Exhibit D - Timely Eligible Claims

Baxter Securities Litigation
Timely Eligible Claims

Number of Claims: 63,023
Total Recognized Claim: $141,015,723.91

| | Column I (Claim Range 1 - 530073993 ) | | | Column II (Claim Range 530073997 - 530104087) | | | Column III (Claim Range 530104088 - 530010357) | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Recognized Claim | | Claim Number | Recognized Claim | | Claim Number | Recognized Claim |
| 1 | 1 | $ 2.98 | 21009 | 530073997 | $ 136.53 | 42016 | 530104088 | $ 173.25 |
| 2 | 2 | $ 845.24 | 21010 | 530073998 | $ 93.61 | 42017 | 530104089 | $ 433.15 |
| 3 | 5 | $ 8.12 | 21011 | 530073999 | $ 35.48 | 42018 | 530104090 | $ 89.07 |
| 4 | 6 | $ 2.65 | 21012 | 530074001 | $ 307.26 | 42019 | 530104091 | $ 47.85 |
| 5 | 7 | $ 8.08 | 21013 | 530074006 | $ 1,037.18 | 42020 | 530104092 | $ 134.29 |
| 6 | 14 | $ 2.73 | 21014 | 530074007 | $ 10.47 | 42021 | 530104093 | $ 26.11 |
| 7 | 15 | $ 84.76 | 21015 | 530074008 | $ 227.17 | 42022 | 530104095 | $ 79.95 |
| 8 | 17 | $ 0.61 | 21016 | 530074011 | $ 12.10 | 42023 | 530104098 | $ 54.69 |
| 9 | 18 | $ 3.98 | 21017 | 530074012 | $ 48.87 | 42024 | 530104099 | $ 768.91 |
| 10 | 20 | $ 123.31 | 21018 | 530074013 | $ 3.98 | 42025 | 530104100 | $ 165.35 |
| 11 | 22 | $ 7.53 | 21019 | 530074014 | $ 110.02 | 42026 | 530104101 | $ 71.92 |
| 12 | 24 | $ 62.42 | 21020 | 530074015 | $ 78.87 | 42027 | 530104102 | $ 46.90 |
| 13 | 25 | $ 4.56 | 21021 | 530074016 | $ 38.75 | 42028 | 530104103 | $ 89.04 |
| 14 | 26 | $ 10.03 | 21022 | 530074017 | $ 112.33 | 42029 | 530104104 | $ 22.85 |
| 15 | 27 | $ 2.61 | 21023 | 530074018 | $ 150.70 | 42030 | 530104105 | $ 86.06 |
| 16 | 28 | $ 1.02 | 21024 | 530074020 | $ 311.43 | 42031 | 530104106 | $ 272.50 |
| 17 | 29 | $ 1.68 | 21025 | 530074021 | $ 83.29 | 42032 | 530104107 | $ 63.48 |
| 18 | 30 | $ 2.67 | 21026 | 530074023 | $ 513.25 | 42033 | 530104109 | $ 48.14 |
| 19 | 31 | $ 4.36 | 21027 | 530074024 | $ 88.90 | 42034 | 530104110 | $ 93.34 |
| 20 | 33 | $ 1.50 | 21028 | 530074025 | $ 206.31 | 42035 | 530104111 | $ 88.32 |
| 21 | 34 | $ 8.11 | 21029 | 530074026 | $ 17.30 | 42036 | 530104112 | $ 47.53 |
| 22 | 35 | $ 3.49 | 21030 | 530074027 | $ 24.88 | 42037 | 530104113 | $ 10.96 |
| 23 | 36 | $ 2.43 | 21031 | 530074028 | $ 32.50 | 42038 | 530104115 | $ 18.54 |
| 24 | 37 | $ 10.64 | 21032 | 530074029 | $ 48.64 | 42039 | 530104116 | $ 104.12 |
| 25 | 38 | $ 1.43 | 21033 | 530074030 | $ 62.35 | 42040 | 530104117 | $ 7.64 |
| 26 | 46 | $ 3.03 | 21034 | 530074034 | $ 11.46 | 42041 | 530104118 | $ 30.80 |
| 27 | 47 | $ 8.01 | 21035 | 530074037 | $ 24.26 | 42042 | 530104119 | $ 492.04 |
| 28 | 48 | $ 5.08 | 21036 | 530074039 | $ 76.08 | 42043 | 530104121 | $ 82.48 |
| 29 | 50 | $ 2.00 | 21037 | 530074043 | $ 150.66 | 42044 | 530104122 | $ 103.54 |
| 30 | 56 | $ 34.05 | 21038 | 530074044 | $ 16.80 | 42045 | 530104123 | $ 140.86 |
| 31 | 57 | $ 14.10 | 21039 | 530074046 | $ 50.94 | 42046 | 530104128 | $ 76.59 |
| 32 | 58 | $ 0.65 | 21040 | 530074048 | $ 44.21 | 42047 | 530104131 | $ 74.36 |
| 33 | 59 | $ 2.62 | 21041 | 530074049 | $ 62.59 | 42048 | 530104133 | $ 189.52 |
| 34 | 61 | $ 240.47 | 21042 | 530074050 | $ 1.61 | 42049 | 530104134 | $ 46.73 |
| 35 | 62 | $ 475.00 | 21043 | 530074051 | $ 127.79 | 42050 | 530104139 | $ 859.75 |
| 36 | 63 | $ 14.48 | 21044 | 530074052 | $ 135.32 | 42051 | 530104140 | $ 99.74 |
| 37 | 64 | $ 1.19 | 21045 | 530074053 | $ 109.70 | 42052 | 530104141 | $ 173.90 |
| 38 | 66 | $ 4.05 | 21046 | 530074055 | $ 102.49 | 42053 | 530104144 | $ 45.54 |
| 39 | 67 | $ 7,684.47 | 21047 | 530074056 | $ 86.39 | 42054 | 530104147 | $ 33.75 |
| 40 | 70 | $ 1.58 | 21048 | 530074057 | $ 145.53 | 42055 | 530104148 | $ 63.27 |
| 41 | 74 | $ 7.59 | 21049 | 530074058 | $ 37.45 | 42056 | 530104149 | $ 95.87 |
| 42 | 76 | $ 7.59 | 21050 | 530074059 | $ 271.02 | 42057 | 530104150 | $ 30.36 |
| 43 | 83 | $ 921.82 | 21051 | 530074060 | $ 11.44 | 42058 | 530104152 | $ 66.43 |
| 44 | 85 | $ 6.06 | 21052 | 530074061 | $ 32.20 | 42059 | 530104155 | $ 80.76 |
| 45 | 86 | $ 24.65 | 21053 | 530074062 | $ 113.40 | 42060 | 530104156 | $ 62.89 |
| 46 | 88 | $ 1.65 | 21054 | 530074064 | $ 53.00 | 42061 | 530104157 | $ 40.98 |
| 47 | 90 | $ 122.59 | 21055 | 530074065 | $ 60.99 | 42062 | 530104159 | $ 352.04 |
| 48 | 91 | $ 6.52 | 21056 | 530074066 | $ 70.91 | 42063 | 530104160 | $ 140.28 |
| 49 | 95 | $ 1.80 | 21057 | 530074068 | $ 1,631.57 | 42064 | 530104161 | $ 68.64 |
| 50 | 97 | $ 126.50 | 21058 | 530074070 | $ 37.26 | 42065 | 530104162 | $ 129.18 |
| 51 | 98 | $ 0.84 | 21059 | 530074071 | $ 60.73 | 42066 | 530104163 | $ 67.51 |
| 52 | 100 | $ 2.83 | 21060 | 530074072 | $ 874.67 | 42067 | 530104164 | $ 9.38 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | 101 | $ | 0.45 | 21061 | 530074073 | $ | 11.20 | 42068 | 530104165 | $ | 76.54 |
| 54 | 102 | $ | 3.95 | 21062 | 530074074 | $ | 251.84 | 42069 | 530104166 | $ | 107.60 |
| 55 | 105 | $ | 3.71 | 21063 | 530074075 | $ | 59.98 | 42070 | 530104167 | $ | 750.67 |
| 56 | 107 | $ | 0.15 | 21064 | 530074076 | $ | 161.26 | 42071 | 530104168 | $ | 28.42 |
| 57 | 109 | $ | 7.13 | 21065 | 530074077 | $ | 37.56 | 42072 | 530104169 | $ | 45.05 |
| 58 | 112 | $ | 5.94 | 21066 | 530074078 | $ | 85.51 | 42073 | 530104170 | $ | 21.36 |
| 59 | 115 | $ | 6.04 | 21067 | 530074080 | $ | 28.20 | 42074 | 530104171 | $ | 176.51 |
| 60 | 116 | $ | 5.35 | 21068 | 530074081 | $ | 29.28 | 42075 | 530104173 | $ | 293.86 |
| 61 | 120 | $ | 0.30 | 21069 | 530074082 | $ | 111.70 | 42076 | 530104174 | $ | 102.53 |
| 62 | 124 | $ | 0.18 | 21070 | 530074087 | $ | 56.12 | 42077 | 530104175 | $ | 204.40 |
| 63 | 128 | $ | 1.36 | 21071 | 530074088 | $ | 14.46 | 42078 | 530104176 | $ | 41.32 |
| 64 | 130 | $ | 4.80 | 21072 | 530074089 | $ | 91.81 | 42079 | 530104177 | $ | 134.50 |
| 65 | 132 | $ | 291.58 | 21073 | 530074090 | $ | 23.62 | 42080 | 530104178 | $ | 32.38 |
| 66 | 139 | $ | 1,042.61 | 21074 | 530074091 | $ | 49.22 | 42081 | 530104179 | $ | 31.92 |
| 67 | 143 | $ | 11.52 | 21075 | 530074093 | $ | 54.04 | 42082 | 530104181 | $ | 18.75 |
| 68 | 144 | $ | 13.54 | 21076 | 530074096 | $ | 76.70 | 42083 | 530104182 | $ | 10.69 |
| 69 | 148 | $ | 0.05 | 21077 | 530074097 | $ | 290.99 | 42084 | 530104183 | $ | 59.08 |
| 70 | 153 | $ | 153.82 | 21078 | 530074098 | $ | 81.19 | 42085 | 530104184 | $ | 23.36 |
| 71 | 154 | $ | 10.12 | 21079 | 530074100 | $ | 61.56 | 42086 | 530104185 | $ | 15.77 |
| 72 | 155 | $ | 4.60 | 21080 | 530074102 | $ | 53.52 | 42087 | 530104187 | $ | 131.42 |
| 73 | 164 | $ | 731.25 | 21081 | 530074104 | $ | 253.81 | 42088 | 530104188 | $ | 53.13 |
| 74 | 170 | $ | 35.24 | 21082 | 530074106 | $ | 2.43 | 42089 | 530104189 | $ | 170.85 |
| 75 | 174 | $ | 46.15 | 21083 | 530074111 | $ | 33.10 | 42090 | 530104190 | $ | 118.76 |
| 76 | 175 | $ | 25.12 | 21084 | 530074112 | $ | 4.58 | 42091 | 530104192 | $ | 33.16 |
| 77 | 176 | $ | 135.16 | 21085 | 530074113 | $ | 2.29 | 42092 | 530104194 | $ | 116.06 |
| 78 | 181 | $ | 335.20 | 21086 | 530074115 | $ | 102.38 | 42093 | 530104195 | $ | 85.53 |
| 79 | 188 | $ | 64.04 | 21087 | 530074116 | $ | 47.56 | 42094 | 530104196 | $ | 181.59 |
| 80 | 189 | $ | 111.61 | 21088 | 530074118 | $ | 15.21 | 42095 | 530104197 | $ | 2.73 |
| 81 | 190 | $ | 20.71 | 21089 | 530074123 | $ | 137.79 | 42096 | 530104198 | $ | 34.43 |
| 82 | 192 | $ | 17.55 | 21090 | 530074124 | $ | 12.44 | 42097 | 530104199 | $ | 120.40 |
| 83 | 195 | $ | 19.81 | 21091 | 530074125 | $ | 82.93 | 42098 | 530104200 | $ | 61.55 |
| 84 | 203 | $ | 58.28 | 21092 | 530074126 | $ | 33.00 | 42099 | 530104201 | $ | 226.64 |
| 85 | 216 | $ | 31.86 | 21093 | 530074127 | $ | 229.26 | 42100 | 530104202 | $ | 190.27 |
| 86 | 218 | $ | 2.17 | 21094 | 530074128 | $ | 142.75 | 42101 | 530104204 | $ | 67.06 |
| 87 | 223 | $ | 24.00 | 21095 | 530074129 | $ | 28.14 | 42102 | 530104205 | $ | 36.87 |
| 88 | 226 | $ | 150.12 | 21096 | 530074131 | $ | 189.36 | 42103 | 530104209 | $ | 68.32 |
| 89 | 227 | $ | 144.18 | 21097 | 530074134 | $ | 19.88 | 42104 | 530104210 | $ | 119.45 |
| 90 | 228 | $ | 109.75 | 21098 | 530074135 | $ | 35.32 | 42105 | 530104211 | $ | 33.32 |
| 91 | 231 | $ | 40.11 | 21099 | 530074136 | $ | 126.89 | 42106 | 530104213 | $ | 93.10 |
| 92 | 233 | $ | 77.84 | 21100 | 530074138 | $ | 60.42 | 42107 | 530104214 | $ | 29.91 |
| 93 | 236 | $ | 77.64 | 21101 | 530074139 | $ | 22.89 | 42108 | 530104215 | $ | 63.46 |
| 94 | 246 | $ | 1,079.96 | 21102 | 530074140 | $ | 314.16 | 42109 | 530104217 | $ | 149.66 |
| 95 | 249 | $ | 788.50 | 21103 | 530074143 | $ | 51.70 | 42110 | 530104218 | $ | 311.84 |
| 96 | 261 | $ | 32.80 | 21104 | 530074144 | $ | 112.17 | 42111 | 530104219 | $ | 143.38 |
| 97 | 265 | $ | 6.10 | 21105 | 530074146 | $ | 225.50 | 42112 | 530104220 | $ | 43.16 |
| 98 | 266 | $ | 37.25 | 21106 | 530074147 | $ | 33.59 | 42113 | 530104223 | $ | 85.30 |
| 99 | 267 | $ | 77.84 | 21107 | 530074148 | $ | 436.19 | 42114 | 530104225 | $ | 62.17 |
| 100 | 272 | $ | 11.24 | 21108 | 530074151 | $ | 28.61 | 42115 | 530104226 | $ | 134.14 |
| 101 | 273 | $ | 8,898.78 | 21109 | 530074152 | $ | 112.53 | 42116 | 530104228 | $ | 42.39 |
| 102 | 275 | $ | 40.40 | 21110 | 530074154 | $ | 48.35 | 42117 | 530104229 | $ | 172.59 |
| 103 | 276 | $ | 42.52 | 21111 | 530074155 | $ | 80.14 | 42118 | 530104230 | $ | 379.41 |
| 104 | 280 | $ | 1,347.35 | 21112 | 530074156 | $ | 51.16 | 42119 | 530104231 | $ | 39.07 |
| 105 | 281 | $ | 5.93 | 21113 | 530074157 | $ | 146.80 | 42120 | 530104232 | $ | 11.46 |
| 106 | 283 | $ | 453.79 | 21114 | 530074158 | $ | 225.11 | 42121 | 530104233 | $ | 376.04 |
| 107 | 290 | $ | 142.74 | 21115 | 530074160 | $ | 133.09 | 42122 | 530104234 | $ | 58.50 |
| 108 | 300 | $ | 351.25 | 21116 | 530074161 | $ | 245.12 | 42123 | 530104235 | $ | 168.76 |
| 109 | 306 | $ | 990.00 | 21117 | 530074162 | $ | 149.27 | 42124 | 530104236 | $ | 57.86 |
| 110 | 308 | $ | 107.74 | 21118 | 530074163 | $ | 22.39 | 42125 | 530104237 | $ | 178.08 |
| 111 | 315 | $ | 19.27 | 21119 | 530074167 | $ | 32.99 | 42126 | 530104238 | $ | 37.50 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 112 | 316 | $ | 23.45 | 21120 | 530074169 | $ | 1,363.14 | 42127 | 530104239 | $ | 330.11 |
| 113 | 317 | $ | 9.99 | 21121 | 530074170 | $ | 28.73 | 42128 | 530104240 | $ | 25.58 |
| 114 | 320 | $ | 67.59 | 21122 | 530074171 | $ | 44.99 | 42129 | 530104241 | $ | 116.33 |
| 115 | 326 | $ | 54.42 | 21123 | 530074174 | $ | 78.05 | 42130 | 530104242 | $ | 50.39 |
| 116 | 328 | $ | 30.55 | 21124 | 530074175 | $ | 92.87 | 42131 | 530104243 | $ | 42.29 |
| 117 | 329 | $ | 0.57 | 21125 | 530074177 | $ | 201.17 | 42132 | 530104244 | $ | 43.01 |
| 118 | 330 | $ | 0.20 | 21126 | 530074178 | $ | 112.04 | 42133 | 530104245 | $ | 32.06 |
| 119 | 331 | $ | 0.71 | 21127 | 530074181 | $ | 29.43 | 42134 | 530104246 | $ | 98.90 |
| 120 | 332 | $ | 40.50 | 21128 | 530074185 | $ | 76.45 | 42135 | 530104247 | $ | 112.31 |
| 121 | 334 | $ | 33.61 | 21129 | 530074187 | $ | 42.67 | 42136 | 530104248 | $ | 261.17 |
| 122 | 345 | $ | 0.32 | 21130 | 530074188 | $ | 537.95 | 42137 | 530104249 | $ | 215.83 |
| 123 | 346 | $ | 0.56 | 21131 | 530074190 | $ | 60.36 | 42138 | 530104250 | $ | 480.71 |
| 124 | 347 | $ | 1,445.63 | 21132 | 530074191 | $ | 37.62 | 42139 | 530104253 | $ | 21.28 |
| 125 | 354 | $ | 4.63 | 21133 | 530074193 | $ | 35.08 | 42140 | 530104255 | $ | 119.37 |
| 126 | 355 | $ | 53.76 | 21134 | 530074195 | $ | 95.52 | 42141 | 530104256 | $ | 169.91 |
| 127 | 356 | $ | 51.24 | 21135 | 530074196 | $ | 15.10 | 42142 | 530104257 | $ | 15.00 |
| 128 | 357 | $ | 26.48 | 21136 | 530074197 | $ | 64.63 | 42143 | 530104258 | $ | 74.47 |
| 129 | 360 | $ | 1.03 | 21137 | 530074198 | $ | 7.64 | 42144 | 530104261 | $ | 25.54 |
| 130 | 372 | $ | 1.49 | 21138 | 530074200 | $ | 63.76 | 42145 | 530104262 | $ | 10.49 |
| 131 | 373 | $ | 1.76 | 21139 | 530074203 | $ | 549.82 | 42146 | 530104266 | $ | 307.66 |
| 132 | 374 | $ | 4.37 | 21140 | 530074205 | $ | 58.96 | 42147 | 530104267 | $ | 72.25 |
| 133 | 376 | $ | 110.46 | 21141 | 530074206 | $ | 805.41 | 42148 | 530104268 | $ | 55.65 |
| 134 | 378 | $ | 0.74 | 21142 | 530074207 | $ | 27.22 | 42149 | 530104269 | $ | 212.93 |
| 135 | 380 | $ | 2.08 | 21143 | 530074208 | $ | 33.48 | 42150 | 530104273 | $ | 62.92 |
| 136 | 381 | $ | 0.04 | 21144 | 530074211 | $ | 89.21 | 42151 | 530104278 | $ | 267.66 |
| 137 | 383 | $ | 93.60 | 21145 | 530074212 | $ | 115.70 | 42152 | 530104279 | $ | 92.74 |
| 138 | 384 | $ | 201.00 | 21146 | 530074213 | $ | 494.62 | 42153 | 530104280 | $ | 131.21 |
| 139 | 385 | $ | 436.48 | 21147 | 530074214 | $ | 49.09 | 42154 | 530104281 | $ | 118.09 |
| 140 | 386 | $ | 308.10 | 21148 | 530074215 | $ | 170.19 | 42155 | 530104283 | $ | 40.34 |
| 141 | 387 | $ | 0.05 | 21149 | 530074216 | $ | 60.73 | 42156 | 530104286 | $ | 105.07 |
| 142 | 391 | $ | 0.65 | 21150 | 530074217 | $ | 63.58 | 42157 | 530104288 | $ | 115.72 |
| 143 | 396 | $ | 18.05 | 21151 | 530074218 | $ | 42.27 | 42158 | 530104289 | $ | 23.28 |
| 144 | 399 | $ | 4.78 | 21152 | 530074220 | $ | 92.75 | 42159 | 530104290 | $ | 44.97 |
| 145 | 400 | $ | 168.56 | 21153 | 530074221 | $ | 140.77 | 42160 | 530104292 | $ | 7.50 |
| 146 | 405 | $ | 174.76 | 21154 | 530074222 | $ | 13.81 | 42161 | 530104293 | $ | 140.53 |
| 147 | 409 | $ | 249.24 | 21155 | 530074223 | $ | 40.38 | 42162 | 530104295 | $ | 39.20 |
| 148 | 411 | $ | 241.53 | 21156 | 530074224 | $ | 4.98 | 42163 | 530104298 | $ | 48.84 |
| 149 | 415 | $ | 37.83 | 21157 | 530074227 | $ | 28.78 | 42164 | 530104299 | $ | 191.95 |
| 150 | 418 | $ | 3.37 | 21158 | 530074228 | $ | 40.47 | 42165 | 530104300 | $ | 49.92 |
| 151 | 422 | $ | 61.11 | 21159 | 530074229 | $ | 77.74 | 42166 | 530104301 | $ | 162.70 |
| 152 | 425 | $ | 1,256.08 | 21160 | 530074230 | $ | 37.76 | 42167 | 530104302 | $ | 292.40 |
| 153 | 426 | $ | 3.04 | 21161 | 530074232 | $ | 46.31 | 42168 | 530104303 | $ | 47.71 |
| 154 | 428 | $ | 2,195.60 | 21162 | 530074234 | $ | 25.58 | 42169 | 530104304 | $ | 178.43 |
| 155 | 434 | $ | 8.19 | 21163 | 530074236 | $ | 186.36 | 42170 | 530104305 | $ | 30.75 |
| 156 | 435 | $ | 3.47 | 21164 | 530074237 | $ | 51.78 | 42171 | 530104306 | $ | 200.48 |
| 157 | 437 | $ | 36.72 | 21165 | 530074239 | $ | 2,230.68 | 42172 | 530104307 | $ | 57.13 |
| 158 | 439 | $ | 98.56 | 21166 | 530074240 | $ | 28.60 | 42173 | 530104308 | $ | 55.99 |
| 159 | 441 | $ | 2,207.80 | 21167 | 530074241 | $ | 11.06 | 42174 | 530104309 | $ | 27.86 |
| 160 | 442 | $ | 3,026.19 | 21168 | 530074244 | $ | 44.87 | 42175 | 530104310 | $ | 200.77 |
| 161 | 443 | $ | 2,164.28 | 21169 | 530074245 | $ | 73.09 | 42176 | 530104311 | $ | 47.81 |
| 162 | 448 | $ | 61.20 | 21170 | 530074246 | $ | 115.65 | 42177 | 530104312 | $ | 66.16 |
| 163 | 452 | $ | 1.64 | 21171 | 530074247 | $ | 98.14 | 42178 | 530104314 | $ | 60.83 |
| 164 | 454 | $ | 0.84 | 21172 | 530074248 | $ | 71.43 | 42179 | 530104315 | $ | 5.43 |
| 165 | 455 | $ | 33.44 | 21173 | 530074250 | $ | 58.89 | 42180 | 530104316 | $ | 330.24 |
| 166 | 466 | $ | 6.15 | 21174 | 530074253 | $ | 1,321.48 | 42181 | 530104317 | $ | 78.77 |
| 167 | 468 | $ | 2.29 | 21175 | 530074254 | $ | 448.94 | 42182 | 530104318 | $ | 161.96 |
| 168 | 471 | $ | 0.47 | 21176 | 530074256 | $ | 187.45 | 42183 | 530104320 | $ | 405.83 |
| 169 | 474 | $ | 52.50 | 21177 | 530074257 | $ | 121.54 | 42184 | 530104323 | $ | 75.96 |
| 170 | 475 | $ | 52.50 | 21178 | 530074258 | $ | 353.12 | 42185 | 530104325 | $ | 119.45 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 171 | 476 | $ | 47.60 | 21179 | 530074259 | $ | 65.18 | 42186 | 530104326 | $ | 60.83 |
| 172 | 477 | $ | 3.07 | 21180 | 530074260 | $ | 148.05 | 42187 | 530104327 | $ | 20.62 |
| 173 | 483 | $ | 28.94 | 21181 | 530074262 | $ | 289.60 | 42188 | 530104329 | $ | 60.42 |
| 174 | 484 | $ | 0.49 | 21182 | 530074263 | $ | 33.26 | 42189 | 530104331 | $ | 458.13 |
| 175 | 485 | $ | 11.86 | 21183 | 530074264 | $ | 285.96 | 42190 | 530104332 | $ | 33.09 |
| 176 | 486 | $ | 1.08 | 21184 | 530074266 | $ | 408.49 | 42191 | 530104333 | $ | 28.83 |
| 177 | 487 | $ | 1.27 | 21185 | 530074267 | $ | 87.00 | 42192 | 530104334 | $ | 20.94 |
| 178 | 488 | $ | 4.11 | 21186 | 530074269 | $ | 29.68 | 42193 | 530104335 | $ | 75.88 |
| 179 | 493 | $ | 431.96 | 21187 | 530074270 | $ | 62.63 | 42194 | 530104336 | $ | 54.28 |
| 180 | 494 | $ | 1,185.00 | 21188 | 530074271 | $ | 34.02 | 42195 | 530104341 | $ | 22.59 |
| 181 | 497 | $ | 163.10 | 21189 | 530074274 | $ | 39.54 | 42196 | 530104342 | $ | 68.80 |
| 182 | 502 | $ | 331.09 | 21190 | 530074278 | $ | 285.95 | 42197 | 530104343 | $ | 38.47 |
| 183 | 514 | $ | 6,871.06 | 21191 | 530074279 | $ | 94.77 | 42198 | 530104345 | $ | 36.58 |
| 184 | 515 | $ | 12,719.28 | 21192 | 530074280 | $ | 62.58 | 42199 | 530104346 | $ | 469.85 |
| 185 | 522 | $ | 9.86 | 21193 | 530074282 | $ | 194.63 | 42200 | 530104347 | $ | 109.02 |
| 186 | 523 | $ | 6.91 | 21194 | 530074284 | $ | 63.65 | 42201 | 530104348 | $ | 87.43 |
| 187 | 525 | $ | 52.48 | 21195 | 530074288 | $ | 40.62 | 42202 | 530104349 | $ | 99.97 |
| 188 | 531 | $ | 6,398.10 | 21196 | 530074290 | $ | 375.65 | 42203 | 530104350 | $ | 164.02 |
| 189 | 534 | $ | 82.50 | 21197 | 530074294 | $ | 42.18 | 42204 | 530104351 | $ | 69.81 |
| 190 | 535 | $ | 129.65 | 21198 | 530074295 | $ | 186.99 | 42205 | 530104353 | $ | 14.78 |
| 191 | 544 | $ | 1.41 | 21199 | 530074296 | $ | 16.85 | 42206 | 530104355 | $ | 332.59 |
| 192 | 546 | $ | 174.20 | 21200 | 530074298 | $ | 153.02 | 42207 | 530104356 | $ | 57.33 |
| 193 | 552 | $ | 238.62 | 21201 | 530074299 | $ | 71.94 | 42208 | 530104359 | $ | 439.83 |
| 194 | 557 | $ | 65.00 | 21202 | 530074300 | $ | 68.32 | 42209 | 530104360 | $ | 14.42 |
| 195 | 561 | $ | 449.75 | 21203 | 530074301 | $ | 306.40 | 42210 | 530104361 | $ | 184.25 |
| 196 | 565 | $ | 7.74 | 21204 | 530074302 | $ | 152.42 | 42211 | 530104362 | $ | 72.55 |
| 197 | 567 | $ | 0.34 | 21205 | 530074303 | $ | 78.47 | 42212 | 530104366 | $ | 113.32 |
| 198 | 570 | $ | 52.11 | 21206 | 530074304 | $ | 62.10 | 42213 | 530104367 | $ | 48.15 |
| 199 | 574 | $ | 80.08 | 21207 | 530074305 | $ | 426.09 | 42214 | 530104368 | $ | 364.03 |
| 200 | 576 | $ | 7.95 | 21208 | 530074307 | $ | 167.19 | 42215 | 530104370 | $ | 64.62 |
| 201 | 577 | $ | 7.95 | 21209 | 530074309 | $ | 10.83 | 42216 | 530104371 | $ | 9.28 |
| 202 | 581 | $ | 3.90 | 21210 | 530074310 | $ | 41.20 | 42217 | 530104372 | $ | 11.13 |
| 203 | 582 | $ | 55.28 | 21211 | 530074311 | $ | 113.60 | 42218 | 530104373 | $ | 10.82 |
| 204 | 583 | $ | 101.48 | 21212 | 530074315 | $ | 61.66 | 42219 | 530104375 | $ | 675.15 |
| 205 | 585 | $ | 37.05 | 21213 | 530074317 | $ | 39.23 | 42220 | 530104377 | $ | 192.55 |
| 206 | 586 | $ | 0.15 | 21214 | 530074318 | $ | 210.44 | 42221 | 530104379 | $ | 38.32 |
| 207 | 587 | $ | 111.24 | 21215 | 530074319 | $ | 119.11 | 42222 | 530104381 | $ | 521.43 |
| 208 | 588 | $ | 28.50 | 21216 | 530074321 | $ | 26.77 | 42223 | 530104383 | $ | 67.99 |
| 209 | 589 | $ | 3.67 | 21217 | 530074322 | $ | 34.77 | 42224 | 530104384 | $ | 32.85 |
| 210 | 596 | $ | 34.80 | 21218 | 530074323 | $ | 23.21 | 42225 | 530104387 | $ | 74.27 |
| 211 | 599 | $ | 4.93 | 21219 | 530074324 | $ | 78.47 | 42226 | 530104388 | $ | 28.35 |
| 212 | 602 | $ | 117.31 | 21220 | 530074326 | $ | 90.72 | 42227 | 530104389 | $ | 31.63 |
| 213 | 603 | $ | 979.72 | 21221 | 530074327 | $ | 34.37 | 42228 | 530104392 | $ | 173.59 |
| 214 | 604 | $ | 1.63 | 21222 | 530074329 | $ | 49.14 | 42229 | 530104393 | $ | 35.28 |
| 215 | 605 | $ | 760.12 | 21223 | 530074330 | $ | 133.30 | 42230 | 530104394 | $ | 60.26 |
| 216 | 609 | $ | 31.93 | 21224 | 530074331 | $ | 266.18 | 42231 | 530104395 | $ | 27.47 |
| 217 | 611 | $ | 61.50 | 21225 | 530074334 | $ | 50.80 | 42232 | 530104396 | $ | 93.27 |
| 218 | 616 | $ | 0.95 | 21226 | 530074336 | $ | 122.91 | 42233 | 530104398 | $ | 325.04 |
| 219 | 618 | $ | 0.94 | 21227 | 530074337 | $ | 110.57 | 42234 | 530104399 | $ | 954.53 |
| 220 | 620 | $ | 3.64 | 21228 | 530074340 | $ | 35.65 | 42235 | 530104400 | $ | 79.57 |
| 221 | 623 | $ | 674.74 | 21229 | 530074341 | $ | 366.06 | 42236 | 530104401 | $ | 130.36 |
| 222 | 624 | $ | 35.50 | 21230 | 530074342 | $ | 40.06 | 42237 | 530104402 | $ | 29.68 |
| 223 | 628 | $ | 1,199.91 | 21231 | 530074343 | $ | 27.22 | 42238 | 530104403 | $ | 64.77 |
| 224 | 633 | $ | 62.54 | 21232 | 530074346 | $ | 28.16 | 42239 | 530104405 | $ | 520.29 |
| 225 | 635 | $ | 210.31 | 21233 | 530074348 | $ | 23.81 | 42240 | 530104406 | $ | 136.18 |
| 226 | 641 | $ | 27.86 | 21234 | 530074349 | $ | 9.17 | 42241 | 530104408 | $ | 12.14 |
| 227 | 642 | $ | 113.86 | 21235 | 530074350 | $ | 28.68 | 42242 | 530104409 | $ | 518.88 |
| 228 | 643 | $ | 2.66 | 21236 | 530074351 | $ | 25.31 | 42243 | 530104410 | $ | 210.75 |
| 229 | 644 | $ | 1.24 | 21237 | 530074353 | $ | 20.70 | 42244 | 530104411 | $ | 1.65 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 646 | $ | 25.95 | 21238 | 530074355 | $ | 24.69 | 42245 | 530104414 | $ | 253.07 |
| 231 | 649 | $ | 1.51 | 21239 | 530074356 | $ | 76.53 | 42246 | 530104417 | $ | 59.24 |
| 232 | 651 | $ | 1,494.43 | 21240 | 530074357 | $ | 81.62 | 42247 | 530104418 | $ | 21.46 |
| 233 | 652 | $ | 205.48 | 21241 | 530074360 | $ | 30.59 | 42248 | 530104419 | $ | 134.35 |
| 234 | 654 | $ | 434.07 | 21242 | 530074361 | $ | 225.82 | 42249 | 530104420 | $ | 173.57 |
| 235 | 655 | $ | 42.79 | 21243 | 530074362 | $ | 19.62 | 42250 | 530104421 | $ | 668.81 |
| 236 | 658 | $ | 76.69 | 21244 | 530074364 | $ | 20.78 | 42251 | 530104422 | $ | 100.20 |
| 237 | 663 | $ | 10.94 | 21245 | 530074365 | $ | 39.93 | 42252 | 530104423 | $ | 53.98 |
| 238 | 666 | $ | 144.69 | 21246 | 530074366 | $ | 361.57 | 42253 | 530104424 | $ | 107.10 |
| 239 | 670 | $ | 1.29 | 21247 | 530074367 | $ | 48.63 | 42254 | 530104426 | $ | 195.10 |
| 240 | 677 | $ | 60.20 | 21248 | 530074369 | $ | 536.49 | 42255 | 530104427 | $ | 91.43 |
| 241 | 678 | $ | 434.17 | 21249 | 530074370 | $ | 90.54 | 42256 | 530104428 | $ | 41.75 |
| 242 | 679 | $ | 0.54 | 21250 | 530074371 | $ | 49.85 | 42257 | 530104433 | $ | 123.93 |
| 243 | 682 | $ | 20.88 | 21251 | 530074373 | $ | 213.08 | 42258 | 530104434 | $ | 89.00 |
| 244 | 683 | $ | 4,133.20 | 21252 | 530074375 | $ | 71.23 | 42259 | 530104437 | $ | 728.55 |
| 245 | 684 | $ | 2.24 | 21253 | 530074376 | $ | 74.81 | 42260 | 530104438 | $ | 182.23 |
| 246 | 685 | $ | 1.16 | 21254 | 530074379 | $ | 48.52 | 42261 | 530104439 | $ | 73.56 |
| 247 | 686 | $ | 27,222.30 | 21255 | 530074380 | $ | 41.76 | 42262 | 530104440 | $ | 171.77 |
| 248 | 688 | $ | 16.04 | 21256 | 530074382 | $ | 114.18 | 42263 | 530104441 | $ | 165.98 |
| 249 | 693 | $ | 0.25 | 21257 | 530074383 | $ | 35.75 | 42264 | 530104444 | $ | 25.36 |
| 250 | 694 | $ | 76.16 | 21258 | 530074384 | $ | 158.11 | 42265 | 530104445 | $ | 29.43 |
| 251 | 695 | $ | 2.01 | 21259 | 530074385 | $ | 28.61 | 42266 | 530104447 | $ | 409.96 |
| 252 | 697 | $ | 15.32 | 21260 | 530074386 | $ | 357.70 | 42267 | 530104448 | $ | 451.82 |
| 253 | 698 | $ | 0.11 | 21261 | 530074387 | $ | 6.96 | 42268 | 530104450 | $ | 92.20 |
| 254 | 701 | $ | 52.36 | 21262 | 530074388 | $ | 307.51 | 42269 | 530104453 | $ | 167.74 |
| 255 | 702 | $ | 12.19 | 21263 | 530074389 | $ | 27.68 | 42270 | 530104454 | $ | 10.98 |
| 256 | 704 | $ | 0.34 | 21264 | 530074390 | $ | 158.20 | 42271 | 530104455 | $ | 183.54 |
| 257 | 705 | $ | 80.18 | 21265 | 530074391 | $ | 57.37 | 42272 | 530104456 | $ | 0.64 |
| 258 | 710 | $ | 2.60 | 21266 | 530074393 | $ | 11.86 | 42273 | 530104457 | $ | 48.58 |
| 259 | 711 | $ | 522.00 | 21267 | 530074394 | $ | 11.51 | 42274 | 530104459 | $ | 1,150.51 |
| 260 | 712 | $ | 27.90 | 21268 | 530074395 | $ | 441.58 | 42275 | 530104460 | $ | 40.95 |
| 261 | 713 | $ | 119.56 | 21269 | 530074397 | $ | 42.21 | 42276 | 530104461 | $ | 301.65 |
| 262 | 716 | $ | 625.60 | 21270 | 530074399 | $ | 155.43 | 42277 | 530104462 | $ | 101.64 |
| 263 | 724 | $ | 227.75 | 21271 | 530074402 | $ | 281.34 | 42278 | 530104463 | $ | 27.20 |
| 264 | 732 | $ | 9.23 | 21272 | 530074403 | $ | 33.72 | 42279 | 530104464 | $ | 139.06 |
| 265 | 733 | $ | 276.10 | 21273 | 530074405 | $ | 217.12 | 42280 | 530104465 | $ | 22.13 |
| 266 | 734 | $ | 30.48 | 21274 | 530074406 | $ | 124.74 | 42281 | 530104466 | $ | 39.74 |
| 267 | 737 | $ | 107.62 | 21275 | 530074407 | $ | 51.06 | 42282 | 530104468 | $ | 233.00 |
| 268 | 738 | $ | 0.28 | 21276 | 530074408 | $ | 61.09 | 42283 | 530104469 | $ | 3.26 |
| 269 | 739 | $ | 295.55 | 21277 | 530074411 | $ | 43.54 | 42284 | 530104470 | $ | 9.59 |
| 270 | 740 | $ | 68.74 | 21278 | 530074414 | $ | 213.68 | 42285 | 530104473 | $ | 1,502.60 |
| 271 | 741 | $ | 80.08 | 21279 | 530074415 | $ | 83.19 | 42286 | 530104474 | $ | 71.04 |
| 272 | 743 | $ | 182.14 | 21280 | 530074416 | $ | 240.91 | 42287 | 530104476 | $ | 192.41 |
| 273 | 744 | $ | 0.62 | 21281 | 530074417 | $ | 423.20 | 42288 | 530104477 | $ | 158.86 |
| 274 | 745 | $ | 2.13 | 21282 | 530074418 | $ | 53.78 | 42289 | 530104478 | $ | 46.40 |
| 275 | 746 | $ | 52.41 | 21283 | 530074420 | $ | 697.11 | 42290 | 530104481 | $ | 38.81 |
| 276 | 748 | $ | 3.64 | 21284 | 530074421 | $ | 21.62 | 42291 | 530104486 | $ | 661.48 |
| 277 | 752 | $ | 241.38 | 21285 | 530074422 | $ | 16.57 | 42292 | 530104487 | $ | 25.15 |
| 278 | 753 | $ | 580.00 | 21286 | 530074423 | $ | 54.25 | 42293 | 530104488 | $ | 574.80 |
| 279 | 754 | $ | 436.00 | 21287 | 530074424 | $ | 114.98 | 42294 | 530104489 | $ | 52.55 |
| 280 | 756 | $ | 1.28 | 21288 | 530074425 | $ | 351.77 | 42295 | 530104490 | $ | 227.75 |
| 281 | 759 | $ | 251.16 | 21289 | 530074426 | $ | 33.91 | 42296 | 530104491 | $ | 129.49 |
| 282 | 767 | $ | 39.79 | 21290 | 530074427 | $ | 76.00 | 42297 | 530104492 | $ | 43.90 |
| 283 | 771 | $ | 6.97 | 21291 | 530074428 | $ | 303.54 | 42298 | 530104494 | $ | 236.68 |
| 284 | 775 | $ | 134.18 | 21292 | 530074431 | $ | 81.23 | 42299 | 530104495 | $ | 290.65 |
| 285 | 780 | $ | 2.59 | 21293 | 530074432 | $ | 82.07 | 42300 | 530104496 | $ | 137.72 |
| 286 | 781 | $ | 1.13 | 21294 | 530074433 | $ | 442.15 | 42301 | 530104497 | $ | 1,045.30 |
| 287 | 785 | $ | 0.69 | 21295 | 530074434 | $ | 75.49 | 42302 | 530104499 | $ | 82.97 |
| 288 | 786 | $ | 948.95 | 21296 | 530074436 | $ | 38.41 | 42303 | 530104501 | $ | 161.10 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 289 | 791 | $ | 92.64 | 21297 | 530074437 | $ | 216.47 | 42304 | 530104503 | $ | 17.11 |
| 290 | 793 | $ | 92.06 | 21298 | 530074439 | $ | 75.65 | 42305 | 530104504 | $ | 409.93 |
| 291 | 795 | $ | 0.25 | 21299 | 530074440 | $ | 48.52 | 42306 | 530104505 | $ | 59.72 |
| 292 | 796 | $ | 132.76 | 21300 | 530074442 | $ | 40.60 | 42307 | 530104507 | $ | 26.51 |
| 293 | 797 | $ | 7.07 | 21301 | 530074443 | $ | 32.45 | 42308 | 530104509 | $ | 158.75 |
| 294 | 801 | $ | 847.14 | 21302 | 530074447 | $ | 32.23 | 42309 | 530104510 | $ | 1,079.62 |
| 295 | 803 | $ | 335.68 | 21303 | 530074448 | $ | 43.16 | 42310 | 530104511 | $ | 56.31 |
| 296 | 809 | $ | 0.40 | 21304 | 530074451 | $ | 36.51 | 42311 | 530104513 | $ | 354.38 |
| 297 | 810 | $ | 1.72 | 21305 | 530074452 | $ | 133.48 | 42312 | 530104514 | $ | 110.52 |
| 298 | 812 | $ | 252.86 | 21306 | 530074453 | $ | 5.35 | 42313 | 530104516 | $ | 103.88 |
| 299 | 817 | $ | 41.83 | 21307 | 530074454 | $ | 860.98 | 42314 | 530104518 | $ | 61.78 |
| 300 | 819 | $ | 385.54 | 21308 | 530074455 | $ | 204.33 | 42315 | 530104519 | $ | 279.19 |
| 301 | 822 | $ | 440.88 | 21309 | 530074457 | $ | 49.99 | 42316 | 530104520 | $ | 56.51 |
| 302 | 823 | $ | 261.79 | 21310 | 530074458 | $ | 315.82 | 42317 | 530104521 | $ | 5.95 |
| 303 | 825 | $ | 141.84 | 21311 | 530074460 | $ | 57.26 | 42318 | 530104525 | $ | 32.85 |
| 304 | 826 | $ | 19.30 | 21312 | 530074462 | $ | 4.80 | 42319 | 530104526 | $ | 56.26 |
| 305 | 827 | $ | 67.55 | 21313 | 530074463 | $ | 35.40 | 42320 | 530104528 | $ | 189.23 |
| 306 | 829 | $ | 7.83 | 21314 | 530074464 | $ | 191.33 | 42321 | 530104533 | $ | 77.85 |
| 307 | 832 | $ | 954.32 | 21315 | 530074465 | $ | 18.70 | 42322 | 530104534 | $ | 67.16 |
| 308 | 835 | $ | 0.53 | 21316 | 530074466 | $ | 123.54 | 42323 | 530104535 | $ | 53.19 |
| 309 | 836 | $ | 77.35 | 21317 | 530074467 | $ | 53.95 | 42324 | 530104537 | $ | 311.85 |
| 310 | 839 | $ | 0.04 | 21318 | 530074469 | $ | 167.95 | 42325 | 530104538 | $ | 224.55 |
| 311 | 843 | $ | 0.77 | 21319 | 530074471 | $ | 262.41 | 42326 | 530104539 | $ | 41.97 |
| 312 | 844 | $ | 55.99 | 21320 | 530074472 | $ | 282.70 | 42327 | 530104540 | $ | 40.79 |
| 313 | 846 | $ | 6.67 | 21321 | 530074473 | $ | 149.51 | 42328 | 530104541 | $ | 32.04 |
| 314 | 847 | $ | 73.87 | 21322 | 530074474 | $ | 99.53 | 42329 | 530104542 | $ | 204.42 |
| 315 | 851 | $ | 84.17 | 21323 | 530074475 | $ | 577.31 | 42330 | 530104544 | $ | 389.95 |
| 316 | 858 | $ | 190.42 | 21324 | 530074476 | $ | 38.82 | 42331 | 530104545 | $ | 36.03 |
| 317 | 863 | $ | 2.79 | 21325 | 530074477 | $ | 114.51 | 42332 | 530104546 | $ | 427.15 |
| 318 | 865 | $ | 213.71 | 21326 | 530074479 | $ | 137.70 | 42333 | 530104547 | $ | 11.38 |
| 319 | 869 | $ | 1,956.00 | 21327 | 530074481 | $ | 71.33 | 42334 | 530104551 | $ | 78.14 |
| 320 | 872 | $ | 20.95 | 21328 | 530074483 | $ | 446.14 | 42335 | 530104552 | $ | 159.25 |
| 321 | 873 | $ | 851.76 | 21329 | 530074484 | $ | 30.07 | 42336 | 530104553 | $ | 434.30 |
| 322 | 874 | $ | 1,145.27 | 21330 | 530074486 | $ | 58.29 | 42337 | 530104554 | $ | 460.83 |
| 323 | 878 | $ | 121.67 | 21331 | 530074487 | $ | 73.92 | 42338 | 530104555 | $ | 176.24 |
| 324 | 879 | $ | 358.62 | 21332 | 530074488 | $ | 122.24 | 42339 | 530104558 | $ | 65.55 |
| 325 | 881 | $ | 92.16 | 21333 | 530074491 | $ | 59.89 | 42340 | 530104560 | $ | 10.83 |
| 326 | 884 | $ | 3.86 | 21334 | 530074492 | $ | 5.64 | 42341 | 530104561 | $ | 18.81 |
| 327 | 885 | $ | 206.52 | 21335 | 530074494 | $ | 57.79 | 42342 | 530104562 | $ | 16.46 |
| 328 | 887 | $ | 312.67 | 21336 | 530074497 | $ | 102.90 | 42343 | 530104563 | $ | 62.79 |
| 329 | 889 | $ | 863.08 | 21337 | 530074498 | $ | 49.36 | 42344 | 530104566 | $ | 40.33 |
| 330 | 892 | $ | 2.29 | 21338 | 530074500 | $ | 26.67 | 42345 | 530104571 | $ | 351.84 |
| 331 | 894 | $ | 8.61 | 21339 | 530074501 | $ | 372.89 | 42346 | 530104572 | $ | 54.16 |
| 332 | 909 | $ | 1.33 | 21340 | 530074503 | $ | 184.20 | 42347 | 530104574 | $ | 38.02 |
| 333 | 916 | $ | 47.06 | 21341 | 530074504 | $ | 11.20 | 42348 | 530104576 | $ | 181.91 |
| 334 | 917 | $ | 3.12 | 21342 | 530074508 | $ | 73.56 | 42349 | 530104577 | $ | 576.70 |
| 335 | 923 | $ | 117.38 | 21343 | 530074509 | $ | 546.99 | 42350 | 530104578 | $ | 177.20 |
| 336 | 924 | $ | 44.00 | 21344 | 530074510 | $ | 79.50 | 42351 | 530104580 | $ | 112.87 |
| 337 | 925 | $ | 44.99 | 21345 | 530074511 | $ | 56.77 | 42352 | 530104581 | $ | 103.13 |
| 338 | 926 | $ | 1.40 | 21346 | 530074512 | $ | 233.80 | 42353 | 530104582 | $ | 86.94 |
| 339 | 927 | $ | 26.59 | 21347 | 530074513 | $ | 92.87 | 42354 | 530104584 | $ | 62.24 |
| 340 | 930 | $ | 108.92 | 21348 | 530074516 | $ | 31.32 | 42355 | 530104585 | $ | 64.89 |
| 341 | 931 | $ | 218.58 | 21349 | 530074517 | $ | 119.61 | 42356 | 530104586 | $ | 32.13 |
| 342 | 935 | $ | 25.28 | 21350 | 530074518 | $ | 41.21 | 42357 | 530104587 | $ | 86.95 |
| 343 | 936 | $ | 202.02 | 21351 | 530074520 | $ | 63.40 | 42358 | 530104588 | $ | 66.94 |
| 344 | 937 | $ | 309.76 | 21352 | 530074523 | $ | 637.95 | 42359 | 530104589 | $ | 154.11 |
| 345 | 938 | $ | 193.95 | 21353 | 530074524 | $ | 341.31 | 42360 | 530104592 | $ | 93.55 |
| 346 | 947 | $ | 46.10 | 21354 | 530074525 | $ | 92.87 | 42361 | 530104593 | $ | 95.12 |
| 347 | 951 | $ | 0.48 | 21355 | 530074526 | $ | 99.61 | 42362 | 530104594 | $ | 33.30 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 348 | 952 | $ | 4.90 | 21356 | 530074528 | $ | 83.00 | 42363 | 530104595 | $ | 33.29 |
| 349 | 957 | $ | 285.48 | 21357 | 530074530 | $ | 67.18 | 42364 | 530104596 | $ | 241.33 |
| 350 | 959 | $ | 59.08 | 21358 | 530074531 | $ | 15.63 | 42365 | 530104598 | $ | 158.74 |
| 351 | 960 | $ | 3.33 | 21359 | 530074532 | $ | 0.24 | 42366 | 530104601 | $ | 117.82 |
| 352 | 961 | $ | 83.98 | 21360 | 530074533 | $ | 78.34 | 42367 | 530104602 | $ | 97.50 |
| 353 | 967 | $ | 629.40 | 21361 | 530074535 | $ | 613.74 | 42368 | 530104605 | $ | 426.68 |
| 354 | 973 | $ | 181.19 | 21362 | 530074536 | $ | 20.64 | 42369 | 530104607 | $ | 247.74 |
| 355 | 975 | $ | 24.13 | 21363 | 530074537 | $ | 110.90 | 42370 | 530104608 | $ | 12.36 |
| 356 | 976 | $ | 69.96 | 21364 | 530074538 | $ | 29.46 | 42371 | 530104609 | $ | 158.27 |
| 357 | 978 | $ | 67.54 | 21365 | 530074539 | $ | 46.76 | 42372 | 530104610 | $ | 66.44 |
| 358 | 981 | $ | 3.67 | 21366 | 530074540 | $ | 87.54 | 42373 | 530104613 | $ | 28.27 |
| 359 | 984 | $ | 202.81 | 21367 | 530074541 | $ | 235.48 | 42374 | 530104614 | $ | 97.45 |
| 360 | 985 | $ | 1.23 | 21368 | 530074542 | $ | 6.64 | 42375 | 530104615 | $ | 95.72 |
| 361 | 988 | $ | 92.18 | 21369 | 530074543 | $ | 73.08 | 42376 | 530104618 | $ | 2.88 |
| 362 | 989 | $ | 46.97 | 21370 | 530074544 | $ | 73.99 | 42377 | 530104619 | $ | 878.71 |
| 363 | 991 | $ | 1.33 | 21371 | 530074545 | $ | 33.09 | 42378 | 530104622 | $ | 171.99 |
| 364 | 993 | $ | 13.79 | 21372 | 530074546 | $ | 43.54 | 42379 | 530104623 | $ | 235.08 |
| 365 | 996 | $ | 2.94 | 21373 | 530074547 | $ | 53.73 | 42380 | 530104624 | $ | 134.38 |
| 366 | 997 | $ | 3.16 | 21374 | 530074550 | $ | 170.77 | 42381 | 530104626 | $ | 8.94 |
| 367 | 999 | $ | 1.97 | 21375 | 530074551 | $ | 269.73 | 42382 | 530104627 | $ | 77.73 |
| 368 | 1001 | $ | 1,602.56 | 21376 | 530074552 | $ | 95.69 | 42383 | 530104629 | $ | 54.40 |
| 369 | 1002 | $ | 24.72 | 21377 | 530074554 | $ | 40.37 | 42384 | 530104630 | $ | 13.14 |
| 370 | 1004 | $ | 5.67 | 21378 | 530074555 | $ | 744.57 | 42385 | 530104632 | $ | 240.03 |
| 371 | 1007 | $ | 35.62 | 21379 | 530074556 | $ | 248.70 | 42386 | 530104634 | $ | 73.82 |
| 372 | 1008 | $ | 289.02 | 21380 | 530074557 | $ | 202.92 | 42387 | 530104635 | $ | 155.77 |
| 373 | 1009 | $ | 361,488.13 | 21381 | 530074558 | $ | 48.84 | 42388 | 530104636 | $ | 67.93 |
| 374 | 1010 | $ | 0.46 | 21382 | 530074559 | $ | 634.19 | 42389 | 530104637 | $ | 182.32 |
| 375 | 1011 | $ | 0.61 | 21383 | 530074560 | $ | 219.42 | 42390 | 530104639 | $ | 204.23 |
| 376 | 1012 | $ | 282.11 | 21384 | 530074562 | $ | 68.05 | 42391 | 530104640 | $ | 159.84 |
| 377 | 1013 | $ | 608.43 | 21385 | 530074563 | $ | 72.14 | 42392 | 530104641 | $ | 43.97 |
| 378 | 1016 | $ | 24.00 | 21386 | 530074564 | $ | 1,678.50 | 42393 | 530104642 | $ | 106.12 |
| 379 | 1017 | $ | 11.94 | 21387 | 530074566 | $ | 34.51 | 42394 | 530104643 | $ | 96.75 |
| 380 | 1020 | $ | 14.98 | 21388 | 530074567 | $ | 35.03 | 42395 | 530104644 | $ | 136.53 |
| 381 | 1021 | $ | 75.53 | 21389 | 530074569 | $ | 231.59 | 42396 | 530104645 | $ | 50.00 |
| 382 | 1022 | $ | 3.25 | 21390 | 530074571 | $ | 65.94 | 42397 | 530104646 | $ | 16.72 |
| 383 | 1024 | $ | 3.25 | 21391 | 530074572 | $ | 27.63 | 42398 | 530104654 | $ | 320.07 |
| 384 | 1028 | $ | 33.58 | 21392 | 530074573 | $ | 438.11 | 42399 | 530104655 | $ | 113.97 |
| 385 | 1030 | $ | 154.77 | 21393 | 530074574 | $ | 102.69 | 42400 | 530104656 | $ | 220.74 |
| 386 | 1032 | $ | 59.90 | 21394 | 530074576 | $ | 2.80 | 42401 | 530104657 | $ | 191.52 |
| 387 | 1033 | $ | 59.50 | 21395 | 530074577 | $ | 519.86 | 42402 | 530104658 | $ | 315.77 |
| 388 | 1034 | $ | 116.50 | 21396 | 530074578 | $ | 30.00 | 42403 | 530104663 | $ | 23.30 |
| 389 | 1041 | $ | 3.30 | 21397 | 530074581 | $ | 324.44 | 42404 | 530104664 | $ | 86.40 |
| 390 | 1042 | $ | 110.14 | 21398 | 530074582 | $ | 50.66 | 42405 | 530104666 | $ | 16.03 |
| 391 | 1043 | $ | 235.58 | 21399 | 530074583 | $ | 17.87 | 42406 | 530104668 | $ | 210.42 |
| 392 | 1045 | $ | 65.98 | 21400 | 530074584 | $ | 843.65 | 42407 | 530104669 | $ | 294.32 |
| 393 | 1046 | $ | 65.98 | 21401 | 530074585 | $ | 28.49 | 42408 | 530104670 | $ | 21.53 |
| 394 | 1049 | $ | 2,042.40 | 21402 | 530074586 | $ | 763.35 | 42409 | 530104672 | $ | 90.20 |
| 395 | 1050 | $ | 99.46 | 21403 | 530074587 | $ | 103.93 | 42410 | 530104673 | $ | 33.40 |
| 396 | 1051 | $ | 6.89 | 21404 | 530074589 | $ | 193.51 | 42411 | 530104675 | $ | 10.22 |
| 397 | 1053 | $ | 12.53 | 21405 | 530074592 | $ | 264.44 | 42412 | 530104676 | $ | 73.00 |
| 398 | 1054 | $ | 39.67 | 21406 | 530074593 | $ | 102.09 | 42413 | 530104677 | $ | 231.54 |
| 399 | 1055 | $ | 58.39 | 21407 | 530074595 | $ | 39.87 | 42414 | 530104678 | $ | 99.37 |
| 400 | 1063 | $ | 1.35 | 21408 | 530074596 | $ | 76.60 | 42415 | 530104680 | $ | 67.22 |
| 401 | 1064 | $ | 1.61 | 21409 | 530074597 | $ | 195.74 | 42416 | 530104683 | $ | 15.97 |
| 402 | 1068 | $ | 33.52 | 21410 | 530074598 | $ | 130.68 | 42417 | 530104684 | $ | 196.96 |
| 403 | 1069 | $ | 67.96 | 21411 | 530074599 | $ | 39.82 | 42418 | 530104685 | $ | 53.55 |
| 404 | 1073 | $ | 0.96 | 21412 | 530074600 | $ | 153.70 | 42419 | 530104686 | $ | 15.72 |
| 405 | 1076 | $ | 46.47 | 21413 | 530074601 | $ | 103.26 | 42420 | 530104688 | $ | 174.08 |
| 406 | 1077 | $ | 100.44 | 21414 | 530074602 | $ | 157.63 | 42421 | 530104689 | $ | 148.09 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 407 | 1079 | $ | 10.38 | 21415 | 530074603 | $ | 41.19 | 42422 | 530104691 | $ | 57.18 |
| 408 | 1080 | $ | 37.88 | 21416 | 530074604 | $ | 47.35 | 42423 | 530104692 | $ | 47.62 |
| 409 | 1084 | $ | 19.75 | 21417 | 530074605 | $ | 165.47 | 42424 | 530104693 | $ | 59.98 |
| 410 | 1085 | $ | 20.57 | 21418 | 530074606 | $ | 3.82 | 42425 | 530104694 | $ | 90.20 |
| 411 | 1086 | $ | 13.20 | 21419 | 530074610 | $ | 282.03 | 42426 | 530104696 | $ | 50.19 |
| 412 | 1087 | $ | 234.89 | 21420 | 530074611 | $ | 50.31 | 42427 | 530104697 | $ | 42.51 |
| 413 | 1088 | $ | 26.34 | 21421 | 530074612 | $ | 36.15 | 42428 | 530104698 | $ | 527.98 |
| 414 | 1092 | $ | 406.85 | 21422 | 530074613 | $ | 68.43 | 42429 | 530104700 | $ | 166.57 |
| 415 | 1095 | $ | 9.29 | 21423 | 530074614 | $ | 36.41 | 42430 | 530104701 | $ | 11.65 |
| 416 | 1096 | $ | 151.76 | 21424 | 530074615 | $ | 166.79 | 42431 | 530104702 | $ | 184.83 |
| 417 | 1097 | $ | 157.09 | 21425 | 530074616 | $ | 131.61 | 42432 | 530104705 | $ | 585.86 |
| 418 | 1098 | $ | 38.88 | 21426 | 530074617 | $ | 317.28 | 42433 | 530104706 | $ | 160.64 |
| 419 | 1100 | $ | 1.67 | 21427 | 530074620 | $ | 53.77 | 42434 | 530104707 | $ | 22.90 |
| 420 | 1107 | $ | 135.41 | 21428 | 530074622 | $ | 33.12 | 42435 | 530104708 | $ | 29.86 |
| 421 | 1109 | $ | 83.36 | 21429 | 530074624 | $ | 33.88 | 42436 | 530104709 | $ | 9.96 |
| 422 | 1110 | $ | 1,118.93 | 21430 | 530074625 | $ | 43.20 | 42437 | 530104710 | $ | 5.18 |
| 423 | 1111 | $ | 384.56 | 21431 | 530074626 | $ | 19.62 | 42438 | 530104711 | $ | 133.03 |
| 424 | 1112 | $ | 7.18 | 21432 | 530074627 | $ | 27.63 | 42439 | 530104712 | $ | 17.32 |
| 425 | 1113 | $ | 1.39 | 21433 | 530074629 | $ | 40.13 | 42440 | 530104713 | $ | 168.45 |
| 426 | 1114 | $ | 108.94 | 21434 | 530074630 | $ | 20.71 | 42441 | 530104718 | $ | 165.22 |
| 427 | 1118 | $ | 78.94 | 21435 | 530074631 | $ | 95.61 | 42442 | 530104719 | $ | 555.60 |
| 428 | 1123 | $ | 27.18 | 21436 | 530074633 | $ | 2.93 | 42443 | 530104720 | $ | 45.42 |
| 429 | 1124 | $ | 52.48 | 21437 | 530074634 | $ | 78.47 | 42444 | 530104721 | $ | 1,058.27 |
| 430 | 1125 | $ | 0.14 | 21438 | 530074635 | $ | 88.86 | 42445 | 530104722 | $ | 29.38 |
| 431 | 1128 | $ | 0.36 | 21439 | 530074636 | $ | 34.83 | 42446 | 530104724 | $ | 325.77 |
| 432 | 1134 | $ | 20.95 | 21440 | 530074639 | $ | 118.50 | 42447 | 530104725 | $ | 64.40 |
| 433 | 1136 | $ | 0.00 | 21441 | 530074641 | $ | 156.76 | 42448 | 530104729 | $ | 26.23 |
| 434 | 1139 | $ | 53.87 | 21442 | 530074645 | $ | 93.52 | 42449 | 530104733 | $ | 143.67 |
| 435 | 1140 | $ | 76.76 | 21443 | 530074646 | $ | 6.22 | 42450 | 530104734 | $ | 50.55 |
| 436 | 1141 | $ | 1.26 | 21444 | 530074648 | $ | 48.14 | 42451 | 530104737 | $ | 173.50 |
| 437 | 1148 | $ | 46.98 | 21445 | 530074649 | $ | 113.85 | 42452 | 530104740 | $ | 419.23 |
| 438 | 1149 | $ | 25.08 | 21446 | 530074650 | $ | 222.50 | 42453 | 530104743 | $ | 161.86 |
| 439 | 1150 | $ | 121.80 | 21447 | 530074652 | $ | 28.04 | 42454 | 530104744 | $ | 6.93 |
| 440 | 1152 | $ | 191.72 | 21448 | 530074654 | $ | 345.69 | 42455 | 530104745 | $ | 96.55 |
| 441 | 1153 | $ | 33.80 | 21449 | 530074655 | $ | 229.48 | 42456 | 530104746 | $ | 41.99 |
| 442 | 1158 | $ | 291.00 | 21450 | 530074657 | $ | 104.67 | 42457 | 530104747 | $ | 79.92 |
| 443 | 1159 | $ | 127.43 | 21451 | 530074658 | $ | 30.77 | 42458 | 530104748 | $ | 171.83 |
| 444 | 1160 | $ | 837.00 | 21452 | 530074660 | $ | 328.31 | 42459 | 530104750 | $ | 255.24 |
| 445 | 1161 | $ | 598.26 | 21453 | 530074661 | $ | 258.36 | 42460 | 530104752 | $ | 24.49 |
| 446 | 1162 | $ | 3.49 | 21454 | 530074662 | $ | 40.29 | 42461 | 530104754 | $ | 52.50 |
| 447 | 1163 | $ | 3.49 | 21455 | 530074665 | $ | 142.00 | 42462 | 530104755 | $ | 42.15 |
| 448 | 1165 | $ | 20.52 | 21456 | 530074666 | $ | 5.83 | 42463 | 530104757 | $ | 82.03 |
| 449 | 1166 | $ | 32.50 | 21457 | 530074667 | $ | 24.68 | 42464 | 530104758 | $ | 391.46 |
| 450 | 1172 | $ | 218.00 | 21458 | 530074668 | $ | 373.91 | 42465 | 530104759 | $ | 33.35 |
| 451 | 1177 | $ | 118.55 | 21459 | 530074669 | $ | 29.33 | 42466 | 530104761 | $ | 31.56 |
| 452 | 1178 | $ | 50.60 | 21460 | 530074672 | $ | 41.50 | 42467 | 530104762 | $ | 41.07 |
| 453 | 1179 | $ | 37.29 | 21461 | 530074673 | $ | 48.17 | 42468 | 530104763 | $ | 29.68 |
| 454 | 1183 | $ | 162.39 | 21462 | 530074674 | $ | 45.12 | 42469 | 530104765 | $ | 4.18 |
| 455 | 1187 | $ | 72.84 | 21463 | 530074677 | $ | 60.42 | 42470 | 530104766 | $ | 3.78 |
| 456 | 1192 | $ | 7.53 | 21464 | 530074678 | $ | 498.36 | 42471 | 530104767 | $ | 42.65 |
| 457 | 1194 | $ | 1,886.00 | 21465 | 530074679 | $ | 34.07 | 42472 | 530104769 | $ | 47.68 |
| 458 | 1196 | $ | 1.98 | 21466 | 530074681 | $ | 95.09 | 42473 | 530104772 | $ | 91.54 |
| 459 | 1197 | $ | 288.40 | 21467 | 530074682 | $ | 235.57 | 42474 | 530104773 | $ | 8.04 |
| 460 | 1199 | $ | 808.45 | 21468 | 530074683 | $ | 31.36 | 42475 | 530104775 | $ | 20.64 |
| 461 | 1200 | $ | 290.56 | 21469 | 530074685 | $ | 14.54 | 42476 | 530104776 | $ | 2.04 |
| 462 | 1204 | $ | 127.59 | 21470 | 530074686 | $ | 162.13 | 42477 | 530104777 | $ | 286.20 |
| 463 | 1206 | $ | 40.44 | 21471 | 530074687 | $ | 33.35 | 42478 | 530104778 | $ | 49.50 |
| 464 | 1207 | $ | 52.03 | 21472 | 530074688 | $ | 130.05 | 42479 | 530104781 | $ | 133.65 |
| 465 | 1208 | $ | 84.67 | 21473 | 530074690 | $ | 92.06 | 42480 | 530104782 | $ | 396.74 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 466 | 1209 | $ | 312.24 | 21474 | 530074693 | $ | 5.18 | 42481 | 530104783 | $ | 82.08 |
| 467 | 1211 | $ | 65.74 | 21475 | 530074694 | $ | 790.95 | 42482 | 530104784 | $ | 102.17 |
| 468 | 1213 | $ | 14.55 | 21476 | 530074696 | $ | 0.94 | 42483 | 530104785 | $ | 51.30 |
| 469 | 1214 | $ | 11.80 | 21477 | 530074697 | $ | 268.87 | 42484 | 530104786 | $ | 115.62 |
| 470 | 1216 | $ | 32.85 | 21478 | 530074699 | $ | 81.88 | 42485 | 530104787 | $ | 174.67 |
| 471 | 1217 | $ | 13.25 | 21479 | 530074702 | $ | 133.53 | 42486 | 530104790 | $ | 44.41 |
| 472 | 1219 | $ | 17.88 | 21480 | 530074703 | $ | 159.64 | 42487 | 530104792 | $ | 229.47 |
| 473 | 1221 | $ | 472.31 | 21481 | 530074704 | $ | 244.24 | 42488 | 530104793 | $ | 80.52 |
| 474 | 1222 | $ | 1.78 | 21482 | 530074705 | $ | 25.20 | 42489 | 530104795 | $ | 151.84 |
| 475 | 1225 | $ | 8.12 | 21483 | 530074706 | $ | 236.06 | 42490 | 530104796 | $ | 94.65 |
| 476 | 1228 | $ | 292.80 | 21484 | 530074707 | $ | 115.18 | 42491 | 530104797 | $ | 152.64 |
| 477 | 1244 | $ | 35.09 | 21485 | 530074708 | $ | 132.66 | 42492 | 530104799 | $ | 89.93 |
| 478 | 1250 | $ | 3.31 | 21486 | 530074711 | $ | 34.15 | 42493 | 530104802 | $ | 14.16 |
| 479 | 1253 | $ | 20.95 | 21487 | 530074712 | $ | 75.48 | 42494 | 530104803 | $ | 62.53 |
| 480 | 1254 | $ | 0.38 | 21488 | 530074713 | $ | 84.87 | 42495 | 530104804 | $ | 102.00 |
| 481 | 1259 | $ | 73.79 | 21489 | 530074715 | $ | 49.22 | 42496 | 530104805 | $ | 37.43 |
| 482 | 1263 | $ | 123.84 | 21490 | 530074717 | $ | 24.06 | 42497 | 530104806 | $ | 249.49 |
| 483 | 1264 | $ | 182.78 | 21491 | 530074718 | $ | 61.61 | 42498 | 530104807 | $ | 4.58 |
| 484 | 1265 | $ | 441.88 | 21492 | 530074719 | $ | 224.41 | 42499 | 530104812 | $ | 89.35 |
| 485 | 1266 | $ | 2.11 | 21493 | 530074720 | $ | 180.64 | 42500 | 530104813 | $ | 163.92 |
| 486 | 1267 | $ | 191.49 | 21494 | 530074722 | $ | 73.99 | 42501 | 530104814 | $ | 41.82 |
| 487 | 1268 | $ | 95.14 | 21495 | 530074723 | $ | 57.76 | 42502 | 530104815 | $ | 121.81 |
| 488 | 1271 | $ | 1.21 | 21496 | 530074724 | $ | 797.09 | 42503 | 530104817 | $ | 314.30 |
| 489 | 1274 | $ | 41.90 | 21497 | 530074725 | $ | 417.44 | 42504 | 530104818 | $ | 30.69 |
| 490 | 1276 | $ | 35.28 | 21498 | 530074726 | $ | 260.95 | 42505 | 530104819 | $ | 42.63 |
| 491 | 1277 | $ | 4.41 | 21499 | 530074727 | $ | 40.23 | 42506 | 530104820 | $ | 278.95 |
| 492 | 1278 | $ | 3.57 | 21500 | 530074728 | $ | 33.44 | 42507 | 530104821 | $ | 91.29 |
| 493 | 1281 | $ | 71.97 | 21501 | 530074729 | $ | 45.50 | 42508 | 530104823 | $ | 91.88 |
| 494 | 1282 | $ | 41.50 | 21502 | 530074730 | $ | 154.67 | 42509 | 530104824 | $ | 25.17 |
| 495 | 1287 | $ | 66.17 | 21503 | 530074731 | $ | 253.32 | 42510 | 530104825 | $ | 21.56 |
| 496 | 1292 | $ | 6.10 | 21504 | 530074732 | $ | 32.74 | 42511 | 530104827 | $ | 78.49 |
| 497 | 1295 | $ | 20.96 | 21505 | 530074733 | $ | 61.97 | 42512 | 530104828 | $ | 84.38 |
| 498 | 1300 | $ | 0.73 | 21506 | 530074734 | $ | 144.55 | 42513 | 530104829 | $ | 142.16 |
| 499 | 1301 | $ | 0.73 | 21507 | 530074735 | $ | 8.43 | 42514 | 530104830 | $ | 23.28 |
| 500 | 1306 | $ | 209.27 | 21508 | 530074736 | $ | 34.97 | 42515 | 530104832 | $ | 55.24 |
| 501 | 1308 | $ | 121.31 | 21509 | 530074737 | $ | 80.54 | 42516 | 530104835 | $ | 238.97 |
| 502 | 1311 | $ | 25.15 | 21510 | 530074738 | $ | 232.74 | 42517 | 530104836 | $ | 68.26 |
| 503 | 1314 | $ | 60.83 | 21511 | 530074739 | $ | 24.35 | 42518 | 530104838 | $ | 1,678.79 |
| 504 | 1317 | $ | 1.29 | 21512 | 530074740 | $ | 50.53 | 42519 | 530104839 | $ | 643.80 |
| 505 | 1320 | $ | 580.00 | 21513 | 530074741 | $ | 31.93 | 42520 | 530104840 | $ | 112.88 |
| 506 | 1329 | $ | 14.85 | 21514 | 530074742 | $ | 60.46 | 42521 | 530104841 | $ | 24.15 |
| 507 | 1332 | $ | 2.46 | 21515 | 530074743 | $ | 55.85 | 42522 | 530104843 | $ | 25.26 |
| 508 | 1335 | $ | 11.21 | 21516 | 530074744 | $ | 64.43 | 42523 | 530104845 | $ | 25.74 |
| 509 | 1345 | $ | 44.11 | 21517 | 530074745 | $ | 49.28 | 42524 | 530104847 | $ | 43.36 |
| 510 | 1346 | $ | 132.47 | 21518 | 530074746 | $ | 24.74 | 42525 | 530104848 | $ | 240.31 |
| 511 | 1348 | $ | 250.55 | 21519 | 530074749 | $ | 107.07 | 42526 | 530104850 | $ | 1.76 |
| 512 | 1351 | $ | 60.69 | 21520 | 530074751 | $ | 1,228.43 | 42527 | 530104852 | $ | 1,002.70 |
| 513 | 1352 | $ | 63.07 | 21521 | 530074752 | $ | 38.61 | 42528 | 530104853 | $ | 48.73 |
| 514 | 1355 | $ | 99.95 | 21522 | 530074753 | $ | 25.15 | 42529 | 530104854 | $ | 71.31 |
| 515 | 1357 | $ | 182.19 | 21523 | 530074754 | $ | 68.73 | 42530 | 530104855 | $ | 154.52 |
| 516 | 1360 | $ | 242.21 | 21524 | 530074755 | $ | 98.08 | 42531 | 530104856 | $ | 288.50 |
| 517 | 1361 | $ | 1,160.00 | 21525 | 530074756 | $ | 527.41 | 42532 | 530104857 | $ | 260.82 |
| 518 | 1363 | $ | 56.28 | 21526 | 530074757 | $ | 49.18 | 42533 | 530104859 | $ | 124.85 |
| 519 | 1366 | $ | 38.97 | 21527 | 530074758 | $ | 74.65 | 42534 | 530104862 | $ | 44.21 |
| 520 | 1376 | $ | 24.26 | 21528 | 530074760 | $ | 306.82 | 42535 | 530104863 | $ | 33.16 |
| 521 | 1378 | $ | 91.42 | 21529 | 530074762 | $ | 383.31 | 42536 | 530104864 | $ | 46.98 |
| 522 | 1379 | $ | 0.15 | 21530 | 530074763 | $ | 103.54 | 42537 | 530104867 | $ | 238.10 |
| 523 | 1380 | $ | 69.96 | 21531 | 530074764 | $ | 224.41 | 42538 | 530104868 | $ | 101.89 |
| 524 | 1382 | $ | 29.88 | 21532 | 530074765 | $ | 54.78 | 42539 | 530104870 | $ | 32.26 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 525 | 1386 | $ | 0.60 | 21533 | 530074766 | $ | 43.34 | 42540 | 530104871 | $ | 59.36 |
| 526 | 1389 | $ | 20.96 | 21534 | 530074767 | $ | 52.76 | 42541 | 530104873 | $ | 33.70 |
| 527 | 1390 | $ | 75.66 | 21535 | 530074768 | $ | 46.12 | 42542 | 530104874 | $ | 384.80 |
| 528 | 1391 | $ | 0.65 | 21536 | 530074769 | $ | 44.79 | 42543 | 530104875 | $ | 130.32 |
| 529 | 1392 | $ | 53.58 | 21537 | 530074770 | $ | 63.05 | 42544 | 530104876 | $ | 58.96 |
| 530 | 1393 | $ | 29.50 | 21538 | 530074771 | $ | 37.38 | 42545 | 530104878 | $ | 70.03 |
| 531 | 1394 | $ | 58.25 | 21539 | 530074773 | $ | 68.07 | 42546 | 530104879 | $ | 647.45 |
| 532 | 1396 | $ | 196.03 | 21540 | 530074774 | $ | 160.64 | 42547 | 530104880 | $ | 87.42 |
| 533 | 1400 | $ | 107.54 | 21541 | 530074776 | $ | 2,222.34 | 42548 | 530104881 | $ | 113.91 |
| 534 | 1401 | $ | 2.32 | 21542 | 530074778 | $ | 103.08 | 42549 | 530104882 | $ | 61.68 |
| 535 | 1402 | $ | 122.60 | 21543 | 530074780 | $ | 214.22 | 42550 | 530104884 | $ | 77.36 |
| 536 | 1404 | $ | 340.03 | 21544 | 530074782 | $ | 18.57 | 42551 | 530104885 | $ | 83.70 |
| 537 | 1405 | $ | 0.02 | 21545 | 530074783 | $ | 476.75 | 42552 | 530104886 | $ | 158.23 |
| 538 | 1406 | $ | 241.17 | 21546 | 530074784 | $ | 7.22 | 42553 | 530104887 | $ | 93.43 |
| 539 | 1407 | $ | 3.56 | 21547 | 530074786 | $ | 34.37 | 42554 | 530104888 | $ | 127.06 |
| 540 | 1410 | $ | 316.20 | 21548 | 530074787 | $ | 42.18 | 42555 | 530104891 | $ | 69.25 |
| 541 | 1413 | $ | 31.56 | 21549 | 530074788 | $ | 197.81 | 42556 | 530104894 | $ | 97.40 |
| 542 | 1414 | $ | 9.76 | 21550 | 530074789 | $ | 21.47 | 42557 | 530104897 | $ | 211.26 |
| 543 | 1417 | $ | 58.06 | 21551 | 530074790 | $ | 100.84 | 42558 | 530104899 | $ | 190.55 |
| 544 | 1418 | $ | 11.32 | 21552 | 530074791 | $ | 200.63 | 42559 | 530104900 | $ | 1,916.80 |
| 545 | 1420 | $ | 31.83 | 21553 | 530074793 | $ | 187.14 | 42560 | 530104901 | $ | 394.98 |
| 546 | 1428 | $ | 1,571.70 | 21554 | 530074796 | $ | 24.63 | 42561 | 530104903 | $ | 85.67 |
| 547 | 1429 | $ | 209.08 | 21555 | 530074797 | $ | 190.64 | 42562 | 530104905 | $ | 124.63 |
| 548 | 1430 | $ | 3.67 | 21556 | 530074801 | $ | 45.76 | 42563 | 530104907 | $ | 702.50 |
| 549 | 1439 | $ | 1.49 | 21557 | 530074802 | $ | 4.58 | 42564 | 530104909 | $ | 93.06 |
| 550 | 1440 | $ | 72.17 | 21558 | 530074803 | $ | 50.90 | 42565 | 530104910 | $ | 1,544.98 |
| 551 | 1441 | $ | 533.08 | 21559 | 530074804 | $ | 313.96 | 42566 | 530104911 | $ | 189.47 |
| 552 | 1447 | $ | 50.87 | 21560 | 530074806 | $ | 2,294.66 | 42567 | 530104913 | $ | 71.06 |
| 553 | 1448 | $ | 179.52 | 21561 | 530074807 | $ | 199.04 | 42568 | 530104915 | $ | 88.88 |
| 554 | 1449 | $ | 36.72 | 21562 | 530074811 | $ | 47.22 | 42569 | 530104916 | $ | 427.26 |
| 555 | 1450 | $ | 191.76 | 21563 | 530074813 | $ | 91.71 | 42570 | 530104917 | $ | 61.03 |
| 556 | 1452 | $ | 47.00 | 21564 | 530074815 | $ | 571.18 | 42571 | 530104918 | $ | 317.73 |
| 557 | 1453 | $ | 34.43 | 21565 | 530074816 | $ | 197.06 | 42572 | 530104919 | $ | 95.59 |
| 558 | 1458 | $ | 3.48 | 21566 | 530074817 | $ | 22.93 | 42573 | 530104923 | $ | 34.48 |
| 559 | 1462 | $ | 39.82 | 21567 | 530074818 | $ | 129.71 | 42574 | 530104925 | $ | 43.66 |
| 560 | 1463 | $ | 678.37 | 21568 | 530074819 | $ | 34.10 | 42575 | 530104926 | $ | 32.77 |
| 561 | 1473 | $ | 242.42 | 21569 | 530074820 | $ | 211.50 | 42576 | 530104930 | $ | 144.23 |
| 562 | 1474 | $ | 10.98 | 21570 | 530074821 | $ | 173.14 | 42577 | 530104931 | $ | 54.33 |
| 563 | 1477 | $ | 252.28 | 21571 | 530074822 | $ | 297.80 | 42578 | 530104933 | $ | 43.75 |
| 564 | 1478 | $ | 80.98 | 21572 | 530074823 | $ | 18.41 | 42579 | 530104934 | $ | 8.61 |
| 565 | 1482 | $ | 1.39 | 21573 | 530074825 | $ | 20.51 | 42580 | 530104935 | $ | 43.58 |
| 566 | 1483 | $ | 0.47 | 21574 | 530074826 | $ | 65.69 | 42581 | 530104937 | $ | 133.78 |
| 567 | 1484 | $ | 1.87 | 21575 | 530074827 | $ | 173.22 | 42582 | 530104939 | $ | 418.08 |
| 568 | 1485 | $ | 1.32 | 21576 | 530074829 | $ | 330.98 | 42583 | 530104940 | $ | 39.80 |
| 569 | 1486 | $ | 0.10 | 21577 | 530074830 | $ | 27.63 | 42584 | 530104942 | $ | 50.40 |
| 570 | 1487 | $ | 1.65 | 21578 | 530074832 | $ | 150.65 | 42585 | 530104943 | $ | 59.12 |
| 571 | 1488 | $ | 1.41 | 21579 | 530074836 | $ | 39.35 | 42586 | 530104944 | $ | 440.41 |
| 572 | 1489 | $ | 12.43 | 21580 | 530074838 | $ | 83.39 | 42587 | 530104945 | $ | 57.45 |
| 573 | 1490 | $ | 20.78 | 21581 | 530074839 | $ | 96.93 | 42588 | 530104946 | $ | 135.88 |
| 574 | 1492 | $ | 28.29 | 21582 | 530074840 | $ | 140.61 | 42589 | 530104948 | $ | 65.80 |
| 575 | 1501 | $ | 35.53 | 21583 | 530074841 | $ | 308.54 | 42590 | 530104950 | $ | 195.75 |
| 576 | 1503 | $ | 6.10 | 21584 | 530074842 | $ | 52.07 | 42591 | 530104951 | $ | 18.75 |
| 577 | 1504 | $ | 62.88 | 21585 | 530074843 | $ | 88.28 | 42592 | 530104953 | $ | 95.29 |
| 578 | 1506 | $ | 6.80 | 21586 | 530074844 | $ | 38.57 | 42593 | 530104954 | $ | 159.87 |
| 579 | 1507 | $ | 53.45 | 21587 | 530074845 | $ | 119.31 | 42594 | 530104956 | $ | 97.47 |
| 580 | 1508 | $ | 61.82 | 21588 | 530074846 | $ | 33.80 | 42595 | 530104957 | $ | 43.69 |
| 581 | 1509 | $ | 53.19 | 21589 | 530074847 | $ | 47.30 | 42596 | 530104958 | $ | 167.34 |
| 582 | 1514 | $ | 1,905.01 | 21590 | 530074850 | $ | 74.37 | 42597 | 530104960 | $ | 95.99 |
| 583 | 1515 | $ | 426.81 | 21591 | 530074851 | $ | 5,017.52 | 42598 | 530104962 | $ | 255.99 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 584 | 1516 | $ | 510.09 | 21592 | 530074852 | $ | 45.79 | 42599 | 530104964 | $ | 61.89 |
| 585 | 1517 | $ | 214.51 | 21593 | 530074853 | $ | 73.82 | 42600 | 530104965 | $ | 46.03 |
| 586 | 1518 | $ | 215.79 | 21594 | 530074854 | $ | 89.58 | 42601 | 530104966 | $ | 61.26 |
| 587 | 1521 | $ | 291.69 | 21595 | 530074856 | $ | 0.76 | 42602 | 530104967 | $ | 46.22 |
| 588 | 1524 | $ | 264.48 | 21596 | 530074857 | $ | 401.90 | 42603 | 530104968 | $ | 73.17 |
| 589 | 1525 | $ | 2.00 | 21597 | 530074858 | $ | 670.08 | 42604 | 530104969 | $ | 149.07 |
| 590 | 1528 | $ | 47.82 | 21598 | 530074860 | $ | 237.41 | 42605 | 530104970 | $ | 26.77 |
| 591 | 1529 | $ | 34.42 | 21599 | 530074862 | $ | 193.88 | 42606 | 530104972 | $ | 197.46 |
| 592 | 1530 | $ | 78.48 | 21600 | 530074863 | $ | 455.03 | 42607 | 530104973 | $ | 33.07 |
| 593 | 1531 | $ | 252.28 | 21601 | 530074864 | $ | 65.23 | 42608 | 530104974 | $ | 35.50 |
| 594 | 1534 | $ | 55.64 | 21602 | 530074866 | $ | 29.97 | 42609 | 530104976 | $ | 25.37 |
| 595 | 1535 | $ | 269.33 | 21603 | 530074867 | $ | 4.85 | 42610 | 530104977 | $ | 85.47 |
| 596 | 1539 | $ | 1,040.00 | 21604 | 530074868 | $ | 83.44 | 42611 | 530104979 | $ | 87.12 |
| 597 | 1541 | $ | 695.92 | 21605 | 530074869 | $ | 37.08 | 42612 | 530104982 | $ | 131.70 |
| 598 | 1543 | $ | 10.20 | 21606 | 530074871 | $ | 45.59 | 42613 | 530104983 | $ | 23.65 |
| 599 | 1545 | $ | 0.63 | 21607 | 530074872 | $ | 103.29 | 42614 | 530104985 | $ | 49.87 |
| 600 | 1546 | $ | 466.91 | 21608 | 530074873 | $ | 155.95 | 42615 | 530104986 | $ | 263.07 |
| 601 | 1548 | $ | 15.95 | 21609 | 530074874 | $ | 2,665.46 | 42616 | 530104990 | $ | 221.49 |
| 602 | 1551 | $ | 188.25 | 21610 | 530074876 | $ | 146.23 | 42617 | 530104991 | $ | 37.76 |
| 603 | 1564 | $ | 1.47 | 21611 | 530074881 | $ | 128.80 | 42618 | 530104994 | $ | 218.41 |
| 604 | 1566 | $ | 15.98 | 21612 | 530074882 | $ | 165.93 | 42619 | 530104995 | $ | 78.77 |
| 605 | 1568 | $ | 191.69 | 21613 | 530074885 | $ | 25.09 | 42620 | 530104996 | $ | 50.03 |
| 606 | 1576 | $ | 2.78 | 21614 | 530074886 | $ | 25.63 | 42621 | 530104997 | $ | 156.64 |
| 607 | 1578 | $ | 28.95 | 21615 | 530074887 | $ | 73.41 | 42622 | 530104998 | $ | 346.76 |
| 608 | 1579 | $ | 77.20 | 21616 | 530074888 | $ | 99.84 | 42623 | 530104999 | $ | 34.72 |
| 609 | 1580 | $ | 106.15 | 21617 | 530074889 | $ | 33.38 | 42624 | 530105003 | $ | 173.87 |
| 610 | 1582 | $ | 15.07 | 21618 | 530074890 | $ | 70.63 | 42625 | 530105006 | $ | 56.09 |
| 611 | 1583 | $ | 73.64 | 21619 | 530074891 | $ | 455.14 | 42626 | 530105007 | $ | 25.58 |
| 612 | 1588 | $ | 10.89 | 21620 | 530074892 | $ | 18.58 | 42627 | 530105008 | $ | 9.88 |
| 613 | 1593 | $ | 160.08 | 21621 | 530074894 | $ | 110.55 | 42628 | 530105009 | $ | 25.34 |
| 614 | 1595 | $ | 238.20 | 21622 | 530074895 | $ | 1,223.67 | 42629 | 530105010 | $ | 449.48 |
| 615 | 1596 | $ | 1.89 | 21623 | 530074896 | $ | 369.50 | 42630 | 530105011 | $ | 4.43 |
| 616 | 1597 | $ | 360.30 | 21624 | 530074897 | $ | 231.40 | 42631 | 530105012 | $ | 403.21 |
| 617 | 1600 | $ | 285.00 | 21625 | 530074899 | $ | 443.72 | 42632 | 530105013 | $ | 91.31 |
| 618 | 1603 | $ | 18.26 | 21626 | 530074900 | $ | 1,715.18 | 42633 | 530105014 | $ | 49.20 |
| 619 | 1605 | $ | 69.16 | 21627 | 530074901 | $ | 95.40 | 42634 | 530105015 | $ | 18.99 |
| 620 | 1606 | $ | 1,166.10 | 21628 | 530074902 | $ | 131.57 | 42635 | 530105016 | $ | 5.31 |
| 621 | 1609 | $ | 35.03 | 21629 | 530074903 | $ | 63.59 | 42636 | 530105019 | $ | 40.38 |
| 622 | 1620 | $ | 47.13 | 21630 | 530074906 | $ | 27.70 | 42637 | 530105021 | $ | 222.68 |
| 623 | 1621 | $ | 1,256.00 | 21631 | 530074908 | $ | 13.28 | 42638 | 530105022 | $ | 70.49 |
| 624 | 1626 | $ | 562.92 | 21632 | 530074909 | $ | 114.14 | 42639 | 530105023 | $ | 63.61 |
| 625 | 1627 | $ | 42.84 | 21633 | 530074910 | $ | 51.76 | 42640 | 530105024 | $ | 57.14 |
| 626 | 1633 | $ | 97.88 | 21634 | 530074912 | $ | 92.87 | 42641 | 530105025 | $ | 165.51 |
| 627 | 1634 | $ | 38.25 | 21635 | 530074913 | $ | 93.55 | 42642 | 530105026 | $ | 111.74 |
| 628 | 1636 | $ | 176.55 | 21636 | 530074916 | $ | 4.75 | 42643 | 530105028 | $ | 40.11 |
| 629 | 1637 | $ | 0.80 | 21637 | 530074917 | $ | 36.27 | 42644 | 530105029 | $ | 64.47 |
| 630 | 1638 | $ | 1.52 | 21638 | 530074918 | $ | 162.15 | 42645 | 530105030 | $ | 75.64 |
| 631 | 1639 | $ | 34.10 | 21639 | 530074922 | $ | 1,342.84 | 42646 | 530105033 | $ | 83.39 |
| 632 | 1640 | $ | 25.53 | 21640 | 530074923 | $ | 320.24 | 42647 | 530105034 | $ | 254.25 |
| 633 | 1641 | $ | 92.68 | 21641 | 530074926 | $ | 74.87 | 42648 | 530105036 | $ | 151.35 |
| 634 | 1642 | $ | 986.66 | 21642 | 530074927 | $ | 279.93 | 42649 | 530105037 | $ | 15.63 |
| 635 | 1644 | $ | 0.67 | 21643 | 530074928 | $ | 5.34 | 42650 | 530105040 | $ | 148.14 |
| 636 | 1652 | $ | 22.52 | 21644 | 530074929 | $ | 165.68 | 42651 | 530105041 | $ | 23.96 |
| 637 | 1653 | $ | 6.96 | 21645 | 530074932 | $ | 35.97 | 42652 | 530105042 | $ | 389.58 |
| 638 | 1655 | $ | 2.32 | 21646 | 530074935 | $ | 273.41 | 42653 | 530105043 | $ | 208.44 |
| 639 | 1659 | $ | 0.68 | 21647 | 530074936 | $ | 108.48 | 42654 | 530105044 | $ | 361.15 |
| 640 | 1662 | $ | 6.11 | 21648 | 530074937 | $ | 45.58 | 42655 | 530105046 | $ | 33.25 |
| 641 | 1670 | $ | 27.07 | 21649 | 530074938 | $ | 10.40 | 42656 | 530105047 | $ | 58.53 |
| 642 | 1671 | $ | 3.36 | 21650 | 530074939 | $ | 134.61 | 42657 | 530105048 | $ | 59.43 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 643 | 1672 | $ | 199.26 | 21651 | 530074940 | $ | 4.49 | 42658 | 530105052 | $ | 35.46 |
| 644 | 1673 | $ | 66.60 | 21652 | 530074941 | $ | 45.73 | 42659 | 530105056 | $ | 63.83 |
| 645 | 1677 | $ | 42.56 | 21653 | 530074942 | $ | 113.62 | 42660 | 530105057 | $ | 33.89 |
| 646 | 1678 | $ | 1,383.37 | 21654 | 530074943 | $ | 133.73 | 42661 | 530105059 | $ | 117.96 |
| 647 | 1679 | $ | 507.75 | 21655 | 530074946 | $ | 39.57 | 42662 | 530105060 | $ | 111.87 |
| 648 | 1681 | $ | 7.35 | 21656 | 530074947 | $ | 92.22 | 42663 | 530105061 | $ | 40.03 |
| 649 | 1686 | $ | 433.23 | 21657 | 530074948 | $ | 310.07 | 42664 | 530105063 | $ | 844.25 |
| 650 | 1688 | $ | 370.71 | 21658 | 530074950 | $ | 40.17 | 42665 | 530105065 | $ | 34.90 |
| 651 | 1691 | $ | 2,794.69 | 21659 | 530074951 | $ | 56.65 | 42666 | 530105067 | $ | 102.98 |
| 652 | 1692 | $ | 19.30 | 21660 | 530074955 | $ | 146.60 | 42667 | 530105068 | $ | 103.31 |
| 653 | 1696 | $ | 31.69 | 21661 | 530074956 | $ | 44.63 | 42668 | 530105070 | $ | 161.42 |
| 654 | 1697 | $ | 80.36 | 21662 | 530074957 | $ | 913.00 | 42669 | 530105071 | $ | 100.35 |
| 655 | 1698 | $ | 0.44 | 21663 | 530074959 | $ | 67.21 | 42670 | 530105072 | $ | 437.07 |
| 656 | 1699 | $ | 81.00 | 21664 | 530074960 | $ | 33.22 | 42671 | 530105073 | $ | 54.51 |
| 657 | 1701 | $ | 2,538.75 | 21665 | 530074963 | $ | 325.10 | 42672 | 530105074 | $ | 114.35 |
| 658 | 1703 | $ | 57.97 | 21666 | 530074964 | $ | 40.92 | 42673 | 530105075 | $ | 99.91 |
| 659 | 1704 | $ | 32.31 | 21667 | 530074965 | $ | 105.02 | 42674 | 530105077 | $ | 52.05 |
| 660 | 1705 | $ | 25.27 | 21668 | 530074967 | $ | 33.26 | 42675 | 530105080 | $ | 39.56 |
| 661 | 1706 | $ | 9.83 | 21669 | 530074970 | $ | 41.83 | 42676 | 530105081 | $ | 334.24 |
| 662 | 1707 | $ | 38.46 | 21670 | 530074971 | $ | 85.80 | 42677 | 530105082 | $ | 38.21 |
| 663 | 1711 | $ | 4.07 | 21671 | 530074972 | $ | 58.11 | 42678 | 530105083 | $ | 88.18 |
| 664 | 1714 | $ | 3.77 | 21672 | 530074978 | $ | 452.37 | 42679 | 530105086 | $ | 82.97 |
| 665 | 1715 | $ | 8.47 | 21673 | 530074980 | $ | 52.41 | 42680 | 530105090 | $ | 43.69 |
| 666 | 1716 | $ | 2.88 | 21674 | 530074982 | $ | 29.27 | 42681 | 530105094 | $ | 51.27 |
| 667 | 1719 | $ | 66.96 | 21675 | 530074984 | $ | 130.43 | 42682 | 530105095 | $ | 103.06 |
| 668 | 1722 | $ | 1.82 | 21676 | 530074985 | $ | 145.56 | 42683 | 530105096 | $ | 34.50 |
| 669 | 1723 | $ | 297.40 | 21677 | 530074991 | $ | 96.70 | 42684 | 530105097 | $ | 74.84 |
| 670 | 1732 | $ | 23.85 | 21678 | 530074992 | $ | 193.85 | 42685 | 530105099 | $ | 1,607.12 |
| 671 | 1733 | $ | 126.74 | 21679 | 530074993 | $ | 745.37 | 42686 | 530105100 | $ | 85.38 |
| 672 | 1734 | $ | 63.72 | 21680 | 530074994 | $ | 131.21 | 42687 | 530105101 | $ | 25.19 |
| 673 | 1735 | $ | 51.28 | 21681 | 530074995 | $ | 269.03 | 42688 | 530105102 | $ | 49.18 |
| 674 | 1736 | $ | 35.20 | 21682 | 530074997 | $ | 109.60 | 42689 | 530105103 | $ | 60.72 |
| 675 | 1737 | $ | 1,726.43 | 21683 | 530074998 | $ | 339.33 | 42690 | 530105104 | $ | 121.36 |
| 676 | 1740 | $ | 9.11 | 21684 | 530074999 | $ | 32.62 | 42691 | 530105105 | $ | 201.44 |
| 677 | 1742 | $ | 14.57 | 21685 | 530075000 | $ | 66.60 | 42692 | 530105106 | $ | 20.51 |
| 678 | 1748 | $ | 1.02 | 21686 | 530075001 | $ | 11.46 | 42693 | 530105109 | $ | 33.56 |
| 679 | 1749 | $ | 1.37 | 21687 | 530075002 | $ | 8.20 | 42694 | 530105110 | $ | 171.21 |
| 680 | 1750 | $ | 1.05 | 21688 | 530075003 | $ | 58.76 | 42695 | 530105111 | $ | 58.79 |
| 681 | 1761 | $ | 98.14 | 21689 | 530075005 | $ | 41.06 | 42696 | 530105112 | $ | 64.49 |
| 682 | 1764 | $ | 142.10 | 21690 | 530075007 | $ | 150.80 | 42697 | 530105114 | $ | 25.72 |
| 683 | 1766 | $ | 336.33 | 21691 | 530075009 | $ | 41.02 | 42698 | 530105115 | $ | 87.54 |
| 684 | 1767 | $ | 28.27 | 21692 | 530075012 | $ | 37.72 | 42699 | 530105116 | $ | 153.14 |
| 685 | 1769 | $ | 2.96 | 21693 | 530075013 | $ | 78.60 | 42700 | 530105118 | $ | 43.97 |
| 686 | 1770 | $ | 268.18 | 21694 | 530075014 | $ | 31.88 | 42701 | 530105119 | $ | 24.30 |
| 687 | 1771 | $ | 0.73 | 21695 | 530075016 | $ | 220.35 | 42702 | 530105120 | $ | 456.04 |
| 688 | 1772 | $ | 28.67 | 21696 | 530075018 | $ | 114.00 | 42703 | 530105122 | $ | 257.87 |
| 689 | 1774 | $ | 59.40 | 21697 | 530075019 | $ | 90.31 | 42704 | 530105124 | $ | 1,632.66 |
| 690 | 1775 | $ | 139.43 | 21698 | 530075022 | $ | 62.76 | 42705 | 530105128 | $ | 1,426.49 |
| 691 | 1779 | $ | 1.23 | 21699 | 530075024 | $ | 2.40 | 42706 | 530105129 | $ | 2.91 |
| 692 | 1781 | $ | 238.79 | 21700 | 530075025 | $ | 150.48 | 42707 | 530105130 | $ | 142.75 |
| 693 | 1782 | $ | 109.45 | 21701 | 530075026 | $ | 52.40 | 42708 | 530105131 | $ | 50.41 |
| 694 | 1783 | $ | 75.56 | 21702 | 530075027 | $ | 293.27 | 42709 | 530105132 | $ | 23.48 |
| 695 | 1784 | $ | 74.05 | 21703 | 530075028 | $ | 26.57 | 42710 | 530105133 | $ | 275.30 |
| 696 | 1788 | $ | 39.83 | 21704 | 530075029 | $ | 51.30 | 42711 | 530105135 | $ | 20.80 |
| 697 | 1791 | $ | 394.69 | 21705 | 530075030 | $ | 94.27 | 42712 | 530105136 | $ | 247.79 |
| 698 | 1798 | $ | 299.60 | 21706 | 530075032 | $ | 509.52 | 42713 | 530105137 | $ | 187.00 |
| 699 | 1800 | $ | 8.28 | 21707 | 530075033 | $ | 4.58 | 42714 | 530105138 | $ | 170.09 |
| 700 | 1804 | $ | 30.87 | 21708 | 530075034 | $ | 281.44 | 42715 | 530105139 | $ | 4.67 |
| 701 | 1805 | $ | 0.25 | 21709 | 530075035 | $ | 259.34 | 42716 | 530105145 | $ | 40.80 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 702 | 1809 | $ | 84.34 | 21710 | 530075038 | $ | 36.84 | 42717 | 530105146 | $ | 1.33 |
| 703 | 1812 | $ | 1,907.10 | 21711 | 530075041 | $ | 41.41 | 42718 | 530105147 | $ | 47.38 |
| 704 | 1815 | $ | 619.98 | 21712 | 530075042 | $ | 42.62 | 42719 | 530105148 | $ | 60.38 |
| 705 | 1816 | $ | 2.92 | 21713 | 530075043 | $ | 93.07 | 42720 | 530105149 | $ | 90.23 |
| 706 | 1826 | $ | 151.08 | 21714 | 530075044 | $ | 151.14 | 42721 | 530105150 | $ | 149.24 |
| 707 | 1827 | $ | 2.24 | 21715 | 530075045 | $ | 56.43 | 42722 | 530105151 | $ | 243.84 |
| 708 | 1830 | $ | 40.89 | 21716 | 530075049 | $ | 41.30 | 42723 | 530105152 | $ | 14.51 |
| 709 | 1832 | $ | 36.96 | 21717 | 530075051 | $ | 0.76 | 42724 | 530105154 | $ | 72.15 |
| 710 | 1833 | $ | 15.10 | 21718 | 530075052 | $ | 58.54 | 42725 | 530105155 | $ | 215.34 |
| 711 | 1834 | $ | 68.42 | 21719 | 530075053 | $ | 52.08 | 42726 | 530105156 | $ | 25.09 |
| 712 | 1835 | $ | 44.37 | 21720 | 530075054 | $ | 104.79 | 42727 | 530105164 | $ | 53.94 |
| 713 | 1836 | $ | 5.36 | 21721 | 530075055 | $ | 79.65 | 42728 | 530105166 | $ | 106.59 |
| 714 | 1837 | $ | 16.47 | 21722 | 530075056 | $ | 29.07 | 42729 | 530105167 | $ | 54.65 |
| 715 | 1842 | $ | 649.89 | 21723 | 530075057 | $ | 156.56 | 42730 | 530105168 | $ | 94.45 |
| 716 | 1843 | $ | 59.31 | 21724 | 530075058 | $ | 53.77 | 42731 | 530105169 | $ | 38.44 |
| 717 | 1848 | $ | 971.00 | 21725 | 530075061 | $ | 39.89 | 42732 | 530105170 | $ | 72.36 |
| 718 | 1850 | $ | 225.00 | 21726 | 530075066 | $ | 72.52 | 42733 | 530105175 | $ | 107.28 |
| 719 | 1853 | $ | 21.10 | 21727 | 530075069 | $ | 28.42 | 42734 | 530105177 | $ | 88.70 |
| 720 | 1854 | $ | 14.30 | 21728 | 530075075 | $ | 37.76 | 42735 | 530105178 | $ | 156.41 |
| 721 | 1855 | $ | 1.85 | 21729 | 530075077 | $ | 95.93 | 42736 | 530105181 | $ | 27.05 |
| 722 | 1862 | $ | 81.77 | 21730 | 530075078 | $ | 49.00 | 42737 | 530105182 | $ | 48.44 |
| 723 | 1865 | $ | 65.41 | 21731 | 530075080 | $ | 19.61 | 42738 | 530105184 | $ | 31.99 |
| 724 | 1866 | $ | 15.40 | 21732 | 530075081 | $ | 21.15 | 42739 | 530105185 | $ | 281.38 |
| 725 | 1871 | $ | 0.87 | 21733 | 530075082 | $ | 20.03 | 42740 | 530105187 | $ | 33.45 |
| 726 | 1872 | $ | 4.13 | 21734 | 530075083 | $ | 93.18 | 42741 | 530105189 | $ | 50.15 |
| 727 | 1873 | $ | 2.74 | 21735 | 530075084 | $ | 8.76 | 42742 | 530105190 | $ | 127.04 |
| 728 | 1874 | $ | 20.36 | 21736 | 530075085 | $ | 77.83 | 42743 | 530105191 | $ | 425.69 |
| 729 | 1877 | $ | 268.31 | 21737 | 530075087 | $ | 76.66 | 42744 | 530105193 | $ | 41.89 |
| 730 | 1878 | $ | 511.18 | 21738 | 530075089 | $ | 109.28 | 42745 | 530105195 | $ | 53.96 |
| 731 | 1880 | $ | 48.53 | 21739 | 530075092 | $ | 23.69 | 42746 | 530105196 | $ | 85.94 |
| 732 | 1882 | $ | 189.30 | 21740 | 530075093 | $ | 446.38 | 42747 | 530105197 | $ | 218.00 |
| 733 | 1887 | $ | 49.38 | 21741 | 530075094 | $ | 124.97 | 42748 | 530105198 | $ | 25.04 |
| 734 | 1891 | $ | 822.00 | 21742 | 530075095 | $ | 128.99 | 42749 | 530105200 | $ | 49.48 |
| 735 | 1892 | $ | 357.78 | 21743 | 530075096 | $ | 514.90 | 42750 | 530105202 | $ | 421.45 |
| 736 | 1893 | $ | 67.58 | 21744 | 530075097 | $ | 49.27 | 42751 | 530105204 | $ | 5.70 |
| 737 | 1896 | $ | 0.30 | 21745 | 530075098 | $ | 97.89 | 42752 | 530105205 | $ | 32.28 |
| 738 | 1897 | $ | 173.50 | 21746 | 530075099 | $ | 83.60 | 42753 | 530105206 | $ | 90.31 |
| 739 | 1899 | $ | 14.07 | 21747 | 530075102 | $ | 71.79 | 42754 | 530105208 | $ | 47.13 |
| 740 | 1905 | $ | 55.35 | 21748 | 530075103 | $ | 65.06 | 42755 | 530105209 | $ | 35.94 |
| 741 | 1907 | $ | 45.63 | 21749 | 530075104 | $ | 46.80 | 42756 | 530105210 | $ | 25.00 |
| 742 | 1909 | $ | 5,184.88 | 21750 | 530075105 | $ | 58.95 | 42757 | 530105211 | $ | 175.09 |
| 743 | 1910 | $ | 307.00 | 21751 | 530075107 | $ | 49.58 | 42758 | 530105212 | $ | 63.88 |
| 744 | 1914 | $ | 72.41 | 21752 | 530075108 | $ | 43.80 | 42759 | 530105213 | $ | 528.65 |
| 745 | 1922 | $ | 6.56 | 21753 | 530075109 | $ | 813.66 | 42760 | 530105214 | $ | 96.23 |
| 746 | 1926 | $ | 904.44 | 21754 | 530075111 | $ | 40.60 | 42761 | 530105215 | $ | 127.89 |
| 747 | 1927 | $ | 1,195.87 | 21755 | 530075112 | $ | 355.93 | 42762 | 530105216 | $ | 67.59 |
| 748 | 1930 | $ | 31.84 | 21756 | 530075113 | $ | 13.80 | 42763 | 530105219 | $ | 209.89 |
| 749 | 1931 | $ | 58.50 | 21757 | 530075114 | $ | 86.02 | 42764 | 530105220 | $ | 27.69 |
| 750 | 1936 | $ | 8.72 | 21758 | 530075116 | $ | 6.11 | 42765 | 530105221 | $ | 73.48 |
| 751 | 1937 | $ | 109.61 | 21759 | 530075117 | $ | 58.79 | 42766 | 530105222 | $ | 22.24 |
| 752 | 1939 | $ | 0.27 | 21760 | 530075120 | $ | 805.43 | 42767 | 530105223 | $ | 148.73 |
| 753 | 1940 | $ | 215.10 | 21761 | 530075121 | $ | 70.17 | 42768 | 530105224 | $ | 82.33 |
| 754 | 1941 | $ | 7.44 | 21762 | 530075122 | $ | 7.46 | 42769 | 530105226 | $ | 43.15 |
| 755 | 1942 | $ | 82.20 | 21763 | 530075125 | $ | 338.11 | 42770 | 530105230 | $ | 282.04 |
| 756 | 1943 | $ | 1.59 | 21764 | 530075126 | $ | 242.38 | 42771 | 530105231 | $ | 44.66 |
| 757 | 1944 | $ | 6.01 | 21765 | 530075130 | $ | 303.32 | 42772 | 530105236 | $ | 45.41 |
| 758 | 1946 | $ | 2.18 | 21766 | 530075132 | $ | 90.84 | 42773 | 530105237 | $ | 64.32 |
| 759 | 1949 | $ | 76.41 | 21767 | 530075133 | $ | 545.88 | 42774 | 530105241 | $ | 46.68 |
| 760 | 1950 | $ | 28.95 | 21768 | 530075134 | $ | 2.53 | 42775 | 530105242 | $ | 554.48 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 761 | 1956 | $ | 150.56 | 21769 | 530075135 | $ | 5.35 | 42776 | 530105243 | $ | 56.92 |
| 762 | 1960 | $ | 16.23 | 21770 | 530075136 | $ | 30.59 | 42777 | 530105244 | $ | 54.46 |
| 763 | 1962 | $ | 25.32 | 21771 | 530075137 | $ | 78.08 | 42778 | 530105245 | $ | 41.57 |
| 764 | 1963 | $ | 0.80 | 21772 | 530075138 | $ | 62.12 | 42779 | 530105246 | $ | 37.93 |
| 765 | 1964 | $ | 42.79 | 21773 | 530075139 | $ | 10.80 | 42780 | 530105248 | $ | 69.39 |
| 766 | 1966 | $ | 0.34 | 21774 | 530075140 | $ | 47.51 | 42781 | 530105251 | $ | 108.11 |
| 767 | 1967 | $ | 0.76 | 21775 | 530075141 | $ | 17.40 | 42782 | 530105252 | $ | 71.19 |
| 768 | 1968 | $ | 0.93 | 21776 | 530075142 | $ | 5.54 | 42783 | 530105253 | $ | 98.63 |
| 769 | 1970 | $ | 289.92 | 21777 | 530075143 | $ | 15.28 | 42784 | 530105254 | $ | 96.46 |
| 770 | 1971 | $ | 57.82 | 21778 | 530075145 | $ | 65.23 | 42785 | 530105256 | $ | 66.25 |
| 771 | 1973 | $ | 178.00 | 21779 | 530075147 | $ | 1,913.64 | 42786 | 530105257 | $ | 258.33 |
| 772 | 1974 | $ | 2.29 | 21780 | 530075149 | $ | 52.06 | 42787 | 530105258 | $ | 135.93 |
| 773 | 1975 | $ | 2,559.35 | 21781 | 530075150 | $ | 46.63 | 42788 | 530105260 | $ | 373.17 |
| 774 | 1976 | $ | 212.66 | 21782 | 530075152 | $ | 98.38 | 42789 | 530105261 | $ | 92.98 |
| 775 | 1980 | $ | 3.98 | 21783 | 530075154 | $ | 49.50 | 42790 | 530105262 | $ | 78.11 |
| 776 | 1981 | $ | 14.60 | 21784 | 530075156 | $ | 40.00 | 42791 | 530105263 | $ | 43.98 |
| 777 | 1982 | $ | 47.37 | 21785 | 530075158 | $ | 101.82 | 42792 | 530105264 | $ | 138.23 |
| 778 | 1983 | $ | 200.68 | 21786 | 530075159 | $ | 56.04 | 42793 | 530105267 | $ | 41.15 |
| 779 | 1985 | $ | 42.12 | 21787 | 530075160 | $ | 64.84 | 42794 | 530105268 | $ | 487.57 |
| 780 | 1987 | $ | 77.13 | 21788 | 530075161 | $ | 110.72 | 42795 | 530105270 | $ | 18.36 |
| 781 | 1988 | $ | 516.02 | 21789 | 530075162 | $ | 416.73 | 42796 | 530105271 | $ | 132.98 |
| 782 | 1990 | $ | 1,163.63 | 21790 | 530075165 | $ | 91.00 | 42797 | 530105272 | $ | 45.77 |
| 783 | 1992 | $ | 341.15 | 21791 | 530075166 | $ | 105.75 | 42798 | 530105273 | $ | 3.92 |
| 784 | 1993 | $ | 67.45 | 21792 | 530075169 | $ | 127.02 | 42799 | 530105277 | $ | 229.95 |
| 785 | 1994 | $ | 3.20 | 21793 | 530075170 | $ | 118.11 | 42800 | 530105278 | $ | 31.04 |
| 786 | 1995 | $ | 2.86 | 21794 | 530075171 | $ | 205.41 | 42801 | 530105281 | $ | 87.22 |
| 787 | 1997 | $ | 85.95 | 21795 | 530075174 | $ | 55.42 | 42802 | 530105282 | $ | 94.57 |
| 788 | 1998 | $ | 16.08 | 21796 | 530075175 | $ | 57.94 | 42803 | 530105283 | $ | 697.54 |
| 789 | 1999 | $ | 19.79 | 21797 | 530075176 | $ | 99.98 | 42804 | 530105285 | $ | 34.17 |
| 790 | 2003 | $ | 118.17 | 21798 | 530075177 | $ | 44.21 | 42805 | 530105286 | $ | 137.98 |
| 791 | 2005 | $ | 36.75 | 21799 | 530075179 | $ | 24.85 | 42806 | 530105287 | $ | 46.68 |
| 792 | 2006 | $ | 205.90 | 21800 | 530075186 | $ | 41.84 | 42807 | 530105288 | $ | 399.97 |
| 793 | 2009 | $ | 120.35 | 21801 | 530075187 | $ | 25.73 | 42808 | 530105289 | $ | 9.93 |
| 794 | 2013 | $ | 276.61 | 21802 | 530075189 | $ | 103.81 | 42809 | 530105291 | $ | 827.10 |
| 795 | 2015 | $ | 82.66 | 21803 | 530075190 | $ | 186.89 | 42810 | 530105294 | $ | 57.86 |
| 796 | 2016 | $ | 181.23 | 21804 | 530075192 | $ | 143.41 | 42811 | 530105295 | $ | 10.10 |
| 797 | 2018 | $ | 85.84 | 21805 | 530075193 | $ | 609.54 | 42812 | 530105296 | $ | 82.11 |
| 798 | 2019 | $ | 247.99 | 21806 | 530075194 | $ | 359.26 | 42813 | 530105297 | $ | 83.64 |
| 799 | 2020 | $ | 282.97 | 21807 | 530075195 | $ | 134.02 | 42814 | 530105299 | $ | 174.16 |
| 800 | 2021 | $ | 270.25 | 21808 | 530075197 | $ | 70.09 | 42815 | 530105300 | $ | 20.64 |
| 801 | 2022 | $ | 441.94 | 21809 | 530075198 | $ | 128.49 | 42816 | 530105301 | $ | 137.31 |
| 802 | 2023 | $ | 499.17 | 21810 | 530075199 | $ | 54.77 | 42817 | 530105302 | $ | 513.51 |
| 803 | 2024 | $ | 79.49 | 21811 | 530075202 | $ | 5.34 | 42818 | 530105304 | $ | 8.78 |
| 804 | 2025 | $ | 124.00 | 21812 | 530075203 | $ | 23.75 | 42819 | 530105308 | $ | 122.51 |
| 805 | 2026 | $ | 130.36 | 21813 | 530075204 | $ | 233.67 | 42820 | 530105309 | $ | 119.90 |
| 806 | 2027 | $ | 171.69 | 21814 | 530075205 | $ | 40.19 | 42821 | 530105311 | $ | 45.62 |
| 807 | 2028 | $ | 0.16 | 21815 | 530075207 | $ | 172.57 | 42822 | 530105312 | $ | 352.82 |
| 808 | 2034 | $ | 7.65 | 21816 | 530075208 | $ | 53.95 | 42823 | 530105313 | $ | 6.44 |
| 809 | 2037 | $ | 15.90 | 21817 | 530075209 | $ | 296.00 | 42824 | 530105314 | $ | 216.29 |
| 810 | 2038 | $ | 12.72 | 21818 | 530075210 | $ | 106.25 | 42825 | 530105316 | $ | 169.50 |
| 811 | 2039 | $ | 82.66 | 21819 | 530075211 | $ | 28.66 | 42826 | 530105317 | $ | 1,832.00 |
| 812 | 2040 | $ | 158.97 | 21820 | 530075213 | $ | 161.60 | 42827 | 530105318 | $ | 66.20 |
| 813 | 2041 | $ | 0.98 | 21821 | 530075214 | $ | 25.93 | 42828 | 530105319 | $ | 329.45 |
| 814 | 2043 | $ | 2.86 | 21822 | 530075215 | $ | 148.76 | 42829 | 530105320 | $ | 42.81 |
| 815 | 2044 | $ | 1.14 | 21823 | 530075216 | $ | 30.38 | 42830 | 530105321 | $ | 128.04 |
| 816 | 2047 | $ | 190.76 | 21824 | 530075217 | $ | 72.32 | 42831 | 530105322 | $ | 89.83 |
| 817 | 2048 | $ | 63.59 | 21825 | 530075218 | $ | 109.41 | 42832 | 530105324 | $ | 28.77 |
| 818 | 2050 | $ | 794.85 | 21826 | 530075219 | $ | 174.26 | 42833 | 530105325 | $ | 258.93 |
| 819 | 2054 | $ | 5.49 | 21827 | 530075220 | $ | 530.59 | 42834 | 530105326 | $ | 12.68 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 820 | 2056 | $ | 88.65 | 21828 | 530075221 | $ | 33.02 | 42835 | 530105329 | $ | 60.81 |
| 821 | 2062 | $ | 423.56 | 21829 | 530075224 | $ | 703.31 | 42836 | 530105331 | $ | 153.12 |
| 822 | 2072 | $ | 25.08 | 21830 | 530075227 | $ | 56.54 | 42837 | 530105332 | $ | 952.40 |
| 823 | 2073 | $ | 0.54 | 21831 | 530075228 | $ | 6.11 | 42838 | 530105334 | $ | 176.88 |
| 824 | 2074 | $ | 17.12 | 21832 | 530075230 | $ | 0.02 | 42839 | 530105335 | $ | 69.97 |
| 825 | 2076 | $ | 0.35 | 21833 | 530075231 | $ | 141.10 | 42840 | 530105336 | $ | 114.66 |
| 826 | 2077 | $ | 1.36 | 21834 | 530075232 | $ | 36.28 | 42841 | 530105337 | $ | 28.33 |
| 827 | 2078 | $ | 21.59 | 21835 | 530075233 | $ | 64.83 | 42842 | 530105338 | $ | 74.70 |
| 828 | 2080 | $ | 1,596.08 | 21836 | 530075234 | $ | 364.17 | 42843 | 530105339 | $ | 118.54 |
| 829 | 2085 | $ | 297.03 | 21837 | 530075235 | $ | 936.32 | 42844 | 530105340 | $ | 240.94 |
| 830 | 2086 | $ | 78.84 | 21838 | 530075236 | $ | 60.96 | 42845 | 530105345 | $ | 39.74 |
| 831 | 2089 | $ | 12.60 | 21839 | 530075237 | $ | 194.27 | 42846 | 530105346 | $ | 279.74 |
| 832 | 2090 | $ | 0.34 | 21840 | 530075238 | $ | 102.01 | 42847 | 530105350 | $ | 46.90 |
| 833 | 2092 | $ | 2.70 | 21841 | 530075241 | $ | 116.76 | 42848 | 530105351 | $ | 28.80 |
| 834 | 2097 | $ | 113.24 | 21842 | 530075243 | $ | 237.77 | 42849 | 530105353 | $ | 88.02 |
| 835 | 2098 | $ | 77.36 | 21843 | 530075245 | $ | 30.73 | 42850 | 530105354 | $ | 767.63 |
| 836 | 2108 | $ | 899.15 | 21844 | 530075246 | $ | 120.51 | 42851 | 530105355 | $ | 24.37 |
| 837 | 2109 | $ | 640.28 | 21845 | 530075247 | $ | 67.61 | 42852 | 530105357 | $ | 75.98 |
| 838 | 2114 | $ | 37.73 | 21846 | 530075248 | $ | 130.62 | 42853 | 530105359 | $ | 146.83 |
| 839 | 2115 | $ | 269.08 | 21847 | 530075249 | $ | 354.35 | 42854 | 530105360 | $ | 97.93 |
| 840 | 2116 | $ | 3.82 | 21848 | 530075250 | $ | 372.84 | 42855 | 530105361 | $ | 404.48 |
| 841 | 2118 | $ | 72.15 | 21849 | 530075252 | $ | 79.88 | 42856 | 530105362 | $ | 43.78 |
| 842 | 2121 | $ | 291.80 | 21850 | 530075253 | $ | 378.52 | 42857 | 530105363 | $ | 24.69 |
| 843 | 2123 | $ | 260.00 | 21851 | 530075254 | $ | 31.86 | 42858 | 530105364 | $ | 89.89 |
| 844 | 2124 | $ | 0.18 | 21852 | 530075256 | $ | 805.11 | 42859 | 530105366 | $ | 53.61 |
| 845 | 2125 | $ | 1,040.55 | 21853 | 530075257 | $ | 42.41 | 42860 | 530105367 | $ | 178.87 |
| 846 | 2127 | $ | 1.06 | 21854 | 530075260 | $ | 63.03 | 42861 | 530105368 | $ | 66.70 |
| 847 | 2128 | $ | 0.94 | 21855 | 530075261 | $ | 105.75 | 42862 | 530105369 | $ | 77.70 |
| 848 | 2129 | $ | 3.96 | 21856 | 530075262 | $ | 106.59 | 42863 | 530105370 | $ | 124.96 |
| 849 | 2134 | $ | 15.02 | 21857 | 530075265 | $ | 143.64 | 42864 | 530105376 | $ | 41.09 |
| 850 | 2137 | $ | 350.15 | 21858 | 530075266 | $ | 51.41 | 42865 | 530105378 | $ | 155.13 |
| 851 | 2141 | $ | 341.97 | 21859 | 530075267 | $ | 13.94 | 42866 | 530105381 | $ | 49.22 |
| 852 | 2143 | $ | 0.53 | 21860 | 530075269 | $ | 840.13 | 42867 | 530105382 | $ | 162.50 |
| 853 | 2146 | $ | 169.70 | 21861 | 530075272 | $ | 502.85 | 42868 | 530105383 | $ | 10.67 |
| 854 | 2151 | $ | 32.49 | 21862 | 530075273 | $ | 35.38 | 42869 | 530105384 | $ | 155.56 |
| 855 | 2152 | $ | 0.71 | 21863 | 530075275 | $ | 626.86 | 42870 | 530105385 | $ | 13.29 |
| 856 | 2153 | $ | 2.36 | 21864 | 530075276 | $ | 158.55 | 42871 | 530105387 | $ | 2.39 |
| 857 | 2154 | $ | 637.29 | 21865 | 530075277 | $ | 57.66 | 42872 | 530105388 | $ | 71.68 |
| 858 | 2158 | $ | 6.80 | 21866 | 530075278 | $ | 149.06 | 42873 | 530105389 | $ | 247.96 |
| 859 | 2164 | $ | 441.40 | 21867 | 530075279 | $ | 66.77 | 42874 | 530105390 | $ | 72.45 |
| 860 | 2165 | $ | 6,870.00 | 21868 | 530075280 | $ | 66.96 | 42875 | 530105391 | $ | 35.84 |
| 861 | 2171 | $ | 28.89 | 21869 | 530075281 | $ | 859.50 | 42876 | 530105392 | $ | 112.67 |
| 862 | 2173 | $ | 58.28 | 21870 | 530075282 | $ | 204.69 | 42877 | 530105393 | $ | 106.92 |
| 863 | 2174 | $ | 94.15 | 21871 | 530075284 | $ | 99.18 | 42878 | 530105394 | $ | 136.00 |
| 864 | 2181 | $ | 22.12 | 21872 | 530075285 | $ | 63.93 | 42879 | 530105395 | $ | 101.46 |
| 865 | 2182 | $ | 60.30 | 21873 | 530075287 | $ | 41.54 | 42880 | 530105398 | $ | 420.76 |
| 866 | 2186 | $ | 3.79 | 21874 | 530075288 | $ | 45.68 | 42881 | 530105400 | $ | 12.98 |
| 867 | 2187 | $ | 21.24 | 21875 | 530075289 | $ | 71.65 | 42882 | 530105401 | $ | 329.15 |
| 868 | 2188 | $ | 130.79 | 21876 | 530075291 | $ | 34.62 | 42883 | 530105402 | $ | 31.65 |
| 869 | 2190 | $ | 78.33 | 21877 | 530075293 | $ | 33.01 | 42884 | 530105403 | $ | 141.34 |
| 870 | 2192 | $ | 1.76 | 21878 | 530075295 | $ | 1,320.94 | 42885 | 530105405 | $ | 21.49 |
| 871 | 2199 | $ | 10.81 | 21879 | 530075299 | $ | 64.16 | 42886 | 530105408 | $ | 41.02 |
| 872 | 2200 | $ | 45.41 | 21880 | 530075300 | $ | 60.71 | 42887 | 530105409 | $ | 349.84 |
| 873 | 2202 | $ | 122.59 | 21881 | 530075301 | $ | 168.51 | 42888 | 530105410 | $ | 22.61 |
| 874 | 2203 | $ | 279.20 | 21882 | 530075302 | $ | 89.93 | 42889 | 530105412 | $ | 48.45 |
| 875 | 2209 | $ | 11.67 | 21883 | 530075304 | $ | 207.83 | 42890 | 530105413 | $ | 43.73 |
| 876 | 2212 | $ | 1.44 | 21884 | 530075305 | $ | 173.68 | 42891 | 530105417 | $ | 72.79 |
| 877 | 2214 | $ | 26.42 | 21885 | 530075307 | $ | 21.49 | 42892 | 530105418 | $ | 18.03 |
| 878 | 2217 | $ | 18.14 | 21886 | 530075308 | $ | 107.14 | 42893 | 530105420 | $ | 3,453.71 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 879 | 2218 | $ | 503.50 | 21887 | 530075309 | $ | 26.13 | 42894 | 530105422 | $ | 85.30 |
| 880 | 2219 | $ | 637.85 | 21888 | 530075310 | $ | 20.40 | 42895 | 530105423 | $ | 224.61 |
| 881 | 2221 | $ | 14.20 | 21889 | 530075313 | $ | 52.57 | 42896 | 530105426 | $ | 66.81 |
| 882 | 2226 | $ | 13.36 | 21890 | 530075315 | $ | 174.20 | 42897 | 530105427 | $ | 96.35 |
| 883 | 2229 | $ | 2,461.50 | 21891 | 530075317 | $ | 298.24 | 42898 | 530105429 | $ | 455.10 |
| 884 | 2231 | $ | 7.45 | 21892 | 530075319 | $ | 136.25 | 42899 | 530105430 | $ | 130.36 |
| 885 | 2232 | $ | 429.40 | 21893 | 530075321 | $ | 63.26 | 42900 | 530105431 | $ | 83.47 |
| 886 | 2236 | $ | 412.43 | 21894 | 530075324 | $ | 143.07 | 42901 | 530105433 | $ | 246.10 |
| 887 | 2237 | $ | 6.62 | 21895 | 530075326 | $ | 39.94 | 42902 | 530105434 | $ | 49.70 |
| 888 | 2242 | $ | 46.22 | 21896 | 530075328 | $ | 106.62 | 42903 | 530105435 | $ | 435.72 |
| 889 | 2243 | $ | 0.87 | 21897 | 530075329 | $ | 41.73 | 42904 | 530105437 | $ | 231.60 |
| 890 | 2244 | $ | 2.20 | 21898 | 530075330 | $ | 22.52 | 42905 | 530105438 | $ | 0.35 |
| 891 | 2245 | $ | 563.41 | 21899 | 530075331 | $ | 86.40 | 42906 | 530105439 | $ | 181.42 |
| 892 | 2246 | $ | 27.33 | 21900 | 530075332 | $ | 53.52 | 42907 | 530105440 | $ | 131.88 |
| 893 | 2247 | $ | 1,343.39 | 21901 | 530075334 | $ | 311.03 | 42908 | 530105441 | $ | 116.69 |
| 894 | 2248 | $ | 1,242.38 | 21902 | 530075336 | $ | 92.86 | 42909 | 530105443 | $ | 81.26 |
| 895 | 2257 | $ | 0.76 | 21903 | 530075337 | $ | 14.26 | 42910 | 530105445 | $ | 25.15 |
| 896 | 2258 | $ | 817.91 | 21904 | 530075338 | $ | 105.36 | 42911 | 530105446 | $ | 142.52 |
| 897 | 2260 | $ | 0.58 | 21905 | 530075340 | $ | 172.99 | 42912 | 530105447 | $ | 14.02 |
| 898 | 2264 | $ | 270.25 | 21906 | 530075341 | $ | 152.92 | 42913 | 530105448 | $ | 115.12 |
| 899 | 2266 | $ | 0.94 | 21907 | 530075345 | $ | 529.42 | 42914 | 530105450 | $ | 76.43 |
| 900 | 2271 | $ | 92.52 | 21908 | 530075347 | $ | 49.87 | 42915 | 530105451 | $ | 87.60 |
| 901 | 2272 | $ | 165.72 | 21909 | 530075352 | $ | 26.73 | 42916 | 530105453 | $ | 53.95 |
| 902 | 2273 | $ | 72.68 | 21910 | 530075353 | $ | 128.93 | 42917 | 530105454 | $ | 44.14 |
| 903 | 2275 | $ | 131.57 | 21911 | 530075354 | $ | 130.94 | 42918 | 530105455 | $ | 137.37 |
| 904 | 2277 | $ | 8.03 | 21912 | 530075355 | $ | 29.35 | 42919 | 530105456 | $ | 320.23 |
| 905 | 2278 | $ | 278.07 | 21913 | 530075356 | $ | 28.20 | 42920 | 530105458 | $ | 51.54 |
| 906 | 2279 | $ | 1.74 | 21914 | 530075357 | $ | 61.88 | 42921 | 530105460 | $ | 104.97 |
| 907 | 2285 | $ | 3.23 | 21915 | 530075360 | $ | 60.42 | 42922 | 530105461 | $ | 45.33 |
| 908 | 2287 | $ | 3.87 | 21916 | 530075361 | $ | 87.75 | 42923 | 530105462 | $ | 35.84 |
| 909 | 2289 | $ | 174.79 | 21917 | 530075362 | $ | 166.83 | 42924 | 530105463 | $ | 78.25 |
| 910 | 2295 | $ | 2.89 | 21918 | 530075363 | $ | 14.93 | 42925 | 530105465 | $ | 53.68 |
| 911 | 2298 | $ | 139.58 | 21919 | 530075364 | $ | 102.12 | 42926 | 530105466 | $ | 77.26 |
| 912 | 2299 | $ | 28.20 | 21920 | 530075366 | $ | 43.24 | 42927 | 530105469 | $ | 132.22 |
| 913 | 2301 | $ | 145.75 | 21921 | 530075369 | $ | 60.79 | 42928 | 530105471 | $ | 5.46 |
| 914 | 2302 | $ | 20.56 | 21922 | 530075372 | $ | 130.09 | 42929 | 530105472 | $ | 42.56 |
| 915 | 2306 | $ | 23.34 | 21923 | 530075374 | $ | 153.02 | 42930 | 530105473 | $ | 68.47 |
| 916 | 2307 | $ | 31.11 | 21924 | 530075376 | $ | 33.25 | 42931 | 530105474 | $ | 39.56 |
| 917 | 2308 | $ | 12.96 | 21925 | 530075378 | $ | 10.69 | 42932 | 530105475 | $ | 69.98 |
| 918 | 2309 | $ | 180.81 | 21926 | 530075379 | $ | 169.19 | 42933 | 530105477 | $ | 97.03 |
| 919 | 2318 | $ | 3.06 | 21927 | 530075380 | $ | 604.39 | 42934 | 530105478 | $ | 5.35 |
| 920 | 2321 | $ | 75.22 | 21928 | 530075381 | $ | 52.34 | 42935 | 530105482 | $ | 26.00 |
| 921 | 2322 | $ | 666.34 | 21929 | 530075382 | $ | 63.07 | 42936 | 530105483 | $ | 72.31 |
| 922 | 2325 | $ | 343.32 | 21930 | 530075383 | $ | 292.07 | 42937 | 530105485 | $ | 85.90 |
| 923 | 2331 | $ | 495.99 | 21931 | 530075384 | $ | 59.72 | 42938 | 530105487 | $ | 248.74 |
| 924 | 2332 | $ | 125.17 | 21932 | 530075387 | $ | 88.28 | 42939 | 530105489 | $ | 2,705.99 |
| 925 | 2334 | $ | 197.12 | 21933 | 530075388 | $ | 68.63 | 42940 | 530105493 | $ | 241.79 |
| 926 | 2336 | $ | 197.12 | 21934 | 530075389 | $ | 89.12 | 42941 | 530105494 | $ | 33.14 |
| 927 | 2337 | $ | 95.38 | 21935 | 530075390 | $ | 32.55 | 42942 | 530105495 | $ | 47.81 |
| 928 | 2339 | $ | 222.56 | 21936 | 530075391 | $ | 515.13 | 42943 | 530105496 | $ | 386.89 |
| 929 | 2341 | $ | 114.46 | 21937 | 530075392 | $ | 249.18 | 42944 | 530105497 | $ | 4.78 |
| 930 | 2342 | $ | 117.64 | 21938 | 530075395 | $ | 115.07 | 42945 | 530105498 | $ | 1,954.53 |
| 931 | 2343 | $ | 642.24 | 21939 | 530075396 | $ | 68.17 | 42946 | 530105499 | $ | 54.38 |
| 932 | 2345 | $ | 91.82 | 21940 | 530075397 | $ | 75.45 | 42947 | 530105500 | $ | 468.56 |
| 933 | 2346 | $ | 20.90 | 21941 | 530075399 | $ | 52.31 | 42948 | 530105501 | $ | 352.26 |
| 934 | 2348 | $ | 446.68 | 21942 | 530075401 | $ | 92.57 | 42949 | 530105502 | $ | 127.45 |
| 935 | 2351 | $ | 773.12 | 21943 | 530075403 | $ | 88.55 | 42950 | 530105504 | $ | 8.47 |
| 936 | 2352 | $ | 229.23 | 21944 | 530075404 | $ | 3.06 | 42951 | 530105505 | $ | 21.95 |
| 937 | 2353 | $ | 37.61 | 21945 | 530075406 | $ | 61.53 | 42952 | 530105506 | $ | 386.69 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 938 | 2354 | $ | 152.41 | 21946 | 530075407 | $ | 284.80 | 42953 | 530105507 | $ | 22.11 |
| 939 | 2357 | $ | 49.43 | 21947 | 530075408 | $ | 392.23 | 42954 | 530105512 | $ | 259.67 |
| 940 | 2360 | $ | 0.61 | 21948 | 530075410 | $ | 43.94 | 42955 | 530105513 | $ | 18.85 |
| 941 | 2361 | $ | 0.43 | 21949 | 530075411 | $ | 31.67 | 42956 | 530105514 | $ | 281.35 |
| 942 | 2363 | $ | 0.83 | 21950 | 530075413 | $ | 114.33 | 42957 | 530105515 | $ | 904.71 |
| 943 | 2368 | $ | 0.25 | 21951 | 530075414 | $ | 23.51 | 42958 | 530105516 | $ | 87.60 |
| 944 | 2370 | $ | 46.37 | 21952 | 530075416 | $ | 8.40 | 42959 | 530105517 | $ | 34.24 |
| 945 | 2372 | $ | 272,669.92 | 21953 | 530075418 | $ | 80.48 | 42960 | 530105518 | $ | 35.48 |
| 946 | 2374 | $ | 27.14 | 21954 | 530075419 | $ | 58.85 | 42961 | 530105524 | $ | 65.29 |
| 947 | 2375 | $ | 3.98 | 21955 | 530075421 | $ | 470.73 | 42962 | 530105525 | $ | 27.15 |
| 948 | 2378 | $ | 1.54 | 21956 | 530075422 | $ | 75.51 | 42963 | 530105526 | $ | 379.58 |
| 949 | 2381 | $ | 5.15 | 21957 | 530075424 | $ | 168.18 | 42964 | 530105527 | $ | 101.03 |
| 950 | 2382 | $ | 58.94 | 21958 | 530075425 | $ | 36.34 | 42965 | 530105529 | $ | 566.16 |
| 951 | 2384 | $ | 15.25 | 21959 | 530075428 | $ | 47.55 | 42966 | 530105532 | $ | 330.07 |
| 952 | 2387 | $ | 404.06 | 21960 | 530075429 | $ | 33.79 | 42967 | 530105533 | $ | 192.57 |
| 953 | 2389 | $ | 5.65 | 21961 | 530075431 | $ | 187.08 | 42968 | 530105535 | $ | 23.52 |
| 954 | 2394 | $ | 32.88 | 21962 | 530075434 | $ | 3.88 | 42969 | 530105537 | $ | 92.05 |
| 955 | 2396 | $ | 614.00 | 21963 | 530075435 | $ | 314.75 | 42970 | 530105538 | $ | 157.30 |
| 956 | 2397 | $ | 5.37 | 21964 | 530075436 | $ | 556.76 | 42971 | 530105539 | $ | 79.60 |
| 957 | 2400 | $ | 0.71 | 21965 | 530075440 | $ | 36.50 | 42972 | 530105540 | $ | 60.42 |
| 958 | 2402 | $ | 49.93 | 21966 | 530075442 | $ | 57.60 | 42973 | 530105541 | $ | 78.13 |
| 959 | 2406 | $ | 373.12 | 21967 | 530075444 | $ | 1,322.39 | 42974 | 530105545 | $ | 96.78 |
| 960 | 2407 | $ | 502.20 | 21968 | 530075448 | $ | 156.13 | 42975 | 530105546 | $ | 85.13 |
| 961 | 2408 | $ | 347.72 | 21969 | 530075450 | $ | 4.75 | 42976 | 530105547 | $ | 106.21 |
| 962 | 2409 | $ | 154.25 | 21970 | 530075452 | $ | 70.59 | 42977 | 530105548 | $ | 77.81 |
| 963 | 2410 | $ | 524.00 | 21971 | 530075453 | $ | 39.81 | 42978 | 530105549 | $ | 24.91 |
| 964 | 2411 | $ | 296.80 | 21972 | 530075455 | $ | 268.40 | 42979 | 530105551 | $ | 30.24 |
| 965 | 2413 | $ | 340.19 | 21973 | 530075456 | $ | 9.94 | 42980 | 530105552 | $ | 114.19 |
| 966 | 2415 | $ | 95.20 | 21974 | 530075457 | $ | 543.40 | 42981 | 530105553 | $ | 388.80 |
| 967 | 2418 | $ | 274.94 | 21975 | 530075458 | $ | 1.78 | 42982 | 530105554 | $ | 14.56 |
| 968 | 2419 | $ | 90.97 | 21976 | 530075459 | $ | 37.27 | 42983 | 530105555 | $ | 74.61 |
| 969 | 2421 | $ | 0.83 | 21977 | 530075461 | $ | 35.04 | 42984 | 530105556 | $ | 139.67 |
| 970 | 2424 | $ | 273.42 | 21978 | 530075462 | $ | 271.91 | 42985 | 530105557 | $ | 2.96 |
| 971 | 2425 | $ | 1,314.87 | 21979 | 530075464 | $ | 41.00 | 42986 | 530105559 | $ | 48.43 |
| 972 | 2426 | $ | 7.45 | 21980 | 530075465 | $ | 261.88 | 42987 | 530105561 | $ | 68.88 |
| 973 | 2427 | $ | 131.82 | 21981 | 530075467 | $ | 76.60 | 42988 | 530105562 | $ | 207.93 |
| 974 | 2429 | $ | 7.28 | 21982 | 530075468 | $ | 33.61 | 42989 | 530105563 | $ | 3.02 |
| 975 | 2432 | $ | 145.29 | 21983 | 530075470 | $ | 55.05 | 42990 | 530105566 | $ | 203.88 |
| 976 | 2433 | $ | 197.74 | 21984 | 530075471 | $ | 45.44 | 42991 | 530105568 | $ | 2.01 |
| 977 | 2434 | $ | 29.49 | 21985 | 530075475 | $ | 141.67 | 42992 | 530105569 | $ | 872.70 |
| 978 | 2435 | $ | 2.83 | 21986 | 530075476 | $ | 126.00 | 42993 | 530105571 | $ | 172.00 |
| 979 | 2438 | $ | 153.15 | 21987 | 530075477 | $ | 167.26 | 42994 | 530105572 | $ | 148.50 |
| 980 | 2439 | $ | 9.72 | 21988 | 530075478 | $ | 5.24 | 42995 | 530105575 | $ | 41.88 |
| 981 | 2440 | $ | 2.59 | 21989 | 530075479 | $ | 10.57 | 42996 | 530105576 | $ | 52.30 |
| 982 | 2442 | $ | 1.67 | 21990 | 530075480 | $ | 89.18 | 42997 | 530105580 | $ | 132.53 |
| 983 | 2444 | $ | 1.81 | 21991 | 530075482 | $ | 36.59 | 42998 | 530105581 | $ | 123.68 |
| 984 | 2446 | $ | 0.06 | 21992 | 530075483 | $ | 102.17 | 42999 | 530105583 | $ | 47.49 |
| 985 | 2452 | $ | 7.70 | 21993 | 530075486 | $ | 95.64 | 43000 | 530105586 | $ | 196.18 |
| 986 | 2454 | $ | 0.70 | 21994 | 530075487 | $ | 774.99 | 43001 | 530105587 | $ | 795.73 |
| 987 | 2458 | $ | 1.54 | 21995 | 530075488 | $ | 53.33 | 43002 | 530105589 | $ | 21.11 |
| 988 | 2460 | $ | 111.28 | 21996 | 530075489 | $ | 35.97 | 43003 | 530105590 | $ | 172.87 |
| 989 | 2461 | $ | 60.41 | 21997 | 530075490 | $ | 129.55 | 43004 | 530105591 | $ | 99.76 |
| 990 | 2464 | $ | 2.36 | 21998 | 530075491 | $ | 77.01 | 43005 | 530105592 | $ | 5.34 |
| 991 | 2465 | $ | 1.23 | 21999 | 530075492 | $ | 131.74 | 43006 | 530105593 | $ | 79.43 |
| 992 | 2467 | $ | 37.61 | 22000 | 530075493 | $ | 72.16 | 43007 | 530105594 | $ | 80.49 |
| 993 | 2468 | $ | 16.16 | 22001 | 530075494 | $ | 97.05 | 43008 | 530105597 | $ | 114.41 |
| 994 | 2469 | $ | 2.61 | 22002 | 530075495 | $ | 114.06 | 43009 | 530105598 | $ | 17.74 |
| 995 | 2470 | $ | 19.00 | 22003 | 530075496 | $ | 75.22 | 43010 | 530105600 | $ | 101.41 |
| 996 | 2471 | $ | 20.22 | 22004 | 530075499 | $ | 96.50 | 43011 | 530105603 | $ | 78.42 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 997 | 2476 | $ | 0.30 | 22005 | 530075503 | $ | 37.18 | 43012 | 530105604 | $ | 42.45 |
| 998 | 2479 | $ | 48.96 | 22006 | 530075504 | $ | 76.14 | 43013 | 530105605 | $ | 504.97 |
| 999 | 2480 | $ | 717.33 | 22007 | 530075505 | $ | 2.78 | 43014 | 530105606 | $ | 70.60 |
| 1000 | 2483 | $ | 0.52 | 22008 | 530075506 | $ | 124.89 | 43015 | 530105608 | $ | 188.22 |
| 1001 | 2485 | $ | 0.59 | 22009 | 530075508 | $ | 72.57 | 43016 | 530105609 | $ | 74.57 |
| 1002 | 2486 | $ | 1,743.04 | 22010 | 530075510 | $ | 211.44 | 43017 | 530105610 | $ | 94.57 |
| 1003 | 2488 | $ | 2.85 | 22011 | 530075511 | $ | 37.25 | 43018 | 530105611 | $ | 8.40 |
| 1004 | 2489 | $ | 697.00 | 22012 | 530075512 | $ | 168.39 | 43019 | 530105612 | $ | 178.24 |
| 1005 | 2490 | $ | 278.34 | 22013 | 530075513 | $ | 33.59 | 43020 | 530105614 | $ | 83.21 |
| 1006 | 2491 | $ | 280.80 | 22014 | 530075514 | $ | 21.60 | 43021 | 530105617 | $ | 42.19 |
| 1007 | 2498 | $ | 85.45 | 22015 | 530075515 | $ | 257.03 | 43022 | 530105620 | $ | 63.29 |
| 1008 | 2499 | $ | 78.06 | 22016 | 530075516 | $ | 91.29 | 43023 | 530105622 | $ | 170.52 |
| 1009 | 2506 | $ | 79.49 | 22017 | 530075517 | $ | 71.05 | 43024 | 530105624 | $ | 41.48 |
| 1010 | 2507 | $ | 117.64 | 22018 | 530075518 | $ | 60.03 | 43025 | 530105625 | $ | 11.83 |
| 1011 | 2511 | $ | 243.42 | 22019 | 530075521 | $ | 82.24 | 43026 | 530105626 | $ | 31.12 |
| 1012 | 2516 | $ | 454.65 | 22020 | 530075525 | $ | 60.07 | 43027 | 530105627 | $ | 643.81 |
| 1013 | 2520 | $ | 356.09 | 22021 | 530075526 | $ | 411.36 | 43028 | 530105629 | $ | 64.86 |
| 1014 | 2524 | $ | 130.36 | 22022 | 530075528 | $ | 28.16 | 43029 | 530105631 | $ | 632.69 |
| 1015 | 2526 | $ | 130.36 | 22023 | 530075529 | $ | 47.63 | 43030 | 530105632 | $ | 102.47 |
| 1016 | 2527 | $ | 1,150.94 | 22024 | 530075530 | $ | 143.74 | 43031 | 530105633 | $ | 113.62 |
| 1017 | 2535 | $ | 387.89 | 22025 | 530075531 | $ | 18.58 | 43032 | 530105634 | $ | 14.25 |
| 1018 | 2536 | $ | 413.32 | 22026 | 530075532 | $ | 409.97 | 43033 | 530105635 | $ | 106.59 |
| 1019 | 2538 | $ | 171.69 | 22027 | 530075533 | $ | 115.19 | 43034 | 530105637 | $ | 24.77 |
| 1020 | 2543 | $ | 69.38 | 22028 | 530075534 | $ | 19.79 | 43035 | 530105638 | $ | 154.96 |
| 1021 | 2547 | $ | 133.56 | 22029 | 530075536 | $ | 245.42 | 43036 | 530105639 | $ | 1,445.35 |
| 1022 | 2548 | $ | 143.07 | 22030 | 530075537 | $ | 32.22 | 43037 | 530105643 | $ | 459.61 |
| 1023 | 2549 | $ | 262.95 | 22031 | 530075538 | $ | 32.23 | 43038 | 530105644 | $ | 44.45 |
| 1024 | 2550 | $ | 181.23 | 22032 | 530075542 | $ | 151.21 | 43039 | 530105645 | $ | 26.71 |
| 1025 | 2552 | $ | 127.18 | 22033 | 530075543 | $ | 207.32 | 43040 | 530105646 | $ | 57.07 |
| 1026 | 2558 | $ | 114.46 | 22034 | 530075545 | $ | 24.07 | 43041 | 530105647 | $ | 5.19 |
| 1027 | 2559 | $ | 244.81 | 22035 | 530075546 | $ | 36.96 | 43042 | 530105649 | $ | 71.90 |
| 1028 | 2560 | $ | 206.66 | 22036 | 530075547 | $ | 64.25 | 43043 | 530105653 | $ | 17.43 |
| 1029 | 2561 | $ | 0.16 | 22037 | 530075548 | $ | 4,078.67 | 43044 | 530105655 | $ | 13.75 |
| 1030 | 2567 | $ | 8.80 | 22038 | 530075549 | $ | 595.55 | 43045 | 530105658 | $ | 70.70 |
| 1031 | 2569 | $ | 58.33 | 22039 | 530075550 | $ | 6.87 | 43046 | 530105659 | $ | 190.29 |
| 1032 | 2571 | $ | 3,695.70 | 22040 | 530075551 | $ | 146.39 | 43047 | 530105660 | $ | 12.06 |
| 1033 | 2574 | $ | 7.94 | 22041 | 530075553 | $ | 79.95 | 43048 | 530105661 | $ | 34.46 |
| 1034 | 2575 | $ | 143.78 | 22042 | 530075554 | $ | 43.06 | 43049 | 530105662 | $ | 502.26 |
| 1035 | 2576 | $ | 315.17 | 22043 | 530075556 | $ | 7.05 | 43050 | 530105663 | $ | 62.19 |
| 1036 | 2579 | $ | 22.62 | 22044 | 530075557 | $ | 100.09 | 43051 | 530105668 | $ | 26.55 |
| 1037 | 2580 | $ | 1,782.41 | 22045 | 530075558 | $ | 48.16 | 43052 | 530105669 | $ | 32.38 |
| 1038 | 2581 | $ | 360.23 | 22046 | 530075559 | $ | 22.80 | 43053 | 530105670 | $ | 132.51 |
| 1039 | 2582 | $ | 83.56 | 22047 | 530075560 | $ | 69.98 | 43054 | 530105671 | $ | 492.55 |
| 1040 | 2583 | $ | 447.40 | 22048 | 530075561 | $ | 638.11 | 43055 | 530105672 | $ | 429.15 |
| 1041 | 2588 | $ | 1.23 | 22049 | 530075562 | $ | 110.45 | 43056 | 530105674 | $ | 32.48 |
| 1042 | 2592 | $ | 133.86 | 22050 | 530075563 | $ | 153.65 | 43057 | 530105675 | $ | 39.69 |
| 1043 | 2595 | $ | 45.09 | 22051 | 530075564 | $ | 64.16 | 43058 | 530105677 | $ | 358.66 |
| 1044 | 2600 | $ | 5.13 | 22052 | 530075566 | $ | 49.76 | 43059 | 530105678 | $ | 53.23 |
| 1045 | 2601 | $ | 68.15 | 22053 | 530075568 | $ | 319.88 | 43060 | 530105680 | $ | 113.08 |
| 1046 | 2602 | $ | 258.97 | 22054 | 530075569 | $ | 43.38 | 43061 | 530105681 | $ | 12.55 |
| 1047 | 2606 | $ | 19.64 | 22055 | 530075570 | $ | 190.43 | 43062 | 530105682 | $ | 41.98 |
| 1048 | 2607 | $ | 4.47 | 22056 | 530075572 | $ | 53.41 | 43063 | 530105683 | $ | 12.90 |
| 1049 | 2611 | $ | 8.19 | 22057 | 530075574 | $ | 35.41 | 43064 | 530105685 | $ | 12.03 |
| 1050 | 2612 | $ | 5.17 | 22058 | 530075576 | $ | 23.05 | 43065 | 530105687 | $ | 167.48 |
| 1051 | 2613 | $ | 372.95 | 22059 | 530075578 | $ | 2,857.69 | 43066 | 530105688 | $ | 20.70 |
| 1052 | 2614 | $ | 75.42 | 22060 | 530075579 | $ | 2.68 | 43067 | 530105689 | $ | 106.51 |
| 1053 | 2616 | $ | 96.38 | 22061 | 530075581 | $ | 59.17 | 43068 | 530105691 | $ | 19.26 |
| 1054 | 2619 | $ | 8.66 | 22062 | 530075583 | $ | 180.89 | 43069 | 530105692 | $ | 340.77 |
| 1055 | 2621 | $ | 61.45 | 22063 | 530075584 | $ | 142.04 | 43070 | 530105693 | $ | 19.03 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1056 | 2630 | $ | 5.69 | 22064 | 530075585 | $ | 42.53 | 43071 | 530105695 | $ | 85.02 |
| 1057 | 2631 | $ | 21.45 | 22065 | 530075587 | $ | 110.62 | 43072 | 530105696 | $ | 75.55 |
| 1058 | 2632 | $ | 225.13 | 22066 | 530075588 | $ | 23.02 | 43073 | 530105697 | $ | 82.88 |
| 1059 | 2633 | $ | 3.26 | 22067 | 530075590 | $ | 100.36 | 43074 | 530105698 | $ | 121.56 |
| 1060 | 2640 | $ | 96.10 | 22068 | 530075591 | $ | 41.32 | 43075 | 530105699 | $ | 49.08 |
| 1061 | 2643 | $ | 2.89 | 22069 | 530075592 | $ | 58.07 | 43076 | 530105704 | $ | 164.89 |
| 1062 | 2644 | $ | 0.61 | 22070 | 530075593 | $ | 20.51 | 43077 | 530105705 | $ | 27.22 |
| 1063 | 2645 | $ | 371.88 | 22071 | 530075594 | $ | 17.11 | 43078 | 530105707 | $ | 97.78 |
| 1064 | 2646 | $ | 5.19 | 22072 | 530075595 | $ | 138.80 | 43079 | 530105708 | $ | 45.76 |
| 1065 | 2647 | $ | 65.10 | 22073 | 530075596 | $ | 140.87 | 43080 | 530105709 | $ | 111.03 |
| 1066 | 2648 | $ | 45.48 | 22074 | 530075597 | $ | 637.79 | 43081 | 530105710 | $ | 85.78 |
| 1067 | 2650 | $ | 38.51 | 22075 | 530075598 | $ | 8.87 | 43082 | 530105711 | $ | 143.81 |
| 1068 | 2652 | $ | 9.44 | 22076 | 530075600 | $ | 80.22 | 43083 | 530105713 | $ | 40.53 |
| 1069 | 2654 | $ | 3.53 | 22077 | 530075601 | $ | 24.59 | 43084 | 530105714 | $ | 162.58 |
| 1070 | 2655 | $ | 1.23 | 22078 | 530075602 | $ | 68.42 | 43085 | 530105715 | $ | 114.80 |
| 1071 | 2656 | $ | 1.23 | 22079 | 530075603 | $ | 719.40 | 43086 | 530105720 | $ | 1,077.09 |
| 1072 | 2657 | $ | 2.81 | 22080 | 530075605 | $ | 42.77 | 43087 | 530105721 | $ | 353.41 |
| 1073 | 2663 | $ | 9,126.96 | 22081 | 530075606 | $ | 93.66 | 43088 | 530105722 | $ | 244.21 |
| 1074 | 2664 | $ | 62,545.33 | 22082 | 530075609 | $ | 54.84 | 43089 | 530105723 | $ | 48.83 |
| 1075 | 2667 | $ | 0.76 | 22083 | 530075612 | $ | 28.33 | 43090 | 530105725 | $ | 32.25 |
| 1076 | 2669 | $ | 0.90 | 22084 | 530075613 | $ | 820.18 | 43091 | 530105726 | $ | 97.04 |
| 1077 | 2671 | $ | 0.02 | 22085 | 530075614 | $ | 39.04 | 43092 | 530105731 | $ | 0.79 |
| 1078 | 2674 | $ | 3.65 | 22086 | 530075615 | $ | 398.50 | 43093 | 530105732 | $ | 46.46 |
| 1079 | 2675 | $ | 43.27 | 22087 | 530075618 | $ | 10.67 | 43094 | 530105733 | $ | 91.64 |
| 1080 | 2684 | $ | 159.57 | 22088 | 530075620 | $ | 1.53 | 43095 | 530105734 | $ | 51.82 |
| 1081 | 2697 | $ | 303.10 | 22089 | 530075621 | $ | 176.92 | 43096 | 530105735 | $ | 49.14 |
| 1082 | 2699 | $ | 94,874.03 | 22090 | 530075623 | $ | 134.97 | 43097 | 530105736 | $ | 39.47 |
| 1083 | 2701 | $ | 2,903.75 | 22091 | 530075624 | $ | 87.37 | 43098 | 530105738 | $ | 82.27 |
| 1084 | 2704 | $ | 9.20 | 22092 | 530075626 | $ | 105.94 | 43099 | 530105739 | $ | 33.53 |
| 1085 | 2706 | $ | 17.88 | 22093 | 530075628 | $ | 138.32 | 43100 | 530105741 | $ | 39.16 |
| 1086 | 2709 | $ | 126.16 | 22094 | 530075629 | $ | 113.15 | 43101 | 530105742 | $ | 13.45 |
| 1087 | 2710 | $ | 128.20 | 22095 | 530075630 | $ | 14.40 | 43102 | 530105743 | $ | 34.25 |
| 1088 | 2712 | $ | 108.84 | 22096 | 530075631 | $ | 94.57 | 43103 | 530105744 | $ | 149.66 |
| 1089 | 2713 | $ | 62.72 | 22097 | 530075633 | $ | 292.52 | 43104 | 530105745 | $ | 59.19 |
| 1090 | 2714 | $ | 9.24 | 22098 | 530075634 | $ | 55.88 | 43105 | 530105749 | $ | 42.39 |
| 1091 | 2716 | $ | 1,688.02 | 22099 | 530075635 | $ | 190.36 | 43106 | 530105750 | $ | 24.66 |
| 1092 | 2717 | $ | 98.57 | 22100 | 530075636 | $ | 62.47 | 43107 | 530105751 | $ | 357.07 |
| 1093 | 2718 | $ | 7.64 | 22101 | 530075638 | $ | 69.07 | 43108 | 530105752 | $ | 149.31 |
| 1094 | 2719 | $ | 2.91 | 22102 | 530075639 | $ | 6.35 | 43109 | 530105753 | $ | 41.46 |
| 1095 | 2720 | $ | 74.17 | 22103 | 530075641 | $ | 462.44 | 43110 | 530105755 | $ | 88.38 |
| 1096 | 2723 | $ | 30.02 | 22104 | 530075642 | $ | 239.14 | 43111 | 530105758 | $ | 121.81 |
| 1097 | 2724 | $ | 5.79 | 22105 | 530075643 | $ | 41.67 | 43112 | 530105759 | $ | 53.77 |
| 1098 | 2725 | $ | 133.92 | 22106 | 530075644 | $ | 40.53 | 43113 | 530105761 | $ | 377.49 |
| 1099 | 2726 | $ | 9.24 | 22107 | 530075645 | $ | 24.52 | 43114 | 530105762 | $ | 23.29 |
| 1100 | 2731 | $ | 49.59 | 22108 | 530075646 | $ | 227.04 | 43115 | 530105764 | $ | 11.22 |
| 1101 | 2733 | $ | 46.27 | 22109 | 530075648 | $ | 477.24 | 43116 | 530105765 | $ | 107.21 |
| 1102 | 2734 | $ | 334.71 | 22110 | 530075649 | $ | 23.66 | 43117 | 530105771 | $ | 304.23 |
| 1103 | 2736 | $ | 11,461.35 | 22111 | 530075650 | $ | 496.58 | 43118 | 530105774 | $ | 55.67 |
| 1104 | 2740 | $ | 6.92 | 22112 | 530075651 | $ | 117.51 | 43119 | 530105775 | $ | 206.58 |
| 1105 | 2741 | $ | 124.85 | 22113 | 530075652 | $ | 46.04 | 43120 | 530105776 | $ | 85.06 |
| 1106 | 2743 | $ | 262.31 | 22114 | 530075656 | $ | 62.54 | 43121 | 530105779 | $ | 295.65 |
| 1107 | 2746 | $ | 5.95 | 22115 | 530075657 | $ | 115.02 | 43122 | 530105781 | $ | 766.16 |
| 1108 | 2747 | $ | 4.94 | 22116 | 530075658 | $ | 42.63 | 43123 | 530105785 | $ | 125.75 |
| 1109 | 2749 | $ | 301.50 | 22117 | 530075659 | $ | 41.27 | 43124 | 530105788 | $ | 13.05 |
| 1110 | 2750 | $ | 63.82 | 22118 | 530075660 | $ | 95.93 | 43125 | 530105791 | $ | 493.91 |
| 1111 | 2752 | $ | 41.00 | 22119 | 530075662 | $ | 194.41 | 43126 | 530105792 | $ | 0.26 |
| 1112 | 2753 | $ | 253.05 | 22120 | 530075663 | $ | 0.10 | 43127 | 530105794 | $ | 215.37 |
| 1113 | 2754 | $ | 445.39 | 22121 | 530075664 | $ | 158.74 | 43128 | 530105795 | $ | 37.42 |
| 1114 | 2756 | $ | 146.78 | 22122 | 530075665 | $ | 263.78 | 43129 | 530105796 | $ | 260.00 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1115 | 2757 | $ | 360.71 | 22123 | 530075667 | $ | 503.41 | 43130 | 530105797 | $ | 118.90 |
| 1116 | 2758 | $ | 65.51 | 22124 | 530075672 | $ | 188.59 | 43131 | 530105798 | $ | 4.58 |
| 1117 | 2759 | $ | 90.08 | 22125 | 530075673 | $ | 59.00 | 43132 | 530105800 | $ | 86.39 |
| 1118 | 2762 | $ | 12.64 | 22126 | 530075674 | $ | 462.94 | 43133 | 530105801 | $ | 26.85 |
| 1119 | 2763 | $ | 16.20 | 22127 | 530075675 | $ | 5.34 | 43134 | 530105802 | $ | 720.71 |
| 1120 | 2764 | $ | 18.06 | 22128 | 530075676 | $ | 10.39 | 43135 | 530105803 | $ | 19.62 |
| 1121 | 2765 | $ | 104.91 | 22129 | 530075682 | $ | 44.12 | 43136 | 530105804 | $ | 156.51 |
| 1122 | 2767 | $ | 61.41 | 22130 | 530075685 | $ | 64.84 | 43137 | 530105805 | $ | 13.75 |
| 1123 | 2769 | $ | 2.19 | 22131 | 530075686 | $ | 210.41 | 43138 | 530105806 | $ | 17.64 |
| 1124 | 2770 | $ | 88.40 | 22132 | 530075689 | $ | 58.61 | 43139 | 530105807 | $ | 84.72 |
| 1125 | 2772 | $ | 141.34 | 22133 | 530075690 | $ | 29.37 | 43140 | 530105809 | $ | 234.52 |
| 1126 | 2775 | $ | 1.88 | 22134 | 530075691 | $ | 41.06 | 43141 | 530105810 | $ | 178.80 |
| 1127 | 2784 | $ | 23.97 | 22135 | 530075692 | $ | 194.71 | 43142 | 530105811 | $ | 18.12 |
| 1128 | 2787 | $ | 0.23 | 22136 | 530075697 | $ | 1,512.49 | 43143 | 530105812 | $ | 294.84 |
| 1129 | 2789 | $ | 12.40 | 22137 | 530075698 | $ | 64.16 | 43144 | 530105813 | $ | 87.92 |
| 1130 | 2790 | $ | 13.86 | 22138 | 530075700 | $ | 24.88 | 43145 | 530105814 | $ | 680.18 |
| 1131 | 2792 | $ | 1.36 | 22139 | 530075702 | $ | 492.29 | 43146 | 530105815 | $ | 24.10 |
| 1132 | 2793 | $ | 25.77 | 22140 | 530075703 | $ | 19.45 | 43147 | 530105817 | $ | 82.53 |
| 1133 | 2794 | $ | 25.26 | 22141 | 530075705 | $ | 75.65 | 43148 | 530105819 | $ | 32.15 |
| 1134 | 2798 | $ | 0.54 | 22142 | 530075706 | $ | 127.31 | 43149 | 530105822 | $ | 514.43 |
| 1135 | 2799 | $ | 0.54 | 22143 | 530075708 | $ | 81.57 | 43150 | 530105824 | $ | 143.78 |
| 1136 | 2802 | $ | 37.73 | 22144 | 530075709 | $ | 11.61 | 43151 | 530105825 | $ | 31.73 |
| 1137 | 2806 | $ | 287.77 | 22145 | 530075710 | $ | 57.65 | 43152 | 530105827 | $ | 147.39 |
| 1138 | 2807 | $ | 130.20 | 22146 | 530075711 | $ | 122.88 | 43153 | 530105828 | $ | 11.32 |
| 1139 | 2808 | $ | 201.26 | 22147 | 530075712 | $ | 11.36 | 43154 | 530105829 | $ | 47.12 |
| 1140 | 2811 | $ | 0.57 | 22148 | 530075715 | $ | 28.80 | 43155 | 530105830 | $ | 26.78 |
| 1141 | 2814 | $ | 152.03 | 22149 | 530075716 | $ | 52.92 | 43156 | 530105831 | $ | 110.55 |
| 1142 | 2816 | $ | 24.57 | 22150 | 530075717 | $ | 147.51 | 43157 | 530105832 | $ | 2.32 |
| 1143 | 2817 | $ | 344.91 | 22151 | 530075719 | $ | 59.96 | 43158 | 530105833 | $ | 45.61 |
| 1144 | 2818 | $ | 294.20 | 22152 | 530075720 | $ | 9.17 | 43159 | 530105834 | $ | 3.76 |
| 1145 | 2822 | $ | 46.63 | 22153 | 530075723 | $ | 134.43 | 43160 | 530105835 | $ | 49.58 |
| 1146 | 2827 | $ | 1.33 | 22154 | 530075724 | $ | 74.59 | 43161 | 530105837 | $ | 22.37 |
| 1147 | 2829 | $ | 316.80 | 22155 | 530075725 | $ | 55.63 | 43162 | 530105839 | $ | 83.58 |
| 1148 | 2831 | $ | 61.60 | 22156 | 530075726 | $ | 113.62 | 43163 | 530105841 | $ | 97.19 |
| 1149 | 2834 | $ | 59.94 | 22157 | 530075727 | $ | 87.90 | 43164 | 530105842 | $ | 15.86 |
| 1150 | 2835 | $ | 3.09 | 22158 | 530075728 | $ | 64.40 | 43165 | 530105843 | $ | 20.37 |
| 1151 | 2837 | $ | 9.26 | 22159 | 530075730 | $ | 513.23 | 43166 | 530105844 | $ | 149.13 |
| 1152 | 2838 | $ | 74.29 | 22160 | 530075731 | $ | 32.50 | 43167 | 530105845 | $ | 40.85 |
| 1153 | 2839 | $ | 29.41 | 22161 | 530075732 | $ | 156.13 | 43168 | 530105846 | $ | 3,823.38 |
| 1154 | 2844 | $ | 36.60 | 22162 | 530075733 | $ | 149.27 | 43169 | 530105848 | $ | 1,676.73 |
| 1155 | 2846 | $ | 67.23 | 22163 | 530075734 | $ | 369.93 | 43170 | 530105849 | $ | 39.47 |
| 1156 | 2847 | $ | 97.41 | 22164 | 530075735 | $ | 8.20 | 43171 | 530105851 | $ | 53.43 |
| 1157 | 2848 | $ | 29.89 | 22165 | 530075737 | $ | 31.11 | 43172 | 530105852 | $ | 88.59 |
| 1158 | 2850 | $ | 1.91 | 22166 | 530075738 | $ | 326.36 | 43173 | 530105853 | $ | 202.12 |
| 1159 | 2851 | $ | 7.54 | 22167 | 530075739 | $ | 90.04 | 43174 | 530105854 | $ | 39.31 |
| 1160 | 2854 | $ | 295.26 | 22168 | 530075740 | $ | 65.64 | 43175 | 530105855 | $ | 40.32 |
| 1161 | 2856 | $ | 227.12 | 22169 | 530075741 | $ | 572.37 | 43176 | 530105858 | $ | 36.33 |
| 1162 | 2858 | $ | 208.34 | 22170 | 530075743 | $ | 37.32 | 43177 | 530105859 | $ | 5.00 |
| 1163 | 2862 | $ | 0.50 | 22171 | 530075746 | $ | 331.25 | 43178 | 530105860 | $ | 342.20 |
| 1164 | 2863 | $ | 2.46 | 22172 | 530075747 | $ | 30.09 | 43179 | 530105862 | $ | 26.58 |
| 1165 | 2866 | $ | 46.14 | 22173 | 530075748 | $ | 254.43 | 43180 | 530105863 | $ | 25.38 |
| 1166 | 2874 | $ | 30.36 | 22174 | 530075750 | $ | 83.57 | 43181 | 530105865 | $ | 34.04 |
| 1167 | 2875 | $ | 9.02 | 22175 | 530075751 | $ | 59.72 | 43182 | 530105866 | $ | 474.80 |
| 1168 | 2876 | $ | 1.34 | 22176 | 530075752 | $ | 242.53 | 43183 | 530105867 | $ | 29.43 |
| 1169 | 2878 | $ | 255.19 | 22177 | 530075754 | $ | 38.87 | 43184 | 530105868 | $ | 39.51 |
| 1170 | 2879 | $ | 212.29 | 22178 | 530075757 | $ | 76.58 | 43185 | 530105869 | $ | 7.38 |
| 1171 | 2880 | $ | 3.31 | 22179 | 530075758 | $ | 13.67 | 43186 | 530105870 | $ | 258.08 |
| 1172 | 2882 | $ | 3.87 | 22180 | 530075760 | $ | 105.75 | 43187 | 530105871 | $ | 204.99 |
| 1173 | 2886 | $ | 2.93 | 22181 | 530075761 | $ | 40.47 | 43188 | 530105873 | $ | 442.07 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1174 | 2888 | $ | 6.89 | 22182 | 530075763 | $ | 221.58 | 43189 | 530105874 | $ | 200.20 |
| 1175 | 2889 | $ | 19.78 | 22183 | 530075764 | $ | 40.56 | 43190 | 530105875 | $ | 270.50 |
| 1176 | 2890 | $ | 51.60 | 22184 | 530075766 | $ | 27.75 | 43191 | 530105876 | $ | 113.62 |
| 1177 | 2895 | $ | 101.32 | 22185 | 530075768 | $ | 31.71 | 43192 | 530105878 | $ | 48.24 |
| 1178 | 2900 | $ | 7.34 | 22186 | 530075769 | $ | 21.00 | 43193 | 530105879 | $ | 45.11 |
| 1179 | 2905 | $ | 5,062.50 | 22187 | 530075770 | $ | 221.58 | 43194 | 530105880 | $ | 653.85 |
| 1180 | 2907 | $ | 2,375.00 | 22188 | 530075773 | $ | 46.79 | 43195 | 530105881 | $ | 112.23 |
| 1181 | 2911 | $ | 0.33 | 22189 | 530075774 | $ | 42.69 | 43196 | 530105883 | $ | 134.97 |
| 1182 | 2912 | $ | 725.90 | 22190 | 530075775 | $ | 99.29 | 43197 | 530105884 | $ | 88.52 |
| 1183 | 2913 | $ | 0.59 | 22191 | 530075777 | $ | 36.74 | 43198 | 530105885 | $ | 105.35 |
| 1184 | 2915 | $ | 96.93 | 22192 | 530075778 | $ | 24.94 | 43199 | 530105886 | $ | 49.14 |
| 1185 | 2918 | $ | 97.58 | 22193 | 530075780 | $ | 407.66 | 43200 | 530105887 | $ | 11.00 |
| 1186 | 2921 | $ | 1,540.33 | 22194 | 530075781 | $ | 128.55 | 43201 | 530105888 | $ | 94.89 |
| 1187 | 2923 | $ | 1,190.00 | 22195 | 530075782 | $ | 161.35 | 43202 | 530105889 | $ | 44.02 |
| 1188 | 2925 | $ | 1,218.00 | 22196 | 530075784 | $ | 398.55 | 43203 | 530105890 | $ | 83.38 |
| 1189 | 2928 | $ | 38.66 | 22197 | 530075785 | $ | 68.10 | 43204 | 530105891 | $ | 25.87 |
| 1190 | 2937 | $ | 83.12 | 22198 | 530075786 | $ | 39.33 | 43205 | 530105893 | $ | 44.21 |
| 1191 | 2938 | $ | 408.10 | 22199 | 530075787 | $ | 30.28 | 43206 | 530105894 | $ | 7.17 |
| 1192 | 2941 | $ | 0.63 | 22200 | 530075789 | $ | 4.85 | 43207 | 530105896 | $ | 104.40 |
| 1193 | 2945 | $ | 100.38 | 22201 | 530075792 | $ | 128.67 | 43208 | 530105897 | $ | 4.20 |
| 1194 | 2953 | $ | 2,170.00 | 22202 | 530075793 | $ | 41.61 | 43209 | 530105898 | $ | 181.62 |
| 1195 | 2954 | $ | 6.80 | 22203 | 530075794 | $ | 20.90 | 43210 | 530105901 | $ | 49.80 |
| 1196 | 2955 | $ | 6.80 | 22204 | 530075795 | $ | 28.55 | 43211 | 530105902 | $ | 33.12 |
| 1197 | 2956 | $ | 13.60 | 22205 | 530075796 | $ | 7.64 | 43212 | 530105903 | $ | 14.64 |
| 1198 | 2957 | $ | 6.80 | 22206 | 530075797 | $ | 109.57 | 43213 | 530105904 | $ | 38.24 |
| 1199 | 2960 | $ | 1,018.65 | 22207 | 530075798 | $ | 41.02 | 43214 | 530105905 | $ | 327.85 |
| 1200 | 2972 | $ | 953.53 | 22208 | 530075799 | $ | 112.14 | 43215 | 530105907 | $ | 57.44 |
| 1201 | 2974 | $ | 83.09 | 22209 | 530075803 | $ | 10.34 | 43216 | 530105910 | $ | 17.37 |
| 1202 | 2976 | $ | 324.88 | 22210 | 530075804 | $ | 131.65 | 43217 | 530105913 | $ | 1,442.07 |
| 1203 | 2977 | $ | 402.51 | 22211 | 530075806 | $ | 197.52 | 43218 | 530105914 | $ | 38.56 |
| 1204 | 2979 | $ | 590.82 | 22212 | 530075807 | $ | 42.98 | 43219 | 530105915 | $ | 36.40 |
| 1205 | 2980 | $ | 381.51 | 22213 | 530075808 | $ | 31.78 | 43220 | 530105916 | $ | 60.52 |
| 1206 | 2982 | $ | 256.79 | 22214 | 530075809 | $ | 408.90 | 43221 | 530105917 | $ | 159.90 |
| 1207 | 2983 | $ | 27.69 | 22215 | 530075810 | $ | 84.76 | 43222 | 530105918 | $ | 51.75 |
| 1208 | 2998 | $ | 688,517.65 | 22216 | 530075811 | $ | 6.34 | 43223 | 530105919 | $ | 32.81 |
| 1209 | 2999 | $ | 161.42 | 22217 | 530075814 | $ | 53.95 | 43224 | 530105920 | $ | 51.84 |
| 1210 | 3012 | $ | 606.93 | 22218 | 530075815 | $ | 157.53 | 43225 | 530105921 | $ | 75.29 |
| 1211 | 3017 | $ | 28.66 | 22219 | 530075816 | $ | 28.32 | 43226 | 530105923 | $ | 772.79 |
| 1212 | 3019 | $ | 124.00 | 22220 | 530075817 | $ | 58.87 | 43227 | 530105924 | $ | 81.36 |
| 1213 | 3020 | $ | 38.15 | 22221 | 530075818 | $ | 87.15 | 43228 | 530105925 | $ | 118.18 |
| 1214 | 3021 | $ | 260.71 | 22222 | 530075819 | $ | 29.68 | 43229 | 530105926 | $ | 91.46 |
| 1215 | 3023 | $ | 74.90 | 22223 | 530075820 | $ | 99.81 | 43230 | 530105931 | $ | 347.27 |
| 1216 | 3033 | $ | 5.24 | 22224 | 530075822 | $ | 88.46 | 43231 | 530105933 | $ | 277.56 |
| 1217 | 3034 | $ | 3.76 | 22225 | 530075824 | $ | 59.25 | 43232 | 530105935 | $ | 364.51 |
| 1218 | 3040 | $ | 41.84 | 22226 | 530075825 | $ | 44.58 | 43233 | 530105936 | $ | 415.60 |
| 1219 | 3041 | $ | 149.43 | 22227 | 530075826 | $ | 44.04 | 43234 | 530105937 | $ | 522.27 |
| 1220 | 3044 | $ | 11.14 | 22228 | 530075827 | $ | 52.52 | 43235 | 530105939 | $ | 114.31 |
| 1221 | 530000855 | $ | 17,300.44 | 22229 | 530075830 | $ | 265.21 | 43236 | 530105940 | $ | 157.95 |
| 1222 | 530000857 | $ | 16,818.44 | 22230 | 530075832 | $ | 10.76 | 43237 | 530105941 | $ | 21.63 |
| 1223 | 530000858 | $ | 5,835.28 | 22231 | 530075833 | $ | 44.89 | 43238 | 530105942 | $ | 276.92 |
| 1224 | 530000869 | $ | 11,383.72 | 22232 | 530075835 | $ | 40.89 | 43239 | 530105943 | $ | 859.39 |
| 1225 | 530000870 | $ | 3,194.46 | 22233 | 530075836 | $ | 69.00 | 43240 | 530105945 | $ | 137.10 |
| 1226 | 530000879 | $ | 23,228.69 | 22234 | 530075837 | $ | 241.79 | 43241 | 530105947 | $ | 48.24 |
| 1227 | 530000883 | $ | 67,263.10 | 22235 | 530075839 | $ | 12.31 | 43242 | 530105948 | $ | 71.14 |
| 1228 | 530000896 | $ | 996.00 | 22236 | 530075842 | $ | 37.86 | 43243 | 530105949 | $ | 72.98 |
| 1229 | 530000910 | $ | 3,663.76 | 22237 | 530075843 | $ | 40.79 | 43244 | 530105950 | $ | 121.49 |
| 1230 | 530000916 | $ | 16,418.80 | 22238 | 530075844 | $ | 10.96 | 43245 | 530105951 | $ | 152.40 |
| 1231 | 530000918 | $ | 29,176.48 | 22239 | 530075845 | $ | 238.99 | 43246 | 530105952 | $ | 0.76 |
| 1232 | 530000921 | $ | 336.98 | 22240 | 530075846 | $ | 17.60 | 43247 | 530105954 | $ | 421.70 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1233 | 530000923 | $ | 574.26 | 22241 | 530075847 | $ | 23.96 | 43248 | 530105955 | $ | 133.21 |
| 1234 | 530000925 | $ | 4,290.31 | 22242 | 530075848 | $ | 94.80 | 43249 | 530105957 | $ | 32.17 |
| 1235 | 530000926 | $ | 51,378.73 | 22243 | 530075850 | $ | 9.59 | 43250 | 530105958 | $ | 7.04 |
| 1236 | 530000930 | $ | 23,824.32 | 22244 | 530075852 | $ | 6.11 | 43251 | 530105961 | $ | 46.00 |
| 1237 | 530000931 | $ | 3,155.80 | 22245 | 530075853 | $ | 45.68 | 43252 | 530105963 | $ | 63.70 |
| 1238 | 530000932 | $ | 325.62 | 22246 | 530075855 | $ | 1.76 | 43253 | 530105964 | $ | 935.48 |
| 1239 | 530000933 | $ | 16,508.68 | 22247 | 530075856 | $ | 138.70 | 43254 | 530105965 | $ | 87.21 |
| 1240 | 530000934 | $ | 207.48 | 22248 | 530075858 | $ | 37.14 | 43255 | 530105966 | $ | 36.42 |
| 1241 | 530000935 | $ | 12,265.73 | 22249 | 530075859 | $ | 49.29 | 43256 | 530105967 | $ | 61.85 |
| 1242 | 530000936 | $ | 231.12 | 22250 | 530075861 | $ | 106.53 | 43257 | 530105970 | $ | 5.77 |
| 1243 | 530000937 | $ | 68,381.09 | 22251 | 530075862 | $ | 248.93 | 43258 | 530105972 | $ | 48.69 |
| 1244 | 530000939 | $ | 7,646.40 | 22252 | 530075863 | $ | 35.26 | 43259 | 530105974 | $ | 23.68 |
| 1245 | 530000940 | $ | 5,431.80 | 22253 | 530075864 | $ | 14.85 | 43260 | 530105975 | $ | 176.65 |
| 1246 | 530000941 | $ | 346.24 | 22254 | 530075865 | $ | 309.72 | 43261 | 530105976 | $ | 74.45 |
| 1247 | 530000942 | $ | 1,014.00 | 22255 | 530075867 | $ | 99.31 | 43262 | 530105977 | $ | 55.20 |
| 1248 | 530000943 | $ | 950.86 | 22256 | 530075868 | $ | 130.76 | 43263 | 530105978 | $ | 29.19 |
| 1249 | 530000944 | $ | 2,126.72 | 22257 | 530075871 | $ | 740.38 | 43264 | 530105980 | $ | 86.85 |
| 1250 | 530000945 | $ | 2,074.76 | 22258 | 530075872 | $ | 142.73 | 43265 | 530105982 | $ | 143.32 |
| 1251 | 530000946 | $ | 287.89 | 22259 | 530075874 | $ | 38.80 | 43266 | 530105983 | $ | 363.44 |
| 1252 | 530000947 | $ | 2,869.18 | 22260 | 530075875 | $ | 73.04 | 43267 | 530105984 | $ | 28.66 |
| 1253 | 530000948 | $ | 334.45 | 22261 | 530075879 | $ | 47.07 | 43268 | 530105985 | $ | 289.65 |
| 1254 | 530000949 | $ | 162.17 | 22262 | 530075880 | $ | 39.40 | 43269 | 530105986 | $ | 165.47 |
| 1255 | 530000950 | $ | 6,185.48 | 22263 | 530075881 | $ | 61.46 | 43270 | 530105987 | $ | 3.89 |
| 1256 | 530000953 | $ | 8,199.62 | 22264 | 530075884 | $ | 57.88 | 43271 | 530105989 | $ | 53.95 |
| 1257 | 530000954 | $ | 332.71 | 22265 | 530075885 | $ | 434.75 | 43272 | 530105990 | $ | 1,705.79 |
| 1258 | 530000955 | $ | 877.67 | 22266 | 530075886 | $ | 146.13 | 43273 | 530105991 | $ | 242.63 |
| 1259 | 530000956 | $ | 1,093.20 | 22267 | 530075887 | $ | 248.92 | 43274 | 530105993 | $ | 83.41 |
| 1260 | 530000957 | $ | 502.08 | 22268 | 530075888 | $ | 107.16 | 43275 | 530105994 | $ | 7.64 |
| 1261 | 530000969 | $ | 3.14 | 22269 | 530075889 | $ | 53.90 | 43276 | 530105998 | $ | 34.43 |
| 1262 | 530000982 | $ | 2,765.06 | 22270 | 530075890 | $ | 45.81 | 43277 | 530105999 | $ | 96.25 |
| 1263 | 530000984 | $ | 109,787.70 | 22271 | 530075892 | $ | 614.49 | 43278 | 530106000 | $ | 325.29 |
| 1264 | 530000985 | $ | 101,026.52 | 22272 | 530075893 | $ | 36.18 | 43279 | 530106001 | $ | 30.63 |
| 1265 | 530001137 | $ | 158,222.34 | 22273 | 530075894 | $ | 27.40 | 43280 | 530106002 | $ | 109.54 |
| 1266 | 530001138 | $ | 896,853.68 | 22274 | 530075895 | $ | 2,125.96 | 43281 | 530106004 | $ | 873.43 |
| 1267 | 530001140 | $ | 1,104.53 | 22275 | 530075896 | $ | 56.28 | 43282 | 530106007 | $ | 67.27 |
| 1268 | 530001146 | $ | 167.28 | 22276 | 530075897 | $ | 25.31 | 43283 | 530106008 | $ | 32.88 |
| 1269 | 530001147 | $ | 383.89 | 22277 | 530075898 | $ | 29.43 | 43284 | 530106009 | $ | 16.91 |
| 1270 | 530001161 | $ | 100.83 | 22278 | 530075899 | $ | 264.02 | 43285 | 530106012 | $ | 52.08 |
| 1271 | 530001165 | $ | 41.70 | 22279 | 530075900 | $ | 33.15 | 43286 | 530106014 | $ | 199.54 |
| 1272 | 530001167 | $ | 1,710.86 | 22280 | 530075902 | $ | 30.60 | 43287 | 530106015 | $ | 62.01 |
| 1273 | 530001172 | $ | 159.60 | 22281 | 530075903 | $ | 20.40 | 43288 | 530106021 | $ | 55.21 |
| 1274 | 530001173 | $ | 248.50 | 22282 | 530075904 | $ | 231.79 | 43289 | 530106024 | $ | 100.48 |
| 1275 | 530001175 | $ | 74.12 | 22283 | 530075905 | $ | 89.29 | 43290 | 530106026 | $ | 258.20 |
| 1276 | 530001176 | $ | 3.10 | 22284 | 530075908 | $ | 175.27 | 43291 | 530106029 | $ | 28.35 |
| 1277 | 530001178 | $ | 101.21 | 22285 | 530075909 | $ | 62.42 | 43292 | 530106030 | $ | 26.69 |
| 1278 | 530001179 | $ | 4.65 | 22286 | 530075910 | $ | 38.97 | 43293 | 530106031 | $ | 267.80 |
| 1279 | 530001180 | $ | 3.10 | 22287 | 530075911 | $ | 120.06 | 43294 | 530106032 | $ | 62.51 |
| 1280 | 530001181 | $ | 3.10 | 22288 | 530075914 | $ | 353.74 | 43295 | 530106033 | $ | 23.61 |
| 1281 | 530001182 | $ | 19.20 | 22289 | 530075915 | $ | 284.83 | 43296 | 530106034 | $ | 120.09 |
| 1282 | 530001183 | $ | 61.83 | 22290 | 530075916 | $ | 1,296.26 | 43297 | 530106037 | $ | 64.97 |
| 1283 | 530001184 | $ | 143.64 | 22291 | 530075917 | $ | 41.69 | 43298 | 530106040 | $ | 78.47 |
| 1284 | 530001189 | $ | 42.00 | 22292 | 530075919 | $ | 63.06 | 43299 | 530106043 | $ | 2.40 |
| 1285 | 530001190 | $ | 39.60 | 22293 | 530075920 | $ | 48.07 | 43300 | 530106044 | $ | 9.59 |
| 1286 | 530001196 | $ | 3.10 | 22294 | 530075921 | $ | 145.85 | 43301 | 530106045 | $ | 27.55 |
| 1287 | 530001198 | $ | 1,598.16 | 22295 | 530075922 | $ | 209.86 | 43302 | 530106047 | $ | 102.48 |
| 1288 | 530001201 | $ | 5.94 | 22296 | 530075923 | $ | 33.32 | 43303 | 530106048 | $ | 30.65 |
| 1289 | 530001202 | $ | 27,380.21 | 22297 | 530075924 | $ | 12.60 | 43304 | 530106049 | $ | 54.82 |
| 1290 | 530001205 | $ | 39.68 | 22298 | 530075926 | $ | 285.13 | 43305 | 530106050 | $ | 681.06 |
| 1291 | 530001206 | $ | 867.09 | 22299 | 530075927 | $ | 100.54 | 43306 | 530106051 | $ | 148.19 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1292 | 530001208 | $ | 182.49 | 22300 | 530075930 | $ | 434.45 | 43307 | 530106052 | $ | 111.04 |
| 1293 | 530001209 | $ | 370.09 | 22301 | 530075931 | $ | 143.43 | 43308 | 530106054 | $ | 155.83 |
| 1294 | 530001228 | $ | 25.30 | 22302 | 530075932 | $ | 48.77 | 43309 | 530106055 | $ | 32.48 |
| 1295 | 530001230 | $ | 30.05 | 22303 | 530075936 | $ | 61.47 | 43310 | 530106056 | $ | 89.29 |
| 1296 | 530001235 | $ | 11.40 | 22304 | 530075937 | $ | 41.07 | 43311 | 530106057 | $ | 217.91 |
| 1297 | 530001244 | $ | 54.45 | 22305 | 530075938 | $ | 13.30 | 43312 | 530106062 | $ | 112.34 |
| 1298 | 530001248 | $ | 131.36 | 22306 | 530075941 | $ | 61.93 | 43313 | 530106063 | $ | 77.88 |
| 1299 | 530001250 | $ | 39.05 | 22307 | 530075943 | $ | 63.46 | 43314 | 530106064 | $ | 27.90 |
| 1300 | 530001260 | $ | 64.32 | 22308 | 530075944 | $ | 74.62 | 43315 | 530106069 | $ | 108.86 |
| 1301 | 530001262 | $ | 44.17 | 22309 | 530075945 | $ | 13.07 | 43316 | 530106072 | $ | 106.49 |
| 1302 | 530001263 | $ | 49.69 | 22310 | 530075946 | $ | 128.08 | 43317 | 530106073 | $ | 42.39 |
| 1303 | 530001269 | $ | 3,919.92 | 22311 | 530075947 | $ | 71.59 | 43318 | 530106074 | $ | 213.29 |
| 1304 | 530001275 | $ | 514.60 | 22312 | 530075952 | $ | 117.45 | 43319 | 530106075 | $ | 411.02 |
| 1305 | 530001284 | $ | 45.45 | 22313 | 530075953 | $ | 10.90 | 43320 | 530106078 | $ | 105.25 |
| 1306 | 530001285 | $ | 59.83 | 22314 | 530075954 | $ | 60.08 | 43321 | 530106079 | $ | 264.93 |
| 1307 | 530001299 | $ | 173.47 | 22315 | 530075955 | $ | 83.61 | 43322 | 530106081 | $ | 25.32 |
| 1308 | 530001300 | $ | 666.34 | 22316 | 530075956 | $ | 16.72 | 43323 | 530106082 | $ | 117.70 |
| 1309 | 530001301 | $ | 208.32 | 22317 | 530075957 | $ | 47.19 | 43324 | 530106085 | $ | 56.26 |
| 1310 | 530001306 | $ | 19.40 | 22318 | 530075958 | $ | 30.33 | 43325 | 530106087 | $ | 47.91 |
| 1311 | 530001315 | $ | 12.80 | 22319 | 530075959 | $ | 623.77 | 43326 | 530106088 | $ | 214.19 |
| 1312 | 530001317 | $ | 79.11 | 22320 | 530075960 | $ | 113.62 | 43327 | 530106089 | $ | 109.81 |
| 1313 | 530001320 | $ | 308.75 | 22321 | 530075961 | $ | 104.23 | 43328 | 530106091 | $ | 18.33 |
| 1314 | 530001322 | $ | 29.28 | 22322 | 530075962 | $ | 29.52 | 43329 | 530106092 | $ | 747.21 |
| 1315 | 530001326 | $ | 180.50 | 22323 | 530075963 | $ | 2.29 | 43330 | 530106093 | $ | 58.46 |
| 1316 | 530001334 | $ | 523.00 | 22324 | 530075964 | $ | 38.84 | 43331 | 530106095 | $ | 111.95 |
| 1317 | 530001335 | $ | 46.39 | 22325 | 530075965 | $ | 74.64 | 43332 | 530106097 | $ | 2.55 |
| 1318 | 530001341 | $ | 542.08 | 22326 | 530075967 | $ | 275.32 | 43333 | 530106099 | $ | 1,659.38 |
| 1319 | 530001343 | $ | 6.40 | 22327 | 530075968 | $ | 102.99 | 43334 | 530106100 | $ | 146.91 |
| 1320 | 530001346 | $ | 9.60 | 22328 | 530075969 | $ | 54.77 | 43335 | 530106101 | $ | 497.03 |
| 1321 | 530001350 | $ | 370.50 | 22329 | 530075970 | $ | 229.95 | 43336 | 530106102 | $ | 45.46 |
| 1322 | 530001351 | $ | 593.91 | 22330 | 530075971 | $ | 50.53 | 43337 | 530106103 | $ | 306.47 |
| 1323 | 530001352 | $ | 89.42 | 22331 | 530075972 | $ | 42.25 | 43338 | 530106104 | $ | 259.59 |
| 1324 | 530001362 | $ | 6.40 | 22332 | 530075975 | $ | 38.82 | 43339 | 530106105 | $ | 92.76 |
| 1325 | 530001363 | $ | 6.60 | 22333 | 530075976 | $ | 28.27 | 43340 | 530106107 | $ | 24.57 |
| 1326 | 530001365 | $ | 32.83 | 22334 | 530075977 | $ | 45.58 | 43341 | 530106112 | $ | 60.16 |
| 1327 | 530001368 | $ | 901.02 | 22335 | 530075978 | $ | 46.28 | 43342 | 530106114 | $ | 417.17 |
| 1328 | 530001374 | $ | 174.90 | 22336 | 530075979 | $ | 3.37 | 43343 | 530106115 | $ | 123.03 |
| 1329 | 530001375 | $ | 885.87 | 22337 | 530075980 | $ | 25.25 | 43344 | 530106116 | $ | 307.60 |
| 1330 | 530001376 | $ | 6.40 | 22338 | 530075981 | $ | 28.45 | 43345 | 530106118 | $ | 160.76 |
| 1331 | 530001378 | $ | 153.75 | 22339 | 530075982 | $ | 940.32 | 43346 | 530106121 | $ | 242.07 |
| 1332 | 530001380 | $ | 100.83 | 22340 | 530075983 | $ | 38.40 | 43347 | 530106122 | $ | 103.33 |
| 1333 | 530001386 | $ | 745.20 | 22341 | 530075985 | $ | 18.08 | 43348 | 530106124 | $ | 31.82 |
| 1334 | 530001389 | $ | 60.06 | 22342 | 530075986 | $ | 180.18 | 43349 | 530106125 | $ | 2,743.10 |
| 1335 | 530001393 | $ | 1,038.75 | 22343 | 530075987 | $ | 67.17 | 43350 | 530106126 | $ | 19.96 |
| 1336 | 530001394 | $ | 49.60 | 22344 | 530075988 | $ | 262.22 | 43351 | 530106127 | $ | 54.99 |
| 1337 | 530001398 | $ | 6.40 | 22345 | 530075989 | $ | 67.73 | 43352 | 530106128 | $ | 40.04 |
| 1338 | 530001401 | $ | 38.75 | 22346 | 530075991 | $ | 48.97 | 43353 | 530106129 | $ | 58.63 |
| 1339 | 530001404 | $ | 10.66 | 22347 | 530075992 | $ | 254.89 | 43354 | 530106131 | $ | 295.67 |
| 1340 | 530001409 | $ | 162.01 | 22348 | 530075993 | $ | 146.74 | 43355 | 530106132 | $ | 54.30 |
| 1341 | 530001410 | $ | 53.58 | 22349 | 530075994 | $ | 67.01 | 43356 | 530106133 | $ | 3.06 |
| 1342 | 530001411 | $ | 26.40 | 22350 | 530075996 | $ | 181.88 | 43357 | 530106134 | $ | 17.72 |
| 1343 | 530001412 | $ | 146.75 | 22351 | 530075997 | $ | 72.76 | 43358 | 530106135 | $ | 41.79 |
| 1344 | 530001414 | $ | 68.53 | 22352 | 530075998 | $ | 21.80 | 43359 | 530106137 | $ | 889.12 |
| 1345 | 530001416 | $ | 49.60 | 22353 | 530076001 | $ | 49.38 | 43360 | 530106139 | $ | 379.13 |
| 1346 | 530001421 | $ | 38.40 | 22354 | 530076002 | $ | 415.47 | 43361 | 530106140 | $ | 1,398.98 |
| 1347 | 530001422 | $ | 60.73 | 22355 | 530076004 | $ | 135.96 | 43362 | 530106142 | $ | 138.96 |
| 1348 | 530001423 | $ | 3.20 | 22356 | 530076005 | $ | 2.21 | 43363 | 530106143 | $ | 128.55 |
| 1349 | 530001432 | $ | 257.55 | 22357 | 530076006 | $ | 39.27 | 43364 | 530106145 | $ | 18.94 |
| 1350 | 530001436 | $ | 29.70 | 22358 | 530076007 | $ | 114.41 | 43365 | 530106146 | $ | 50.76 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | |
|---|---|---|---:|---|---|---|---:|
| 1351 | 530001440 | $ | 43.45 | 22359 | 530076010 | $ | 304.71 |
| 1352 | 530001441 | $ | 54.81 | 22360 | 530076011 | $ | 197.06 |
| 1353 | 530001442 | $ | 138.50 | 22361 | 530076014 | $ | 32.31 |
| 1354 | 530001444 | $ | 518.05 | 22362 | 530076015 | $ | 406.50 |
| 1355 | 530001463 | $ | 2.04 | 22363 | 530076016 | $ | 149.68 |
| 1356 | 530001468 | $ | 1,265.29 | 22364 | 530076017 | $ | 61.74 |
| 1357 | 530001474 | $ | 43.45 | 22365 | 530076019 | $ | 73.32 |
| 1358 | 530001477 | $ | 49.92 | 22366 | 530076023 | $ | 20.28 |
| 1359 | 530001484 | $ | 12.80 | 22367 | 530076024 | $ | 96.95 |
| 1360 | 530001485 | $ | 3.20 | 22368 | 530076027 | $ | 58.95 |
| 1361 | 530001491 | $ | 153.48 | 22369 | 530076028 | $ | 83.54 |
| 1362 | 530001507 | $ | 274.89 | 22370 | 530076029 | $ | 36.57 |
| 1363 | 530001646 | $ | 3,016.25 | 22371 | 530076030 | $ | 656.18 |
| 1364 | 530001651 | $ | 16,830.00 | 22372 | 530076033 | $ | 14.40 |
| 1365 | 530001657 | $ | 16,552.06 | 22373 | 530076034 | $ | 72.70 |
| 1366 | 530001660 | $ | 1,022.80 | 22374 | 530076036 | $ | 616.92 |
| 1367 | 530001670 | $ | 15,259.79 | 22375 | 530076039 | $ | 166.14 |
| 1368 | 530001671 | $ | 8,693.16 | 22376 | 530076040 | $ | 191.09 |
| 1369 | 530001673 | $ | 2,714.45 | 22377 | 530076041 | $ | 54.87 |
| 1370 | 530001676 | $ | 2,088.12 | 22378 | 530076042 | $ | 67.21 |
| 1371 | 530001677 | $ | 43,559.04 | 22379 | 530076043 | $ | 30.35 |
| 1372 | 530001680 | $ | 1,065.11 | 22380 | 530076044 | $ | 283.08 |
| 1373 | 530001706 | $ | 7,297.01 | 22381 | 530076046 | $ | 37.30 |
| 1374 | 530002850 | $ | 27,493.77 | 22382 | 530076047 | $ | 550.28 |
| 1375 | 530002860 | $ | 6,911.01 | 22383 | 530076048 | $ | 66.16 |
| 1376 | 530002863 | $ | 1,628,403.88 | 22384 | 530076049 | $ | 155.32 |
| 1377 | 530002864 | $ | 3,215,765.76 | 22385 | 530076050 | $ | 75.11 |
| 1378 | 530002865 | $ | 2,403.75 | 22386 | 530076052 | $ | 39.37 |
| 1379 | 530002866 | $ | 20,031.46 | 22387 | 530076053 | $ | 71.98 |
| 1380 | 530002867 | $ | 735,827.76 | 22388 | 530076054 | $ | 82.90 |
| 1381 | 530002868 | $ | 21,660.29 | 22389 | 530076055 | $ | 121.80 |
| 1382 | 530002869 | $ | 103,194.04 | 22390 | 530076056 | $ | 1.73 |
| 1383 | 530002871 | $ | 72,434.99 | 22391 | 530076057 | $ | 73.02 |
| 1384 | 530002876 | $ | 4,313.50 | 22392 | 530076059 | $ | 98.77 |
| 1385 | 530002885 | $ | 258.29 | 22393 | 530076060 | $ | 132.44 |
| 1386 | 530002886 | $ | 5,632.27 | 22394 | 530076062 | $ | 163.18 |
| 1387 | 530002890 | $ | 905.18 | 22395 | 530076063 | $ | 20.48 |
| 1388 | 530002892 | $ | 1,673.02 | 22396 | 530076064 | $ | 28.80 |
| 1389 | 530002893 | $ | 0.41 | 22397 | 530076067 | $ | 43.85 |
| 1390 | 530002894 | $ | 40.12 | 22398 | 530076068 | $ | 101.91 |
| 1391 | 530002934 | $ | 905.40 | 22399 | 530076069 | $ | 195.00 |
| 1392 | 530002935 | $ | 26.64 | 22400 | 530076071 | $ | 5.34 |
| 1393 | 530002936 | $ | 219.25 | 22401 | 530076072 | $ | 192.17 |
| 1394 | 530002941 | $ | 1,295.70 | 22402 | 530076073 | $ | 18.00 |
| 1395 | 530002942 | $ | 78.00 | 22403 | 530076074 | $ | 210.08 |
| 1396 | 530002943 | $ | 2,609.80 | 22404 | 530076075 | $ | 211.75 |
| 1397 | 530002944 | $ | 2,558.00 | 22405 | 530076076 | $ | 304.34 |
| 1398 | 530002945 | $ | 1,246.30 | 22406 | 530076078 | $ | 282.76 |
| 1399 | 530002946 | $ | 3,197.60 | 22407 | 530076079 | $ | 444.23 |
| 1400 | 530002947 | $ | 49.35 | 22408 | 530076081 | $ | 48.85 |
| 1401 | 530002948 | $ | 115.85 | 22409 | 530076082 | $ | 237.15 |
| 1402 | 530002949 | $ | 339.82 | 22410 | 530076085 | $ | 124.70 |
| 1403 | 530002950 | $ | 58.50 | 22411 | 530076086 | $ | 366.74 |
| 1404 | 530002952 | $ | 735.00 | 22412 | 530076089 | $ | 57.85 |
| 1405 | 530002954 | $ | 115.85 | 22413 | 530076090 | $ | 447.69 |
| 1406 | 530002955 | $ | 1,492.96 | 22414 | 530076091 | $ | 108.50 |
| 1407 | 530002958 | $ | 270.60 | 22415 | 530076092 | $ | 59.89 |
| 1408 | 530002960 | $ | 501.95 | 22416 | 530076093 | $ | 262.49 |
| 1409 | 530002963 | $ | 9.60 | 22417 | 530076094 | $ | 275.65 |

| | | | |
|---|---|---|---:|
| 43366 | 530106148 | $ | 159.97 |
| 43367 | 530106151 | $ | 291.94 |
| 43368 | 530106154 | $ | 29.68 |
| 43369 | 530106155 | $ | 58.50 |
| 43370 | 530106158 | $ | 136.19 |
| 43371 | 530106159 | $ | 64.95 |
| 43372 | 530106160 | $ | 31.49 |
| 43373 | 530106163 | $ | 335.62 |
| 43374 | 530106164 | $ | 454.37 |
| 43375 | 530106165 | $ | 152.53 |
| 43376 | 530106166 | $ | 144.41 |
| 43377 | 530106167 | $ | 68.68 |
| 43378 | 530106168 | $ | 285.48 |
| 43379 | 530106169 | $ | 133.72 |
| 43380 | 530106170 | $ | 219.19 |
| 43381 | 530106171 | $ | 40.08 |
| 43382 | 530106172 | $ | 150.25 |
| 43383 | 530106173 | $ | 75.00 |
| 43384 | 530106175 | $ | 62.23 |
| 43385 | 530106176 | $ | 66.84 |
| 43386 | 530106177 | $ | 101.86 |
| 43387 | 530106178 | $ | 620.36 |
| 43388 | 530106179 | $ | 33.01 |
| 43389 | 530106180 | $ | 430.14 |
| 43390 | 530106181 | $ | 515.66 |
| 43391 | 530106182 | $ | 32.71 |
| 43392 | 530106183 | $ | 94.19 |
| 43393 | 530106184 | $ | 312.76 |
| 43394 | 530106185 | $ | 18.51 |
| 43395 | 530106189 | $ | 166.77 |
| 43396 | 530106192 | $ | 61.32 |
| 43397 | 530106197 | $ | 77.04 |
| 43398 | 530106198 | $ | 9.15 |
| 43399 | 530106200 | $ | 37.44 |
| 43400 | 530106203 | $ | 272.74 |
| 43401 | 530106204 | $ | 278.39 |
| 43402 | 530106205 | $ | 57.52 |
| 43403 | 530106206 | $ | 121.51 |
| 43404 | 530106210 | $ | 358.87 |
| 43405 | 530106212 | $ | 97.42 |
| 43406 | 530106215 | $ | 43.88 |
| 43407 | 530106216 | $ | 104.65 |
| 43408 | 530106218 | $ | 669.19 |
| 43409 | 530106219 | $ | 24.67 |
| 43410 | 530106220 | $ | 122.37 |
| 43411 | 530106221 | $ | 242.99 |
| 43412 | 530106223 | $ | 15.15 |
| 43413 | 530106224 | $ | 95.56 |
| 43414 | 530106225 | $ | 76.53 |
| 43415 | 530106226 | $ | 99.90 |
| 43416 | 530106227 | $ | 1,205.33 |
| 43417 | 530106228 | $ | 153.24 |
| 43418 | 530106229 | $ | 85.26 |
| 43419 | 530106230 | $ | 4.86 |
| 43420 | 530106234 | $ | 81.01 |
| 43421 | 530106235 | $ | 73.79 |
| 43422 | 530106236 | $ | 133.04 |
| 43423 | 530106237 | $ | 1,137.43 |
| 43424 | 530106238 | $ | 23.68 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1410 | 530002964 | $ | 3,125.10 | 22418 | 530076095 | $ | 50.72 | 43425 | 530106239 | $ | 113.15 |
| 1411 | 530002967 | $ | 2,551.90 | 22419 | 530076096 | $ | 168.22 | 43426 | 530106241 | $ | 142.70 |
| 1412 | 530002968 | $ | 215.85 | 22420 | 530076097 | $ | 67.75 | 43427 | 530106242 | $ | 24.29 |
| 1413 | 530002969 | $ | 132.00 | 22421 | 530076100 | $ | 224.75 | 43428 | 530106244 | $ | 71.17 |
| 1414 | 530002970 | $ | 277.90 | 22422 | 530076101 | $ | 28.36 | 43429 | 530106245 | $ | 145.02 |
| 1415 | 530002971 | $ | 2,200.90 | 22423 | 530076103 | $ | 45.72 | 43430 | 530106246 | $ | 14.94 |
| 1416 | 530002974 | $ | 26.90 | 22424 | 530076104 | $ | 52.05 | 43431 | 530106247 | $ | 268.87 |
| 1417 | 530002975 | $ | 30.10 | 22425 | 530076105 | $ | 58.76 | 43432 | 530106249 | $ | 113.13 |
| 1418 | 530002977 | $ | 1,549.00 | 22426 | 530076106 | $ | 175.18 | 43433 | 530106251 | $ | 16.29 |
| 1419 | 530002980 | $ | 211.95 | 22427 | 530076107 | $ | 45.14 | 43434 | 530106252 | $ | 352.98 |
| 1420 | 530002982 | $ | 4,257.40 | 22428 | 530076109 | $ | 14.40 | 43435 | 530106254 | $ | 14.41 |
| 1421 | 530002984 | $ | 47.50 | 22429 | 530076110 | $ | 401.91 | 43436 | 530106255 | $ | 24.96 |
| 1422 | 530002987 | $ | 1,780.20 | 22430 | 530076112 | $ | 58.50 | 43437 | 530106256 | $ | 87.22 |
| 1423 | 530002988 | $ | 514.35 | 22431 | 530076113 | $ | 23.73 | 43438 | 530106257 | $ | 23.28 |
| 1424 | 530002989 | $ | 1,027.32 | 22432 | 530076114 | $ | 27.60 | 43439 | 530106258 | $ | 19.11 |
| 1425 | 530002992 | $ | 1,623.65 | 22433 | 530076115 | $ | 83.17 | 43440 | 530106259 | $ | 39.31 |
| 1426 | 530002993 | $ | 177.40 | 22434 | 530076116 | $ | 252.29 | 43441 | 530106260 | $ | 32.15 |
| 1427 | 530002996 | $ | 732.23 | 22435 | 530076119 | $ | 69.82 | 43442 | 530106261 | $ | 1,013.53 |
| 1428 | 530002997 | $ | 90.75 | 22436 | 530076123 | $ | 54.34 | 43443 | 530106262 | $ | 636.15 |
| 1429 | 530002998 | $ | 60.50 | 22437 | 530076124 | $ | 4.19 | 43444 | 530106264 | $ | 58.12 |
| 1430 | 530002999 | $ | 278.20 | 22438 | 530076125 | $ | 47.42 | 43445 | 530106266 | $ | 50.63 |
| 1431 | 530003001 | $ | 106.50 | 22439 | 530076128 | $ | 105.41 | 43446 | 530106268 | $ | 78.58 |
| 1432 | 530003002 | $ | 436.15 | 22440 | 530076133 | $ | 70.87 | 43447 | 530106270 | $ | 180.69 |
| 1433 | 530003003 | $ | 34.20 | 22441 | 530076135 | $ | 78.61 | 43448 | 530106272 | $ | 30.51 |
| 1434 | 530003004 | $ | 143.55 | 22442 | 530076139 | $ | 12.00 | 43449 | 530106275 | $ | 85.57 |
| 1435 | 530003005 | $ | 676.55 | 22443 | 530076140 | $ | 60.42 | 43450 | 530106276 | $ | 1.29 |
| 1436 | 530003006 | $ | 408.80 | 22444 | 530076141 | $ | 54.69 | 43451 | 530106277 | $ | 77.09 |
| 1437 | 530003007 | $ | 410.80 | 22445 | 530076143 | $ | 29.27 | 43452 | 530106278 | $ | 42.12 |
| 1438 | 530003008 | $ | 143.55 | 22446 | 530076145 | $ | 11.65 | 43453 | 530106279 | $ | 39.53 |
| 1439 | 530003009 | $ | 4,172.70 | 22447 | 530076146 | $ | 112.15 | 43454 | 530106280 | $ | 86.11 |
| 1440 | 530003012 | $ | 129.00 | 22448 | 530076147 | $ | 123.72 | 43455 | 530106281 | $ | 267.83 |
| 1441 | 530003013 | $ | 130.80 | 22449 | 530076148 | $ | 163.05 | 43456 | 530106283 | $ | 64.74 |
| 1442 | 530003015 | $ | 306.60 | 22450 | 530076149 | $ | 61.56 | 43457 | 530106284 | $ | 108.40 |
| 1443 | 530003017 | $ | 3,132.60 | 22451 | 530076150 | $ | 46.61 | 43458 | 530106285 | $ | 51.94 |
| 1444 | 530003018 | $ | 180.10 | 22452 | 530076151 | $ | 34.45 | 43459 | 530106286 | $ | 600.99 |
| 1445 | 530003019 | $ | 71.00 | 22453 | 530076153 | $ | 64.43 | 43460 | 530106288 | $ | 55.03 |
| 1446 | 530003020 | $ | 13.00 | 22454 | 530076156 | $ | 155.50 | 43461 | 530106289 | $ | 22.69 |
| 1447 | 530003021 | $ | 770.00 | 22455 | 530076157 | $ | 71.37 | 43462 | 530106290 | $ | 52.71 |
| 1448 | 530003022 | $ | 2,208.75 | 22456 | 530076158 | $ | 159.06 | 43463 | 530106291 | $ | 65.31 |
| 1449 | 530003023 | $ | 28.00 | 22457 | 530076159 | $ | 78.97 | 43464 | 530106292 | $ | 67.34 |
| 1450 | 530003024 | $ | 1,042.80 | 22458 | 530076161 | $ | 498.98 | 43465 | 530106293 | $ | 258.16 |
| 1451 | 530003028 | $ | 217.32 | 22459 | 530076162 | $ | 63.62 | 43466 | 530106295 | $ | 52.19 |
| 1452 | 530003031 | $ | 419.00 | 22460 | 530076163 | $ | 96.99 | 43467 | 530106296 | $ | 39.27 |
| 1453 | 530003032 | $ | 606.15 | 22461 | 530076165 | $ | 58.76 | 43468 | 530106297 | $ | 111.70 |
| 1454 | 530003033 | $ | 19.35 | 22462 | 530076166 | $ | 32.66 | 43469 | 530106298 | $ | 15.72 |
| 1455 | 530003034 | $ | 72.60 | 22463 | 530076167 | $ | 16.53 | 43470 | 530106299 | $ | 20.30 |
| 1456 | 530003036 | $ | 203.70 | 22464 | 530076169 | $ | 122.65 | 43471 | 530106300 | $ | 31.86 |
| 1457 | 530003038 | $ | 286.60 | 22465 | 530076170 | $ | 101.81 | 43472 | 530106301 | $ | 204.65 |
| 1458 | 530003039 | $ | 166.75 | 22466 | 530076171 | $ | 4.37 | 43473 | 530106302 | $ | 363.87 |
| 1459 | 530003040 | $ | 77.00 | 22467 | 530076175 | $ | 52.05 | 43474 | 530106303 | $ | 977.35 |
| 1460 | 530003041 | $ | 67.45 | 22468 | 530076176 | $ | 51.11 | 43475 | 530106304 | $ | 63.75 |
| 1461 | 530003043 | $ | 64.40 | 22469 | 530076177 | $ | 218.05 | 43476 | 530106305 | $ | 365.69 |
| 1462 | 530003044 | $ | 20.52 | 22470 | 530076179 | $ | 49.09 | 43477 | 530106306 | $ | 46.35 |
| 1463 | 530003045 | $ | 1,051.00 | 22471 | 530076180 | $ | 36.40 | 43478 | 530106307 | $ | 194.92 |
| 1464 | 530003048 | $ | 436.15 | 22472 | 530076181 | $ | 16.62 | 43479 | 530106309 | $ | 27.14 |
| 1465 | 530003050 | $ | 1,929.60 | 22473 | 530076183 | $ | 59.19 | 43480 | 530106311 | $ | 30.67 |
| 1466 | 530003052 | $ | 604.80 | 22474 | 530076184 | $ | 18.60 | 43481 | 530106312 | $ | 6.87 |
| 1467 | 530003053 | $ | 484.00 | 22475 | 530076185 | $ | 57.39 | 43482 | 530106314 | $ | 29.10 |
| 1468 | 530003055 | $ | 596.51 | 22476 | 530076186 | $ | 87.80 | 43483 | 530106315 | $ | 61.19 |

# Baxter Securities Litigation
## Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1469 | 530003056 | $ | 283.20 | 22477 | 530076188 | $ | 391.73 | 43484 | 530106316 | $ | 240.79 |
| 1470 | 530003057 | $ | 348.00 | 22478 | 530076189 | $ | 41.30 | 43485 | 530106317 | $ | 17.81 |
| 1471 | 530003060 | $ | 78.20 | 22479 | 530076191 | $ | 80.50 | 43486 | 530106318 | $ | 78.10 |
| 1472 | 530003062 | $ | 327.15 | 22480 | 530076192 | $ | 27.00 | 43487 | 530106322 | $ | 127.79 |
| 1473 | 530003064 | $ | 434.40 | 22481 | 530076193 | $ | 131.31 | 43488 | 530106324 | $ | 14.78 |
| 1474 | 530003065 | $ | 2,116.75 | 22482 | 530076194 | $ | 187.70 | 43489 | 530106328 | $ | 26.87 |
| 1475 | 530003066 | $ | 1,129.82 | 22483 | 530076195 | $ | 150.38 | 43490 | 530106329 | $ | 41.78 |
| 1476 | 530003069 | $ | 595.70 | 22484 | 530076196 | $ | 269.67 | 43491 | 530106330 | $ | 235.83 |
| 1477 | 530003070 | $ | 2,745.40 | 22485 | 530076197 | $ | 32.73 | 43492 | 530106331 | $ | 187.34 |
| 1478 | 530003072 | $ | 142.40 | 22486 | 530076198 | $ | 24.52 | 43493 | 530106332 | $ | 215.02 |
| 1479 | 530003073 | $ | 149.60 | 22487 | 530076200 | $ | 43.80 | 43494 | 530106333 | $ | 28.41 |
| 1480 | 530003074 | $ | 4.50 | 22488 | 530076201 | $ | 13.72 | 43495 | 530106334 | $ | 359.05 |
| 1481 | 530003075 | $ | 637.70 | 22489 | 530076202 | $ | 100.50 | 43496 | 530106335 | $ | 75.64 |
| 1482 | 530003079 | $ | 2,177.40 | 22490 | 530076203 | $ | 7.70 | 43497 | 530106336 | $ | 92.16 |
| 1483 | 530003080 | $ | 358.60 | 22491 | 530076204 | $ | 127.40 | 43498 | 530106337 | $ | 93.42 |
| 1484 | 530003081 | $ | 2,859.70 | 22492 | 530076209 | $ | 497.26 | 43499 | 530106338 | $ | 95.84 |
| 1485 | 530003083 | $ | 273.70 | 22493 | 530076212 | $ | 32.11 | 43500 | 530106339 | $ | 443.19 |
| 1486 | 530003084 | $ | 42.00 | 22494 | 530076213 | $ | 2.91 | 43501 | 530106341 | $ | 56.66 |
| 1487 | 530003085 | $ | 238.70 | 22495 | 530076214 | $ | 26.94 | 43502 | 530106344 | $ | 68.44 |
| 1488 | 530003086 | $ | 1,377.30 | 22496 | 530076215 | $ | 28.38 | 43503 | 530106345 | $ | 147.77 |
| 1489 | 530003087 | $ | 59.60 | 22497 | 530076217 | $ | 123.54 | 43504 | 530106346 | $ | 161.78 |
| 1490 | 530003090 | $ | 860.64 | 22498 | 530076220 | $ | 446.62 | 43505 | 530106347 | $ | 71.70 |
| 1491 | 530003091 | $ | 75.00 | 22499 | 530076222 | $ | 114.72 | 43506 | 530106350 | $ | 42.62 |
| 1492 | 530003092 | $ | 868.20 | 22500 | 530076224 | $ | 169.72 | 43507 | 530106351 | $ | 0.76 |
| 1493 | 530003093 | $ | 26.88 | 22501 | 530076225 | $ | 67.89 | 43508 | 530106354 | $ | 110.26 |
| 1494 | 530003094 | $ | 261.80 | 22502 | 530076226 | $ | 12.96 | 43509 | 530106355 | $ | 22.69 |
| 1495 | 530003095 | $ | 436.20 | 22503 | 530076228 | $ | 24.67 | 43510 | 530106356 | $ | 46.22 |
| 1496 | 530003097 | $ | 403.25 | 22504 | 530076230 | $ | 798.41 | 43511 | 530106358 | $ | 243.72 |
| 1497 | 530003099 | $ | 25.70 | 22505 | 530076231 | $ | 198.96 | 43512 | 530106360 | $ | 40.38 |
| 1498 | 530003100 | $ | 56.65 | 22506 | 530076232 | $ | 180.36 | 43513 | 530106361 | $ | 559.27 |
| 1499 | 530003101 | $ | 80.55 | 22507 | 530076235 | $ | 245.14 | 43514 | 530106363 | $ | 62.75 |
| 1500 | 530003105 | $ | 635.89 | 22508 | 530076236 | $ | 53.73 | 43515 | 530106364 | $ | 64.82 |
| 1501 | 530003106 | $ | 1,547.00 | 22509 | 530076238 | $ | 956.49 | 43516 | 530106365 | $ | 33.16 |
| 1502 | 530003107 | $ | 470.63 | 22510 | 530076240 | $ | 121.78 | 43517 | 530106366 | $ | 87.53 |
| 1503 | 530003108 | $ | 39.90 | 22511 | 530076241 | $ | 40.85 | 43518 | 530106368 | $ | 33.85 |
| 1504 | 530003109 | $ | 5.50 | 22512 | 530076242 | $ | 160.00 | 43519 | 530106369 | $ | 2.99 |
| 1505 | 530003112 | $ | 283.50 | 22513 | 530076243 | $ | 29.16 | 43520 | 530106372 | $ | 482.75 |
| 1506 | 530003114 | $ | 70.95 | 22514 | 530076244 | $ | 92.66 | 43521 | 530106374 | $ | 67.05 |
| 1507 | 530003115 | $ | 437.00 | 22515 | 530076247 | $ | 393.94 | 43522 | 530106375 | $ | 146.92 |
| 1508 | 530003116 | $ | 631.80 | 22516 | 530076249 | $ | 114.03 | 43523 | 530106376 | $ | 76.34 |
| 1509 | 530003117 | $ | 1,950.00 | 22517 | 530076250 | $ | 44.33 | 43524 | 530106379 | $ | 46.32 |
| 1510 | 530003119 | $ | 12.60 | 22518 | 530076251 | $ | 14.20 | 43525 | 530106380 | $ | 31.95 |
| 1511 | 530003120 | $ | 12.60 | 22519 | 530076253 | $ | 29.19 | 43526 | 530106381 | $ | 92.87 |
| 1512 | 530003121 | $ | 5,537.55 | 22520 | 530076254 | $ | 110.90 | 43527 | 530106382 | $ | 57.43 |
| 1513 | 530003124 | $ | 14.70 | 22521 | 530076255 | $ | 15.00 | 43528 | 530106384 | $ | 175.19 |
| 1514 | 530003127 | $ | 2,157.15 | 22522 | 530076258 | $ | 114.56 | 43529 | 530106389 | $ | 230.52 |
| 1515 | 530003131 | $ | 310.80 | 22523 | 530076259 | $ | 33.44 | 43530 | 530106391 | $ | 49.11 |
| 1516 | 530003134 | $ | 46.54 | 22524 | 530076260 | $ | 72.39 | 43531 | 530106392 | $ | 118.10 |
| 1517 | 530003136 | $ | 273.80 | 22525 | 530076261 | $ | 236.81 | 43532 | 530106393 | $ | 127.81 |
| 1518 | 530003137 | $ | 1,583.60 | 22526 | 530076262 | $ | 106.83 | 43533 | 530106394 | $ | 66.10 |
| 1519 | 530003138 | $ | 1,603.80 | 22527 | 530076263 | $ | 192.39 | 43534 | 530106395 | $ | 248.86 |
| 1520 | 530003139 | $ | 14,577.52 | 22528 | 530076264 | $ | 66.76 | 43535 | 530106396 | $ | 56.03 |
| 1521 | 530003141 | $ | 1,522.30 | 22529 | 530076265 | $ | 113.56 | 43536 | 530106400 | $ | 464.03 |
| 1522 | 530003146 | $ | 203.72 | 22530 | 530076266 | $ | 109.99 | 43537 | 530106401 | $ | 71.02 |
| 1523 | 530003147 | $ | 3,686.00 | 22531 | 530076267 | $ | 43.85 | 43538 | 530106406 | $ | 36.98 |
| 1524 | 530003153 | $ | 952.77 | 22532 | 530076270 | $ | 33.28 | 43539 | 530106407 | $ | 87.01 |
| 1525 | 530003159 | $ | 497.46 | 22533 | 530076277 | $ | 120.08 | 43540 | 530106408 | $ | 118.75 |
| 1526 | 530003160 | $ | 234.00 | 22534 | 530076278 | $ | 73.23 | 43541 | 530106409 | $ | 81.47 |
| 1527 | 530003170 | $ | 91.85 | 22535 | 530076279 | $ | 254.86 | 43542 | 530106410 | $ | 203.02 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1528 | 530003172 | $ | 425.45 | 22536 | 530076281 | $ | 309.00 | 43543 | 530106411 | $ | 54.70 |
| 1529 | 530003173 | $ | 362.24 | 22537 | 530076283 | $ | 161.95 | 43544 | 530106412 | $ | 112.68 |
| 1530 | 530003175 | $ | 137.00 | 22538 | 530076284 | $ | 154.35 | 43545 | 530106414 | $ | 146.26 |
| 1531 | 530003177 | $ | 29.52 | 22539 | 530076286 | $ | 28.44 | 43546 | 530106415 | $ | 23.86 |
| 1532 | 530003179 | $ | 429.00 | 22540 | 530076290 | $ | 147.76 | 43547 | 530106419 | $ | 4.94 |
| 1533 | 530003181 | $ | 364.50 | 22541 | 530076291 | $ | 60.98 | 43548 | 530106420 | $ | 2.43 |
| 1534 | 530003183 | $ | 2,979.20 | 22542 | 530076292 | $ | 198.82 | 43549 | 530106423 | $ | 493.13 |
| 1535 | 530003186 | $ | 34.80 | 22543 | 530076293 | $ | 30.05 | 43550 | 530106424 | $ | 34.10 |
| 1536 | 530003187 | $ | 47.20 | 22544 | 530076294 | $ | 48.66 | 43551 | 530106425 | $ | 19.62 |
| 1537 | 530003188 | $ | 1,212.20 | 22545 | 530076297 | $ | 532.60 | 43552 | 530106429 | $ | 131.00 |
| 1538 | 530003190 | $ | 3,652.35 | 22546 | 530076299 | $ | 119.17 | 43553 | 530106430 | $ | 59.52 |
| 1539 | 530003191 | $ | 1,075.85 | 22547 | 530076301 | $ | 117.35 | 43554 | 530106431 | $ | 306.45 |
| 1540 | 530003193 | $ | 381.00 | 22548 | 530076302 | $ | 76.86 | 43555 | 530106432 | $ | 115.40 |
| 1541 | 530003195 | $ | 6,102.46 | 22549 | 530076305 | $ | 37.80 | 43556 | 530106433 | $ | 108.99 |
| 1542 | 530003197 | $ | 44.95 | 22550 | 530076306 | $ | 36.08 | 43557 | 530106434 | $ | 159.83 |
| 1543 | 530003199 | $ | 8,552.00 | 22551 | 530076307 | $ | 37.76 | 43558 | 530106435 | $ | 113.62 |
| 1544 | 530003203 | $ | 1.75 | 22552 | 530076311 | $ | 64.43 | 43559 | 530106436 | $ | 168.51 |
| 1545 | 530003206 | $ | 3,531.58 | 22553 | 530076312 | $ | 56.01 | 43560 | 530106441 | $ | 42.38 |
| 1546 | 530003208 | $ | 86.65 | 22554 | 530076313 | $ | 106.56 | 43561 | 530106442 | $ | 89.12 |
| 1547 | 530003210 | $ | 1,779.15 | 22555 | 530076314 | $ | 63.18 | 43562 | 530106444 | $ | 72.24 |
| 1548 | 530003211 | $ | 1,488.90 | 22556 | 530076315 | $ | 613.28 | 43563 | 530106446 | $ | 111.81 |
| 1549 | 530003212 | $ | 183.75 | 22557 | 530076316 | $ | 288.64 | 43564 | 530106447 | $ | 218.73 |
| 1550 | 530003213 | $ | 1,645.10 | 22558 | 530076317 | $ | 155.49 | 43565 | 530106448 | $ | 33.15 |
| 1551 | 530003214 | $ | 384.30 | 22559 | 530076318 | $ | 87.72 | 43566 | 530106449 | $ | 54.00 |
| 1552 | 530003216 | $ | 1,199.87 | 22560 | 530076319 | $ | 30.65 | 43567 | 530106450 | $ | 90.60 |
| 1553 | 530003218 | $ | 1,901.38 | 22561 | 530076320 | $ | 1,113.50 | 43568 | 530106452 | $ | 133.26 |
| 1554 | 530003221 | $ | 1,403.00 | 22562 | 530076321 | $ | 34.41 | 43569 | 530106453 | $ | 134.25 |
| 1555 | 530003224 | $ | 811.00 | 22563 | 530076323 | $ | 32.49 | 43570 | 530106456 | $ | 393.98 |
| 1556 | 530003226 | $ | 1,260.25 | 22564 | 530076324 | $ | 106.68 | 43571 | 530106457 | $ | 176.39 |
| 1557 | 530003229 | $ | 35.85 | 22565 | 530076327 | $ | 60.71 | 43572 | 530106460 | $ | 94.13 |
| 1558 | 530003231 | $ | 371.50 | 22566 | 530076328 | $ | 93.51 | 43573 | 530106463 | $ | 292.09 |
| 1559 | 530003232 | $ | 89.55 | 22567 | 530076333 | $ | 1,416.11 | 43574 | 530106464 | $ | 370.38 |
| 1560 | 530003233 | $ | 145.20 | 22568 | 530076334 | $ | 163.09 | 43575 | 530106465 | $ | 266.85 |
| 1561 | 530003236 | $ | 51.20 | 22569 | 530076338 | $ | 64.20 | 43576 | 530106467 | $ | 288.75 |
| 1562 | 530003237 | $ | 822.44 | 22570 | 530076339 | $ | 29.68 | 43577 | 530106468 | $ | 383.96 |
| 1563 | 530003238 | $ | 47.60 | 22571 | 530076340 | $ | 175.10 | 43578 | 530106471 | $ | 32.85 |
| 1564 | 530003239 | $ | 13,203.25 | 22572 | 530076343 | $ | 40.13 | 43579 | 530106472 | $ | 207.78 |
| 1565 | 530003241 | $ | 1,375.70 | 22573 | 530076344 | $ | 25.83 | 43580 | 530106474 | $ | 155.70 |
| 1566 | 530003242 | $ | 2,387.75 | 22574 | 530076346 | $ | 34.78 | 43581 | 530106476 | $ | 64.34 |
| 1567 | 530003243 | $ | 385.75 | 22575 | 530076347 | $ | 43.51 | 43582 | 530106478 | $ | 91.95 |
| 1568 | 530003244 | $ | 195.20 | 22576 | 530076348 | $ | 97.19 | 43583 | 530106481 | $ | 48.69 |
| 1569 | 530003247 | $ | 384.75 | 22577 | 530076349 | $ | 124.95 | 43584 | 530106482 | $ | 25.74 |
| 1570 | 530003256 | $ | 2,005.95 | 22578 | 530076350 | $ | 0.05 | 43585 | 530106484 | $ | 45.07 |
| 1571 | 530003257 | $ | 170.55 | 22579 | 530076351 | $ | 149.75 | 43586 | 530106488 | $ | 47.89 |
| 1572 | 530003259 | $ | 6,458.95 | 22580 | 530076352 | $ | 169.38 | 43587 | 530106489 | $ | 33.20 |
| 1573 | 530003260 | $ | 1,521.70 | 22581 | 530076353 | $ | 36.28 | 43588 | 530106490 | $ | 34.28 |
| 1574 | 530003264 | $ | 8.55 | 22582 | 530076354 | $ | 144.03 | 43589 | 530106491 | $ | 65.55 |
| 1575 | 530003265 | $ | 208.20 | 22583 | 530076356 | $ | 201.06 | 43590 | 530106493 | $ | 66.21 |
| 1576 | 530003271 | $ | 7,407.05 | 22584 | 530076358 | $ | 37.26 | 43591 | 530106494 | $ | 7.64 |
| 1577 | 530003273 | $ | 85.30 | 22585 | 530076359 | $ | 76.53 | 43592 | 530106496 | $ | 32.17 |
| 1578 | 530003276 | $ | 610.98 | 22586 | 530076360 | $ | 126.13 | 43593 | 530106497 | $ | 39.91 |
| 1579 | 530003279 | $ | 226.10 | 22587 | 530076361 | $ | 97.10 | 43594 | 530106498 | $ | 14.56 |
| 1580 | 530003280 | $ | 115.00 | 22588 | 530076362 | $ | 32.15 | 43595 | 530106499 | $ | 231.16 |
| 1581 | 530003281 | $ | 115.00 | 22589 | 530076364 | $ | 61.20 | 43596 | 530106501 | $ | 50.32 |
| 1582 | 530003282 | $ | 107.45 | 22590 | 530076366 | $ | 38.86 | 43597 | 530106503 | $ | 230.13 |
| 1583 | 530003288 | $ | 178.25 | 22591 | 530076367 | $ | 9.91 | 43598 | 530106504 | $ | 50.03 |
| 1584 | 530003289 | $ | 24.00 | 22592 | 530076369 | $ | 50.53 | 43599 | 530106505 | $ | 77.72 |
| 1585 | 530003290 | $ | 1,932.00 | 22593 | 530076371 | $ | 586.40 | 43600 | 530106506 | $ | 38.27 |
| 1586 | 530003295 | $ | 40.55 | 22594 | 530076372 | $ | 10.20 | 43601 | 530106507 | $ | 9.63 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1587 | 530003297 | $ | 11.40 | 22595 | 530076373 | $ | 117.70 | 43602 | 530106508 | $ | 103.06 |
| 1588 | 530003298 | $ | 8.50 | 22596 | 530076374 | $ | 26.39 | 43603 | 530106511 | $ | 124.37 |
| 1589 | 530003301 | $ | 861.25 | 22597 | 530076375 | $ | 42.48 | 43604 | 530106512 | $ | 148.00 |
| 1590 | 530003302 | $ | 24.00 | 22598 | 530076376 | $ | 94.59 | 43605 | 530106515 | $ | 112.43 |
| 1591 | 530003303 | $ | 6.25 | 22599 | 530076377 | $ | 13.80 | 43606 | 530106516 | $ | 114.41 |
| 1592 | 530003304 | $ | 47.04 | 22600 | 530076378 | $ | 19.71 | 43607 | 530106517 | $ | 41.75 |
| 1593 | 530003306 | $ | 643.50 | 22601 | 530076380 | $ | 183.50 | 43608 | 530106519 | $ | 36.55 |
| 1594 | 530003307 | $ | 653.60 | 22602 | 530076381 | $ | 60.60 | 43609 | 530106520 | $ | 77.71 |
| 1595 | 530003308 | $ | 144.00 | 22603 | 530076382 | $ | 64.32 | 43610 | 530106523 | $ | 12.32 |
| 1596 | 530003309 | $ | 60.30 | 22604 | 530076383 | $ | 282.53 | 43611 | 530106524 | $ | 0.29 |
| 1597 | 530003310 | $ | 257.40 | 22605 | 530076385 | $ | 70.89 | 43612 | 530106526 | $ | 272.16 |
| 1598 | 530003315 | $ | 451.20 | 22606 | 530076389 | $ | 244.23 | 43613 | 530106528 | $ | 63.90 |
| 1599 | 530003317 | $ | 75.25 | 22607 | 530076390 | $ | 47.65 | 43614 | 530106529 | $ | 29.03 |
| 1600 | 530003318 | $ | 50.40 | 22608 | 530076393 | $ | 59.45 | 43615 | 530106530 | $ | 89.03 |
| 1601 | 530003322 | $ | 311.90 | 22609 | 530076395 | $ | 40.31 | 43616 | 530106533 | $ | 34.58 |
| 1602 | 530003324 | $ | 184.25 | 22610 | 530076397 | $ | 17.79 | 43617 | 530106534 | $ | 319.06 |
| 1603 | 530003325 | $ | 61.15 | 22611 | 530076399 | $ | 367.40 | 43618 | 530106535 | $ | 16.12 |
| 1604 | 530003328 | $ | 26.00 | 22612 | 530076400 | $ | 346.38 | 43619 | 530106536 | $ | 193.07 |
| 1605 | 530003335 | $ | 1,780.20 | 22613 | 530076402 | $ | 152.40 | 43620 | 530106537 | $ | 130.64 |
| 1606 | 530003336 | $ | 599.20 | 22614 | 530076403 | $ | 54.77 | 43621 | 530106538 | $ | 1,058.93 |
| 1607 | 530003339 | $ | 308.55 | 22615 | 530076404 | $ | 29.68 | 43622 | 530106541 | $ | 5.73 |
| 1608 | 530003340 | $ | 125.40 | 22616 | 530076405 | $ | 353.69 | 43623 | 530106542 | $ | 94.55 |
| 1609 | 530003343 | $ | 66.90 | 22617 | 530076406 | $ | 85.55 | 43624 | 530106543 | $ | 8.16 |
| 1610 | 530003344 | $ | 66.00 | 22618 | 530076410 | $ | 146.75 | 43625 | 530106544 | $ | 165.15 |
| 1611 | 530003345 | $ | 242.90 | 22619 | 530076411 | $ | 58.60 | 43626 | 530106546 | $ | 26.96 |
| 1612 | 530003346 | $ | 84.20 | 22620 | 530076412 | $ | 112.56 | 43627 | 530106547 | $ | 27.63 |
| 1613 | 530003349 | $ | 0.45 | 22621 | 530076415 | $ | 87.32 | 43628 | 530106548 | $ | 42.04 |
| 1614 | 530003354 | $ | 99.00 | 22622 | 530076418 | $ | 85.59 | 43629 | 530106549 | $ | 353.98 |
| 1615 | 530003355 | $ | 272.10 | 22623 | 530076419 | $ | 78.70 | 43630 | 530106551 | $ | 27.65 |
| 1616 | 530003357 | $ | 425.04 | 22624 | 530076420 | $ | 135.36 | 43631 | 530106553 | $ | 39.50 |
| 1617 | 530003358 | $ | 26.00 | 22625 | 530076423 | $ | 571.76 | 43632 | 530106554 | $ | 2.76 |
| 1618 | 530003361 | $ | 150.85 | 22626 | 530076424 | $ | 100.34 | 43633 | 530106555 | $ | 56.88 |
| 1619 | 530003362 | $ | 61.90 | 22627 | 530076425 | $ | 1,798.46 | 43634 | 530106556 | $ | 54.82 |
| 1620 | 530003363 | $ | 173.95 | 22628 | 530076426 | $ | 245.47 | 43635 | 530106557 | $ | 93.43 |
| 1621 | 530003365 | $ | 523.20 | 22629 | 530076428 | $ | 51.19 | 43636 | 530106558 | $ | 2,755.94 |
| 1622 | 530003366 | $ | 321.60 | 22630 | 530076429 | $ | 19.27 | 43637 | 530106559 | $ | 5.53 |
| 1623 | 530003376 | $ | 32.50 | 22631 | 530076430 | $ | 40.04 | 43638 | 530106560 | $ | 625.36 |
| 1624 | 530003382 | $ | 233.80 | 22632 | 530076432 | $ | 938.93 | 43639 | 530106562 | $ | 109.66 |
| 1625 | 530003384 | $ | 0.35 | 22633 | 530076435 | $ | 147.14 | 43640 | 530106565 | $ | 33.25 |
| 1626 | 530003385 | $ | 157.50 | 22634 | 530076438 | $ | 275.48 | 43641 | 530106566 | $ | 4.00 |
| 1627 | 530003393 | $ | 50.75 | 22635 | 530076439 | $ | 611.89 | 43642 | 530106568 | $ | 9.56 |
| 1628 | 530003398 | $ | 165.75 | 22636 | 530076440 | $ | 61.55 | 43643 | 530106573 | $ | 9.16 |
| 1629 | 530003399 | $ | 29.10 | 22637 | 530076441 | $ | 315.25 | 43644 | 530106574 | $ | 28.74 |
| 1630 | 530003407 | $ | 305.56 | 22638 | 530076443 | $ | 250.00 | 43645 | 530106575 | $ | 60.68 |
| 1631 | 530003408 | $ | 11.70 | 22639 | 530076446 | $ | 56.71 | 43646 | 530106576 | $ | 11.35 |
| 1632 | 530003410 | $ | 36.20 | 22640 | 530076447 | $ | 98.60 | 43647 | 530106579 | $ | 38.82 |
| 1633 | 530003415 | $ | 841.40 | 22641 | 530076448 | $ | 91.37 | 43648 | 530106580 | $ | 88.33 |
| 1634 | 530003416 | $ | 315.80 | 22642 | 530076449 | $ | 49.43 | 43649 | 530106581 | $ | 28.35 |
| 1635 | 530003417 | $ | 644.75 | 22643 | 530076451 | $ | 13.20 | 43650 | 530106582 | $ | 6.66 |
| 1636 | 530003420 | $ | 67.00 | 22644 | 530076452 | $ | 46.46 | 43651 | 530106583 | $ | 28.79 |
| 1637 | 530003423 | $ | 266.65 | 22645 | 530076455 | $ | 81.99 | 43652 | 530106585 | $ | 321.95 |
| 1638 | 530003425 | $ | 126.00 | 22646 | 530076456 | $ | 995.91 | 43653 | 530106587 | $ | 92.68 |
| 1639 | 530003426 | $ | 105.00 | 22647 | 530076458 | $ | 3,225.24 | 43654 | 530106589 | $ | 181.84 |
| 1640 | 530003427 | $ | 28.50 | 22648 | 530076459 | $ | 140.01 | 43655 | 530106590 | $ | 70.41 |
| 1641 | 530003428 | $ | 132.30 | 22649 | 530076460 | $ | 50.81 | 43656 | 530106591 | $ | 71.90 |
| 1642 | 530003429 | $ | 180.00 | 22650 | 530076461 | $ | 1,668.39 | 43657 | 530106593 | $ | 334.40 |
| 1643 | 530003430 | $ | 224.75 | 22651 | 530076462 | $ | 146.25 | 43658 | 530106595 | $ | 251.66 |
| 1644 | 530003435 | $ | 1,116.80 | 22652 | 530076464 | $ | 82.20 | 43659 | 530106597 | $ | 123.83 |
| 1645 | 530003436 | $ | 1,113.00 | 22653 | 530076465 | $ | 555.23 | 43660 | 530106598 | $ | 131.94 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1646 | 530003438 | $ | 217.20 | 22654 | 530076466 | $ | 36.16 | 43661 | 530106603 | $ | 9.99 |
| 1647 | 530003439 | $ | 434.40 | 22655 | 530076467 | $ | 501.83 | 43662 | 530106604 | $ | 806.05 |
| 1648 | 530003440 | $ | 87.60 | 22656 | 530076468 | $ | 16.30 | 43663 | 530106606 | $ | 36.49 |
| 1649 | 530003442 | $ | 62.85 | 22657 | 530076470 | $ | 27.79 | 43664 | 530106607 | $ | 14.08 |
| 1650 | 530003443 | $ | 1,829.80 | 22658 | 530076472 | $ | 38.13 | 43665 | 530106608 | $ | 82.99 |
| 1651 | 530003444 | $ | 905.60 | 22659 | 530076474 | $ | 119.14 | 43666 | 530106609 | $ | 66.04 |
| 1652 | 530003445 | $ | 1,026.60 | 22660 | 530076475 | $ | 0.60 | 43667 | 530106610 | $ | 117.11 |
| 1653 | 530003446 | $ | 1,095.20 | 22661 | 530076479 | $ | 61.17 | 43668 | 530106612 | $ | 394.20 |
| 1654 | 530003447 | $ | 946.15 | 22662 | 530076480 | $ | 36.51 | 43669 | 530106613 | $ | 105.23 |
| 1655 | 530003448 | $ | 451.50 | 22663 | 530076481 | $ | 156.63 | 43670 | 530106615 | $ | 81.04 |
| 1656 | 530003449 | $ | 96.00 | 22664 | 530076482 | $ | 41.71 | 43671 | 530106616 | $ | 27.82 |
| 1657 | 530003450 | $ | 1,127.50 | 22665 | 530076483 | $ | 31.88 | 43672 | 530106617 | $ | 150.68 |
| 1658 | 530003455 | $ | 2,850.90 | 22666 | 530076484 | $ | 122.16 | 43673 | 530106620 | $ | 32.73 |
| 1659 | 530003456 | $ | 6.30 | 22667 | 530076485 | $ | 356.33 | 43674 | 530106621 | $ | 132.07 |
| 1660 | 530003457 | $ | 161.26 | 22668 | 530076486 | $ | 52.90 | 43675 | 530106622 | $ | 184.38 |
| 1661 | 530003459 | $ | 74.20 | 22669 | 530076487 | $ | 100.48 | 43676 | 530106624 | $ | 290.77 |
| 1662 | 530003460 | $ | 74.20 | 22670 | 530076488 | $ | 152.17 | 43677 | 530106627 | $ | 440.07 |
| 1663 | 530003461 | $ | 37.40 | 22671 | 530076491 | $ | 54.94 | 43678 | 530106630 | $ | 342.11 |
| 1664 | 530003463 | $ | 539.10 | 22672 | 530076492 | $ | 141.08 | 43679 | 530106631 | $ | 100.90 |
| 1665 | 530003464 | $ | 135.47 | 22673 | 530076493 | $ | 31.20 | 43680 | 530106633 | $ | 82.33 |
| 1666 | 530003465 | $ | 156.86 | 22674 | 530076494 | $ | 101.61 | 43681 | 530106634 | $ | 27.71 |
| 1667 | 530003468 | $ | 5,131.50 | 22675 | 530076495 | $ | 246.58 | 43682 | 530106636 | $ | 538.27 |
| 1668 | 530003470 | $ | 34.10 | 22676 | 530076496 | $ | 58.99 | 43683 | 530106637 | $ | 176.55 |
| 1669 | 530003471 | $ | 742.25 | 22677 | 530076498 | $ | 30.63 | 43684 | 530106638 | $ | 136.19 |
| 1670 | 530003472 | $ | 146.62 | 22678 | 530076499 | $ | 24.81 | 43685 | 530106639 | $ | 437.40 |
| 1671 | 530003473 | $ | 145.58 | 22679 | 530076500 | $ | 292.83 | 43686 | 530106641 | $ | 54.77 |
| 1672 | 530003474 | $ | 141.55 | 22680 | 530076501 | $ | 66.05 | 43687 | 530106642 | $ | 111.94 |
| 1673 | 530003480 | $ | 991.24 | 22681 | 530076502 | $ | 166.17 | 43688 | 530106643 | $ | 45.34 |
| 1674 | 530003481 | $ | 991.24 | 22682 | 530076504 | $ | 60.78 | 43689 | 530106645 | $ | 353.85 |
| 1675 | 530003482 | $ | 989.57 | 22683 | 530076506 | $ | 134.26 | 43690 | 530106646 | $ | 40.65 |
| 1676 | 530003484 | $ | 73.50 | 22684 | 530076507 | $ | 131.38 | 43691 | 530106649 | $ | 86.69 |
| 1677 | 530003485 | $ | 98.90 | 22685 | 530076508 | $ | 16.80 | 43692 | 530106650 | $ | 9.65 |
| 1678 | 530003486 | $ | 92.40 | 22686 | 530076511 | $ | 89.55 | 43693 | 530106653 | $ | 243.29 |
| 1679 | 530003494 | $ | 41.20 | 22687 | 530076513 | $ | 41.20 | 43694 | 530106654 | $ | 140.63 |
| 1680 | 530003500 | $ | 114.96 | 22688 | 530076514 | $ | 65.56 | 43695 | 530106657 | $ | 51.91 |
| 1681 | 530003501 | $ | 114.96 | 22689 | 530076516 | $ | 93.06 | 43696 | 530106658 | $ | 88.43 |
| 1682 | 530003502 | $ | 124.28 | 22690 | 530076517 | $ | 78.60 | 43697 | 530106660 | $ | 15.72 |
| 1683 | 530003504 | $ | 7.25 | 22691 | 530076520 | $ | 24.68 | 43698 | 530106666 | $ | 45.31 |
| 1684 | 530003505 | $ | 46.10 | 22692 | 530076521 | $ | 199.01 | 43699 | 530106667 | $ | 31.10 |
| 1685 | 530003506 | $ | 46.10 | 22693 | 530076523 | $ | 94.80 | 43700 | 530106668 | $ | 8.90 |
| 1686 | 530003507 | $ | 46.10 | 22694 | 530076524 | $ | 214.96 | 43701 | 530106670 | $ | 42.85 |
| 1687 | 530003508 | $ | 46.10 | 22695 | 530076526 | $ | 117.60 | 43702 | 530106672 | $ | 202.65 |
| 1688 | 530003509 | $ | 46.10 | 22696 | 530076528 | $ | 8.13 | 43703 | 530106673 | $ | 9.12 |
| 1689 | 530003510 | $ | 46.10 | 22697 | 530076530 | $ | 77.84 | 43704 | 530106674 | $ | 3,761.75 |
| 1690 | 530003511 | $ | 85.20 | 22698 | 530076531 | $ | 3.94 | 43705 | 530106675 | $ | 234.29 |
| 1691 | 530003512 | $ | 85.20 | 22699 | 530076532 | $ | 79.65 | 43706 | 530106676 | $ | 39.93 |
| 1692 | 530003513 | $ | 86.10 | 22700 | 530076533 | $ | 270.54 | 43707 | 530106677 | $ | 555.54 |
| 1693 | 530003514 | $ | 86.10 | 22701 | 530076534 | $ | 32.87 | 43708 | 530106679 | $ | 46.20 |
| 1694 | 530003515 | $ | 129.15 | 22702 | 530076538 | $ | 28.20 | 43709 | 530106680 | $ | 62.60 |
| 1695 | 530003516 | $ | 85.20 | 22703 | 530076539 | $ | 158.67 | 43710 | 530106683 | $ | 24.97 |
| 1696 | 530003517 | $ | 88.80 | 22704 | 530076541 | $ | 48.60 | 43711 | 530106685 | $ | 50.77 |
| 1697 | 530003519 | $ | 87.00 | 22705 | 530076542 | $ | 176.61 | 43712 | 530106686 | $ | 9.63 |
| 1698 | 530003520 | $ | 14,096.89 | 22706 | 530076544 | $ | 288.74 | 43713 | 530106687 | $ | 66.68 |
| 1699 | 530003526 | $ | 154.32 | 22707 | 530076546 | $ | 103.07 | 43714 | 530106688 | $ | 192.72 |
| 1700 | 530003527 | $ | 31.35 | 22708 | 530076547 | $ | 21.32 | 43715 | 530106689 | $ | 184.85 |
| 1701 | 530003534 | $ | 79.00 | 22709 | 530076552 | $ | 357.04 | 43716 | 530106691 | $ | 58.23 |
| 1702 | 530003537 | $ | 2,992.50 | 22710 | 530076553 | $ | 270.22 | 43717 | 530106693 | $ | 92.67 |
| 1703 | 530003538 | $ | 573.00 | 22711 | 530076554 | $ | 87.27 | 43718 | 530106695 | $ | 8.40 |
| 1704 | 530003539 | $ | 0.07 | 22712 | 530076556 | $ | 1,453.88 | 43719 | 530106696 | $ | 1,151.39 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1705 | 530003540 | $ | 960.30 | 22713 | 530076557 | $ | 62.09 | 43720 | 530106697 | $ | 98.01 |
| 1706 | 530003541 | $ | 817.98 | 22714 | 530076558 | $ | 123.66 | 43721 | 530106698 | $ | 61.35 |
| 1707 | 530003549 | $ | 912.90 | 22715 | 530076559 | $ | 199.08 | 43722 | 530106699 | $ | 119.87 |
| 1708 | 530003550 | $ | 912.90 | 22716 | 530076560 | $ | 55.30 | 43723 | 530106701 | $ | 146.90 |
| 1709 | 530003552 | $ | 534.20 | 22717 | 530076561 | $ | 106.44 | 43724 | 530106703 | $ | 262.94 |
| 1710 | 530003553 | $ | 196.95 | 22718 | 530076562 | $ | 139.09 | 43725 | 530106704 | $ | 10.67 |
| 1711 | 530003554 | $ | 683.70 | 22719 | 530076563 | $ | 147.65 | 43726 | 530106705 | $ | 35.03 |
| 1712 | 530003555 | $ | 809.95 | 22720 | 530076565 | $ | 331.16 | 43727 | 530106707 | $ | 39.78 |
| 1713 | 530003556 | $ | 887.25 | 22721 | 530076566 | $ | 39.13 | 43728 | 530106708 | $ | 98.11 |
| 1714 | 530003558 | $ | 5,541.25 | 22722 | 530076570 | $ | 33.48 | 43729 | 530106709 | $ | 49.36 |
| 1715 | 530003561 | $ | 2,553.60 | 22723 | 530076571 | $ | 28.84 | 43730 | 530106710 | $ | 29.43 |
| 1716 | 530003562 | $ | 2,553.60 | 22724 | 530076572 | $ | 30.55 | 43731 | 530106712 | $ | 0.76 |
| 1717 | 530003563 | $ | 12.00 | 22725 | 530076574 | $ | 32.71 | 43732 | 530106713 | $ | 27.82 |
| 1718 | 530003565 | $ | 221.25 | 22726 | 530076575 | $ | 52.13 | 43733 | 530106714 | $ | 148.65 |
| 1719 | 530003567 | $ | 1,141.80 | 22727 | 530076577 | $ | 1.60 | 43734 | 530106715 | $ | 61.51 |
| 1720 | 530003568 | $ | 557.64 | 22728 | 530076579 | $ | 416.02 | 43735 | 530106716 | $ | 123.46 |
| 1721 | 530003569 | $ | 78.60 | 22729 | 530076580 | $ | 584.47 | 43736 | 530106719 | $ | 146.93 |
| 1722 | 530003570 | $ | 7,303.24 | 22730 | 530076581 | $ | 60.19 | 43737 | 530106720 | $ | 270.60 |
| 1723 | 530003571 | $ | 8,644.50 | 22731 | 530076582 | $ | 61.18 | 43738 | 530106721 | $ | 263.30 |
| 1724 | 530003572 | $ | 57.80 | 22732 | 530076583 | $ | 143.70 | 43739 | 530106723 | $ | 45.03 |
| 1725 | 530003574 | $ | 668.50 | 22733 | 530076584 | $ | 1.53 | 43740 | 530106727 | $ | 28.52 |
| 1726 | 530003576 | $ | 501.00 | 22734 | 530076585 | $ | 59.09 | 43741 | 530106728 | $ | 55.24 |
| 1727 | 530003579 | $ | 635.70 | 22735 | 530076587 | $ | 100.72 | 43742 | 530106730 | $ | 38.08 |
| 1728 | 530003582 | $ | 31.90 | 22736 | 530076589 | $ | 78.56 | 43743 | 530106733 | $ | 13.84 |
| 1729 | 530003583 | $ | 26.84 | 22737 | 530076591 | $ | 30.60 | 43744 | 530106734 | $ | 20.97 |
| 1730 | 530003585 | $ | 914.90 | 22738 | 530076592 | $ | 59.51 | 43745 | 530106736 | $ | 29.23 |
| 1731 | 530003599 | $ | 19.50 | 22739 | 530076594 | $ | 40.20 | 43746 | 530106737 | $ | 48.24 |
| 1732 | 530003601 | $ | 36.30 | 22740 | 530076596 | $ | 293.83 | 43747 | 530106738 | $ | 69.69 |
| 1733 | 530003602 | $ | 189.20 | 22741 | 530076597 | $ | 95.86 | 43748 | 530106740 | $ | 42.40 |
| 1734 | 530003603 | $ | 6,811.95 | 22742 | 530076599 | $ | 2.85 | 43749 | 530106741 | $ | 28.45 |
| 1735 | 530003604 | $ | 17,963.35 | 22743 | 530076600 | $ | 153.00 | 43750 | 530106743 | $ | 33.16 |
| 1736 | 530003605 | $ | 255.90 | 22744 | 530076601 | $ | 97.13 | 43751 | 530106745 | $ | 76.53 |
| 1737 | 530003606 | $ | 421.20 | 22745 | 530076602 | $ | 225.56 | 43752 | 530106747 | $ | 40.61 |
| 1738 | 530003607 | $ | 343.60 | 22746 | 530076604 | $ | 43.51 | 43753 | 530106748 | $ | 217.40 |
| 1739 | 530003610 | $ | 156.90 | 22747 | 530076606 | $ | 558.48 | 43754 | 530106749 | $ | 157.65 |
| 1740 | 530003611 | $ | 311.30 | 22748 | 530076608 | $ | 101.59 | 43755 | 530106750 | $ | 979.60 |
| 1741 | 530003612 | $ | 279.00 | 22749 | 530076610 | $ | 8.40 | 43756 | 530106752 | $ | 19.86 |
| 1742 | 530003613 | $ | 310.60 | 22750 | 530076611 | $ | 92.27 | 43757 | 530106754 | $ | 93.67 |
| 1743 | 530003614 | $ | 229.50 | 22751 | 530076612 | $ | 33.92 | 43758 | 530106755 | $ | 40.76 |
| 1744 | 530003615 | $ | 33.66 | 22752 | 530076614 | $ | 74.01 | 43759 | 530106756 | $ | 19.69 |
| 1745 | 530003616 | $ | 118.50 | 22753 | 530076615 | $ | 304.07 | 43760 | 530106757 | $ | 59.64 |
| 1746 | 530003621 | $ | 1,441.00 | 22754 | 530076616 | $ | 45.12 | 43761 | 530106758 | $ | 51.63 |
| 1747 | 530003622 | $ | 1,843.60 | 22755 | 530076617 | $ | 44.98 | 43762 | 530106759 | $ | 10.44 |
| 1748 | 530003623 | $ | 6.00 | 22756 | 530076618 | $ | 42.97 | 43763 | 530106760 | $ | 118.28 |
| 1749 | 530003624 | $ | 6.00 | 22757 | 530076619 | $ | 18.08 | 43764 | 530106761 | $ | 403.89 |
| 1750 | 530003627 | $ | 202.30 | 22758 | 530076622 | $ | 92.10 | 43765 | 530106762 | $ | 446.44 |
| 1751 | 530003628 | $ | 1,786.25 | 22759 | 530076623 | $ | 60.00 | 43766 | 530106764 | $ | 135.27 |
| 1752 | 530003629 | $ | 1,786.25 | 22760 | 530076624 | $ | 105.92 | 43767 | 530106765 | $ | 44.53 |
| 1753 | 530003630 | $ | 1,786.25 | 22761 | 530076625 | $ | 38.80 | 43768 | 530106767 | $ | 27.28 |
| 1754 | 530003631 | $ | 1,204.95 | 22762 | 530076626 | $ | 72.99 | 43769 | 530106768 | $ | 115.42 |
| 1755 | 530003632 | $ | 1,204.95 | 22763 | 530076633 | $ | 3.03 | 43770 | 530106769 | $ | 12.11 |
| 1756 | 530003633 | $ | 802.35 | 22764 | 530076634 | $ | 141.24 | 43771 | 530106770 | $ | 54.30 |
| 1757 | 530003634 | $ | 807.60 | 22765 | 530076635 | $ | 133.94 | 43772 | 530106771 | $ | 249.88 |
| 1758 | 530003635 | $ | 806.55 | 22766 | 530076636 | $ | 40.88 | 43773 | 530106772 | $ | 71.90 |
| 1759 | 530003637 | $ | 2,756.50 | 22767 | 530076638 | $ | 3.88 | 43774 | 530106774 | $ | 99.86 |
| 1760 | 530003640 | $ | 28.48 | 22768 | 530076639 | $ | 154.96 | 43775 | 530106775 | $ | 126.12 |
| 1761 | 530003643 | $ | 3,432.85 | 22769 | 530076640 | $ | 158.06 | 43776 | 530106776 | $ | 239.25 |
| 1762 | 530003644 | $ | 2,525.70 | 22770 | 530076641 | $ | 33.26 | 43777 | 530106778 | $ | 17.32 |
| 1763 | 530003645 | $ | 2,187.35 | 22771 | 530076645 | $ | 48.60 | 43778 | 530106781 | $ | 28.18 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1764 | 530003646 | $ | 1,691.10 | 22772 | 530076646 | $ | 417.93 | 43779 | 530106782 | $ | 126.87 |
| 1765 | 530003647 | $ | 1,348.65 | 22773 | 530076647 | $ | 1,190.19 | 43780 | 530106783 | $ | 318.66 |
| 1766 | 530003654 | $ | 507.30 | 22774 | 530076648 | $ | 7.68 | 43781 | 530106784 | $ | 5.97 |
| 1767 | 530003655 | $ | 234.85 | 22775 | 530076651 | $ | 118.95 | 43782 | 530106785 | $ | 89.59 |
| 1768 | 530003656 | $ | 239.69 | 22776 | 530076652 | $ | 27.00 | 43783 | 530106787 | $ | 29.91 |
| 1769 | 530003658 | $ | 436.50 | 22777 | 530076653 | $ | 7.07 | 43784 | 530106789 | $ | 25.15 |
| 1770 | 530003659 | $ | 57.00 | 22778 | 530076654 | $ | 32.77 | 43785 | 530106790 | $ | 16.13 |
| 1771 | 530003660 | $ | 228.48 | 22779 | 530076655 | $ | 474.34 | 43786 | 530106791 | $ | 163.52 |
| 1772 | 530003661 | $ | 19.00 | 22780 | 530076656 | $ | 106.90 | 43787 | 530106793 | $ | 54.20 |
| 1773 | 530003663 | $ | 255.20 | 22781 | 530076657 | $ | 37.80 | 43788 | 530106794 | $ | 34.60 |
| 1774 | 530003664 | $ | 130.50 | 22782 | 530076658 | $ | 26.29 | 43789 | 530106797 | $ | 49.76 |
| 1775 | 530003665 | $ | 71.00 | 22783 | 530076661 | $ | 138.23 | 43790 | 530106798 | $ | 668.56 |
| 1776 | 530003670 | $ | 220.85 | 22784 | 530076662 | $ | 564.17 | 43791 | 530106799 | $ | 217.09 |
| 1777 | 530003672 | $ | 81.50 | 22785 | 530076663 | $ | 200.08 | 43792 | 530106800 | $ | 34.05 |
| 1778 | 530003673 | $ | 7,691.10 | 22786 | 530076665 | $ | 239.85 | 43793 | 530106801 | $ | 211.50 |
| 1779 | 530003674 | $ | 1,938.00 | 22787 | 530076666 | $ | 565.31 | 43794 | 530106802 | $ | 16.52 |
| 1780 | 530003675 | $ | 1,347.20 | 22788 | 530076668 | $ | 57.29 | 43795 | 530106803 | $ | 27.38 |
| 1781 | 530003677 | $ | 133.50 | 22789 | 530076669 | $ | 94.27 | 43796 | 530106804 | $ | 32.21 |
| 1782 | 530003679 | $ | 1,219.25 | 22790 | 530076670 | $ | 38.29 | 43797 | 530106805 | $ | 104.74 |
| 1783 | 530003681 | $ | 131.40 | 22791 | 530076671 | $ | 96.25 | 43798 | 530106806 | $ | 198.78 |
| 1784 | 530003684 | $ | 5,152.20 | 22792 | 530076672 | $ | 869.74 | 43799 | 530106810 | $ | 171.27 |
| 1785 | 530003685 | $ | 0.45 | 22793 | 530076673 | $ | 140.02 | 43800 | 530106811 | $ | 21.62 |
| 1786 | 530003686 | $ | 1,421.70 | 22794 | 530076674 | $ | 204.68 | 43801 | 530106812 | $ | 109.53 |
| 1787 | 530003688 | $ | 570.90 | 22795 | 530076675 | $ | 29.43 | 43802 | 530106813 | $ | 178.45 |
| 1788 | 530003689 | $ | 247.35 | 22796 | 530076677 | $ | 43.82 | 43803 | 530106815 | $ | 29.29 |
| 1789 | 530003690 | $ | 214.50 | 22797 | 530076681 | $ | 140.11 | 43804 | 530106816 | $ | 139.71 |
| 1790 | 530003691 | $ | 80.00 | 22798 | 530076682 | $ | 2,375.74 | 43805 | 530106817 | $ | 5.35 |
| 1791 | 530003693 | $ | 84.15 | 22799 | 530076683 | $ | 66.72 | 43806 | 530106818 | $ | 443.79 |
| 1792 | 530003695 | $ | 918.90 | 22800 | 530076685 | $ | 175.83 | 43807 | 530106819 | $ | 63.18 |
| 1793 | 530003696 | $ | 421.25 | 22801 | 530076686 | $ | 127.81 | 43808 | 530106820 | $ | 138.74 |
| 1794 | 530003698 | $ | 70.08 | 22802 | 530076687 | $ | 10.20 | 43809 | 530106821 | $ | 354.98 |
| 1795 | 530003703 | $ | 38.30 | 22803 | 530076689 | $ | 102.10 | 43810 | 530106822 | $ | 102.26 |
| 1796 | 530003707 | $ | 87.00 | 22804 | 530076690 | $ | 52.72 | 43811 | 530106824 | $ | 60.68 |
| 1797 | 530003708 | $ | 69.60 | 22805 | 530076691 | $ | 59.77 | 43812 | 530106825 | $ | 32.73 |
| 1798 | 530003709 | $ | 2,863.10 | 22806 | 530076692 | $ | 248.39 | 43813 | 530106827 | $ | 370.59 |
| 1799 | 530003710 | $ | 44.80 | 22807 | 530076694 | $ | 101.52 | 43814 | 530106828 | $ | 92.61 |
| 1800 | 530003712 | $ | 1,531.20 | 22808 | 530076697 | $ | 25.59 | 43815 | 530106833 | $ | 1,790.28 |
| 1801 | 530003713 | $ | 1,976.80 | 22809 | 530076698 | $ | 9,693.49 | 43816 | 530106835 | $ | 348.00 |
| 1802 | 530003714 | $ | 1,106.30 | 22810 | 530076699 | $ | 603.63 | 43817 | 530106838 | $ | 70.96 |
| 1803 | 530003715 | $ | 7.10 | 22811 | 530076700 | $ | 667.70 | 43818 | 530106842 | $ | 148.84 |
| 1804 | 530003722 | $ | 281.60 | 22812 | 530076701 | $ | 36.81 | 43819 | 530106843 | $ | 117.63 |
| 1805 | 530003723 | $ | 591.60 | 22813 | 530076703 | $ | 54.77 | 43820 | 530106844 | $ | 12.22 |
| 1806 | 530003724 | $ | 121.80 | 22814 | 530076704 | $ | 127.02 | 43821 | 530106845 | $ | 272.59 |
| 1807 | 530003725 | $ | 12,418.25 | 22815 | 530076705 | $ | 7.01 | 43822 | 530106846 | $ | 36.64 |
| 1808 | 530003726 | $ | 1,008.60 | 22816 | 530076708 | $ | 874.56 | 43823 | 530106847 | $ | 116.33 |
| 1809 | 530003727 | $ | 1,008.60 | 22817 | 530076709 | $ | 9.93 | 43824 | 530106848 | $ | 523.02 |
| 1810 | 530003728 | $ | 34.70 | 22818 | 530076710 | $ | 40.98 | 43825 | 530106851 | $ | 60.70 |
| 1811 | 530003729 | $ | 14.65 | 22819 | 530076711 | $ | 44.01 | 43826 | 530106852 | $ | 47.53 |
| 1812 | 530003731 | $ | 763.80 | 22820 | 530076712 | $ | 155.78 | 43827 | 530106853 | $ | 36.26 |
| 1813 | 530003736 | $ | 73.80 | 22821 | 530076713 | $ | 106.48 | 43828 | 530106854 | $ | 121.00 |
| 1814 | 530003738 | $ | 7.65 | 22822 | 530076714 | $ | 36.89 | 43829 | 530106855 | $ | 265.05 |
| 1815 | 530003744 | $ | 237.00 | 22823 | 530076715 | $ | 192.76 | 43830 | 530106856 | $ | 66.49 |
| 1816 | 530003745 | $ | 54.95 | 22824 | 530076716 | $ | 46.79 | 43831 | 530106857 | $ | 30.37 |
| 1817 | 530003746 | $ | 16.50 | 22825 | 530076719 | $ | 40.92 | 43832 | 530106858 | $ | 412.23 |
| 1818 | 530003747 | $ | 12.00 | 22826 | 530076720 | $ | 162.32 | 43833 | 530106859 | $ | 106.33 |
| 1819 | 530003749 | $ | 12.00 | 22827 | 530076721 | $ | 111.82 | 43834 | 530106862 | $ | 231.80 |
| 1820 | 530003752 | $ | 152.95 | 22828 | 530076722 | $ | 1.28 | 43835 | 530106863 | $ | 201.70 |
| 1821 | 530003753 | $ | 137.94 | 22829 | 530076723 | $ | 28.25 | 43836 | 530106864 | $ | 786.02 |
| 1822 | 530003754 | $ | 162.64 | 22830 | 530076724 | $ | 103.93 | 43837 | 530106866 | $ | 40.87 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1823 | 530003756 | $ | 370.20 | 22831 | 530076725 | $ | 172.00 | 43838 | 530106867 | $ | 11.28 |
| 1824 | 530003757 | $ | 616.80 | 22832 | 530076727 | $ | 30.49 | 43839 | 530106868 | $ | 3.33 |
| 1825 | 530003758 | $ | 337.00 | 22833 | 530076729 | $ | 58.83 | 43840 | 530106869 | $ | 177.65 |
| 1826 | 530003760 | $ | 2,778.55 | 22834 | 530076730 | $ | 12.98 | 43841 | 530106870 | $ | 50.76 |
| 1827 | 530003761 | $ | 205.95 | 22835 | 530076732 | $ | 34.86 | 43842 | 530106871 | $ | 185.51 |
| 1828 | 530003763 | $ | 6.60 | 22836 | 530076734 | $ | 33.92 | 43843 | 530106873 | $ | 62.98 |
| 1829 | 530003765 | $ | 1,533.20 | 22837 | 530076735 | $ | 128.21 | 43844 | 530106875 | $ | 35.84 |
| 1830 | 530003766 | $ | 8,517.44 | 22838 | 530076736 | $ | 160.15 | 43845 | 530106876 | $ | 117.53 |
| 1831 | 530003767 | $ | 1,370.80 | 22839 | 530076737 | $ | 62.24 | 43846 | 530106877 | $ | 27.37 |
| 1832 | 530003768 | $ | 512.00 | 22840 | 530076738 | $ | 315.00 | 43847 | 530106878 | $ | 13.56 |
| 1833 | 530003769 | $ | 9,413.90 | 22841 | 530076739 | $ | 37.20 | 43848 | 530106879 | $ | 18.17 |
| 1834 | 530003770 | $ | 38.50 | 22842 | 530076746 | $ | 399.04 | 43849 | 530106881 | $ | 63.38 |
| 1835 | 530003772 | $ | 40.15 | 22843 | 530076747 | $ | 240.66 | 43850 | 530106883 | $ | 112.23 |
| 1836 | 530003773 | $ | 100.60 | 22844 | 530076749 | $ | 104.27 | 43851 | 530106884 | $ | 37.29 |
| 1837 | 530003774 | $ | 123.80 | 22845 | 530076750 | $ | 222.49 | 43852 | 530106885 | $ | 18.08 |
| 1838 | 530003775 | $ | 79.25 | 22846 | 530076751 | $ | 35.63 | 43853 | 530106887 | $ | 45.53 |
| 1839 | 530003777 | $ | 91.70 | 22847 | 530076752 | $ | 58.91 | 43854 | 530106888 | $ | 12.51 |
| 1840 | 530003778 | $ | 18.65 | 22848 | 530076753 | $ | 277.44 | 43855 | 530106889 | $ | 5.61 |
| 1841 | 530003780 | $ | 123.80 | 22849 | 530076754 | $ | 76.01 | 43856 | 530106893 | $ | 127.02 |
| 1842 | 530003781 | $ | 34.20 | 22850 | 530076756 | $ | 852.97 | 43857 | 530106896 | $ | 817.66 |
| 1843 | 530003782 | $ | 30.50 | 22851 | 530076757 | $ | 28.20 | 43858 | 530106897 | $ | 27.14 |
| 1844 | 530003783 | $ | 120.65 | 22852 | 530076758 | $ | 46.80 | 43859 | 530106898 | $ | 18.92 |
| 1845 | 530003784 | $ | 34.45 | 22853 | 530076759 | $ | 98.73 | 43860 | 530106899 | $ | 6.00 |
| 1846 | 530003785 | $ | 34.50 | 22854 | 530076760 | $ | 274.95 | 43861 | 530106901 | $ | 33.84 |
| 1847 | 530003786 | $ | 34.15 | 22855 | 530076761 | $ | 55.73 | 43862 | 530106902 | $ | 78.60 |
| 1848 | 530003787 | $ | 82.75 | 22856 | 530076762 | $ | 328.19 | 43863 | 530106906 | $ | 61.04 |
| 1849 | 530003788 | $ | 30.50 | 22857 | 530076764 | $ | 177.11 | 43864 | 530106907 | $ | 149.92 |
| 1850 | 530003789 | $ | 1,740.00 | 22858 | 530076765 | $ | 51.08 | 43865 | 530106908 | $ | 23.50 |
| 1851 | 530003790 | $ | 6,039.15 | 22859 | 530076766 | $ | 57.54 | 43866 | 530106909 | $ | 58.39 |
| 1852 | 530003791 | $ | 640.00 | 22860 | 530076767 | $ | 278.73 | 43867 | 530106911 | $ | 31.19 |
| 1853 | 530003792 | $ | 583.50 | 22861 | 530076769 | $ | 147.25 | 43868 | 530106914 | $ | 39.27 |
| 1854 | 530003795 | $ | 40.60 | 22862 | 530076770 | $ | 69.81 | 43869 | 530106916 | $ | 122.51 |
| 1855 | 530003796 | $ | 30.15 | 22863 | 530076771 | $ | 21.64 | 43870 | 530106917 | $ | 23.22 |
| 1856 | 530003799 | $ | 4,407.95 | 22864 | 530076772 | $ | 57.70 | 43871 | 530106918 | $ | 56.10 |
| 1857 | 530003800 | $ | 436.50 | 22865 | 530076773 | $ | 55.94 | 43872 | 530106919 | $ | 49.11 |
| 1858 | 530003801 | $ | 571.95 | 22866 | 530076774 | $ | 113.62 | 43873 | 530106921 | $ | 575.10 |
| 1859 | 530003802 | $ | 1,795.16 | 22867 | 530076775 | $ | 90.95 | 43874 | 530106923 | $ | 48.86 |
| 1860 | 530003803 | $ | 32.85 | 22868 | 530076776 | $ | 40.22 | 43875 | 530106924 | $ | 64.16 |
| 1861 | 530003805 | $ | 73.08 | 22869 | 530076777 | $ | 152.83 | 43876 | 530106925 | $ | 47.37 |
| 1862 | 530003810 | $ | 377.26 | 22870 | 530076778 | $ | 239.24 | 43877 | 530106926 | $ | 51.97 |
| 1863 | 530003811 | $ | 1,298.70 | 22871 | 530076779 | $ | 30.68 | 43878 | 530106927 | $ | 172.54 |
| 1864 | 530003812 | $ | 600.30 | 22872 | 530076780 | $ | 39.59 | 43879 | 530106928 | $ | 360.63 |
| 1865 | 530003813 | $ | 616.00 | 22873 | 530076782 | $ | 156.97 | 43880 | 530106929 | $ | 78.47 |
| 1866 | 530003815 | $ | 180.95 | 22874 | 530076784 | $ | 191.05 | 43881 | 530106931 | $ | 11.83 |
| 1867 | 530003817 | $ | 190.23 | 22875 | 530076785 | $ | 28.61 | 43882 | 530106932 | $ | 33.56 |
| 1868 | 530003818 | $ | 168.35 | 22876 | 530076786 | $ | 60.94 | 43883 | 530106934 | $ | 196.35 |
| 1869 | 530003821 | $ | 3,240.90 | 22877 | 530076787 | $ | 49.87 | 43884 | 530106935 | $ | 3.58 |
| 1870 | 530003822 | $ | 591.50 | 22878 | 530076788 | $ | 255.13 | 43885 | 530106936 | $ | 210.09 |
| 1871 | 530003824 | $ | 33,737.48 | 22879 | 530076789 | $ | 16.85 | 43886 | 530106938 | $ | 0.76 |
| 1872 | 530003825 | $ | 20.80 | 22880 | 530076790 | $ | 125.62 | 43887 | 530106939 | $ | 157.96 |
| 1873 | 530003826 | $ | 315.50 | 22881 | 530076792 | $ | 26.73 | 43888 | 530106941 | $ | 64.23 |
| 1874 | 530003831 | $ | 650.10 | 22882 | 530076793 | $ | 41.77 | 43889 | 530106942 | $ | 26.70 |
| 1875 | 530003832 | $ | 76.00 | 22883 | 530076794 | $ | 162.88 | 43890 | 530106945 | $ | 15.00 |
| 1876 | 530003833 | $ | 176.00 | 22884 | 530076796 | $ | 71.96 | 43891 | 530106948 | $ | 18.51 |
| 1877 | 530003834 | $ | 259.50 | 22885 | 530076797 | $ | 81.08 | 43892 | 530106949 | $ | 69.81 |
| 1878 | 530003835 | $ | 1,989.15 | 22886 | 530076798 | $ | 39.23 | 43893 | 530106951 | $ | 65.86 |
| 1879 | 530003836 | $ | 270.94 | 22887 | 530076800 | $ | 51.97 | 43894 | 530106952 | $ | 35.85 |
| 1880 | 530003837 | $ | 45.50 | 22888 | 530076803 | $ | 67.22 | 43895 | 530106953 | $ | 44.95 |
| 1881 | 530003838 | $ | 46.50 | 22889 | 530076804 | $ | 28.63 | 43896 | 530106954 | $ | 336.76 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1882 | 530003839 | $ | 4,122.57 | 22890 | 530076805 | $ | 33.97 | 43897 | 530106956 | $ | 39.27 |
| 1883 | 530003843 | $ | 791.12 | 22891 | 530076809 | $ | 1,776.00 | 43898 | 530106957 | $ | 95.52 |
| 1884 | 530003844 | $ | 3,705.46 | 22892 | 530076811 | $ | 73.59 | 43899 | 530106958 | $ | 49.84 |
| 1885 | 530003860 | $ | 252.22 | 22893 | 530076812 | $ | 51.27 | 43900 | 530106959 | $ | 59.16 |
| 1886 | 530003863 | $ | 2,194.22 | 22894 | 530076813 | $ | 48.28 | 43901 | 530106960 | $ | 33.31 |
| 1887 | 530003865 | $ | 907.79 | 22895 | 530076814 | $ | 32.98 | 43902 | 530106961 | $ | 151.78 |
| 1888 | 530003867 | $ | 102.70 | 22896 | 530076815 | $ | 31.20 | 43903 | 530106963 | $ | 49.83 |
| 1889 | 530003868 | $ | 455.76 | 22897 | 530076816 | $ | 91.98 | 43904 | 530106964 | $ | 235.73 |
| 1890 | 530003871 | $ | 80.09 | 22898 | 530076817 | $ | 77.26 | 43905 | 530106966 | $ | 33.79 |
| 1891 | 530003879 | $ | 8,531.43 | 22899 | 530076818 | $ | 23.68 | 43906 | 530106967 | $ | 29.72 |
| 1892 | 530003880 | $ | 487.92 | 22900 | 530076820 | $ | 39.55 | 43907 | 530106968 | $ | 151.41 |
| 1893 | 530003881 | $ | 5,155.24 | 22901 | 530076821 | $ | 11.64 | 43908 | 530106969 | $ | 18.94 |
| 1894 | 530003882 | $ | 3,310.83 | 22902 | 530076825 | $ | 76.53 | 43909 | 530106970 | $ | 106.56 |
| 1895 | 530003890 | $ | 56,718.90 | 22903 | 530076827 | $ | 158.37 | 43910 | 530106976 | $ | 197.15 |
| 1896 | 530003891 | $ | 2,036.30 | 22904 | 530076828 | $ | 116.72 | 43911 | 530106977 | $ | 343.78 |
| 1897 | 530003892 | $ | 64.20 | 22905 | 530076829 | $ | 39.36 | 43912 | 530106980 | $ | 203.74 |
| 1898 | 530003898 | $ | 7,905.00 | 22906 | 530076831 | $ | 50.14 | 43913 | 530106981 | $ | 51.02 |
| 1899 | 530003907 | $ | 117.50 | 22907 | 530076834 | $ | 232.81 | 43914 | 530106982 | $ | 148.66 |
| 1900 | 530003911 | $ | 1,362.57 | 22908 | 530076835 | $ | 32.54 | 43915 | 530106984 | $ | 60.83 |
| 1901 | 530003912 | $ | 360,021.00 | 22909 | 530076836 | $ | 118.71 | 43916 | 530106985 | $ | 136.70 |
| 1902 | 530003913 | $ | 1,788.00 | 22910 | 530076837 | $ | 83.22 | 43917 | 530106987 | $ | 5.34 |
| 1903 | 530003914 | $ | 2,643.79 | 22911 | 530076839 | $ | 31.82 | 43918 | 530106989 | $ | 5.91 |
| 1904 | 530003915 | $ | 1,899.40 | 22912 | 530076840 | $ | 31.00 | 43919 | 530106990 | $ | 94.05 |
| 1905 | 530003918 | $ | 6,391.20 | 22913 | 530076841 | $ | 883.60 | 43920 | 530106991 | $ | 69.91 |
| 1906 | 530003920 | $ | 1,157.73 | 22914 | 530076842 | $ | 29.40 | 43921 | 530106992 | $ | 348.74 |
| 1907 | 530003921 | $ | 5,095.80 | 22915 | 530076843 | $ | 61.68 | 43922 | 530106993 | $ | 45.83 |
| 1908 | 530003922 | $ | 493.00 | 22916 | 530076845 | $ | 52.85 | 43923 | 530106994 | $ | 78.69 |
| 1909 | 530003923 | $ | 561.60 | 22917 | 530076846 | $ | 188.32 | 43924 | 530106996 | $ | 83.26 |
| 1910 | 530003927 | $ | 211,415.44 | 22918 | 530076847 | $ | 205.98 | 43925 | 530106998 | $ | 49.83 |
| 1911 | 530003928 | $ | 99,145.25 | 22919 | 530076848 | $ | 107.00 | 43926 | 530106999 | $ | 33.15 |
| 1912 | 530003932 | $ | 12,378.24 | 22920 | 530076850 | $ | 377.38 | 43927 | 530107001 | $ | 25.82 |
| 1913 | 530003934 | $ | 59,798.52 | 22921 | 530076852 | $ | 5.44 | 43928 | 530107002 | $ | 76.20 |
| 1914 | 530003936 | $ | 844.80 | 22922 | 530076854 | $ | 58.40 | 43929 | 530107003 | $ | 62.68 |
| 1915 | 530003938 | $ | 2,115.98 | 22923 | 530076855 | $ | 5.34 | 43930 | 530107004 | $ | 86.07 |
| 1916 | 530003939 | $ | 10,494.23 | 22924 | 530076857 | $ | 187.81 | 43931 | 530107005 | $ | 6.26 |
| 1917 | 530003940 | $ | 36,906.53 | 22925 | 530076861 | $ | 38.11 | 43932 | 530107006 | $ | 79.81 |
| 1918 | 530003941 | $ | 42,950.68 | 22926 | 530076862 | $ | 7.34 | 43933 | 530107007 | $ | 43.24 |
| 1919 | 530003942 | $ | 24,661.70 | 22927 | 530076863 | $ | 60.09 | 43934 | 530107008 | $ | 159.74 |
| 1920 | 530003943 | $ | 2,449.42 | 22928 | 530076864 | $ | 69.91 | 43935 | 530107009 | $ | 47.81 |
| 1921 | 530003944 | $ | 2,662.80 | 22929 | 530076866 | $ | 36.18 | 43936 | 530107010 | $ | 485.20 |
| 1922 | 530003945 | $ | 981.26 | 22930 | 530076867 | $ | 68.26 | 43937 | 530107011 | $ | 5.34 |
| 1923 | 530003946 | $ | 4,299.01 | 22931 | 530076868 | $ | 5.11 | 43938 | 530107012 | $ | 5.20 |
| 1924 | 530003948 | $ | 359.68 | 22932 | 530076869 | $ | 43.20 | 43939 | 530107013 | $ | 33.80 |
| 1925 | 530003949 | $ | 205.70 | 22933 | 530076871 | $ | 40.69 | 43940 | 530107014 | $ | 342.16 |
| 1926 | 530003951 | $ | 2,246.94 | 22934 | 530076873 | $ | 233.94 | 43941 | 530107015 | $ | 9.59 |
| 1927 | 530003952 | $ | 125,808.14 | 22935 | 530076876 | $ | 166.34 | 43942 | 530107019 | $ | 72.36 |
| 1928 | 530003954 | $ | 12,200.00 | 22936 | 530076878 | $ | 25.31 | 43943 | 530107023 | $ | 32.00 |
| 1929 | 530003959 | $ | 3,809.11 | 22937 | 530076879 | $ | 75.10 | 43944 | 530107024 | $ | 49.05 |
| 1930 | 530003960 | $ | 2,813.26 | 22938 | 530076884 | $ | 71.82 | 43945 | 530107025 | $ | 106.28 |
| 1931 | 530003961 | $ | 4,955.42 | 22939 | 530076885 | $ | 102.68 | 43946 | 530107026 | $ | 1.32 |
| 1932 | 530003962 | $ | 127.16 | 22940 | 530076886 | $ | 61.75 | 43947 | 530107027 | $ | 34.05 |
| 1933 | 530003963 | $ | 2,773.26 | 22941 | 530076888 | $ | 5.17 | 43948 | 530107028 | $ | 49.52 |
| 1934 | 530003964 | $ | 4,619.39 | 22942 | 530076889 | $ | 43.07 | 43949 | 530107029 | $ | 115.35 |
| 1935 | 530003965 | $ | 5,720.93 | 22943 | 530076890 | $ | 36.69 | 43950 | 530107030 | $ | 185.52 |
| 1936 | 530003966 | $ | 2,846.41 | 22944 | 530076891 | $ | 155.29 | 43951 | 530107031 | $ | 97.40 |
| 1937 | 530003968 | $ | 6,734.27 | 22945 | 530076892 | $ | 1,272.60 | 43952 | 530107034 | $ | 55.34 |
| 1938 | 530003970 | $ | 3,457.63 | 22946 | 530076893 | $ | 49.29 | 43953 | 530107035 | $ | 28.63 |
| 1939 | 530003971 | $ | 283.61 | 22947 | 530076895 | $ | 108.57 | 43954 | 530107037 | $ | 40.77 |
| 1940 | 530003974 | $ | 1,023.35 | 22948 | 530076896 | $ | 28.55 | 43955 | 530107038 | $ | 47.47 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1941 | 530003976 | $ | 20,881.64 | 22949 | 530076897 | $ | 41.92 | 43956 | 530107039 | $ | 52.94 |
| 1942 | 530003978 | $ | 422,175.85 | 22950 | 530076899 | $ | 28.71 | 43957 | 530107040 | $ | 50.43 |
| 1943 | 530003983 | $ | 60,251.40 | 22951 | 530076900 | $ | 9.64 | 43958 | 530107041 | $ | 27.70 |
| 1944 | 530003984 | $ | 17,408.30 | 22952 | 530076902 | $ | 56.26 | 43959 | 530107042 | $ | 817.62 |
| 1945 | 530004017 | $ | 1,524.94 | 22953 | 530076903 | $ | 3.06 | 43960 | 530107045 | $ | 145.22 |
| 1946 | 530004031 | $ | 8,891.26 | 22954 | 530076905 | $ | 68.59 | 43961 | 530107046 | $ | 896.84 |
| 1947 | 530004035 | $ | 2,907.96 | 22955 | 530076906 | $ | 110.33 | 43962 | 530107047 | $ | 23.15 |
| 1948 | 530004036 | $ | 2,392.80 | 22956 | 530076908 | $ | 88.79 | 43963 | 530107048 | $ | 338.00 |
| 1949 | 530004041 | $ | 191,724.54 | 22957 | 530076909 | $ | 71.72 | 43964 | 530107049 | $ | 446.02 |
| 1950 | 530004044 | $ | 22,383.45 | 22958 | 530076911 | $ | 193.27 | 43965 | 530107050 | $ | 75.24 |
| 1951 | 530004045 | $ | 4,372.01 | 22959 | 530076912 | $ | 90.56 | 43966 | 530107051 | $ | 6.96 |
| 1952 | 530004047 | $ | 5.22 | 22960 | 530076913 | $ | 481.21 | 43967 | 530107052 | $ | 49.83 |
| 1953 | 530004049 | $ | 627,735.90 | 22961 | 530076914 | $ | 100.44 | 43968 | 530107053 | $ | 38.38 |
| 1954 | 530004050 | $ | 94,775.00 | 22962 | 530076915 | $ | 42.75 | 43969 | 530107055 | $ | 32.34 |
| 1955 | 530004054 | $ | 2,652.99 | 22963 | 530076916 | $ | 23.32 | 43970 | 530107056 | $ | 37.61 |
| 1956 | 530004055 | $ | 459.48 | 22964 | 530076917 | $ | 282.50 | 43971 | 530107057 | $ | 327.40 |
| 1957 | 530004056 | $ | 37.72 | 22965 | 530076918 | $ | 20.18 | 43972 | 530107061 | $ | 172.40 |
| 1958 | 530004057 | $ | 121.10 | 22966 | 530076919 | $ | 100.38 | 43973 | 530107063 | $ | 21.17 |
| 1959 | 530004058 | $ | 193,923.50 | 22967 | 530076921 | $ | 29.50 | 43974 | 530107064 | $ | 148.98 |
| 1960 | 530004059 | $ | 170.70 | 22968 | 530076922 | $ | 17.81 | 43975 | 530107066 | $ | 50.49 |
| 1961 | 530004061 | $ | 9,538.00 | 22969 | 530076924 | $ | 9.60 | 43976 | 530107067 | $ | 1,654.87 |
| 1962 | 530004062 | $ | 68.15 | 22970 | 530076925 | $ | 367.40 | 43977 | 530107068 | $ | 37.15 |
| 1963 | 530004063 | $ | 90,271.38 | 22971 | 530076927 | $ | 9.04 | 43978 | 530107071 | $ | 20.30 |
| 1964 | 530004064 | $ | 15,237.58 | 22972 | 530076928 | $ | 435.80 | 43979 | 530107072 | $ | 444.25 |
| 1965 | 530004065 | $ | 96,505.56 | 22973 | 530076929 | $ | 49.36 | 43980 | 530107073 | $ | 708.08 |
| 1966 | 530004066 | $ | 9,781.56 | 22974 | 530076930 | $ | 230.21 | 43981 | 530107074 | $ | 250.16 |
| 1967 | 530004068 | $ | 1,794.65 | 22975 | 530076931 | $ | 147.64 | 43982 | 530107075 | $ | 1,501.28 |
| 1968 | 530004069 | $ | 1,661.24 | 22976 | 530076933 | $ | 37.83 | 43983 | 530107077 | $ | 26.49 |
| 1969 | 530004072 | $ | 15,822.97 | 22977 | 530076934 | $ | 110.95 | 43984 | 530107078 | $ | 41.96 |
| 1970 | 530004077 | $ | 12,468.29 | 22978 | 530076937 | $ | 55.27 | 43985 | 530107079 | $ | 8.51 |
| 1971 | 530004078 | $ | 14,613.07 | 22979 | 530076938 | $ | 234.92 | 43986 | 530107083 | $ | 31.17 |
| 1972 | 530004087 | $ | 1,246.99 | 22980 | 530076940 | $ | 202.88 | 43987 | 530107084 | $ | 222.65 |
| 1973 | 530004088 | $ | 763.02 | 22981 | 530076941 | $ | 24.66 | 43988 | 530107086 | $ | 65.23 |
| 1974 | 530004091 | $ | 2,765.00 | 22982 | 530076942 | $ | 10.38 | 43989 | 530107087 | $ | 258.05 |
| 1975 | 530004092 | $ | 1,088.38 | 22983 | 530076943 | $ | 45.20 | 43990 | 530107089 | $ | 249.06 |
| 1976 | 530004094 | $ | 1,315.85 | 22984 | 530076944 | $ | 41.96 | 43991 | 530107090 | $ | 91.86 |
| 1977 | 530004096 | $ | 20,638.98 | 22985 | 530076945 | $ | 115.85 | 43992 | 530107094 | $ | 4.58 |
| 1978 | 530004097 | $ | 4,635.83 | 22986 | 530076948 | $ | 233.88 | 43993 | 530107095 | $ | 172.66 |
| 1979 | 530004098 | $ | 9,116.57 | 22987 | 530076949 | $ | 188.06 | 43994 | 530107098 | $ | 60.67 |
| 1980 | 530004102 | $ | 1,957.38 | 22988 | 530076950 | $ | 120.15 | 43995 | 530107099 | $ | 343.58 |
| 1981 | 530004103 | $ | 569.80 | 22989 | 530076951 | $ | 51.24 | 43996 | 530107100 | $ | 921.88 |
| 1982 | 530004105 | $ | 1,544.24 | 22990 | 530076953 | $ | 53.60 | 43997 | 530107102 | $ | 132.18 |
| 1983 | 530004107 | $ | 8,951.12 | 22991 | 530076955 | $ | 5.34 | 43998 | 530107104 | $ | 279.00 |
| 1984 | 530004108 | $ | 217.00 | 22992 | 530076956 | $ | 68.26 | 43999 | 530107106 | $ | 6,230.84 |
| 1985 | 530004110 | $ | 339,481.83 | 22993 | 530076958 | $ | 63.19 | 44000 | 530107107 | $ | 549.21 |
| 1986 | 530004111 | $ | 34,995.40 | 22994 | 530076961 | $ | 256.32 | 44001 | 530107108 | $ | 191.93 |
| 1987 | 530004112 | $ | 5,157.42 | 22995 | 530076962 | $ | 65.64 | 44002 | 530107109 | $ | 28.38 |
| 1988 | 530004113 | $ | 12,412.40 | 22996 | 530076963 | $ | 58.82 | 44003 | 530107111 | $ | 31.75 |
| 1989 | 530004116 | $ | 42.63 | 22997 | 530076964 | $ | 27.61 | 44004 | 530107113 | $ | 30.42 |
| 1990 | 530004117 | $ | 125.51 | 22998 | 530076965 | $ | 131.77 | 44005 | 530107115 | $ | 126.72 |
| 1991 | 530004118 | $ | 125.51 | 22999 | 530076966 | $ | 18.75 | 44006 | 530107119 | $ | 263.84 |
| 1992 | 530004119 | $ | 1,161.38 | 23000 | 530076967 | $ | 32.77 | 44007 | 530107123 | $ | 50.49 |
| 1993 | 530004120 | $ | 97.45 | 23001 | 530076968 | $ | 23.44 | 44008 | 530107124 | $ | 95.34 |
| 1994 | 530004123 | $ | 233.10 | 23002 | 530076969 | $ | 27.93 | 44009 | 530107125 | $ | 14.53 |
| 1995 | 530004125 | $ | 9.37 | 23003 | 530076970 | $ | 127.67 | 44010 | 530107127 | $ | 41.90 |
| 1996 | 530004126 | $ | 41.84 | 23004 | 530076971 | $ | 58.33 | 44011 | 530107128 | $ | 65.41 |
| 1997 | 530004127 | $ | 496.07 | 23005 | 530076972 | $ | 540.66 | 44012 | 530107129 | $ | 1,004.64 |
| 1998 | 530004128 | $ | 251.03 | 23006 | 530076973 | $ | 30.40 | 44013 | 530107132 | $ | 4.58 |
| 1999 | 530004129 | $ | 16,619.52 | 23007 | 530076974 | $ | 46.22 | 44014 | 530107133 | $ | 46.75 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | 530004131 | $ | 526.15 | 23008 | 530076975 | $ | 16.66 | 44015 | 530107135 | $ | 106.20 |
| 2001 | 530004132 | $ | 19.55 | 23009 | 530076977 | $ | 53.40 | 44016 | 530107136 | $ | 7.73 |
| 2002 | 530004133 | $ | 143.44 | 23010 | 530076979 | $ | 181.47 | 44017 | 530107139 | $ | 35.23 |
| 2003 | 530004134 | $ | 496.07 | 23011 | 530076980 | $ | 283.38 | 44018 | 530107140 | $ | 36.33 |
| 2004 | 530004135 | $ | 40.88 | 23012 | 530076981 | $ | 68.98 | 44019 | 530107142 | $ | 161.61 |
| 2005 | 530004136 | $ | 12.80 | 23013 | 530076982 | $ | 46.82 | 44020 | 530107144 | $ | 33.96 |
| 2006 | 530004138 | $ | 1,679.48 | 23014 | 530076983 | $ | 46.82 | 44021 | 530107146 | $ | 99.73 |
| 2007 | 530004139 | $ | 370.56 | 23015 | 530076984 | $ | 27.59 | 44022 | 530107147 | $ | 227.29 |
| 2008 | 530004140 | $ | 616.08 | 23016 | 530076985 | $ | 72.93 | 44023 | 530107148 | $ | 80.88 |
| 2009 | 530004141 | $ | 1,764.88 | 23017 | 530076991 | $ | 3.90 | 44024 | 530107149 | $ | 59.28 |
| 2010 | 530004142 | $ | 18.27 | 23018 | 530076992 | $ | 5.73 | 44025 | 530107150 | $ | 39.49 |
| 2011 | 530004143 | $ | 24.36 | 23019 | 530076993 | $ | 102.11 | 44026 | 530107152 | $ | 109.86 |
| 2012 | 530004144 | $ | 895.32 | 23020 | 530076996 | $ | 34.33 | 44027 | 530107154 | $ | 1,101.89 |
| 2013 | 530004145 | $ | 182.72 | 23021 | 530076997 | $ | 67.52 | 44028 | 530107156 | $ | 268.50 |
| 2014 | 530004146 | $ | 200.99 | 23022 | 530076998 | $ | 215.93 | 44029 | 530107158 | $ | 33.56 |
| 2015 | 530004148 | $ | 669.40 | 23023 | 530077000 | $ | 16.97 | 44030 | 530107159 | $ | 29.51 |
| 2016 | 530004150 | $ | 304.49 | 23024 | 530077001 | $ | 255.61 | 44031 | 530107160 | $ | 77.87 |
| 2017 | 530004153 | $ | 478.14 | 23025 | 530077002 | $ | 47.42 | 44032 | 530107163 | $ | 128.96 |
| 2018 | 530004155 | $ | 238.59 | 23026 | 530077004 | $ | 131.43 | 44033 | 530107164 | $ | 44.62 |
| 2019 | 530004156 | $ | 77.70 | 23027 | 530077006 | $ | 12.61 | 44034 | 530107166 | $ | 164.33 |
| 2020 | 530004157 | $ | 53.04 | 23028 | 530077007 | $ | 33.37 | 44035 | 530107168 | $ | 55.90 |
| 2021 | 530004161 | $ | 29.40 | 23029 | 530077008 | $ | 10.67 | 44036 | 530107169 | $ | 40.56 |
| 2022 | 530004164 | $ | 53.04 | 23030 | 530077009 | $ | 45.00 | 44037 | 530107170 | $ | 28.15 |
| 2023 | 530004169 | $ | 4.84 | 23031 | 530077010 | $ | 12.60 | 44038 | 530107171 | $ | 3.04 |
| 2024 | 530004173 | $ | 4.43 | 23032 | 530077011 | $ | 200.09 | 44039 | 530107173 | $ | 132.26 |
| 2025 | 530004174 | $ | 30.77 | 23033 | 530077012 | $ | 189.88 | 44040 | 530107174 | $ | 90.65 |
| 2026 | 530004175 | $ | 83.81 | 23034 | 530077013 | $ | 14.92 | 44041 | 530107175 | $ | 425.26 |
| 2027 | 530004176 | $ | 1,458.34 | 23035 | 530077015 | $ | 135.35 | 44042 | 530107177 | $ | 8.23 |
| 2028 | 530004177 | $ | 77.70 | 23036 | 530077019 | $ | 303.39 | 44043 | 530107178 | $ | 24.82 |
| 2029 | 530004178 | $ | 4,195.71 | 23037 | 530077021 | $ | 80.21 | 44044 | 530107179 | $ | 204.28 |
| 2030 | 530004181 | $ | 23.42 | 23038 | 530077022 | $ | 112.86 | 44045 | 530107180 | $ | 4.61 |
| 2031 | 530004184 | $ | 161.37 | 23039 | 530077023 | $ | 277.34 | 44046 | 530107181 | $ | 59.70 |
| 2032 | 530004185 | $ | 30.45 | 23040 | 530077024 | $ | 25.36 | 44047 | 530107182 | $ | 1.21 |
| 2033 | 530004187 | $ | 1,290.99 | 23041 | 530077025 | $ | 84.95 | 44048 | 530107184 | $ | 42.59 |
| 2034 | 530004190 | $ | 383.26 | 23042 | 530077026 | $ | 178.03 | 44049 | 530107185 | $ | 31.19 |
| 2035 | 530004191 | $ | 377.65 | 23043 | 530077027 | $ | 135.58 | 44050 | 530107187 | $ | 50.37 |
| 2036 | 530004193 | $ | 484.12 | 23044 | 530077028 | $ | 97.06 | 44051 | 530107188 | $ | 928.07 |
| 2037 | 530004194 | $ | 69.43 | 23045 | 530077030 | $ | 477.54 | 44052 | 530107189 | $ | 199.06 |
| 2038 | 530004196 | $ | 9.37 | 23046 | 530077031 | $ | 55.80 | 44053 | 530107191 | $ | 4.17 |
| 2039 | 530004197 | $ | 4.68 | 23047 | 530077032 | $ | 64.16 | 44054 | 530107192 | $ | 185.33 |
| 2040 | 530004199 | $ | 149.42 | 23048 | 530077035 | $ | 96.29 | 44055 | 530107193 | $ | 527.16 |
| 2041 | 530004200 | $ | 27.96 | 23049 | 530077036 | $ | 820.56 | 44056 | 530107196 | $ | 77.79 |
| 2042 | 530004203 | $ | 161.37 | 23050 | 530077038 | $ | 37.23 | 44057 | 530107197 | $ | 64.21 |
| 2043 | 530004204 | $ | 143.44 | 23051 | 530077039 | $ | 63.10 | 44058 | 530107198 | $ | 202.22 |
| 2044 | 530004206 | $ | 3,200.88 | 23052 | 530077040 | $ | 1,257.45 | 44059 | 530107199 | $ | 67.96 |
| 2045 | 530004208 | $ | 2,185.72 | 23053 | 530077041 | $ | 337.99 | 44060 | 530107203 | $ | 168.18 |
| 2046 | 530004211 | $ | 1,381.42 | 23054 | 530077044 | $ | 275.48 | 44061 | 530107204 | $ | 34.25 |
| 2047 | 530004214 | $ | 714.40 | 23055 | 530077045 | $ | 37.15 | 44062 | 530107205 | $ | 53.29 |
| 2048 | 530004215 | $ | 110.04 | 23056 | 530077046 | $ | 164.56 | 44063 | 530107208 | $ | 37.86 |
| 2049 | 530004219 | $ | 64.55 | 23057 | 530077047 | $ | 126.40 | 44064 | 530107210 | $ | 140.51 |
| 2050 | 530004223 | $ | 147.25 | 23058 | 530077048 | $ | 517.08 | 44065 | 530107211 | $ | 202.68 |
| 2051 | 530004225 | $ | 1,092.76 | 23059 | 530077049 | $ | 109.59 | 44066 | 530107213 | $ | 210.52 |
| 2052 | 530004227 | $ | 76.84 | 23060 | 530077050 | $ | 11.74 | 44067 | 530107214 | $ | 31.65 |
| 2053 | 530004230 | $ | 9.37 | 23061 | 530077051 | $ | 5.56 | 44068 | 530107215 | $ | 173.42 |
| 2054 | 530004234 | $ | 434.23 | 23062 | 530077052 | $ | 28.72 | 44069 | 530107225 | $ | 52.86 |
| 2055 | 530004235 | $ | 21.06 | 23063 | 530077053 | $ | 189.13 | 44070 | 530107226 | $ | 65.99 |
| 2056 | 530004237 | $ | 225.35 | 23064 | 530077054 | $ | 1,053.59 | 44071 | 530107227 | $ | 121.10 |
| 2057 | 530004238 | $ | 194.90 | 23065 | 530077055 | $ | 31.51 | 44072 | 530107228 | $ | 55.99 |
| 2058 | 530004240 | $ | 454.24 | 23066 | 530077056 | $ | 168.56 | 44073 | 530107230 | $ | 51.96 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2059 | 530004241 | $ | 18.27 | 23067 | 530077057 | $ | 84.61 | 44074 | 530107232 | $ | 69.99 |
| 2060 | 530004242 | $ | 29.88 | 23068 | 530077058 | $ | 221.75 | 44075 | 530107234 | $ | 157.19 |
| 2061 | 530004243 | $ | 59.77 | 23069 | 530077060 | $ | 46.48 | 44076 | 530107237 | $ | 47.88 |
| 2062 | 530004245 | $ | 962.26 | 23070 | 530077061 | $ | 41.82 | 44077 | 530107238 | $ | 636.79 |
| 2063 | 530004246 | $ | 90.88 | 23071 | 530077063 | $ | 60.42 | 44078 | 530107239 | $ | 18.58 |
| 2064 | 530004247 | $ | 699.29 | 23072 | 530077065 | $ | 47.90 | 44079 | 530107240 | $ | 59.16 |
| 2065 | 530004250 | $ | 24.36 | 23073 | 530077066 | $ | 100.57 | 44080 | 530107242 | $ | 29.35 |
| 2066 | 530004253 | $ | 2,215.21 | 23074 | 530077068 | $ | 87.51 | 44081 | 530107243 | $ | 32.09 |
| 2067 | 530004254 | $ | 781.25 | 23075 | 530077069 | $ | 297.79 | 44082 | 530107245 | $ | 125.19 |
| 2068 | 530004256 | $ | 83.68 | 23076 | 530077070 | $ | 250.11 | 44083 | 530107246 | $ | 1.86 |
| 2069 | 530004257 | $ | 443.96 | 23077 | 530077072 | $ | 85.47 | 44084 | 530107247 | $ | 298.29 |
| 2070 | 530004259 | $ | 59.77 | 23078 | 530077073 | $ | 49.85 | 44085 | 530107249 | $ | 92.27 |
| 2071 | 530004260 | $ | 249.71 | 23079 | 530077076 | $ | 88.94 | 44086 | 530107250 | $ | 88.06 |
| 2072 | 530004261 | $ | 37.48 | 23080 | 530077077 | $ | 30.09 | 44087 | 530107251 | $ | 46.99 |
| 2073 | 530004262 | $ | 71.72 | 23081 | 530077078 | $ | 94.31 | 44088 | 530107252 | $ | 182.03 |
| 2074 | 530004264 | $ | 390.64 | 23082 | 530077079 | $ | 90.83 | 44089 | 530107253 | $ | 60.04 |
| 2075 | 530004271 | $ | 24.36 | 23083 | 530077082 | $ | 177.91 | 44090 | 530107254 | $ | 64.57 |
| 2076 | 530004272 | $ | 2,399.70 | 23084 | 530077084 | $ | 69.17 | 44091 | 530107256 | $ | 112.13 |
| 2077 | 530004273 | $ | 85.27 | 23085 | 530077085 | $ | 8.29 | 44092 | 530107257 | $ | 14.51 |
| 2078 | 530004275 | $ | 214.79 | 23086 | 530077086 | $ | 3.49 | 44093 | 530107261 | $ | 82.01 |
| 2079 | 530004276 | $ | 30.45 | 23087 | 530077088 | $ | 14.90 | 44094 | 530107262 | $ | 3,161.77 |
| 2080 | 530004277 | $ | 60.91 | 23088 | 530077089 | $ | 41.66 | 44095 | 530107263 | $ | 15.32 |
| 2081 | 530004278 | $ | 355.95 | 23089 | 530077090 | $ | 41.90 | 44096 | 530107264 | $ | 681.52 |
| 2082 | 530004280 | $ | 97.33 | 23090 | 530077091 | $ | 0.10 | 44097 | 530107265 | $ | 1,066.40 |
| 2083 | 530004282 | $ | 1,033.99 | 23091 | 530077093 | $ | 41.43 | 44098 | 530107266 | $ | 150.76 |
| 2084 | 530004283 | $ | 384.31 | 23092 | 530077094 | $ | 108.08 | 44099 | 530107268 | $ | 655.58 |
| 2085 | 530004284 | $ | 9.37 | 23093 | 530077095 | $ | 35.41 | 44100 | 530107269 | $ | 1,771.33 |
| 2086 | 530004285 | $ | 12.86 | 23094 | 530077097 | $ | 523.08 | 44101 | 530107270 | $ | 28.93 |
| 2087 | 530004286 | $ | 14.01 | 23095 | 530077099 | $ | 119.04 | 44102 | 530107272 | $ | 161.89 |
| 2088 | 530004287 | $ | 262.98 | 23096 | 530077100 | $ | 63.11 | 44103 | 530107273 | $ | 25.15 |
| 2089 | 530004288 | $ | 194.90 | 23097 | 530077101 | $ | 434.45 | 44104 | 530107274 | $ | 77.30 |
| 2090 | 530004289 | $ | 1,747.61 | 23098 | 530077103 | $ | 79.87 | 44105 | 530107276 | $ | 123.43 |
| 2091 | 530004291 | $ | 39.13 | 23099 | 530077104 | $ | 64.61 | 44106 | 530107277 | $ | 654.82 |
| 2092 | 530004292 | $ | 327.85 | 23100 | 530077107 | $ | 99.91 | 44107 | 530107279 | $ | 150.48 |
| 2093 | 530004293 | $ | 65.74 | 23101 | 530077108 | $ | 567.22 | 44108 | 530107280 | $ | 748.00 |
| 2094 | 530004294 | $ | 113.59 | 23102 | 530077111 | $ | 50.24 | 44109 | 530107281 | $ | 201.74 |
| 2095 | 530004296 | $ | 39.75 | 23103 | 530077112 | $ | 22.04 | 44110 | 530107282 | $ | 762.30 |
| 2096 | 530004298 | $ | 219.41 | 23104 | 530077113 | $ | 350.72 | 44111 | 530107283 | $ | 24.21 |
| 2097 | 530004299 | $ | 137.47 | 23105 | 530077114 | $ | 1.07 | 44112 | 530107285 | $ | 484.96 |
| 2098 | 530004300 | $ | 33.68 | 23106 | 530077116 | $ | 31.74 | 44113 | 530107286 | $ | 341.77 |
| 2099 | 530004301 | $ | 73.71 | 23107 | 530077117 | $ | 19.48 | 44114 | 530107287 | $ | 93.76 |
| 2100 | 530004303 | $ | 26.33 | 23108 | 530077118 | $ | 124.57 | 44115 | 530107288 | $ | 275.28 |
| 2101 | 530004305 | $ | 394.47 | 23109 | 530077119 | $ | 31.62 | 44116 | 530107289 | $ | 116.13 |
| 2102 | 530004306 | $ | 1,565.92 | 23110 | 530077120 | $ | 129.52 | 44117 | 530107290 | $ | 966.77 |
| 2103 | 530004307 | $ | 125.51 | 23111 | 530077122 | $ | 191.17 | 44118 | 530107292 | $ | 3.06 |
| 2104 | 530004309 | $ | 51.29 | 23112 | 530077123 | $ | 174.44 | 44119 | 530107294 | $ | 36.92 |
| 2105 | 530004312 | $ | 42.63 | 23113 | 530077124 | $ | 3.69 | 44120 | 530107295 | $ | 93.95 |
| 2106 | 530004313 | $ | 44.06 | 23114 | 530077125 | $ | 88.76 | 44121 | 530107296 | $ | 13.88 |
| 2107 | 530004314 | $ | 162.87 | 23115 | 530077126 | $ | 34.10 | 44122 | 530107297 | $ | 101.86 |
| 2108 | 530004315 | $ | 194.95 | 23116 | 530077127 | $ | 9.14 | 44123 | 530107298 | $ | 141.79 |
| 2109 | 530004316 | $ | 42.12 | 23117 | 530077128 | $ | 76.63 | 44124 | 530107299 | $ | 52.19 |
| 2110 | 530004317 | $ | 4.99 | 23118 | 530077129 | $ | 44.70 | 44125 | 530107300 | $ | 7.64 |
| 2111 | 530004318 | $ | 191.26 | 23119 | 530077130 | $ | 44.29 | 44126 | 530107302 | $ | 230.76 |
| 2112 | 530004319 | $ | 998.61 | 23120 | 530077131 | $ | 31.81 | 44127 | 530107303 | $ | 40.47 |
| 2113 | 530004320 | $ | 23.91 | 23121 | 530077132 | $ | 17.04 | 44128 | 530107305 | $ | 26.03 |
| 2114 | 530004321 | $ | 174.16 | 23122 | 530077133 | $ | 71.15 | 44129 | 530107306 | $ | 43.04 |
| 2115 | 530004322 | $ | 496.07 | 23123 | 530077136 | $ | 16.61 | 44130 | 530107307 | $ | 41.12 |
| 2116 | 530004323 | $ | 29.88 | 23124 | 530077138 | $ | 39.38 | 44131 | 530107308 | $ | 508.95 |
| 2117 | 530004324 | $ | 29.88 | 23125 | 530077139 | $ | 202.28 | 44132 | 530107309 | $ | 110.39 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2118 | 530004325 | $ | 257.00 | 23126 | 530077140 | $ | 290.49 | 44133 | 530107310 | $ | 166.62 |
| 2119 | 530004326 | $ | 85.75 | 23127 | 530077141 | $ | 561.55 | 44134 | 530107311 | $ | 79.29 |
| 2120 | 530004327 | $ | 67.00 | 23128 | 530077142 | $ | 121.99 | 44135 | 530107312 | $ | 3.82 |
| 2121 | 530004328 | $ | 91.36 | 23129 | 530077144 | $ | 6.16 | 44136 | 530107313 | $ | 175.74 |
| 2122 | 530004329 | $ | 37.48 | 23130 | 530077145 | $ | 4.70 | 44137 | 530107314 | $ | 208.41 |
| 2123 | 530004330 | $ | 21.36 | 23131 | 530077147 | $ | 95.80 | 44138 | 530107316 | $ | 47.73 |
| 2124 | 530004331 | $ | 998.61 | 23132 | 530077148 | $ | 84.35 | 44139 | 530107317 | $ | 77.14 |
| 2125 | 530004333 | $ | 20.15 | 23133 | 530077151 | $ | 1,017.36 | 44140 | 530107318 | $ | 79.18 |
| 2126 | 530004334 | $ | 197.23 | 23134 | 530077152 | $ | 57.74 | 44141 | 530107319 | $ | 158.89 |
| 2127 | 530004335 | $ | 1,314.90 | 23135 | 530077153 | $ | 101.54 | 44142 | 530107320 | $ | 37.25 |
| 2128 | 530004336 | $ | 29.68 | 23136 | 530077155 | $ | 0.74 | 44143 | 530107321 | $ | 111.18 |
| 2129 | 530004337 | $ | 255.58 | 23137 | 530077156 | $ | 12.96 | 44144 | 530107322 | $ | 254.83 |
| 2130 | 530004338 | $ | 286.89 | 23138 | 530077157 | $ | 34.45 | 44145 | 530107323 | $ | 73.12 |
| 2131 | 530004339 | $ | 197.23 | 23139 | 530077160 | $ | 2.21 | 44146 | 530107325 | $ | 47.52 |
| 2132 | 530004341 | $ | 55.14 | 23140 | 530077161 | $ | 24.62 | 44147 | 530107330 | $ | 464.31 |
| 2133 | 530004346 | $ | 183.83 | 23141 | 530077162 | $ | 60.42 | 44148 | 530107332 | $ | 73.82 |
| 2134 | 530004347 | $ | 46.62 | 23142 | 530077163 | $ | 98.44 | 44149 | 530107333 | $ | 250.70 |
| 2135 | 530004349 | $ | 523.43 | 23143 | 530077165 | $ | 210.88 | 44150 | 530107334 | $ | 78.40 |
| 2136 | 530004350 | $ | 74.80 | 23144 | 530077166 | $ | 40.05 | 44151 | 530107335 | $ | 70.31 |
| 2137 | 530004353 | $ | 143.44 | 23145 | 530077167 | $ | 42.51 | 44152 | 530107336 | $ | 66.42 |
| 2138 | 530004354 | $ | 275.47 | 23146 | 530077168 | $ | 53.39 | 44153 | 530107342 | $ | 28.14 |
| 2139 | 530004359 | $ | 24.36 | 23147 | 530077169 | $ | 47.15 | 44154 | 530107346 | $ | 46.14 |
| 2140 | 530004360 | $ | 146.17 | 23148 | 530077170 | $ | 233.88 | 44155 | 530107347 | $ | 8.12 |
| 2141 | 530004362 | $ | 85.50 | 23149 | 530077171 | $ | 39.98 | 44156 | 530107348 | $ | 396.32 |
| 2142 | 530004364 | $ | 878.59 | 23150 | 530077173 | $ | 55.29 | 44157 | 530107349 | $ | 513.89 |
| 2143 | 530004365 | $ | 95.63 | 23151 | 530077174 | $ | 19.20 | 44158 | 530107351 | $ | 81.28 |
| 2144 | 530004366 | $ | 91.36 | 23152 | 530077175 | $ | 184.65 | 44159 | 530107352 | $ | 24.29 |
| 2145 | 530004369 | $ | 23.30 | 23153 | 530077176 | $ | 248.79 | 44160 | 530107353 | $ | 3.33 |
| 2146 | 530004372 | $ | 603.66 | 23154 | 530077177 | $ | 69.46 | 44161 | 530107356 | $ | 885.49 |
| 2147 | 530004373 | $ | 1,051.92 | 23155 | 530077178 | $ | 82.46 | 44162 | 530107358 | $ | 41.89 |
| 2148 | 530004374 | $ | 96.10 | 23156 | 530077179 | $ | 169.52 | 44163 | 530107359 | $ | 200.47 |
| 2149 | 530004376 | $ | 104.97 | 23157 | 530077180 | $ | 16.13 | 44164 | 530107363 | $ | 28.10 |
| 2150 | 530004377 | $ | 164.45 | 23158 | 530077181 | $ | 104.86 | 44165 | 530107364 | $ | 5.15 |
| 2151 | 530004378 | $ | 3.40 | 23159 | 530077182 | $ | 59.40 | 44166 | 530107365 | $ | 29.04 |
| 2152 | 530004379 | $ | 22.00 | 23160 | 530077183 | $ | 142.42 | 44167 | 530107368 | $ | 28.11 |
| 2153 | 530004380 | $ | 89.40 | 23161 | 530077185 | $ | 634.89 | 44168 | 530107371 | $ | 29.97 |
| 2154 | 530004381 | $ | 85.65 | 23162 | 530077187 | $ | 100.67 | 44169 | 530107373 | $ | 54.40 |
| 2155 | 530004382 | $ | 539.96 | 23163 | 530077188 | $ | 11.67 | 44170 | 530107374 | $ | 78.92 |
| 2156 | 530004384 | $ | 35.86 | 23164 | 530077190 | $ | 41.27 | 44171 | 530107377 | $ | 63.60 |
| 2157 | 530004385 | $ | 409.82 | 23165 | 530077191 | $ | 48.23 | 44172 | 530107379 | $ | 89.36 |
| 2158 | 530004386 | $ | 47.81 | 23166 | 530077192 | $ | 92.51 | 44173 | 530107380 | $ | 80.16 |
| 2159 | 530004387 | $ | 18.74 | 23167 | 530077194 | $ | 73.49 | 44174 | 530107381 | $ | 238.74 |
| 2160 | 530004388 | $ | 219.91 | 23168 | 530077195 | $ | 31.69 | 44175 | 530107382 | $ | 70.71 |
| 2161 | 530004389 | $ | 2.24 | 23169 | 530077196 | $ | 331.19 | 44176 | 530107383 | $ | 2,440.79 |
| 2162 | 530004390 | $ | 179.30 | 23170 | 530077197 | $ | 736.00 | 44177 | 530107385 | $ | 31.20 |
| 2163 | 530004391 | $ | 179.30 | 23171 | 530077198 | $ | 36.51 | 44178 | 530107387 | $ | 86.28 |
| 2164 | 530004392 | $ | 179.30 | 23172 | 530077199 | $ | 452.64 | 44179 | 530107388 | $ | 36.63 |
| 2165 | 530004393 | $ | 292.86 | 23173 | 530077200 | $ | 154.80 | 44180 | 530107389 | $ | 311.43 |
| 2166 | 530004397 | $ | 9.37 | 23174 | 530077202 | $ | 85.69 | 44181 | 530107390 | $ | 46.58 |
| 2167 | 530004398 | $ | 101.61 | 23175 | 530077203 | $ | 78.10 | 44182 | 530107391 | $ | 172.88 |
| 2168 | 530004399 | $ | 641.40 | 23176 | 530077207 | $ | 97.47 | 44183 | 530107393 | $ | 146.50 |
| 2169 | 530004401 | $ | 46.84 | 23177 | 530077208 | $ | 120.52 | 44184 | 530107394 | $ | 1,135.04 |
| 2170 | 530004403 | $ | 242.84 | 23178 | 530077209 | $ | 34.94 | 44185 | 530107396 | $ | 26.98 |
| 2171 | 530004405 | $ | 91.65 | 23179 | 530077210 | $ | 74.28 | 44186 | 530107397 | $ | 1,358.56 |
| 2172 | 530004407 | $ | 37.99 | 23180 | 530077212 | $ | 46.65 | 44187 | 530107398 | $ | 239.80 |
| 2173 | 530004409 | $ | 64.10 | 23181 | 530077214 | $ | 88.28 | 44188 | 530107400 | $ | 378.54 |
| 2174 | 530004410 | $ | 227.12 | 23182 | 530077215 | $ | 27.41 | 44189 | 530107405 | $ | 83.79 |
| 2175 | 530004411 | $ | 1,284.96 | 23183 | 530077218 | $ | 396.94 | 44190 | 530107406 | $ | 70.03 |
| 2176 | 530004413 | $ | 209.19 | 23184 | 530077219 | $ | 6.70 | 44191 | 530107407 | $ | 251.36 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2177 | 530004416 | $ | 91.36 | 23185 | 530077220 | $ | 315.51 | 44192 | 530107408 | $ | 36.77 |
| 2178 | 530004422 | $ | 768.48 | 23186 | 530077221 | $ | 131.37 | 44193 | 530107409 | $ | 18.61 |
| 2179 | 530004423 | $ | 33.96 | 23187 | 530077223 | $ | 28.40 | 44194 | 530107411 | $ | 34.61 |
| 2180 | 530004426 | $ | 29.88 | 23188 | 530077224 | $ | 260.52 | 44195 | 530107412 | $ | 72.93 |
| 2181 | 530004429 | $ | 121.92 | 23189 | 530077225 | $ | 101.14 | 44196 | 530107413 | $ | 19.40 |
| 2182 | 530004431 | $ | 316.77 | 23190 | 530077226 | $ | 122.69 | 44197 | 530107415 | $ | 9.16 |
| 2183 | 530004432 | $ | 117.35 | 23191 | 530077228 | $ | 35.75 | 44198 | 530107416 | $ | 75.55 |
| 2184 | 530004433 | $ | 257.00 | 23192 | 530077231 | $ | 151.71 | 44199 | 530107418 | $ | 124.71 |
| 2185 | 530004434 | $ | 454.24 | 23193 | 530077232 | $ | 21.93 | 44200 | 530107420 | $ | 151.68 |
| 2186 | 530004435 | $ | 54.24 | 23194 | 530077233 | $ | 95.59 | 44201 | 530107421 | $ | 382.24 |
| 2187 | 530004436 | $ | 53.79 | 23195 | 530077235 | $ | 79.72 | 44202 | 530107422 | $ | 133.37 |
| 2188 | 530004437 | $ | 48.41 | 23196 | 530077236 | $ | 118.33 | 44203 | 530107424 | $ | 190.02 |
| 2189 | 530004439 | $ | 251.03 | 23197 | 530077237 | $ | 202.01 | 44204 | 530107426 | $ | 70.18 |
| 2190 | 530004440 | $ | 5.71 | 23198 | 530077238 | $ | 241.86 | 44205 | 530107427 | $ | 102.10 |
| 2191 | 530004444 | $ | 3,347.07 | 23199 | 530077240 | $ | 74.07 | 44206 | 530107428 | $ | 203.81 |
| 2192 | 530004445 | $ | 47.44 | 23200 | 530077241 | $ | 22.95 | 44207 | 530107429 | $ | 37.76 |
| 2193 | 530004457 | $ | 41.84 | 23201 | 530077243 | $ | 9.81 | 44208 | 530107431 | $ | 247.82 |
| 2194 | 530004458 | $ | 154.85 | 23202 | 530077245 | $ | 506.19 | 44209 | 530107432 | $ | 40.80 |
| 2195 | 530004461 | $ | 13.32 | 23203 | 530077246 | $ | 71.13 | 44210 | 530107434 | $ | 86.37 |
| 2196 | 530004462 | $ | 44.47 | 23204 | 530077247 | $ | 138.28 | 44211 | 530107435 | $ | 106.84 |
| 2197 | 530004464 | $ | 20.85 | 23205 | 530077248 | $ | 134.54 | 44212 | 530107436 | $ | 347.17 |
| 2198 | 530004466 | $ | 4.68 | 23206 | 530077251 | $ | 54.77 | 44213 | 530107438 | $ | 49.96 |
| 2199 | 530004467 | $ | 101.61 | 23207 | 530077252 | $ | 56.84 | 44214 | 530107439 | $ | 20.30 |
| 2200 | 530004468 | $ | 44.96 | 23208 | 530077253 | $ | 430.81 | 44215 | 530107441 | $ | 259.33 |
| 2201 | 530004469 | $ | 460.21 | 23209 | 530077254 | $ | 53.14 | 44216 | 530107442 | $ | 15.23 |
| 2202 | 530004472 | $ | 115.72 | 23210 | 530077256 | $ | 4.20 | 44217 | 530107443 | $ | 102.81 |
| 2203 | 530004474 | $ | 733.84 | 23211 | 530077258 | $ | 41.81 | 44218 | 530107444 | $ | 52.05 |
| 2204 | 530004475 | $ | 962.26 | 23212 | 530077259 | $ | 53.17 | 44219 | 530107445 | $ | 241.13 |
| 2205 | 530004476 | $ | 322.50 | 23213 | 530077261 | $ | 105.21 | 44220 | 530107447 | $ | 16.13 |
| 2206 | 530004478 | $ | 111.45 | 23214 | 530077262 | $ | 35.86 | 44221 | 530107448 | $ | 89.61 |
| 2207 | 530004481 | $ | 3.07 | 23215 | 530077263 | $ | 39.84 | 44222 | 530107451 | $ | 567.45 |
| 2208 | 530004482 | $ | 14.05 | 23216 | 530077264 | $ | 3.38 | 44223 | 530107452 | $ | 208.64 |
| 2209 | 530004484 | $ | 28.11 | 23217 | 530077265 | $ | 168.83 | 44224 | 530107453 | $ | 2.40 |
| 2210 | 530004485 | $ | 117.11 | 23218 | 530077266 | $ | 3,116.85 | 44225 | 530107454 | $ | 65.27 |
| 2211 | 530004486 | $ | 3,678.38 | 23219 | 530077268 | $ | 153.03 | 44226 | 530107455 | $ | 237.75 |
| 2212 | 530004487 | $ | 215.16 | 23220 | 530077269 | $ | 179.40 | 44227 | 530107456 | $ | 178.27 |
| 2213 | 530004488 | $ | 43.25 | 23221 | 530077270 | $ | 99.93 | 44228 | 530107458 | $ | 200.83 |
| 2214 | 530004489 | $ | 431.58 | 23222 | 530077271 | $ | 1,171.92 | 44229 | 530107459 | $ | 37.04 |
| 2215 | 530004490 | $ | 107.58 | 23223 | 530077273 | $ | 52.09 | 44230 | 530107460 | $ | 349.98 |
| 2216 | 530004491 | $ | 42.25 | 23224 | 530077274 | $ | 41.40 | 44231 | 530107463 | $ | 41.04 |
| 2217 | 530004494 | $ | 10,112.75 | 23225 | 530077277 | $ | 20.58 | 44232 | 530107465 | $ | 388.56 |
| 2218 | 530004495 | $ | 33.74 | 23226 | 530077279 | $ | 73.01 | 44233 | 530107467 | $ | 308.62 |
| 2219 | 530004496 | $ | 30.12 | 23227 | 530077280 | $ | 5.80 | 44234 | 530107468 | $ | 84.89 |
| 2220 | 530004497 | $ | 41.84 | 23228 | 530077282 | $ | 52.05 | 44235 | 530107470 | $ | 6.00 |
| 2221 | 530004498 | $ | 349.10 | 23229 | 530077283 | $ | 43.91 | 44236 | 530107473 | $ | 161.27 |
| 2222 | 530004500 | $ | 16.55 | 23230 | 530077286 | $ | 137.93 | 44237 | 530107474 | $ | 347.43 |
| 2223 | 530004501 | $ | 194.91 | 23231 | 530077287 | $ | 57.72 | 44238 | 530107475 | $ | 48.22 |
| 2224 | 530004507 | $ | 87.73 | 23232 | 530077288 | $ | 243.08 | 44239 | 530107477 | $ | 28.18 |
| 2225 | 530004508 | $ | 52.08 | 23233 | 530077289 | $ | 131.37 | 44240 | 530107478 | $ | 44.97 |
| 2226 | 530004509 | $ | 156.41 | 23234 | 530077290 | $ | 36.18 | 44241 | 530107479 | $ | 249.46 |
| 2227 | 530004510 | $ | 4.48 | 23235 | 530077292 | $ | 121.90 | 44242 | 530107480 | $ | 178.41 |
| 2228 | 530004512 | $ | 26.15 | 23236 | 530077293 | $ | 289.64 | 44243 | 530107481 | $ | 45.10 |
| 2229 | 530004513 | $ | 273.39 | 23237 | 530077294 | $ | 27.60 | 44244 | 530107482 | $ | 33.96 |
| 2230 | 530004516 | $ | 9.37 | 23238 | 530077295 | $ | 93.39 | 44245 | 530107483 | $ | 126.26 |
| 2231 | 530004517 | $ | 956.29 | 23239 | 530077296 | $ | 12.60 | 44246 | 530107484 | $ | 184.76 |
| 2232 | 530004518 | $ | 204.93 | 23240 | 530077298 | $ | 643.74 | 44247 | 530107485 | $ | 257.85 |
| 2233 | 530004519 | $ | 112.12 | 23241 | 530077299 | $ | 63.86 | 44248 | 530107486 | $ | 579.37 |
| 2234 | 530004520 | $ | 47.81 | 23242 | 530077300 | $ | 28.95 | 44249 | 530107487 | $ | 47.40 |
| 2235 | 530004521 | $ | 298.84 | 23243 | 530077301 | $ | 240.29 | 44250 | 530107488 | $ | 20.70 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2236 | 530004522 | $ | 58.40 | 23244 | 530077302 | $ | 49.88 | 44251 | 530107492 | $ | 39.23 |
| 2237 | 530004523 | $ | 44.67 | 23245 | 530077303 | $ | 203.30 | 44252 | 530107494 | $ | 305.33 |
| 2238 | 530004525 | $ | 352.63 | 23246 | 530077304 | $ | 130.53 | 44253 | 530107496 | $ | 77.49 |
| 2239 | 530004527 | $ | 18.50 | 23247 | 530077305 | $ | 60.89 | 44254 | 530107497 | $ | 33.79 |
| 2240 | 530004529 | $ | 133.61 | 23248 | 530077306 | $ | 84.16 | 44255 | 530107498 | $ | 52.37 |
| 2241 | 530004530 | $ | 197.23 | 23249 | 530077308 | $ | 99.51 | 44256 | 530107499 | $ | 39.29 |
| 2242 | 530004531 | $ | 47.94 | 23250 | 530077309 | $ | 3.88 | 44257 | 530107500 | $ | 22.79 |
| 2243 | 530004533 | $ | 14.70 | 23251 | 530077310 | $ | 58.05 | 44258 | 530107501 | $ | 57.33 |
| 2244 | 530004534 | $ | 97.45 | 23252 | 530077312 | $ | 49.05 | 44259 | 530107503 | $ | 148.82 |
| 2245 | 530004535 | $ | 28.16 | 23253 | 530077313 | $ | 57.64 | 44260 | 530107505 | $ | 46.09 |
| 2246 | 530004536 | $ | 161.37 | 23254 | 530077314 | $ | 4.58 | 44261 | 530107506 | $ | 76.06 |
| 2247 | 530004537 | $ | 317.97 | 23255 | 530077315 | $ | 76.53 | 44262 | 530107507 | $ | 27.42 |
| 2248 | 530004539 | $ | 167.35 | 23256 | 530077316 | $ | 37.51 | 44263 | 530107508 | $ | 116.49 |
| 2249 | 530004540 | $ | 4,638.00 | 23257 | 530077317 | $ | 31.07 | 44264 | 530107509 | $ | 26.61 |
| 2250 | 530004541 | $ | 170.43 | 23258 | 530077318 | $ | 174.80 | 44265 | 530107513 | $ | 202.08 |
| 2251 | 530004542 | $ | 73.09 | 23259 | 530077320 | $ | 702.75 | 44266 | 530107514 | $ | 215.05 |
| 2252 | 530004543 | $ | 280.91 | 23260 | 530077321 | $ | 304.79 | 44267 | 530107516 | $ | 56.07 |
| 2253 | 530004544 | $ | 274.93 | 23261 | 530077323 | $ | 1,973.82 | 44268 | 530107517 | $ | 34.33 |
| 2254 | 530004546 | $ | 3.69 | 23262 | 530077324 | $ | 11.91 | 44269 | 530107520 | $ | 47.08 |
| 2255 | 530004547 | $ | 93.89 | 23263 | 530077327 | $ | 33.97 | 44270 | 530107521 | $ | 34.83 |
| 2256 | 530004549 | $ | 149.42 | 23264 | 530077329 | $ | 283.42 | 44271 | 530107523 | $ | 61.37 |
| 2257 | 530004550 | $ | 183.83 | 23265 | 530077330 | $ | 53.23 | 44272 | 530107524 | $ | 56.86 |
| 2258 | 530004552 | $ | 233.69 | 23266 | 530077333 | $ | 47.48 | 44273 | 530107528 | $ | 98.34 |
| 2259 | 530004553 | $ | 53.79 | 23267 | 530077335 | $ | 200.01 | 44274 | 530107530 | $ | 50.37 |
| 2260 | 530004554 | $ | 26.33 | 23268 | 530077336 | $ | 29.17 | 44275 | 530107531 | $ | 57.22 |
| 2261 | 530004555 | $ | 44.47 | 23269 | 530077338 | $ | 566.06 | 44276 | 530107532 | $ | 54.87 |
| 2262 | 530004556 | $ | 23.91 | 23270 | 530077339 | $ | 398.17 | 44277 | 530107536 | $ | 13.29 |
| 2263 | 530004557 | $ | 72.14 | 23271 | 530077340 | $ | 59.81 | 44278 | 530107537 | $ | 61.00 |
| 2264 | 530004558 | $ | 1,565.92 | 23272 | 530077342 | $ | 63.42 | 44279 | 530107538 | $ | 37.03 |
| 2265 | 530004559 | $ | 5,644.17 | 23273 | 530077343 | $ | 35.84 | 44280 | 530107540 | $ | 46.21 |
| 2266 | 530004560 | $ | 32.79 | 23274 | 530077344 | $ | 100.73 | 44281 | 530107541 | $ | 11.30 |
| 2267 | 530004561 | $ | 597.68 | 23275 | 530077347 | $ | 59.48 | 44282 | 530107542 | $ | 421.77 |
| 2268 | 530004562 | $ | 101.61 | 23276 | 530077348 | $ | 5.16 | 44283 | 530107543 | $ | 1,324.44 |
| 2269 | 530004563 | $ | 53.30 | 23277 | 530077349 | $ | 213.30 | 44284 | 530107545 | $ | 113.33 |
| 2270 | 530004566 | $ | 167.35 | 23278 | 530077350 | $ | 110.54 | 44285 | 530107546 | $ | 102.74 |
| 2271 | 530004568 | $ | 624.27 | 23279 | 530077351 | $ | 27.44 | 44286 | 530107547 | $ | 40.59 |
| 2272 | 530004574 | $ | 1,153.52 | 23280 | 530077352 | $ | 94.99 | 44287 | 530107549 | $ | 106.30 |
| 2273 | 530004575 | $ | 162.28 | 23281 | 530077354 | $ | 36.10 | 44288 | 530107552 | $ | 19.62 |
| 2274 | 530004576 | $ | 1,207.31 | 23282 | 530077355 | $ | 102.63 | 44289 | 530107553 | $ | 49.03 |
| 2275 | 530004577 | $ | 1,039.96 | 23283 | 530077356 | $ | 186.04 | 44290 | 530107555 | $ | 146.99 |
| 2276 | 530004581 | $ | 85.46 | 23284 | 530077357 | $ | 56.30 | 44291 | 530107556 | $ | 95.41 |
| 2277 | 530004582 | $ | 606.31 | 23285 | 530077359 | $ | 177.21 | 44292 | 530107557 | $ | 58.02 |
| 2278 | 530004584 | $ | 115.83 | 23286 | 530077360 | $ | 1,134.00 | 44293 | 530107561 | $ | 69.98 |
| 2279 | 530004585 | $ | 185.28 | 23287 | 530077361 | $ | 84.15 | 44294 | 530107562 | $ | 79.66 |
| 2280 | 530004586 | $ | 395.52 | 23288 | 530077365 | $ | 3.60 | 44295 | 530107564 | $ | 235.65 |
| 2281 | 530004588 | $ | 20.65 | 23289 | 530077366 | $ | 124.08 | 44296 | 530107565 | $ | 242.61 |
| 2282 | 530004589 | $ | 5.50 | 23290 | 530077367 | $ | 971.03 | 44297 | 530107566 | $ | 10.38 |
| 2283 | 530004591 | $ | 10.07 | 23291 | 530077368 | $ | 207.45 | 44298 | 530107567 | $ | 16.14 |
| 2284 | 530004595 | $ | 29.88 | 23292 | 530077369 | $ | 39.12 | 44299 | 530107568 | $ | 112.87 |
| 2285 | 530004596 | $ | 79.43 | 23293 | 530077370 | $ | 5.40 | 44300 | 530107569 | $ | 170.28 |
| 2286 | 530004597 | $ | 134.36 | 23294 | 530077372 | $ | 25.95 | 44301 | 530107570 | $ | 535.96 |
| 2287 | 530004598 | $ | 664.96 | 23295 | 530077373 | $ | 59.97 | 44302 | 530107575 | $ | 1,349.67 |
| 2288 | 530004599 | $ | 18.27 | 23296 | 530077374 | $ | 336.00 | 44303 | 530107577 | $ | 1,090.43 |
| 2289 | 530004600 | $ | 29.88 | 23297 | 530077379 | $ | 8.40 | 44304 | 530107578 | $ | 53.95 |
| 2290 | 530004602 | $ | 56.61 | 23298 | 530077381 | $ | 112.80 | 44305 | 530107579 | $ | 208.67 |
| 2291 | 530004603 | $ | 268.96 | 23299 | 530077382 | $ | 25.76 | 44306 | 530107583 | $ | 299.49 |
| 2292 | 530004604 | $ | 41.84 | 23300 | 530077383 | $ | 49.18 | 44307 | 530107584 | $ | 93.84 |
| 2293 | 530004605 | $ | 24.36 | 23301 | 530077384 | $ | 93.14 | 44308 | 530107585 | $ | 6.96 |
| 2294 | 530004606 | $ | 24.36 | 23302 | 530077385 | $ | 57.45 | 44309 | 530107586 | $ | 23.30 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2295 | 530004607 | $ | 249.61 | 23303 | 530077387 | $ | 115.10 | 44310 | 530107587 | $ | 132.92 |
| 2296 | 530004609 | $ | 110.90 | 23304 | 530077388 | $ | 25.87 | 44311 | 530107588 | $ | 110.69 |
| 2297 | 530004610 | $ | 30.45 | 23305 | 530077389 | $ | 7.01 | 44312 | 530107589 | $ | 277.05 |
| 2298 | 530004612 | $ | 73.09 | 23306 | 530077390 | $ | 55.05 | 44313 | 530107590 | $ | 73.32 |
| 2299 | 530004613 | $ | 226.80 | 23307 | 530077391 | $ | 303.32 | 44314 | 530107592 | $ | 50.83 |
| 2300 | 530004616 | $ | 23.91 | 23308 | 530077392 | $ | 105.30 | 44315 | 530107593 | $ | 185.80 |
| 2301 | 530004617 | $ | 40.04 | 23309 | 530077393 | $ | 5.81 | 44316 | 530107594 | $ | 37.61 |
| 2302 | 530004618 | $ | 436.31 | 23310 | 530077394 | $ | 129.60 | 44317 | 530107596 | $ | 38.21 |
| 2303 | 530004619 | $ | 777.72 | 23311 | 530077395 | $ | 39.12 | 44318 | 530107597 | $ | 57.54 |
| 2304 | 530004620 | $ | 18,834.54 | 23312 | 530077396 | $ | 116.31 | 44319 | 530107599 | $ | 39.30 |
| 2305 | 530004622 | $ | 42.63 | 23313 | 530077397 | $ | 66.65 | 44320 | 530107601 | $ | 46.51 |
| 2306 | 530004623 | $ | 562.39 | 23314 | 530077398 | $ | 6.66 | 44321 | 530107602 | $ | 8.90 |
| 2307 | 530004624 | $ | 91.36 | 23315 | 530077399 | $ | 171.15 | 44322 | 530107604 | $ | 226.35 |
| 2308 | 530004626 | $ | 101.61 | 23316 | 530077400 | $ | 70.09 | 44323 | 530107605 | $ | 445.88 |
| 2309 | 530004627 | $ | 60.00 | 23317 | 530077401 | $ | 264.38 | 44324 | 530107606 | $ | 47.84 |
| 2310 | 530004628 | $ | 137.47 | 23318 | 530077402 | $ | 102.10 | 44325 | 530107609 | $ | 22.66 |
| 2311 | 530004629 | $ | 53.69 | 23319 | 530077404 | $ | 87.26 | 44326 | 530107610 | $ | 27.10 |
| 2312 | 530004630 | $ | 33.77 | 23320 | 530077406 | $ | 42.03 | 44327 | 530107611 | $ | 58.66 |
| 2313 | 530004631 | $ | 262.98 | 23321 | 530077407 | $ | 32.89 | 44328 | 530107613 | $ | 122.76 |
| 2314 | 530004632 | $ | 89.65 | 23322 | 530077410 | $ | 113.85 | 44329 | 530107614 | $ | 93.67 |
| 2315 | 530004633 | $ | 23.91 | 23323 | 530077411 | $ | 40.95 | 44330 | 530107615 | $ | 225.94 |
| 2316 | 530004634 | $ | 167.35 | 23324 | 530077415 | $ | 287.65 | 44331 | 530107616 | $ | 210.01 |
| 2317 | 530004636 | $ | 36.90 | 23325 | 530077417 | $ | 139.62 | 44332 | 530107617 | $ | 497.54 |
| 2318 | 530004637 | $ | 948.34 | 23326 | 530077418 | $ | 180.36 | 44333 | 530107618 | $ | 32.01 |
| 2319 | 530004638 | $ | 89.65 | 23327 | 530077419 | $ | 22.45 | 44334 | 530107619 | $ | 46.12 |
| 2320 | 530004639 | $ | 442.28 | 23328 | 530077420 | $ | 52.05 | 44335 | 530107620 | $ | 18.76 |
| 2321 | 530004641 | $ | 368.49 | 23329 | 530077421 | $ | 30.81 | 44336 | 530107623 | $ | 113.33 |
| 2322 | 530004644 | $ | 53.79 | 23330 | 530077422 | $ | 72.44 | 44337 | 530107625 | $ | 27.11 |
| 2323 | 530004645 | $ | 1,243.17 | 23331 | 530077423 | $ | 179.70 | 44338 | 530107626 | $ | 20.75 |
| 2324 | 530004647 | $ | 107.18 | 23332 | 530077425 | $ | 39.05 | 44339 | 530107627 | $ | 51.31 |
| 2325 | 530004648 | $ | 94.24 | 23333 | 530077426 | $ | 94.34 | 44340 | 530107632 | $ | 5.35 |
| 2326 | 530004650 | $ | 1,751.20 | 23334 | 530077428 | $ | 40.83 | 44341 | 530107634 | $ | 40.58 |
| 2327 | 530004652 | $ | 65.74 | 23335 | 530077429 | $ | 59.13 | 44342 | 530107636 | $ | 35.44 |
| 2328 | 530004653 | $ | 281.99 | 23336 | 530077430 | $ | 152.09 | 44343 | 530107637 | $ | 10.67 |
| 2329 | 530004654 | $ | 298.84 | 23337 | 530077432 | $ | 32.99 | 44344 | 530107640 | $ | 10.67 |
| 2330 | 530004655 | $ | 67.00 | 23338 | 530077433 | $ | 68.65 | 44345 | 530107642 | $ | 231.33 |
| 2331 | 530004656 | $ | 89.65 | 23339 | 530077434 | $ | 145.37 | 44346 | 530107643 | $ | 57.82 |
| 2332 | 530004657 | $ | 15.95 | 23340 | 530077435 | $ | 123.32 | 44347 | 530107644 | $ | 2,839.61 |
| 2333 | 530004659 | $ | 2.53 | 23341 | 530077437 | $ | 48.84 | 44348 | 530107645 | $ | 254.25 |
| 2334 | 530004660 | $ | 270.54 | 23342 | 530077438 | $ | 1.00 | 44349 | 530107646 | $ | 29.68 |
| 2335 | 530004662 | $ | 516.83 | 23343 | 530077439 | $ | 70.13 | 44350 | 530107647 | $ | 950.35 |
| 2336 | 530004667 | $ | 246.12 | 23344 | 530077448 | $ | 196.06 | 44351 | 530107649 | $ | 762.68 |
| 2337 | 530004668 | $ | 156.41 | 23345 | 530077450 | $ | 41.20 | 44352 | 530107651 | $ | 199.00 |
| 2338 | 530004669 | $ | 40.40 | 23346 | 530077452 | $ | 151.37 | 44353 | 530107652 | $ | 95.77 |
| 2339 | 530004670 | $ | 49.40 | 23347 | 530077453 | $ | 8.74 | 44354 | 530107653 | $ | 70.98 |
| 2340 | 530004671 | $ | 294.46 | 23348 | 530077455 | $ | 17.71 | 44355 | 530107654 | $ | 46.03 |
| 2341 | 530004672 | $ | 239.07 | 23349 | 530077456 | $ | 4.19 | 44356 | 530107655 | $ | 43.71 |
| 2342 | 530004674 | $ | 211.92 | 23350 | 530077457 | $ | 273.76 | 44357 | 530107656 | $ | 78.96 |
| 2343 | 530004677 | $ | 52.40 | 23351 | 530077458 | $ | 36.62 | 44358 | 530107662 | $ | 74.42 |
| 2344 | 530004678 | $ | 41.84 | 23352 | 530077459 | $ | 3.65 | 44359 | 530107664 | $ | 96.94 |
| 2345 | 530004679 | $ | 41.84 | 23353 | 530077460 | $ | 17.17 | 44360 | 530107667 | $ | 40.40 |
| 2346 | 530004680 | $ | 688.44 | 23354 | 530077461 | $ | 69.97 | 44361 | 530107669 | $ | 4.10 |
| 2347 | 530004685 | $ | 389.19 | 23355 | 530077462 | $ | 52.61 | 44362 | 530107670 | $ | 43.73 |
| 2348 | 530004687 | $ | 70.20 | 23356 | 530077467 | $ | 26.03 | 44363 | 530107671 | $ | 168.27 |
| 2349 | 530004690 | $ | 61.10 | 23357 | 530077468 | $ | 42.27 | 44364 | 530107672 | $ | 394.93 |
| 2350 | 530004692 | $ | 30.60 | 23358 | 530077470 | $ | 42.98 | 44365 | 530107673 | $ | 26.86 |
| 2351 | 530004693 | $ | 245.88 | 23359 | 530077471 | $ | 93.79 | 44366 | 530107674 | $ | 173.51 |
| 2352 | 530004694 | $ | 203.21 | 23360 | 530077472 | $ | 8.80 | 44367 | 530107675 | $ | 626.03 |
| 2353 | 530004695 | $ | 42.63 | 23361 | 530077473 | $ | 74.62 | 44368 | 530107677 | $ | 159.58 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2354 | 530004696 | $ | 131.49 | 23362 | 530077474 | $ | 210.64 | 44369 | 530107680 | $ | 15.63 |
| 2355 | 530004697 | $ | 113.36 | 23363 | 530077476 | $ | 26.06 | 44370 | 530107681 | $ | 29.68 |
| 2356 | 530004698 | $ | 47.81 | 23364 | 530077479 | $ | 287.04 | 44371 | 530107682 | $ | 39.60 |
| 2357 | 530004699 | $ | 75.15 | 23365 | 530077480 | $ | 26.10 | 44372 | 530107683 | $ | 35.76 |
| 2358 | 530004700 | $ | 4,385.84 | 23366 | 530077481 | $ | 126.96 | 44373 | 530107684 | $ | 88.42 |
| 2359 | 530004701 | $ | 934.66 | 23367 | 530077482 | $ | 82.19 | 44374 | 530107685 | $ | 115.29 |
| 2360 | 530004702 | $ | 44.15 | 23368 | 530077483 | $ | 97.79 | 44375 | 530107686 | $ | 11.06 |
| 2361 | 530004704 | $ | 481.85 | 23369 | 530077484 | $ | 37.33 | 44376 | 530107688 | $ | 5.52 |
| 2362 | 530004705 | $ | 133.99 | 23370 | 530077485 | $ | 264.63 | 44377 | 530107689 | $ | 80.24 |
| 2363 | 530004706 | $ | 23.91 | 23371 | 530077487 | $ | 36.38 | 44378 | 530107690 | $ | 64.94 |
| 2364 | 530004707 | $ | 28.11 | 23372 | 530077488 | $ | 543.69 | 44379 | 530107692 | $ | 35.53 |
| 2365 | 530004708 | $ | 54.82 | 23373 | 530077491 | $ | 10.25 | 44380 | 530107693 | $ | 606.64 |
| 2366 | 530004709 | $ | 261.90 | 23374 | 530077492 | $ | 27.76 | 44381 | 530107694 | $ | 5.41 |
| 2367 | 530004710 | $ | 19.92 | 23375 | 530077494 | $ | 272.94 | 44382 | 530107696 | $ | 39.81 |
| 2368 | 530004711 | $ | 99.01 | 23376 | 530077495 | $ | 272.88 | 44383 | 530107698 | $ | 133.83 |
| 2369 | 530004712 | $ | 614.06 | 23377 | 530077496 | $ | 100.96 | 44384 | 530107699 | $ | 199.82 |
| 2370 | 530004713 | $ | 73.09 | 23378 | 530077497 | $ | 1,075.63 | 44385 | 530107701 | $ | 146.26 |
| 2371 | 530004714 | $ | 47.81 | 23379 | 530077498 | $ | 642.41 | 44386 | 530107703 | $ | 78.26 |
| 2372 | 530004715 | $ | 480.39 | 23380 | 530077499 | $ | 401.22 | 44387 | 530107705 | $ | 309.74 |
| 2373 | 530004718 | $ | 40.28 | 23381 | 530077501 | $ | 267.62 | 44388 | 530107706 | $ | 2.96 |
| 2374 | 530004719 | $ | 1,356.73 | 23382 | 530077502 | $ | 74.20 | 44389 | 530107707 | $ | 41.11 |
| 2375 | 530004720 | $ | 89.65 | 23383 | 530077504 | $ | 30.91 | 44390 | 530107708 | $ | 867.49 |
| 2376 | 530004721 | $ | 59.77 | 23384 | 530077508 | $ | 38.91 | 44391 | 530107709 | $ | 106.41 |
| 2377 | 530004722 | $ | 491.11 | 23385 | 530077511 | $ | 795.30 | 44392 | 530107710 | $ | 172.63 |
| 2378 | 530004724 | $ | 106.27 | 23386 | 530077513 | $ | 42.94 | 44393 | 530107711 | $ | 12.54 |
| 2379 | 530004725 | $ | 336.00 | 23387 | 530077514 | $ | 88.14 | 44394 | 530107712 | $ | 119.68 |
| 2380 | 530004726 | $ | 161.54 | 23388 | 530077515 | $ | 90.08 | 44395 | 530107713 | $ | 35.18 |
| 2381 | 530004727 | $ | 137.47 | 23389 | 530077517 | $ | 115.82 | 44396 | 530107714 | $ | 163.51 |
| 2382 | 530004728 | $ | 374.01 | 23390 | 530077518 | $ | 85.46 | 44397 | 530107715 | $ | 150.04 |
| 2383 | 530004730 | $ | 14.05 | 23391 | 530077519 | $ | 23.42 | 44398 | 530107716 | $ | 66.91 |
| 2384 | 530004734 | $ | 137.80 | 23392 | 530077520 | $ | 33.12 | 44399 | 530107719 | $ | 70.63 |
| 2385 | 530004738 | $ | 246.06 | 23393 | 530077521 | $ | 71.81 | 44400 | 530107720 | $ | 136.19 |
| 2386 | 530004740 | $ | 19.18 | 23394 | 530077522 | $ | 426.83 | 44401 | 530107721 | $ | 476.04 |
| 2387 | 530004741 | $ | 12.75 | 23395 | 530077527 | $ | 100.71 | 44402 | 530107723 | $ | 39.85 |
| 2388 | 530004742 | $ | 1,406.46 | 23396 | 530077528 | $ | 118.45 | 44403 | 530107725 | $ | 913.12 |
| 2389 | 530004743 | $ | 9.37 | 23397 | 530077529 | $ | 126.16 | 44404 | 530107726 | $ | 4.41 |
| 2390 | 530004744 | $ | 34.06 | 23398 | 530077530 | $ | 46.32 | 44405 | 530107727 | $ | 44.74 |
| 2391 | 530004745 | $ | 59.61 | 23399 | 530077531 | $ | 160.98 | 44406 | 530107729 | $ | 59.28 |
| 2392 | 530004746 | $ | 14.05 | 23400 | 530077532 | $ | 96.02 | 44407 | 530107730 | $ | 86.07 |
| 2393 | 530004749 | $ | 154.90 | 23401 | 530077533 | $ | 513.16 | 44408 | 530107732 | $ | 1,018.92 |
| 2394 | 530004750 | $ | 83.68 | 23402 | 530077536 | $ | 2.21 | 44409 | 530107733 | $ | 88.70 |
| 2395 | 530004753 | $ | 4.47 | 23403 | 530077537 | $ | 205.00 | 44410 | 530107735 | $ | 186.76 |
| 2396 | 530004754 | $ | 38.70 | 23404 | 530077538 | $ | 7.12 | 44411 | 530107736 | $ | 54.79 |
| 2397 | 530004756 | $ | 39.75 | 23405 | 530077539 | $ | 261.41 | 44412 | 530107737 | $ | 1,484.71 |
| 2398 | 530004757 | $ | 1,002.34 | 23406 | 530077541 | $ | 99.89 | 44413 | 530107738 | $ | 68.16 |
| 2399 | 530004758 | $ | 86.32 | 23407 | 530077542 | $ | 34.26 | 44414 | 530107742 | $ | 545.01 |
| 2400 | 530004759 | $ | 59.77 | 23408 | 530077544 | $ | 68.81 | 44415 | 530107744 | $ | 790.56 |
| 2401 | 530004760 | $ | 789.22 | 23409 | 530077545 | $ | 53.99 | 44416 | 530107746 | $ | 270.26 |
| 2402 | 530004761 | $ | 327.40 | 23410 | 530077546 | $ | 41.40 | 44417 | 530107747 | $ | 657.72 |
| 2403 | 530004763 | $ | 52.00 | 23411 | 530077548 | $ | 165.86 | 44418 | 530107749 | $ | 84.37 |
| 2404 | 530004766 | $ | 309.32 | 23412 | 530077549 | $ | 25.09 | 44419 | 530107750 | $ | 61.42 |
| 2405 | 530004768 | $ | 65.74 | 23413 | 530077550 | $ | 109.88 | 44420 | 530107753 | $ | 71.01 |
| 2406 | 530004769 | $ | 1,111.68 | 23414 | 530077551 | $ | 24.84 | 44421 | 530107754 | $ | 93.67 |
| 2407 | 530004770 | $ | 334.70 | 23415 | 530077552 | $ | 238.13 | 44422 | 530107756 | $ | 23.44 |
| 2408 | 530004772 | $ | 23.80 | 23416 | 530077553 | $ | 34.45 | 44423 | 530107758 | $ | 545.72 |
| 2409 | 530004773 | $ | 59.40 | 23417 | 530077554 | $ | 52.30 | 44424 | 530107760 | $ | 31.67 |
| 2410 | 530004774 | $ | 3.15 | 23418 | 530077555 | $ | 205.43 | 44425 | 530107761 | $ | 25.07 |
| 2411 | 530004776 | $ | 149.42 | 23419 | 530077556 | $ | 66.04 | 44426 | 530107762 | $ | 375.65 |
| 2412 | 530004778 | $ | 645.49 | 23420 | 530077557 | $ | 22.13 | 44427 | 530107763 | $ | 15.29 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2413 | 530004781 | $ | 170.43 | 23421 | 530077558 | $ | 3.69 | 44428 | 530107764 | $ | 90.88 |
| 2414 | 530004782 | $ | 653.34 | 23422 | 530077559 | $ | 197.11 | 44429 | 530107765 | $ | 2,041.76 |
| 2415 | 530004783 | $ | 42.63 | 23423 | 530077560 | $ | 25.72 | 44430 | 530107767 | $ | 61.04 |
| 2416 | 530004784 | $ | 44.47 | 23424 | 530077561 | $ | 2.95 | 44431 | 530107768 | $ | 22.76 |
| 2417 | 530004785 | $ | 1,201.34 | 23425 | 530077562 | $ | 4.43 | 44432 | 530107770 | $ | 211.01 |
| 2418 | 530004786 | $ | 16,472.06 | 23426 | 530077565 | $ | 75.56 | 44433 | 530107771 | $ | 103.81 |
| 2419 | 530004787 | $ | 26.05 | 23427 | 530077566 | $ | 1,425.69 | 44434 | 530107773 | $ | 2,108.78 |
| 2420 | 530004788 | $ | 42.63 | 23428 | 530077567 | $ | 342.76 | 44435 | 530107774 | $ | 22.64 |
| 2421 | 530004789 | $ | 47.81 | 23429 | 530077568 | $ | 56.50 | 44436 | 530107775 | $ | 290.87 |
| 2422 | 530004790 | $ | 24.36 | 23430 | 530077569 | $ | 90.21 | 44437 | 530107777 | $ | 45.39 |
| 2423 | 530004791 | $ | 922.57 | 23431 | 530077570 | $ | 187.18 | 44438 | 530107778 | $ | 22.91 |
| 2424 | 530004795 | $ | 91.36 | 23432 | 530077573 | $ | 32.09 | 44439 | 530107779 | $ | 478.54 |
| 2425 | 530004797 | $ | 140.59 | 23433 | 530077574 | $ | 54.54 | 44440 | 530107781 | $ | 24.99 |
| 2426 | 530004799 | $ | 113.56 | 23434 | 530077575 | $ | 163.01 | 44441 | 530107782 | $ | 66.74 |
| 2427 | 530004801 | $ | 91.60 | 23435 | 530077576 | $ | 16.59 | 44442 | 530107783 | $ | 79.28 |
| 2428 | 530004802 | $ | 920.43 | 23436 | 530077577 | $ | 53.95 | 44443 | 530107785 | $ | 16.43 |
| 2429 | 530004804 | $ | 152.27 | 23437 | 530077579 | $ | 59.74 | 44444 | 530107788 | $ | 132.63 |
| 2430 | 530004805 | $ | 197.23 | 23438 | 530077580 | $ | 306.83 | 44445 | 530107790 | $ | 37.92 |
| 2431 | 530004807 | $ | 5,734.61 | 23439 | 530077581 | $ | 45.14 | 44446 | 530107791 | $ | 35.65 |
| 2432 | 530004808 | $ | 29.06 | 23440 | 530077582 | $ | 1,172.94 | 44447 | 530107792 | $ | 81.77 |
| 2433 | 530004809 | $ | 274.93 | 23441 | 530077583 | $ | 24.77 | 44448 | 530107793 | $ | 116.33 |
| 2434 | 530004811 | $ | 11.10 | 23442 | 530077584 | $ | 68.76 | 44449 | 530107796 | $ | 443.99 |
| 2435 | 530004815 | $ | 609.63 | 23443 | 530077585 | $ | 623.82 | 44450 | 530107797 | $ | 14.61 |
| 2436 | 530004817 | $ | 346.65 | 23444 | 530077588 | $ | 105.59 | 44451 | 530107798 | $ | 237.20 |
| 2437 | 530004819 | $ | 23.91 | 23445 | 530077589 | $ | 56.35 | 44452 | 530107799 | $ | 42.49 |
| 2438 | 530004820 | $ | 20.12 | 23446 | 530077590 | $ | 29.74 | 44453 | 530107800 | $ | 39.33 |
| 2439 | 530004822 | $ | 133.30 | 23447 | 530077593 | $ | 46.46 | 44454 | 530107801 | $ | 22.95 |
| 2440 | 530004823 | $ | 315.25 | 23448 | 530077594 | $ | 82.19 | 44455 | 530107803 | $ | 32.44 |
| 2441 | 530004826 | $ | 36.54 | 23449 | 530077595 | $ | 88.67 | 44456 | 530107806 | $ | 47.68 |
| 2442 | 530004828 | $ | 720.31 | 23450 | 530077596 | $ | 133.24 | 44457 | 530107807 | $ | 104.97 |
| 2443 | 530004829 | $ | 3.63 | 23451 | 530077598 | $ | 427.57 | 44458 | 530107810 | $ | 42.89 |
| 2444 | 530004830 | $ | 331.18 | 23452 | 530077599 | $ | 80.48 | 44459 | 530107812 | $ | 93.27 |
| 2445 | 530004832 | $ | 370.56 | 23453 | 530077600 | $ | 51.28 | 44460 | 530107813 | $ | 75.38 |
| 2446 | 530004833 | $ | 860.66 | 23454 | 530077603 | $ | 63.29 | 44461 | 530107815 | $ | 147.23 |
| 2447 | 530004834 | $ | 1,876.72 | 23455 | 530077604 | $ | 375.94 | 44462 | 530107816 | $ | 297.29 |
| 2448 | 530004835 | $ | 182.53 | 23456 | 530077606 | $ | 224.11 | 44463 | 530107817 | $ | 41.34 |
| 2449 | 530004836 | $ | 480.40 | 23457 | 530077609 | $ | 647.19 | 44464 | 530107818 | $ | 45.48 |
| 2450 | 530004837 | $ | 73.82 | 23458 | 530077612 | $ | 98.06 | 44465 | 530107821 | $ | 96.98 |
| 2451 | 530004839 | $ | 39.56 | 23459 | 530077613 | $ | 89.12 | 44466 | 530107823 | $ | 64.24 |
| 2452 | 530004843 | $ | 11.08 | 23460 | 530077614 | $ | 62.73 | 44467 | 530107825 | $ | 82.07 |
| 2453 | 530004845 | $ | 111.10 | 23461 | 530077615 | $ | 64.82 | 44468 | 530107826 | $ | 34.90 |
| 2454 | 530004846 | $ | 242.68 | 23462 | 530077617 | $ | 57.55 | 44469 | 530107827 | $ | 101.85 |
| 2455 | 530004848 | $ | 292.35 | 23463 | 530077618 | $ | 208.37 | 44470 | 530107828 | $ | 45.17 |
| 2456 | 530004849 | $ | 252.96 | 23464 | 530077619 | $ | 80.48 | 44471 | 530107831 | $ | 221.55 |
| 2457 | 530004850 | $ | 1,231.22 | 23465 | 530077622 | $ | 135.18 | 44472 | 530107832 | $ | 30.46 |
| 2458 | 530004851 | $ | 76.50 | 23466 | 530077624 | $ | 36.98 | 44473 | 530107833 | $ | 54.34 |
| 2459 | 530004853 | $ | 107.58 | 23467 | 530077625 | $ | 38.76 | 44474 | 530107836 | $ | 61.87 |
| 2460 | 530004855 | $ | 18.27 | 23468 | 530077626 | $ | 23.35 | 44475 | 530107837 | $ | 29.74 |
| 2461 | 530004856 | $ | 26.75 | 23469 | 530077628 | $ | 45.08 | 44476 | 530107838 | $ | 83.88 |
| 2462 | 530004857 | $ | 131.49 | 23470 | 530077630 | $ | 66.20 | 44477 | 530107839 | $ | 84.07 |
| 2463 | 530004859 | $ | 95.63 | 23471 | 530077631 | $ | 3.06 | 44478 | 530107840 | $ | 148.89 |
| 2464 | 530004860 | $ | 125.28 | 23472 | 530077632 | $ | 117.21 | 44479 | 530107841 | $ | 61.62 |
| 2465 | 530004861 | $ | 32.79 | 23473 | 530077633 | $ | 81.72 | 44480 | 530107843 | $ | 31.00 |
| 2466 | 530004864 | $ | 194.91 | 23474 | 530077635 | $ | 88.00 | 44481 | 530107844 | $ | 7.91 |
| 2467 | 530004865 | $ | 77.70 | 23475 | 530077637 | $ | 42.75 | 44482 | 530107847 | $ | 114.96 |
| 2468 | 530004866 | $ | 830.78 | 23476 | 530077641 | $ | 78.12 | 44483 | 530107850 | $ | 77.52 |
| 2469 | 530004867 | $ | 167.35 | 23477 | 530077642 | $ | 266.05 | 44484 | 530107851 | $ | 59.87 |
| 2470 | 530004868 | $ | 94.82 | 23478 | 530077643 | $ | 167.16 | 44485 | 530107854 | $ | 59.78 |
| 2471 | 530004869 | $ | 56.16 | 23479 | 530077644 | $ | 26.37 | 44486 | 530107855 | $ | 212.77 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2472 | 530004870 | $ | 101.61 | 23480 | 530077645 | $ | 54.01 | 44487 | 530107857 | $ | 106.75 |
| 2473 | 530004871 | $ | 29.88 | 23481 | 530077646 | $ | 41.60 | 44488 | 530107858 | $ | 217.75 |
| 2474 | 530004875 | $ | 59.77 | 23482 | 530077650 | $ | 1,298.61 | 44489 | 530107859 | $ | 65.36 |
| 2475 | 530004876 | $ | 139.92 | 23483 | 530077651 | $ | 33.61 | 44490 | 530107860 | $ | 3.01 |
| 2476 | 530004879 | $ | 49.30 | 23484 | 530077652 | $ | 117.65 | 44491 | 530107861 | $ | 19.30 |
| 2477 | 530004883 | $ | 53.50 | 23485 | 530077653 | $ | 80.70 | 44492 | 530107862 | $ | 486.69 |
| 2478 | 530004885 | $ | 140.15 | 23486 | 530077654 | $ | 9.23 | 44493 | 530107863 | $ | 20.15 |
| 2479 | 530004887 | $ | 152.34 | 23487 | 530077655 | $ | 109.76 | 44494 | 530107866 | $ | 81.04 |
| 2480 | 530004888 | $ | 380.43 | 23488 | 530077658 | $ | 9.59 | 44495 | 530107867 | $ | 195.51 |
| 2481 | 530004889 | $ | 22.32 | 23489 | 530077659 | $ | 87.34 | 44496 | 530107868 | $ | 166.68 |
| 2482 | 530004890 | $ | 51.80 | 23490 | 530077660 | $ | 139.07 | 44497 | 530107869 | $ | 63.60 |
| 2483 | 530004892 | $ | 0.65 | 23491 | 530077664 | $ | 80.07 | 44498 | 530107871 | $ | 1,213.00 |
| 2484 | 530004893 | $ | 204.92 | 23492 | 530077665 | $ | 84.75 | 44499 | 530107872 | $ | 28.20 |
| 2485 | 530004896 | $ | 298.84 | 23493 | 530077667 | $ | 60.42 | 44500 | 530107874 | $ | 103.23 |
| 2486 | 530004897 | $ | 36.54 | 23494 | 530077668 | $ | 66.18 | 44501 | 530107875 | $ | 129.76 |
| 2487 | 530004898 | $ | 207.85 | 23495 | 530077669 | $ | 94.44 | 44502 | 530107876 | $ | 142.77 |
| 2488 | 530004899 | $ | 59.07 | 23496 | 530077670 | $ | 26.30 | 44503 | 530107879 | $ | 49.72 |
| 2489 | 530004900 | $ | 6.19 | 23497 | 530077671 | $ | 570.49 | 44504 | 530107883 | $ | 191.02 |
| 2490 | 530004901 | $ | 62.20 | 23498 | 530077672 | $ | 28.49 | 44505 | 530107884 | $ | 32.81 |
| 2491 | 530004902 | $ | 1,466.02 | 23499 | 530077674 | $ | 14.71 | 44506 | 530107885 | $ | 27.39 |
| 2492 | 530004903 | $ | 278.11 | 23500 | 530077675 | $ | 58.70 | 44507 | 530107887 | $ | 58.68 |
| 2493 | 530004905 | $ | 78.02 | 23501 | 530077676 | $ | 40.47 | 44508 | 530107889 | $ | 15.66 |
| 2494 | 530004906 | $ | 24.37 | 23502 | 530077677 | $ | 66.25 | 44509 | 530107891 | $ | 52.53 |
| 2495 | 530004907 | $ | 2,502.98 | 23503 | 530077679 | $ | 132.71 | 44510 | 530107892 | $ | 227.37 |
| 2496 | 530004909 | $ | 71.72 | 23504 | 530077680 | $ | 663.74 | 44511 | 530107893 | $ | 41.11 |
| 2497 | 530004910 | $ | 323.20 | 23505 | 530077681 | $ | 86.55 | 44512 | 530107894 | $ | 59.31 |
| 2498 | 530004917 | $ | 30.45 | 23506 | 530077684 | $ | 371.94 | 44513 | 530107895 | $ | 65.60 |
| 2499 | 530004921 | $ | 161.37 | 23507 | 530077685 | $ | 732.08 | 44514 | 530107896 | $ | 19.15 |
| 2500 | 530004922 | $ | 51.53 | 23508 | 530077686 | $ | 48.48 | 44515 | 530107900 | $ | 43.16 |
| 2501 | 530004923 | $ | 262.98 | 23509 | 530077687 | $ | 14.95 | 44516 | 530107907 | $ | 173.85 |
| 2502 | 530004925 | $ | 737.39 | 23510 | 530077689 | $ | 260.95 | 44517 | 530107910 | $ | 111.50 |
| 2503 | 530004926 | $ | 898.55 | 23511 | 530077690 | $ | 97.29 | 44518 | 530107911 | $ | 38.60 |
| 2504 | 530004927 | $ | 856.92 | 23512 | 530077691 | $ | 22.84 | 44519 | 530107912 | $ | 93.08 |
| 2505 | 530004929 | $ | 645.49 | 23513 | 530077693 | $ | 119.11 | 44520 | 530107915 | $ | 62.93 |
| 2506 | 530004930 | $ | 696.35 | 23514 | 530077694 | $ | 11.49 | 44521 | 530107917 | $ | 65.80 |
| 2507 | 530004931 | $ | 22.85 | 23515 | 530077695 | $ | 22.15 | 44522 | 530107918 | $ | 42.50 |
| 2508 | 530004932 | $ | 3.20 | 23516 | 530077696 | $ | 145.17 | 44523 | 530107919 | $ | 152.40 |
| 2509 | 530004933 | $ | 77.70 | 23517 | 530077698 | $ | 289.50 | 44524 | 530107920 | $ | 24.28 |
| 2510 | 530004935 | $ | 257.00 | 23518 | 530077699 | $ | 127.94 | 44525 | 530107921 | $ | 98.72 |
| 2511 | 530004936 | $ | 91.36 | 23519 | 530077700 | $ | 48.73 | 44526 | 530107922 | $ | 48.14 |
| 2512 | 530004938 | $ | 143.75 | 23520 | 530077702 | $ | 52.19 | 44527 | 530107925 | $ | 118.46 |
| 2513 | 530004939 | $ | 161.37 | 23521 | 530077703 | $ | 31.97 | 44528 | 530107927 | $ | 74.96 |
| 2514 | 530004940 | $ | 191.17 | 23522 | 530077704 | $ | 44.14 | 44529 | 530107929 | $ | 40.95 |
| 2515 | 530004941 | $ | 263.07 | 23523 | 530077705 | $ | 267.42 | 44530 | 530107930 | $ | 32.67 |
| 2516 | 530004942 | $ | 275.00 | 23524 | 530077706 | $ | 331.75 | 44531 | 530107931 | $ | 319.73 |
| 2517 | 530004943 | $ | 76.99 | 23525 | 530077707 | $ | 24.28 | 44532 | 530107932 | $ | 78.01 |
| 2518 | 530004946 | $ | 134.36 | 23526 | 530077708 | $ | 47.55 | 44533 | 530107933 | $ | 163.59 |
| 2519 | 530004951 | $ | 44.67 | 23527 | 530077709 | $ | 51.67 | 44534 | 530107934 | $ | 33.63 |
| 2520 | 530004953 | $ | 143.49 | 23528 | 530077710 | $ | 49.04 | 44535 | 530107935 | $ | 224.86 |
| 2521 | 530004954 | $ | 87.73 | 23529 | 530077711 | $ | 188.97 | 44536 | 530107936 | $ | 72.98 |
| 2522 | 530004956 | $ | 1,279.04 | 23530 | 530077713 | $ | 5.30 | 44537 | 530107937 | $ | 5.34 |
| 2523 | 530004957 | $ | 169.00 | 23531 | 530077715 | $ | 36.17 | 44538 | 530107939 | $ | 163.09 |
| 2524 | 530004958 | $ | 5,195.28 | 23532 | 530077716 | $ | 161.98 | 44539 | 530107940 | $ | 14.39 |
| 2525 | 530004960 | $ | 60.90 | 23533 | 530077717 | $ | 491.63 | 44540 | 530107943 | $ | 82.04 |
| 2526 | 530004961 | $ | 71.72 | 23534 | 530077718 | $ | 1,027.82 | 44541 | 530107945 | $ | 49.15 |
| 2527 | 530004962 | $ | 143.44 | 23535 | 530077719 | $ | 42.77 | 44542 | 530107948 | $ | 340.32 |
| 2528 | 530004963 | $ | 923.86 | 23536 | 530077721 | $ | 21.37 | 44543 | 530107950 | $ | 138.89 |
| 2529 | 530004965 | $ | 112.03 | 23537 | 530077722 | $ | 66.33 | 44544 | 530107951 | $ | 65.20 |
| 2530 | 530004966 | $ | 212.74 | 23538 | 530077723 | $ | 127.47 | 44545 | 530107955 | $ | 74.46 |

# Baxter Securities Litigation
## Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2531 | 530004967 | $ | 397.41 | 23539 | 530077724 | $ | 39.27 | 44546 | 530107957 | $ | 106.13 |
| 2532 | 530004972 | $ | 91.36 | 23540 | 530077725 | $ | 26.49 | 44547 | 530107959 | $ | 15.18 |
| 2533 | 530004974 | $ | 80.64 | 23541 | 530077729 | $ | 24.61 | 44548 | 530107960 | $ | 25.15 |
| 2534 | 530004978 | $ | 573.57 | 23542 | 530077730 | $ | 170.36 | 44549 | 530107962 | $ | 66.64 |
| 2535 | 530004979 | $ | 73.17 | 23543 | 530077731 | $ | 58.93 | 44550 | 530107964 | $ | 49.70 |
| 2536 | 530004980 | $ | 44.37 | 23544 | 530077732 | $ | 94.54 | 44551 | 530107965 | $ | 49.35 |
| 2537 | 530004983 | $ | 341.65 | 23545 | 530077734 | $ | 1,739.09 | 44552 | 530107966 | $ | 79.76 |
| 2538 | 530004989 | $ | 23.42 | 23546 | 530077736 | $ | 57.60 | 44553 | 530107971 | $ | 487.24 |
| 2539 | 530004990 | $ | 1,870.74 | 23547 | 530077737 | $ | 103.74 | 44554 | 530107972 | $ | 105.14 |
| 2540 | 530004991 | $ | 18.60 | 23548 | 530077738 | $ | 79.25 | 44555 | 530107973 | $ | 59.36 |
| 2541 | 530004992 | $ | 1,040.20 | 23549 | 530077739 | $ | 419.92 | 44556 | 530107974 | $ | 104.97 |
| 2542 | 530004996 | $ | 230.31 | 23550 | 530077740 | $ | 125.27 | 44557 | 530107977 | $ | 65.88 |
| 2543 | 530004997 | $ | 219.26 | 23551 | 530077741 | $ | 8.40 | 44558 | 530107978 | $ | 42.40 |
| 2544 | 530004998 | $ | 150.63 | 23552 | 530077743 | $ | 209.85 | 44559 | 530107980 | $ | 150.67 |
| 2545 | 530004999 | $ | 52.21 | 23553 | 530077745 | $ | 117.70 | 44560 | 530107981 | $ | 360.00 |
| 2546 | 530005000 | $ | 14.05 | 23554 | 530077746 | $ | 174.26 | 44561 | 530107983 | $ | 123.28 |
| 2547 | 530005002 | $ | 203.21 | 23555 | 530077748 | $ | 49.38 | 44562 | 530107984 | $ | 141.04 |
| 2548 | 530005003 | $ | 167.11 | 23556 | 530077749 | $ | 32.32 | 44563 | 530107985 | $ | 97.43 |
| 2549 | 530005004 | $ | 693.31 | 23557 | 530077750 | $ | 146.23 | 44564 | 530107986 | $ | 28.55 |
| 2550 | 530005006 | $ | 357.80 | 23558 | 530077752 | $ | 24.79 | 44565 | 530107988 | $ | 0.82 |
| 2551 | 530005007 | $ | 84.02 | 23559 | 530077753 | $ | 66.61 | 44566 | 530107990 | $ | 61.79 |
| 2552 | 530005008 | $ | 48.29 | 23560 | 530077754 | $ | 124.05 | 44567 | 530107991 | $ | 48.58 |
| 2553 | 530005009 | $ | 83.68 | 23561 | 530077756 | $ | 68.89 | 44568 | 530107992 | $ | 91.69 |
| 2554 | 530005011 | $ | 346.04 | 23562 | 530077757 | $ | 95.24 | 44569 | 530107993 | $ | 31.68 |
| 2555 | 530005012 | $ | 48.72 | 23563 | 530077758 | $ | 40.02 | 44570 | 530107994 | $ | 91.47 |
| 2556 | 530005013 | $ | 119.86 | 23564 | 530077759 | $ | 56.02 | 44571 | 530107996 | $ | 195.16 |
| 2557 | 530005014 | $ | 143.44 | 23565 | 530077760 | $ | 80.65 | 44572 | 530107997 | $ | 21.78 |
| 2558 | 530005017 | $ | 58.65 | 23566 | 530077761 | $ | 15.51 | 44573 | 530107999 | $ | 87.44 |
| 2559 | 530005018 | $ | 141.30 | 23567 | 530077762 | $ | 8.12 | 44574 | 530108001 | $ | 60.24 |
| 2560 | 530005019 | $ | 284.84 | 23568 | 530077764 | $ | 258.44 | 44575 | 530108002 | $ | 67.78 |
| 2561 | 530005020 | $ | 1,349.51 | 23569 | 530077765 | $ | 4.55 | 44576 | 530108003 | $ | 24.62 |
| 2562 | 530005021 | $ | 30.60 | 23570 | 530077766 | $ | 207.44 | 44577 | 530108005 | $ | 93.99 |
| 2563 | 530005022 | $ | 5.75 | 23571 | 530077767 | $ | 73.80 | 44578 | 530108011 | $ | 98.52 |
| 2564 | 530005023 | $ | 173.33 | 23572 | 530077768 | $ | 38.90 | 44579 | 530108013 | $ | 264.12 |
| 2565 | 530005024 | $ | 59.05 | 23573 | 530077770 | $ | 4,487.77 | 44580 | 530108016 | $ | 42.53 |
| 2566 | 530005025 | $ | 620.95 | 23574 | 530077772 | $ | 51.79 | 44581 | 530108019 | $ | 11.78 |
| 2567 | 530005026 | $ | 138.93 | 23575 | 530077773 | $ | 3.69 | 44582 | 530108020 | $ | 512.31 |
| 2568 | 530005027 | $ | 1,751.20 | 23576 | 530077774 | $ | 97.18 | 44583 | 530108021 | $ | 65.03 |
| 2569 | 530005028 | $ | 14.05 | 23577 | 530077775 | $ | 170.76 | 44584 | 530108022 | $ | 33.40 |
| 2570 | 530005029 | $ | 158.36 | 23578 | 530077777 | $ | 94.58 | 44585 | 530108023 | $ | 47.21 |
| 2571 | 530005030 | $ | 615.61 | 23579 | 530077778 | $ | 25.79 | 44586 | 530108024 | $ | 104.04 |
| 2572 | 530005031 | $ | 2,513.35 | 23580 | 530077779 | $ | 142.11 | 44587 | 530108025 | $ | 21.88 |
| 2573 | 530005032 | $ | 42.63 | 23581 | 530077780 | $ | 185.73 | 44588 | 530108026 | $ | 106.57 |
| 2574 | 530005033 | $ | 226.70 | 23582 | 530077781 | $ | 171.98 | 44589 | 530108027 | $ | 121.89 |
| 2575 | 530005034 | $ | 104.24 | 23583 | 530077782 | $ | 86.33 | 44590 | 530108029 | $ | 52.50 |
| 2576 | 530005036 | $ | 44.47 | 23584 | 530077784 | $ | 47.41 | 44591 | 530108030 | $ | 337.71 |
| 2577 | 530005037 | $ | 191.26 | 23585 | 530077785 | $ | 33.48 | 44592 | 530108032 | $ | 17.32 |
| 2578 | 530005038 | $ | 47.27 | 23586 | 530077786 | $ | 38.91 | 44593 | 530108033 | $ | 45.39 |
| 2579 | 530005039 | $ | 90.25 | 23587 | 530077787 | $ | 60.05 | 44594 | 530108034 | $ | 129.65 |
| 2580 | 530005040 | $ | 587.04 | 23588 | 530077789 | $ | 264.02 | 44595 | 530108037 | $ | 28.39 |
| 2581 | 530005041 | $ | 49.05 | 23589 | 530077791 | $ | 76.53 | 44596 | 530108038 | $ | 2.55 |
| 2582 | 530005042 | $ | 59.77 | 23590 | 530077793 | $ | 72.32 | 44597 | 530108039 | $ | 386.96 |
| 2583 | 530005043 | $ | 1,038.50 | 23591 | 530077794 | $ | 103.66 | 44598 | 530108040 | $ | 32.67 |
| 2584 | 530005046 | $ | 234.73 | 23592 | 530077795 | $ | 147.76 | 44599 | 530108041 | $ | 22.89 |
| 2585 | 530005048 | $ | 1,540.21 | 23593 | 530077796 | $ | 33.33 | 44600 | 530108042 | $ | 11.57 |
| 2586 | 530005049 | $ | 47.81 | 23594 | 530077798 | $ | 28.65 | 44601 | 530108043 | $ | 50.02 |
| 2587 | 530005050 | $ | 183.41 | 23595 | 530077799 | $ | 57.80 | 44602 | 530108044 | $ | 287.34 |
| 2588 | 530005051 | $ | 35.79 | 23596 | 530077803 | $ | 255.19 | 44603 | 530108046 | $ | 37.25 |
| 2589 | 530005052 | $ | 338.21 | 23597 | 530077804 | $ | 14.85 | 44604 | 530108047 | $ | 50.18 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2590 | 530005053 | $ | 268.96 | 23598 | 530077805 | $ | 2.38 | 44605 | 530108048 | $ | 38.39 |
| 2591 | 530005055 | $ | 124.48 | 23599 | 530077806 | $ | 13.90 | 44606 | 530108050 | $ | 25.13 |
| 2592 | 530005057 | $ | 57.75 | 23600 | 530077807 | $ | 245.23 | 44607 | 530108052 | $ | 118.09 |
| 2593 | 530005059 | $ | 51.53 | 23601 | 530077808 | $ | 57.36 | 44608 | 530108053 | $ | 112.23 |
| 2594 | 530005061 | $ | 1,308.92 | 23602 | 530077809 | $ | 741.27 | 44609 | 530108055 | $ | 105.53 |
| 2595 | 530005062 | $ | 1,225.24 | 23603 | 530077810 | $ | 103.86 | 44610 | 530108056 | $ | 111.34 |
| 2596 | 530005063 | $ | 86.00 | 23604 | 530077811 | $ | 103.33 | 44611 | 530108057 | $ | 1,190.71 |
| 2597 | 530005064 | $ | 23.42 | 23605 | 530077812 | $ | 6.87 | 44612 | 530108061 | $ | 397.88 |
| 2598 | 530005065 | $ | 95.63 | 23606 | 530077813 | $ | 27.30 | 44613 | 530108063 | $ | 18.94 |
| 2599 | 530005066 | $ | 164.45 | 23607 | 530077816 | $ | 200.10 | 44614 | 530108064 | $ | 9.65 |
| 2600 | 530005068 | $ | 131.49 | 23608 | 530077818 | $ | 27.28 | 44615 | 530108066 | $ | 336.72 |
| 2601 | 530005069 | $ | 54.82 | 23609 | 530077819 | $ | 288.77 | 44616 | 530108068 | $ | 110.84 |
| 2602 | 530005070 | $ | 47.70 | 23610 | 530077820 | $ | 52.56 | 44617 | 530108070 | $ | 45.56 |
| 2603 | 530005071 | $ | 154.59 | 23611 | 530077821 | $ | 92.96 | 44618 | 530108071 | $ | 29.60 |
| 2604 | 530005074 | $ | 37.32 | 23612 | 530077822 | $ | 123.63 | 44619 | 530108072 | $ | 186.97 |
| 2605 | 530005078 | $ | 60.09 | 23613 | 530077823 | $ | 40.21 | 44620 | 530108073 | $ | 39.23 |
| 2606 | 530005079 | $ | 47.81 | 23614 | 530077827 | $ | 2.74 | 44621 | 530108074 | $ | 5.82 |
| 2607 | 530005080 | $ | 53.02 | 23615 | 530077828 | $ | 160.47 | 44622 | 530108075 | $ | 38.60 |
| 2608 | 530005081 | $ | 71.72 | 23616 | 530077829 | $ | 40.07 | 44623 | 530108076 | $ | 73.83 |
| 2609 | 530005082 | $ | 16.48 | 23617 | 530077830 | $ | 65.66 | 44624 | 530108077 | $ | 42.44 |
| 2610 | 530005084 | $ | 4.53 | 23618 | 530077831 | $ | 54.00 | 44625 | 530108078 | $ | 66.04 |
| 2611 | 530005085 | $ | 603.66 | 23619 | 530077832 | $ | 170.43 | 44626 | 530108080 | $ | 16.05 |
| 2612 | 530005089 | $ | 737.04 | 23620 | 530077833 | $ | 11.63 | 44627 | 530108081 | $ | 34.96 |
| 2613 | 530005091 | $ | 578.26 | 23621 | 530077834 | $ | 8.84 | 44628 | 530108083 | $ | 8.69 |
| 2614 | 530005092 | $ | 352.63 | 23622 | 530077838 | $ | 37.76 | 44629 | 530108084 | $ | 494.90 |
| 2615 | 530005093 | $ | 151.42 | 23623 | 530077841 | $ | 1,797.93 | 44630 | 530108085 | $ | 283.17 |
| 2616 | 530005094 | $ | 133.75 | 23624 | 530077842 | $ | 273.81 | 44631 | 530108087 | $ | 860.73 |
| 2617 | 530005098 | $ | 154.90 | 23625 | 530077843 | $ | 38.82 | 44632 | 530108088 | $ | 2.22 |
| 2618 | 530005099 | $ | 298.84 | 23626 | 530077844 | $ | 242.92 | 44633 | 530108089 | $ | 40.78 |
| 2619 | 530005100 | $ | 44.33 | 23627 | 530077845 | $ | 64.78 | 44634 | 530108091 | $ | 33.61 |
| 2620 | 530005101 | $ | 315.32 | 23628 | 530077848 | $ | 33.94 | 44635 | 530108094 | $ | 65.58 |
| 2621 | 530005102 | $ | 25.90 | 23629 | 530077849 | $ | 20.03 | 44636 | 530108095 | $ | 41.11 |
| 2622 | 530005103 | $ | 65.74 | 23630 | 530077851 | $ | 114.03 | 44637 | 530108096 | $ | 28.63 |
| 2623 | 530005105 | $ | 71.72 | 23631 | 530077852 | $ | 59.52 | 44638 | 530108097 | $ | 635.11 |
| 2624 | 530005107 | $ | 97.45 | 23632 | 530077853 | $ | 7.38 | 44639 | 530108098 | $ | 16.80 |
| 2625 | 530005108 | $ | 67.91 | 23633 | 530077854 | $ | 129.51 | 44640 | 530108099 | $ | 64.83 |
| 2626 | 530005109 | $ | 18.27 | 23634 | 530077855 | $ | 155.56 | 44641 | 530108100 | $ | 42.46 |
| 2627 | 530005113 | $ | 126.90 | 23635 | 530077856 | $ | 53.59 | 44642 | 530108102 | $ | 80.18 |
| 2628 | 530005114 | $ | 174.16 | 23636 | 530077859 | $ | 102.31 | 44643 | 530108104 | $ | 37.04 |
| 2629 | 530005115 | $ | 7.39 | 23637 | 530077860 | $ | 86.99 | 44644 | 530108105 | $ | 34.05 |
| 2630 | 530005116 | $ | 286.46 | 23638 | 530077862 | $ | 49.85 | 44645 | 530108108 | $ | 40.67 |
| 2631 | 530005117 | $ | 198.84 | 23639 | 530077863 | $ | 27.01 | 44646 | 530108109 | $ | 16.08 |
| 2632 | 530005118 | $ | 18,878.46 | 23640 | 530077865 | $ | 230.32 | 44647 | 530108111 | $ | 352.89 |
| 2633 | 530005119 | $ | 1,745.23 | 23641 | 530077867 | $ | 43.35 | 44648 | 530108112 | $ | 107.59 |
| 2634 | 530005120 | $ | 110.90 | 23642 | 530077869 | $ | 32.81 | 44649 | 530108113 | $ | 53.15 |
| 2635 | 530005122 | $ | 118.65 | 23643 | 530077871 | $ | 148.68 | 44650 | 530108114 | $ | 37.82 |
| 2636 | 530005124 | $ | 152.40 | 23644 | 530077872 | $ | 201.83 | 44651 | 530108115 | $ | 187.99 |
| 2637 | 530005125 | $ | 14.75 | 23645 | 530077873 | $ | 54.77 | 44652 | 530108116 | $ | 88.40 |
| 2638 | 530005127 | $ | 3.35 | 23646 | 530077874 | $ | 176.61 | 44653 | 530108117 | $ | 84.45 |
| 2639 | 530005128 | $ | 188.46 | 23647 | 530077875 | $ | 79.34 | 44654 | 530108123 | $ | 40.04 |
| 2640 | 530005129 | $ | 6.47 | 23648 | 530077876 | $ | 20.20 | 44655 | 530108124 | $ | 46.40 |
| 2641 | 530005136 | $ | 24.36 | 23649 | 530077877 | $ | 27.91 | 44656 | 530108125 | $ | 46.56 |
| 2642 | 530005137 | $ | 288.58 | 23650 | 530077879 | $ | 273.83 | 44657 | 530108127 | $ | 43.91 |
| 2643 | 530005138 | $ | 83.68 | 23651 | 530077880 | $ | 4.79 | 44658 | 530108128 | $ | 374.81 |
| 2644 | 530005139 | $ | 519.98 | 23652 | 530077881 | $ | 74.55 | 44659 | 530108129 | $ | 268.75 |
| 2645 | 530005141 | $ | 78.43 | 23653 | 530077885 | $ | 40.81 | 44660 | 530108130 | $ | 28.95 |
| 2646 | 530005142 | $ | 286.89 | 23654 | 530077886 | $ | 48.60 | 44661 | 530108135 | $ | 207.40 |
| 2647 | 530005143 | $ | 18.74 | 23655 | 530077887 | $ | 60.25 | 44662 | 530108136 | $ | 150.48 |
| 2648 | 530005146 | $ | 240.41 | 23656 | 530077889 | $ | 93.03 | 44663 | 530108138 | $ | 50.14 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2649 | 530005147 | $ | 3.40 | 23657 | 530077890 | $ | 38.19 | 44664 | 530108139 | $ | 41.46 |
| 2650 | 530005148 | $ | 32.11 | 23658 | 530077892 | $ | 27.22 | 44665 | 530108140 | $ | 105.79 |
| 2651 | 530005149 | $ | 78.75 | 23659 | 530077893 | $ | 142.15 | 44666 | 530108142 | $ | 55.94 |
| 2652 | 530005150 | $ | 190.43 | 23660 | 530077894 | $ | 33.26 | 44667 | 530108143 | $ | 309.46 |
| 2653 | 530005151 | $ | 70.85 | 23661 | 530077896 | $ | 177.69 | 44668 | 530108144 | $ | 71.74 |
| 2654 | 530005152 | $ | 496.07 | 23662 | 530077897 | $ | 113.62 | 44669 | 530108145 | $ | 24.52 |
| 2655 | 530005154 | $ | 16.56 | 23663 | 530077898 | $ | 174.44 | 44670 | 530108146 | $ | 293.78 |
| 2656 | 530005161 | $ | 4.68 | 23664 | 530077900 | $ | 48.98 | 44671 | 530108149 | $ | 150.14 |
| 2657 | 530005162 | $ | 53.79 | 23665 | 530077901 | $ | 938.72 | 44672 | 530108152 | $ | 36.42 |
| 2658 | 530005163 | $ | 57.26 | 23666 | 530077903 | $ | 152.40 | 44673 | 530108153 | $ | 56.42 |
| 2659 | 530005165 | $ | 145.84 | 23667 | 530077904 | $ | 59.33 | 44674 | 530108154 | $ | 38.12 |
| 2660 | 530005167 | $ | 21,665.90 | 23668 | 530077905 | $ | 62.25 | 44675 | 530108155 | $ | 146.35 |
| 2661 | 530005168 | $ | 97.56 | 23669 | 530077908 | $ | 29.78 | 44676 | 530108156 | $ | 397.88 |
| 2662 | 530005169 | $ | 95.63 | 23670 | 530077909 | $ | 121.36 | 44677 | 530108157 | $ | 108.07 |
| 2663 | 530005170 | $ | 129.63 | 23671 | 530077910 | $ | 58.05 | 44678 | 530108159 | $ | 51.61 |
| 2664 | 530005171 | $ | 185.28 | 23672 | 530077911 | $ | 50.13 | 44679 | 530108162 | $ | 13.15 |
| 2665 | 530005172 | $ | 137.47 | 23673 | 530077913 | $ | 74.18 | 44680 | 530108163 | $ | 36.63 |
| 2666 | 530005173 | $ | 1,972.34 | 23674 | 530077915 | $ | 49.33 | 44681 | 530108164 | $ | 5.34 |
| 2667 | 530005174 | $ | 18.50 | 23675 | 530077916 | $ | 21.96 | 44682 | 530108165 | $ | 32.34 |
| 2668 | 530005176 | $ | 23.42 | 23676 | 530077917 | $ | 176.29 | 44683 | 530108166 | $ | 64.11 |
| 2669 | 530005178 | $ | 322.75 | 23677 | 530077919 | $ | 64.13 | 44684 | 530108167 | $ | 35.33 |
| 2670 | 530005182 | $ | 22.00 | 23678 | 530077920 | $ | 13.28 | 44685 | 530108168 | $ | 86.97 |
| 2671 | 530005183 | $ | 129.60 | 23679 | 530077921 | $ | 50.24 | 44686 | 530108169 | $ | 392.84 |
| 2672 | 530005184 | $ | 550.63 | 23680 | 530077922 | $ | 31.81 | 44687 | 530108170 | $ | 460.08 |
| 2673 | 530005185 | $ | 879.16 | 23681 | 530077923 | $ | 320.35 | 44688 | 530108171 | $ | 23.44 |
| 2674 | 530005186 | $ | 789.22 | 23682 | 530077924 | $ | 58.77 | 44689 | 530108172 | $ | 75.53 |
| 2675 | 530005187 | $ | 137.47 | 23683 | 530077925 | $ | 460.74 | 44690 | 530108173 | $ | 44.76 |
| 2676 | 530005189 | $ | 38.85 | 23684 | 530077926 | $ | 244.46 | 44691 | 530108174 | $ | 17.39 |
| 2677 | 530005190 | $ | 23.90 | 23685 | 530077928 | $ | 64.43 | 44692 | 530108175 | $ | 61.95 |
| 2678 | 530005193 | $ | 4.20 | 23686 | 530077929 | $ | 344.41 | 44693 | 530108176 | $ | 49.33 |
| 2679 | 530005194 | $ | 143.44 | 23687 | 530077930 | $ | 62.00 | 44694 | 530108178 | $ | 89.51 |
| 2680 | 530005196 | $ | 28.11 | 23688 | 530077931 | $ | 10.33 | 44695 | 530108179 | $ | 241.26 |
| 2681 | 530005197 | $ | 9.37 | 23689 | 530077932 | $ | 33.97 | 44696 | 530108180 | $ | 58.33 |
| 2682 | 530005198 | $ | 609.63 | 23690 | 530077933 | $ | 51.86 | 44697 | 530108182 | $ | 104.14 |
| 2683 | 530005201 | $ | 412.40 | 23691 | 530077934 | $ | 46.39 | 44698 | 530108183 | $ | 64.09 |
| 2684 | 530005204 | $ | 23.91 | 23692 | 530077935 | $ | 105.34 | 44699 | 530108185 | $ | 210.59 |
| 2685 | 530005206 | $ | 3.63 | 23693 | 530077936 | $ | 74.33 | 44700 | 530108187 | $ | 218.55 |
| 2686 | 530005207 | $ | 99.79 | 23694 | 530077937 | $ | 181.19 | 44701 | 530108189 | $ | 277.24 |
| 2687 | 530005209 | $ | 491.70 | 23695 | 530077938 | $ | 45.95 | 44702 | 530108190 | $ | 150.11 |
| 2688 | 530005210 | $ | 194.90 | 23696 | 530077940 | $ | 59.83 | 44703 | 530108193 | $ | 104.04 |
| 2689 | 530005212 | $ | 19.29 | 23697 | 530077943 | $ | 60.42 | 44704 | 530108196 | $ | 53.63 |
| 2690 | 530005215 | $ | 298.84 | 23698 | 530077944 | $ | 279.87 | 44705 | 530108198 | $ | 19.59 |
| 2691 | 530005221 | $ | 167.35 | 23699 | 530077945 | $ | 192.21 | 44706 | 530108199 | $ | 81.39 |
| 2692 | 530005222 | $ | 64.39 | 23700 | 530077946 | $ | 70.22 | 44707 | 530108200 | $ | 30.21 |
| 2693 | 530005223 | $ | 2.75 | 23701 | 530077947 | $ | 547.28 | 44708 | 530108201 | $ | 61.21 |
| 2694 | 530005224 | $ | 78.02 | 23702 | 530077948 | $ | 86.86 | 44709 | 530108202 | $ | 41.52 |
| 2695 | 530005225 | $ | 137.47 | 23703 | 530077949 | $ | 20.92 | 44710 | 530108204 | $ | 201.89 |
| 2696 | 530005226 | $ | 235.43 | 23704 | 530077950 | $ | 137.31 | 44711 | 530108206 | $ | 73.82 |
| 2697 | 530005227 | $ | 1,108.96 | 23705 | 530077951 | $ | 191.59 | 44712 | 530108207 | $ | 137.05 |
| 2698 | 530005228 | $ | 733.61 | 23706 | 530077953 | $ | 39.49 | 44713 | 530108208 | $ | 103.20 |
| 2699 | 530005229 | $ | 47.81 | 23707 | 530077954 | $ | 128.47 | 44714 | 530108209 | $ | 30.77 |
| 2700 | 530005230 | $ | 130.10 | 23708 | 530077955 | $ | 267.51 | 44715 | 530108210 | $ | 59.96 |
| 2701 | 530005231 | $ | 274.93 | 23709 | 530077956 | $ | 34.85 | 44716 | 530108211 | $ | 25.08 |
| 2702 | 530005232 | $ | 152.27 | 23710 | 530077958 | $ | 351.44 | 44717 | 530108213 | $ | 46.32 |
| 2703 | 530005234 | $ | 49.04 | 23711 | 530077960 | $ | 85.30 | 44718 | 530108216 | $ | 60.79 |
| 2704 | 530005235 | $ | 33.68 | 23712 | 530077961 | $ | 60.89 | 44719 | 530108218 | $ | 30.25 |
| 2705 | 530005237 | $ | 399.73 | 23713 | 530077962 | $ | 33.40 | 44720 | 530108220 | $ | 38.58 |
| 2706 | 530005239 | $ | 29.88 | 23714 | 530077963 | $ | 69.49 | 44721 | 530108222 | $ | 927.15 |
| 2707 | 530005240 | $ | 430.33 | 23715 | 530077967 | $ | 70.00 | 44722 | 530108223 | $ | 98.93 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2708 | 530005241 | $ | 8.80 | 23716 | 530077968 | $ | 106.65 | 44723 | 530108225 | $ | 67.71 |
| 2709 | 530005242 | $ | 2,468.42 | 23717 | 530077970 | $ | 140.75 | 44724 | 530108226 | $ | 205.33 |
| 2710 | 530005243 | $ | 47.39 | 23718 | 530077971 | $ | 83.51 | 44725 | 530108227 | $ | 32.77 |
| 2711 | 530005246 | $ | 77.70 | 23719 | 530077972 | $ | 46.40 | 44726 | 530108228 | $ | 212.29 |
| 2712 | 530005248 | $ | 176.63 | 23720 | 530077973 | $ | 39.76 | 44727 | 530108230 | $ | 48.36 |
| 2713 | 530005249 | $ | 59.77 | 23721 | 530077975 | $ | 49.69 | 44728 | 530108231 | $ | 152.23 |
| 2714 | 530005252 | $ | 310.79 | 23722 | 530077977 | $ | 1,172.98 | 44729 | 530108232 | $ | 10.67 |
| 2715 | 530005253 | $ | 54.82 | 23723 | 530077978 | $ | 47.58 | 44730 | 530108233 | $ | 39.97 |
| 2716 | 530005256 | $ | 4.68 | 23724 | 530077979 | $ | 33.20 | 44731 | 530108235 | $ | 74.22 |
| 2717 | 530005257 | $ | 117.62 | 23725 | 530077980 | $ | 109.70 | 44732 | 530108236 | $ | 30.45 |
| 2718 | 530005258 | $ | 155.40 | 23726 | 530077981 | $ | 0.70 | 44733 | 530108237 | $ | 4.21 |
| 2719 | 530005259 | $ | 24.36 | 23727 | 530077982 | $ | 410.35 | 44734 | 530108238 | $ | 66.95 |
| 2720 | 530005261 | $ | 65.74 | 23728 | 530077984 | $ | 57.47 | 44735 | 530108242 | $ | 35.95 |
| 2721 | 530005262 | $ | 229.95 | 23729 | 530077985 | $ | 39.64 | 44736 | 530108243 | $ | 54.69 |
| 2722 | 530005263 | $ | 41.84 | 23730 | 530077986 | $ | 1,958.94 | 44737 | 530108244 | $ | 77.75 |
| 2723 | 530005264 | $ | 6.70 | 23731 | 530077987 | $ | 363.32 | 44738 | 530108245 | $ | 82.46 |
| 2724 | 530005265 | $ | 129.67 | 23732 | 530077988 | $ | 104.45 | 44739 | 530108246 | $ | 162.96 |
| 2725 | 530005267 | $ | 1,300.76 | 23733 | 530077989 | $ | 143.47 | 44740 | 530108247 | $ | 224.49 |
| 2726 | 530005268 | $ | 64.13 | 23734 | 530077990 | $ | 102.83 | 44741 | 530108249 | $ | 78.56 |
| 2727 | 530005269 | $ | 603.66 | 23735 | 530077991 | $ | 2.29 | 44742 | 530108251 | $ | 19.30 |
| 2728 | 530005271 | $ | 42.63 | 23736 | 530077994 | $ | 113.62 | 44743 | 530108252 | $ | 26.68 |
| 2729 | 530005272 | $ | 24.36 | 23737 | 530077995 | $ | 170.56 | 44744 | 530108253 | $ | 155.56 |
| 2730 | 530005273 | $ | 263.40 | 23738 | 530077997 | $ | 38.86 | 44745 | 530108254 | $ | 56.63 |
| 2731 | 530005274 | $ | 90.25 | 23739 | 530077998 | $ | 24.95 | 44746 | 530108256 | $ | 115.79 |
| 2732 | 530005275 | $ | 508.03 | 23740 | 530077999 | $ | 47.51 | 44747 | 530108257 | $ | 221.36 |
| 2733 | 530005276 | $ | 1,434.70 | 23741 | 530078001 | $ | 9.39 | 44748 | 530108259 | $ | 23.80 |
| 2734 | 530005278 | $ | 400.45 | 23742 | 530078003 | $ | 51.83 | 44749 | 530108261 | $ | 22.14 |
| 2735 | 530005280 | $ | 91.36 | 23743 | 530078004 | $ | 191.86 | 44750 | 530108263 | $ | 24.97 |
| 2736 | 530005284 | $ | 191.17 | 23744 | 530078005 | $ | 49.36 | 44751 | 530108265 | $ | 48.34 |
| 2737 | 530005285 | $ | 18.74 | 23745 | 530078006 | $ | 1,299.91 | 44752 | 530108267 | $ | 62.90 |
| 2738 | 530005287 | $ | 97.00 | 23746 | 530078007 | $ | 60.42 | 44753 | 530108268 | $ | 22.23 |
| 2739 | 530005288 | $ | 1,662.06 | 23747 | 530078010 | $ | 336.20 | 44754 | 530108271 | $ | 493.25 |
| 2740 | 530005289 | $ | 410.83 | 23748 | 530078011 | $ | 10.67 | 44755 | 530108272 | $ | 48.49 |
| 2741 | 530005291 | $ | 233.10 | 23749 | 530078012 | $ | 192.24 | 44756 | 530108273 | $ | 5.28 |
| 2742 | 530005292 | $ | 9.37 | 23750 | 530078013 | $ | 195.97 | 44757 | 530108274 | $ | 92.43 |
| 2743 | 530005294 | $ | 53.79 | 23751 | 530078014 | $ | 29.19 | 44758 | 530108275 | $ | 119.75 |
| 2744 | 530005296 | $ | 221.73 | 23752 | 530078017 | $ | 149.69 | 44759 | 530108278 | $ | 13.01 |
| 2745 | 530005300 | $ | 23.42 | 23753 | 530078018 | $ | 74.62 | 44760 | 530108279 | $ | 329.78 |
| 2746 | 530005301 | $ | 118.15 | 23754 | 530078019 | $ | 382.89 | 44761 | 530108281 | $ | 123.40 |
| 2747 | 530005302 | $ | 101.61 | 23755 | 530078023 | $ | 302.15 | 44762 | 530108282 | $ | 86.80 |
| 2748 | 530005305 | $ | 42.16 | 23756 | 530078024 | $ | 440.34 | 44763 | 530108284 | $ | 100.99 |
| 2749 | 530005312 | $ | 218.87 | 23757 | 530078025 | $ | 53.10 | 44764 | 530108285 | $ | 41.52 |
| 2750 | 530005314 | $ | 1,124.65 | 23758 | 530078027 | $ | 337.92 | 44765 | 530108288 | $ | 808.04 |
| 2751 | 530005315 | $ | 998.13 | 23759 | 530078028 | $ | 40.42 | 44766 | 530108289 | $ | 257.31 |
| 2752 | 530005317 | $ | 35.86 | 23760 | 530078029 | $ | 53.10 | 44767 | 530108290 | $ | 137.67 |
| 2753 | 530005319 | $ | 80.90 | 23761 | 530078030 | $ | 65.64 | 44768 | 530108291 | $ | 105.25 |
| 2754 | 530005321 | $ | 73.60 | 23762 | 530078031 | $ | 191.72 | 44769 | 530108292 | $ | 33.62 |
| 2755 | 530005322 | $ | 94.86 | 23763 | 530078032 | $ | 159.08 | 44770 | 530108295 | $ | 32.04 |
| 2756 | 530005323 | $ | 36.26 | 23764 | 530078033 | $ | 34.90 | 44771 | 530108296 | $ | 106.82 |
| 2757 | 530005325 | $ | 195.18 | 23765 | 530078034 | $ | 80.51 | 44772 | 530108297 | $ | 76.53 |
| 2758 | 530005326 | $ | 790.88 | 23766 | 530078036 | $ | 220.78 | 44773 | 530108298 | $ | 145.86 |
| 2759 | 530005327 | $ | 153.20 | 23767 | 530078037 | $ | 14.84 | 44774 | 530108300 | $ | 154.84 |
| 2760 | 530005328 | $ | 113.56 | 23768 | 530078039 | $ | 152.19 | 44775 | 530108301 | $ | 1.71 |
| 2761 | 530005329 | $ | 95.63 | 23769 | 530078040 | $ | 79.00 | 44776 | 530108303 | $ | 159.64 |
| 2762 | 530005330 | $ | 7,826.54 | 23770 | 530078041 | $ | 30.20 | 44777 | 530108304 | $ | 22.79 |
| 2763 | 530005331 | $ | 156.80 | 23771 | 530078042 | $ | 60.90 | 44778 | 530108305 | $ | 100.78 |
| 2764 | 530005333 | $ | 123.28 | 23772 | 530078043 | $ | 83.63 | 44779 | 530108306 | $ | 270.74 |
| 2765 | 530005336 | $ | 49.56 | 23773 | 530078046 | $ | 49.50 | 44780 | 530108307 | $ | 619.40 |
| 2766 | 530005337 | $ | 13.40 | 23774 | 530078047 | $ | 90.28 | 44781 | 530108308 | $ | 0.98 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2767 | 530005338 | $ | 83.68 | 23775 | 530078048 | $ | 211.45 | 44782 | 530108310 | $ | 72.44 |
| 2768 | 530005339 | $ | 31.03 | 23776 | 530078049 | $ | 25.31 | 44783 | 530108311 | $ | 33.08 |
| 2769 | 530005340 | $ | 22.24 | 23777 | 530078050 | $ | 72.70 | 44784 | 530108313 | $ | 65.46 |
| 2770 | 530005341 | $ | 125.51 | 23778 | 530078051 | $ | 158.14 | 44785 | 530108314 | $ | 142.86 |
| 2771 | 530005342 | $ | 144.03 | 23779 | 530078052 | $ | 107.82 | 44786 | 530108315 | $ | 233.50 |
| 2772 | 530005343 | $ | 16.03 | 23780 | 530078054 | $ | 263.63 | 44787 | 530108317 | $ | 41.21 |
| 2773 | 530005344 | $ | 1,151.90 | 23781 | 530078059 | $ | 106.77 | 44788 | 530108318 | $ | 58.34 |
| 2774 | 530005348 | $ | 15.30 | 23782 | 530078060 | $ | 204.19 | 44789 | 530108320 | $ | 146.78 |
| 2775 | 530005353 | $ | 149.42 | 23783 | 530078061 | $ | 14.51 | 44790 | 530108322 | $ | 43.35 |
| 2776 | 530005354 | $ | 181.99 | 23784 | 530078062 | $ | 59.36 | 44791 | 530108324 | $ | 72.53 |
| 2777 | 530005355 | $ | 3,003.30 | 23785 | 530078063 | $ | 157.58 | 44792 | 530108328 | $ | 28.15 |
| 2778 | 530005357 | $ | 41.84 | 23786 | 530078064 | $ | 3.69 | 44793 | 530108329 | $ | 129.62 |
| 2779 | 530005359 | $ | 458.26 | 23787 | 530078065 | $ | 1,526.40 | 44794 | 530108330 | $ | 41.68 |
| 2780 | 530005360 | $ | 665.75 | 23788 | 530078067 | $ | 792.30 | 44795 | 530108331 | $ | 28.95 |
| 2781 | 530005361 | $ | 183.83 | 23789 | 530078069 | $ | 5.34 | 44796 | 530108334 | $ | 19.94 |
| 2782 | 530005363 | $ | 5,068.31 | 23790 | 530078071 | $ | 64.46 | 44797 | 530108335 | $ | 776.77 |
| 2783 | 530005364 | $ | 18.51 | 23791 | 530078072 | $ | 89.56 | 44798 | 530108337 | $ | 115.03 |
| 2784 | 530005365 | $ | 104.97 | 23792 | 530078073 | $ | 161.84 | 44799 | 530108338 | $ | 91.59 |
| 2785 | 530005368 | $ | 41.23 | 23793 | 530078074 | $ | 238.91 | 44800 | 530108340 | $ | 160.99 |
| 2786 | 530005370 | $ | 565.14 | 23794 | 530078075 | $ | 7.81 | 44801 | 530108341 | $ | 276.65 |
| 2787 | 530005371 | $ | 197.87 | 23795 | 530078076 | $ | 214.99 | 44802 | 530108345 | $ | 2,627.26 |
| 2788 | 530005372 | $ | 2.85 | 23796 | 530078078 | $ | 56.53 | 44803 | 530108346 | $ | 160.22 |
| 2789 | 530005373 | $ | 3.60 | 23797 | 530078081 | $ | 121.36 | 44804 | 530108347 | $ | 77.78 |
| 2790 | 530005374 | $ | 47.81 | 23798 | 530078083 | $ | 43.07 | 44805 | 530108348 | $ | 56.07 |
| 2791 | 530005375 | $ | 35.86 | 23799 | 530078084 | $ | 60.70 | 44806 | 530108349 | $ | 29.02 |
| 2792 | 530005379 | $ | 101.61 | 23800 | 530078085 | $ | 58.25 | 44807 | 530108350 | $ | 31.44 |
| 2793 | 530005381 | $ | 589.41 | 23801 | 530078086 | $ | 87.76 | 44808 | 530108352 | $ | 63.85 |
| 2794 | 530005383 | $ | 44.96 | 23802 | 530078087 | $ | 97.69 | 44809 | 530108355 | $ | 54.60 |
| 2795 | 530005384 | $ | 74.62 | 23803 | 530078089 | $ | 2,537.73 | 44810 | 530108356 | $ | 71.59 |
| 2796 | 530005385 | $ | 173.33 | 23804 | 530078090 | $ | 170.35 | 44811 | 530108357 | $ | 39.36 |
| 2797 | 530005389 | $ | 107.58 | 23805 | 530078092 | $ | 417.73 | 44812 | 530108358 | $ | 38.60 |
| 2798 | 530005391 | $ | 74.25 | 23806 | 530078093 | $ | 45.55 | 44813 | 530108360 | $ | 37.61 |
| 2799 | 530005392 | $ | 70.09 | 23807 | 530078094 | $ | 72.33 | 44814 | 530108361 | $ | 817.39 |
| 2800 | 530005393 | $ | 4.91 | 23808 | 530078095 | $ | 14.72 | 44815 | 530108363 | $ | 66.36 |
| 2801 | 530005397 | $ | 29.88 | 23809 | 530078096 | $ | 48.38 | 44816 | 530108365 | $ | 41.60 |
| 2802 | 530005399 | $ | 89.65 | 23810 | 530078098 | $ | 105.31 | 44817 | 530108366 | $ | 740.49 |
| 2803 | 530005400 | $ | 65.74 | 23811 | 530078099 | $ | 194.37 | 44818 | 530108367 | $ | 70.99 |
| 2804 | 530005401 | $ | 127.02 | 23812 | 530078100 | $ | 252.08 | 44819 | 530108369 | $ | 60.44 |
| 2805 | 530005402 | $ | 734.77 | 23813 | 530078101 | $ | 88.38 | 44820 | 530108373 | $ | 411.85 |
| 2806 | 530005403 | $ | 25.10 | 23814 | 530078103 | $ | 129.18 | 44821 | 530108374 | $ | 6.26 |
| 2807 | 530005404 | $ | 21.31 | 23815 | 530078104 | $ | 61.44 | 44822 | 530108377 | $ | 631.84 |
| 2808 | 530005405 | $ | 131.49 | 23816 | 530078105 | $ | 13.61 | 44823 | 530108378 | $ | 101.24 |
| 2809 | 530005406 | $ | 23.91 | 23817 | 530078107 | $ | 171.55 | 44824 | 530108379 | $ | 108.09 |
| 2810 | 530005408 | $ | 534.00 | 23818 | 530078108 | $ | 78.17 | 44825 | 530108383 | $ | 115.90 |
| 2811 | 530005409 | $ | 304.82 | 23819 | 530078109 | $ | 125.91 | 44826 | 530108384 | $ | 57.36 |
| 2812 | 530005410 | $ | 207.08 | 23820 | 530078110 | $ | 160.21 | 44827 | 530108385 | $ | 2.39 |
| 2813 | 530005411 | $ | 67.00 | 23821 | 530078112 | $ | 110.90 | 44828 | 530108387 | $ | 42.66 |
| 2814 | 530005412 | $ | 112.81 | 23822 | 530078113 | $ | 33.22 | 44829 | 530108389 | $ | 31.84 |
| 2815 | 530005413 | $ | 52.43 | 23823 | 530078116 | $ | 110.90 | 44830 | 530108390 | $ | 5.35 |
| 2816 | 530005414 | $ | 167.39 | 23824 | 530078117 | $ | 245.90 | 44831 | 530108391 | $ | 125.36 |
| 2817 | 530005415 | $ | 73.52 | 23825 | 530078118 | $ | 58.52 | 44832 | 530108392 | $ | 127.74 |
| 2818 | 530005416 | $ | 18.00 | 23826 | 530078119 | $ | 66.56 | 44833 | 530108395 | $ | 43.41 |
| 2819 | 530005418 | $ | 142.16 | 23827 | 530078122 | $ | 66.50 | 44834 | 530108397 | $ | 251.82 |
| 2820 | 530005419 | $ | 32.24 | 23828 | 530078123 | $ | 160.55 | 44835 | 530108398 | $ | 64.43 |
| 2821 | 530005420 | $ | 13.02 | 23829 | 530078124 | $ | 218.97 | 44836 | 530108400 | $ | 83.11 |
| 2822 | 530005421 | $ | 5.22 | 23830 | 530078125 | $ | 124.39 | 44837 | 530108401 | $ | 57.69 |
| 2823 | 530005423 | $ | 113.56 | 23831 | 530078127 | $ | 98.97 | 44838 | 530108403 | $ | 147.34 |
| 2824 | 530005425 | $ | 155.40 | 23832 | 530078128 | $ | 57.89 | 44839 | 530108404 | $ | 67.55 |
| 2825 | 530005426 | $ | 48.13 | 23833 | 530078129 | $ | 174.77 | 44840 | 530108406 | $ | 0.05 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2826 | 530005427 | $ | 36.86 | 23834 | 530078130 | $ | 21.40 | 44841 | 530108407 | $ | 34.91 |
| 2827 | 530005428 | $ | 97.87 | 23835 | 530078131 | $ | 48.48 | 44842 | 530108408 | $ | 21.46 |
| 2828 | 530005429 | $ | 42.63 | 23836 | 530078133 | $ | 190.94 | 44843 | 530108413 | $ | 43.75 |
| 2829 | 530005430 | $ | 233.10 | 23837 | 530078134 | $ | 122.88 | 44844 | 530108415 | $ | 38.55 |
| 2830 | 530005431 | $ | 279.19 | 23838 | 530078135 | $ | 165.34 | 44845 | 530108416 | $ | 27.40 |
| 2831 | 530005433 | $ | 89.65 | 23839 | 530078136 | $ | 143.03 | 44846 | 530108419 | $ | 49.30 |
| 2832 | 530005434 | $ | 65.74 | 23840 | 530078137 | $ | 76.66 | 44847 | 530108421 | $ | 104.97 |
| 2833 | 530005435 | $ | 36.54 | 23841 | 530078138 | $ | 51.66 | 44848 | 530108422 | $ | 36.20 |
| 2834 | 530005436 | $ | 28.11 | 23842 | 530078139 | $ | 627.99 | 44849 | 530108423 | $ | 154.35 |
| 2835 | 530005438 | $ | 48.72 | 23843 | 530078140 | $ | 78.21 | 44850 | 530108424 | $ | 16.38 |
| 2836 | 530005441 | $ | 29.75 | 23844 | 530078141 | $ | 374.83 | 44851 | 530108429 | $ | 24.37 |
| 2837 | 530005442 | $ | 95.63 | 23845 | 530078142 | $ | 537.21 | 44852 | 530108430 | $ | 34.54 |
| 2838 | 530005444 | $ | 137.47 | 23846 | 530078145 | $ | 71.10 | 44853 | 530108432 | $ | 116.92 |
| 2839 | 530005445 | $ | 51.08 | 23847 | 530078147 | $ | 45.62 | 44854 | 530108433 | $ | 101.24 |
| 2840 | 530005446 | $ | 78.58 | 23848 | 530078148 | $ | 87.50 | 44855 | 530108434 | $ | 126.65 |
| 2841 | 530005448 | $ | 30.45 | 23849 | 530078151 | $ | 244.18 | 44856 | 530108435 | $ | 145.89 |
| 2842 | 530005451 | $ | 36.86 | 23850 | 530078152 | $ | 53.83 | 44857 | 530108436 | $ | 325.54 |
| 2843 | 530005452 | $ | 36.14 | 23851 | 530078153 | $ | 745.85 | 44858 | 530108439 | $ | 2.97 |
| 2844 | 530005453 | $ | 107.58 | 23852 | 530078154 | $ | 202.21 | 44859 | 530108440 | $ | 58.48 |
| 2845 | 530005454 | $ | 93.10 | 23853 | 530078160 | $ | 5.34 | 44860 | 530108442 | $ | 33.69 |
| 2846 | 530005456 | $ | 59.77 | 23854 | 530078161 | $ | 82.46 | 44861 | 530108444 | $ | 24.42 |
| 2847 | 530005458 | $ | 28.41 | 23855 | 530078162 | $ | 614.66 | 44862 | 530108445 | $ | 2.81 |
| 2848 | 530005463 | $ | 297.22 | 23856 | 530078164 | $ | 33.40 | 44863 | 530108446 | $ | 87.75 |
| 2849 | 530005464 | $ | 28.57 | 23857 | 530078165 | $ | 8.51 | 44864 | 530108448 | $ | 110.81 |
| 2850 | 530005466 | $ | 68.88 | 23858 | 530078167 | $ | 825.78 | 44865 | 530108449 | $ | 32.39 |
| 2851 | 530005467 | $ | 72.82 | 23859 | 530078170 | $ | 1,081.66 | 44866 | 530108450 | $ | 10.06 |
| 2852 | 530005468 | $ | 103.54 | 23860 | 530078171 | $ | 97.32 | 44867 | 530108451 | $ | 10.30 |
| 2853 | 530005470 | $ | 39.51 | 23861 | 530078172 | $ | 85.76 | 44868 | 530108452 | $ | 24.61 |
| 2854 | 530005471 | $ | 71.72 | 23862 | 530078173 | $ | 96.09 | 44869 | 530108453 | $ | 334.17 |
| 2855 | 530005472 | $ | 71.72 | 23863 | 530078174 | $ | 58.86 | 44870 | 530108454 | $ | 57.78 |
| 2856 | 530005473 | $ | 5.56 | 23864 | 530078175 | $ | 27.25 | 44871 | 530108456 | $ | 79.16 |
| 2857 | 530005474 | $ | 130.63 | 23865 | 530078176 | $ | 21.95 | 44872 | 530108457 | $ | 122.16 |
| 2858 | 530005475 | $ | 23.91 | 23866 | 530078179 | $ | 72.21 | 44873 | 530108458 | $ | 87.22 |
| 2859 | 530005476 | $ | 364.58 | 23867 | 530078181 | $ | 258.92 | 44874 | 530108460 | $ | 73.32 |
| 2860 | 530005477 | $ | 4.91 | 23868 | 530078182 | $ | 375.87 | 44875 | 530108461 | $ | 529.80 |
| 2861 | 530005478 | $ | 248.78 | 23869 | 530078183 | $ | 74.35 | 44876 | 530108462 | $ | 106.15 |
| 2862 | 530005479 | $ | 42.12 | 23870 | 530078184 | $ | 156.86 | 44877 | 530108463 | $ | 99.32 |
| 2863 | 530005481 | $ | 71.72 | 23871 | 530078185 | $ | 81.04 | 44878 | 530108464 | $ | 45.20 |
| 2864 | 530005482 | $ | 1,046.65 | 23872 | 530078186 | $ | 138.18 | 44879 | 530108465 | $ | 57.99 |
| 2865 | 530005486 | $ | 29.88 | 23873 | 530078189 | $ | 146.67 | 44880 | 530108467 | $ | 11.23 |
| 2866 | 530005488 | $ | 15.57 | 23874 | 530078190 | $ | 15.16 | 44881 | 530108471 | $ | 357.79 |
| 2867 | 530005490 | $ | 79.18 | 23875 | 530078192 | $ | 273.52 | 44882 | 530108473 | $ | 21.78 |
| 2868 | 530005493 | $ | 41.84 | 23876 | 530078193 | $ | 57.66 | 44883 | 530108475 | $ | 114.63 |
| 2869 | 530005494 | $ | 4.48 | 23877 | 530078194 | $ | 30.17 | 44884 | 530108476 | $ | 69.22 |
| 2870 | 530005497 | $ | 36.86 | 23878 | 530078195 | $ | 24.64 | 44885 | 530108477 | $ | 26.44 |
| 2871 | 530005498 | $ | 18.00 | 23879 | 530078196 | $ | 92.52 | 44886 | 530108478 | $ | 53.74 |
| 2872 | 530005499 | $ | 163.22 | 23880 | 530078199 | $ | 98.45 | 44887 | 530108479 | $ | 250.33 |
| 2873 | 530005500 | $ | 123.28 | 23881 | 530078201 | $ | 206.40 | 44888 | 530108480 | $ | 480.92 |
| 2874 | 530005501 | $ | 121.99 | 23882 | 530078202 | $ | 184.11 | 44889 | 530108481 | $ | 6.56 |
| 2875 | 530005503 | $ | 30.45 | 23883 | 530078203 | $ | 341.53 | 44890 | 530108482 | $ | 352.74 |
| 2876 | 530005504 | $ | 218.09 | 23884 | 530078204 | $ | 32.50 | 44891 | 530108483 | $ | 92.71 |
| 2877 | 530005505 | $ | 125.51 | 23885 | 530078205 | $ | 51.12 | 44892 | 530108485 | $ | 360.39 |
| 2878 | 530005507 | $ | 24.36 | 23886 | 530078206 | $ | 45.29 | 44893 | 530108486 | $ | 57.36 |
| 2879 | 530005508 | $ | 67.00 | 23887 | 530078207 | $ | 20.21 | 44894 | 530108489 | $ | 299.16 |
| 2880 | 530005513 | $ | 107.58 | 23888 | 530078208 | $ | 23.00 | 44895 | 530108493 | $ | 118.30 |
| 2881 | 530005515 | $ | 3,256.24 | 23889 | 530078209 | $ | 62.27 | 44896 | 530108494 | $ | 137.54 |
| 2882 | 530005517 | $ | 152.27 | 23890 | 530078210 | $ | 3.05 | 44897 | 530108496 | $ | 57.65 |
| 2883 | 530005521 | $ | 840.38 | 23891 | 530078211 | $ | 79.95 | 44898 | 530108497 | $ | 35.59 |
| 2884 | 530005523 | $ | 138.34 | 23892 | 530078212 | $ | 630.90 | 44899 | 530108498 | $ | 293.64 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2885 | 530005527 | $ | 358.61 | 23893 | 530078213 | $ | 69.25 | 44900 | 530108500 | $ | 67.43 |
| 2886 | 530005528 | $ | 4.68 | 23894 | 530078217 | $ | 72.99 | 44901 | 530108501 | $ | 51.30 |
| 2887 | 530005529 | $ | 9.37 | 23895 | 530078220 | $ | 301.31 | 44902 | 530108502 | $ | 30.09 |
| 2888 | 530005530 | $ | 30.45 | 23896 | 530078221 | $ | 413.29 | 44903 | 530108504 | $ | 26.55 |
| 2889 | 530005531 | $ | 657.45 | 23897 | 530078223 | $ | 88.65 | 44904 | 530108506 | $ | 121.99 |
| 2890 | 530005532 | $ | 782.96 | 23898 | 530078224 | $ | 14.71 | 44905 | 530108507 | $ | 57.47 |
| 2891 | 530005533 | $ | 54.29 | 23899 | 530078225 | $ | 136.73 | 44906 | 530108508 | $ | 50.97 |
| 2892 | 530005534 | $ | 207.08 | 23900 | 530078226 | $ | 0.74 | 44907 | 530108509 | $ | 153.43 |
| 2893 | 530005536 | $ | 60.91 | 23901 | 530078227 | $ | 1,881.87 | 44908 | 530108512 | $ | 222.09 |
| 2894 | 530005538 | $ | 71.72 | 23902 | 530078229 | $ | 3.69 | 44909 | 530108514 | $ | 84.29 |
| 2895 | 530005539 | $ | 23.91 | 23903 | 530078232 | $ | 31.78 | 44910 | 530108515 | $ | 37.45 |
| 2896 | 530005540 | $ | 36.86 | 23904 | 530078233 | $ | 105.61 | 44911 | 530108517 | $ | 692.46 |
| 2897 | 530005542 | $ | 173.33 | 23905 | 530078234 | $ | 76.77 | 44912 | 530108518 | $ | 115.43 |
| 2898 | 530005545 | $ | 9.98 | 23906 | 530078236 | $ | 87.22 | 44913 | 530108520 | $ | 1,070.26 |
| 2899 | 530005546 | $ | 364.58 | 23907 | 530078237 | $ | 22.87 | 44914 | 530108521 | $ | 68.38 |
| 2900 | 530005547 | $ | 2,348.88 | 23908 | 530078241 | $ | 140.84 | 44915 | 530108522 | $ | 28.90 |
| 2901 | 530005548 | $ | 442.28 | 23909 | 530078242 | $ | 61.01 | 44916 | 530108523 | $ | 5.19 |
| 2902 | 530005549 | $ | 47.81 | 23910 | 530078243 | $ | 28.04 | 44917 | 530108524 | $ | 119.48 |
| 2903 | 530005550 | $ | 948.34 | 23911 | 530078244 | $ | 33.47 | 44918 | 530108525 | $ | 82.19 |
| 2904 | 530005552 | $ | 648.02 | 23912 | 530078245 | $ | 51.34 | 44919 | 530108526 | $ | 25.15 |
| 2905 | 530005553 | $ | 188.81 | 23913 | 530078246 | $ | 652.30 | 44920 | 530108527 | $ | 57.76 |
| 2906 | 530005555 | $ | 245.79 | 23914 | 530078247 | $ | 36.96 | 44921 | 530108528 | $ | 216.97 |
| 2907 | 530005556 | $ | 24.36 | 23915 | 530078250 | $ | 623.92 | 44922 | 530108530 | $ | 197.65 |
| 2908 | 530005557 | $ | 127.90 | 23916 | 530078251 | $ | 744.12 | 44923 | 530108532 | $ | 18.08 |
| 2909 | 530005558 | $ | 85.27 | 23917 | 530078252 | $ | 174.96 | 44924 | 530108533 | $ | 72.13 |
| 2910 | 530005559 | $ | 12.18 | 23918 | 530078258 | $ | 25.31 | 44925 | 530108535 | $ | 63.75 |
| 2911 | 530005560 | $ | 54.82 | 23919 | 530078259 | $ | 96.47 | 44926 | 530108536 | $ | 25.54 |
| 2912 | 530005561 | $ | 49.04 | 23920 | 530078260 | $ | 60.02 | 44927 | 530108537 | $ | 254.73 |
| 2913 | 530005562 | $ | 79.18 | 23921 | 530078261 | $ | 187.42 | 44928 | 530108538 | $ | 148.90 |
| 2914 | 530005563 | $ | 12.18 | 23922 | 530078264 | $ | 1,122.97 | 44929 | 530108540 | $ | 33.60 |
| 2915 | 530005564 | $ | 36.54 | 23923 | 530078265 | $ | 458.63 | 44930 | 530108541 | $ | 11.05 |
| 2916 | 530005565 | $ | 121.81 | 23924 | 530078266 | $ | 5.40 | 44931 | 530108542 | $ | 49.89 |
| 2917 | 530005566 | $ | 18.27 | 23925 | 530078267 | $ | 4.58 | 44932 | 530108543 | $ | 75.00 |
| 2918 | 530005567 | $ | 121.81 | 23926 | 530078268 | $ | 90.42 | 44933 | 530108544 | $ | 141.01 |
| 2919 | 530005568 | $ | 18.74 | 23927 | 530078270 | $ | 517.47 | 44934 | 530108545 | $ | 26.95 |
| 2920 | 530005570 | $ | 624.45 | 23928 | 530078271 | $ | 7.38 | 44935 | 530108546 | $ | 32.44 |
| 2921 | 530005572 | $ | 1.07 | 23929 | 530078272 | $ | 91.00 | 44936 | 530108553 | $ | 473.86 |
| 2922 | 530005574 | $ | 48.30 | 23930 | 530078273 | $ | 1.14 | 44937 | 530108554 | $ | 91.98 |
| 2923 | 530005576 | $ | 426.34 | 23931 | 530078274 | $ | 15.48 | 44938 | 530108556 | $ | 42.98 |
| 2924 | 530005577 | $ | 359.35 | 23932 | 530078275 | $ | 294.78 | 44939 | 530108557 | $ | 42.53 |
| 2925 | 530005578 | $ | 6.17 | 23933 | 530078277 | $ | 45.40 | 44940 | 530108559 | $ | 85.51 |
| 2926 | 530005580 | $ | 18.74 | 23934 | 530078278 | $ | 205.37 | 44941 | 530108560 | $ | 184.71 |
| 2927 | 530005581 | $ | 6,534.86 | 23935 | 530078281 | $ | 32.63 | 44942 | 530108562 | $ | 68.13 |
| 2928 | 530005587 | $ | 1,030.01 | 23936 | 530078282 | $ | 373.51 | 44943 | 530108563 | $ | 5.21 |
| 2929 | 530005588 | $ | 14.05 | 23937 | 530078283 | $ | 7.07 | 44944 | 530108564 | $ | 665.87 |
| 2930 | 530005589 | $ | 274.62 | 23938 | 530078286 | $ | 160.37 | 44945 | 530108565 | $ | 162.57 |
| 2931 | 530005590 | $ | 76.53 | 23939 | 530078287 | $ | 173.38 | 44946 | 530108566 | $ | 35.78 |
| 2932 | 530005592 | $ | 67.00 | 23940 | 530078289 | $ | 96.91 | 44947 | 530108567 | $ | 147.46 |
| 2933 | 530005593 | $ | 237.53 | 23941 | 530078292 | $ | 46.21 | 44948 | 530108568 | $ | 59.32 |
| 2934 | 530005594 | $ | 432.69 | 23942 | 530078295 | $ | 58.77 | 44949 | 530108569 | $ | 36.28 |
| 2935 | 530005595 | $ | 517.70 | 23943 | 530078298 | $ | 38.36 | 44950 | 530108570 | $ | 190.53 |
| 2936 | 530005597 | $ | 24.36 | 23944 | 530078299 | $ | 36.96 | 44951 | 530108571 | $ | 26.48 |
| 2937 | 530005598 | $ | 4.68 | 23945 | 530078300 | $ | 25.45 | 44952 | 530108572 | $ | 147.50 |
| 2938 | 530005599 | $ | 18.74 | 23946 | 530078302 | $ | 657.05 | 44953 | 530108573 | $ | 148.66 |
| 2939 | 530005600 | $ | 4.97 | 23947 | 530078303 | $ | 102.80 | 44954 | 530108577 | $ | 46.52 |
| 2940 | 530005601 | $ | 14.05 | 23948 | 530078304 | $ | 0.96 | 44955 | 530108578 | $ | 38.07 |
| 2941 | 530005602 | $ | 496.76 | 23949 | 530078306 | $ | 39.86 | 44956 | 530108583 | $ | 118.28 |
| 2942 | 530005604 | $ | 71.72 | 23950 | 530078307 | $ | 54.77 | 44957 | 530108584 | $ | 9.11 |
| 2943 | 530005605 | $ | 24.36 | 23951 | 530078308 | $ | 32.69 | 44958 | 530108588 | $ | 146.79 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2944 | 530005606 | $ | 170.54 | 23952 | 530078311 | $ | 111.91 | 44959 | 530108589 | $ | 150.47 |
| 2945 | 530005607 | $ | 133.99 | 23953 | 530078312 | $ | 284.55 | 44960 | 530108590 | $ | 183.49 |
| 2946 | 530005608 | $ | 188.81 | 23954 | 530078313 | $ | 182.14 | 44961 | 530108593 | $ | 111.76 |
| 2947 | 530005609 | $ | 30.45 | 23955 | 530078314 | $ | 87.38 | 44962 | 530108594 | $ | 57.18 |
| 2948 | 530005610 | $ | 155.61 | 23956 | 530078315 | $ | 40.89 | 44963 | 530108595 | $ | 60.47 |
| 2949 | 530005611 | $ | 121.81 | 23957 | 530078317 | $ | 190.98 | 44964 | 530108596 | $ | 93.88 |
| 2950 | 530005612 | $ | 24.36 | 23958 | 530078318 | $ | 113.68 | 44965 | 530108598 | $ | 46.24 |
| 2951 | 530005613 | $ | 298.44 | 23959 | 530078319 | $ | 117.71 | 44966 | 530108599 | $ | 28.91 |
| 2952 | 530005614 | $ | 176.63 | 23960 | 530078323 | $ | 40.08 | 44967 | 530108600 | $ | 39.73 |
| 2953 | 530005615 | $ | 24.36 | 23961 | 530078326 | $ | 2.95 | 44968 | 530108601 | $ | 53.16 |
| 2954 | 530005616 | $ | 60.91 | 23962 | 530078327 | $ | 15.73 | 44969 | 530108603 | $ | 51.90 |
| 2955 | 530005617 | $ | 12.18 | 23963 | 530078329 | $ | 33.20 | 44970 | 530108605 | $ | 20.70 |
| 2956 | 530005618 | $ | 79.18 | 23964 | 530078330 | $ | 77.89 | 44971 | 530108607 | $ | 365.45 |
| 2957 | 530005619 | $ | 46.69 | 23965 | 530078331 | $ | 160.57 | 44972 | 530108608 | $ | 272.59 |
| 2958 | 530005620 | $ | 267.99 | 23966 | 530078332 | $ | 33.12 | 44973 | 530108609 | $ | 965.46 |
| 2959 | 530005621 | $ | 71.33 | 23967 | 530078333 | $ | 33.25 | 44974 | 530108612 | $ | 533.15 |
| 2960 | 530005622 | $ | 170.54 | 23968 | 530078334 | $ | 110.86 | 44975 | 530108613 | $ | 346.34 |
| 2961 | 530005623 | $ | 24.36 | 23969 | 530078335 | $ | 21.14 | 44976 | 530108614 | $ | 38.53 |
| 2962 | 530005624 | $ | 176.63 | 23970 | 530078336 | $ | 71.88 | 44977 | 530108615 | $ | 67.91 |
| 2963 | 530005625 | $ | 347.16 | 23971 | 530078337 | $ | 27.11 | 44978 | 530108616 | $ | 453.35 |
| 2964 | 530005626 | $ | 42.63 | 23972 | 530078338 | $ | 21.97 | 44979 | 530108617 | $ | 149.76 |
| 2965 | 530005627 | $ | 133.60 | 23973 | 530078339 | $ | 41.50 | 44980 | 530108618 | $ | 115.91 |
| 2966 | 530005628 | $ | 684.57 | 23974 | 530078340 | $ | 174.64 | 44981 | 530108621 | $ | 19.30 |
| 2967 | 530005629 | $ | 877.05 | 23975 | 530078341 | $ | 169.38 | 44982 | 530108622 | $ | 4.97 |
| 2968 | 530005630 | $ | 152.27 | 23976 | 530078342 | $ | 130.94 | 44983 | 530108623 | $ | 193.49 |
| 2969 | 530005631 | $ | 1,528.74 | 23977 | 530078343 | $ | 64.18 | 44984 | 530108624 | $ | 87.18 |
| 2970 | 530005632 | $ | 60.91 | 23978 | 530078344 | $ | 13.80 | 44985 | 530108625 | $ | 156.93 |
| 2971 | 530005633 | $ | 103.54 | 23979 | 530078345 | $ | 16.03 | 44986 | 530108627 | $ | 98.80 |
| 2972 | 530005634 | $ | 73.09 | 23980 | 530078348 | $ | 57.42 | 44987 | 530108628 | $ | 25.76 |
| 2973 | 530005635 | $ | 182.72 | 23981 | 530078350 | $ | 8.51 | 44988 | 530108629 | $ | 37.69 |
| 2974 | 530005636 | $ | 18.27 | 23982 | 530078352 | $ | 550.29 | 44989 | 530108630 | $ | 57.87 |
| 2975 | 530005637 | $ | 170.54 | 23983 | 530078356 | $ | 248.15 | 44990 | 530108631 | $ | 70.09 |
| 2976 | 530005638 | $ | 69.63 | 23984 | 530078357 | $ | 6.09 | 44991 | 530108632 | $ | 184.98 |
| 2977 | 530005639 | $ | 146.50 | 23985 | 530078358 | $ | 88.37 | 44992 | 530108633 | $ | 147.64 |
| 2978 | 530005640 | $ | 30.45 | 23986 | 530078359 | $ | 101.50 | 44993 | 530108635 | $ | 49.50 |
| 2979 | 530005641 | $ | 88.57 | 23987 | 530078361 | $ | 185.86 | 44994 | 530108636 | $ | 48.75 |
| 2980 | 530005642 | $ | 170.54 | 23988 | 530078363 | $ | 137.97 | 44995 | 530108637 | $ | 145.74 |
| 2981 | 530005643 | $ | 109.63 | 23989 | 530078365 | $ | 63.60 | 44996 | 530108639 | $ | 19.30 |
| 2982 | 530005644 | $ | 158.36 | 23990 | 530078366 | $ | 52.70 | 44997 | 530108640 | $ | 239.16 |
| 2983 | 530005645 | $ | 109.63 | 23991 | 530078368 | $ | 5.16 | 44998 | 530108641 | $ | 15.87 |
| 2984 | 530005646 | $ | 848.71 | 23992 | 530078371 | $ | 14.20 | 44999 | 530108644 | $ | 102.47 |
| 2985 | 530005647 | $ | 365.44 | 23993 | 530078373 | $ | 123.15 | 45000 | 530108646 | $ | 424.26 |
| 2986 | 530005648 | $ | 561.28 | 23994 | 530078377 | $ | 39.96 | 45001 | 530108647 | $ | 456.70 |
| 2987 | 530005649 | $ | 182.72 | 23995 | 530078378 | $ | 16.10 | 45002 | 530108648 | $ | 84.54 |
| 2988 | 530005650 | $ | 207.08 | 23996 | 530078379 | $ | 12.54 | 45003 | 530108649 | $ | 40.23 |
| 2989 | 530005651 | $ | 298.44 | 23997 | 530078380 | $ | 143.01 | 45004 | 530108650 | $ | 31.38 |
| 2990 | 530005652 | $ | 164.45 | 23998 | 530078381 | $ | 76.34 | 45005 | 530108652 | $ | 98.45 |
| 2991 | 530005653 | $ | 12.18 | 23999 | 530078383 | $ | 432.68 | 45006 | 530108653 | $ | 23.80 |
| 2992 | 530005654 | $ | 36.54 | 24000 | 530078386 | $ | 68.66 | 45007 | 530108654 | $ | 905.79 |
| 2993 | 530005655 | $ | 18.27 | 24001 | 530078387 | $ | 22.04 | 45008 | 530108657 | $ | 42.48 |
| 2994 | 530005656 | $ | 164.45 | 24002 | 530078389 | $ | 68.52 | 45009 | 530108658 | $ | 10.69 |
| 2995 | 530005657 | $ | 109.63 | 24003 | 530078390 | $ | 238.17 | 45010 | 530108659 | $ | 26.66 |
| 2996 | 530005658 | $ | 85.27 | 24004 | 530078393 | $ | 211.27 | 45011 | 530108661 | $ | 64.09 |
| 2997 | 530005659 | $ | 146.17 | 24005 | 530078394 | $ | 23.55 | 45012 | 530108662 | $ | 942.43 |
| 2998 | 530005660 | $ | 24.36 | 24006 | 530078395 | $ | 41.53 | 45013 | 530108664 | $ | 1.06 |
| 2999 | 530005661 | $ | 146.17 | 24007 | 530078397 | $ | 26.80 | 45014 | 530108665 | $ | 125.65 |
| 3000 | 530005662 | $ | 261.90 | 24008 | 530078398 | $ | 199.32 | 45015 | 530108667 | $ | 168.41 |
| 3001 | 530005663 | $ | 158.36 | 24009 | 530078399 | $ | 41.77 | 45016 | 530108668 | $ | 174.53 |
| 3002 | 530005664 | $ | 91.36 | 24010 | 530078400 | $ | 71.00 | 45017 | 530108669 | $ | 166.40 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3003 | 530005665 | $ | 29.27 | 24011 | 530078401 | $ | 75.72 | 45018 | 530108673 | $ | 75.19 |
| 3004 | 530005666 | $ | 182.72 | 24012 | 530078402 | $ | 2.79 | 45019 | 530108677 | $ | 6.89 |
| 3005 | 530005667 | $ | 67.00 | 24013 | 530078405 | $ | 45.77 | 45020 | 530108680 | $ | 39.78 |
| 3006 | 530005668 | $ | 24.36 | 24014 | 530078409 | $ | 59.95 | 45021 | 530108681 | $ | 17.96 |
| 3007 | 530005669 | $ | 194.90 | 24015 | 530078410 | $ | 48.08 | 45022 | 530108682 | $ | 27.14 |
| 3008 | 530005670 | $ | 718.69 | 24016 | 530078411 | $ | 114.88 | 45023 | 530108683 | $ | 133.01 |
| 3009 | 530005671 | $ | 231.44 | 24017 | 530078413 | $ | 197.92 | 45024 | 530108684 | $ | 51.11 |
| 3010 | 530005672 | $ | 127.90 | 24018 | 530078414 | $ | 71.90 | 45025 | 530108685 | $ | 40.52 |
| 3011 | 530005673 | $ | 107.67 | 24019 | 530078415 | $ | 145.26 | 45026 | 530108686 | $ | 66.34 |
| 3012 | 530005674 | $ | 42.63 | 24020 | 530078416 | $ | 167.43 | 45027 | 530108687 | $ | 27.48 |
| 3013 | 530005675 | $ | 12.18 | 24021 | 530078417 | $ | 182.85 | 45028 | 530108689 | $ | 239.54 |
| 3014 | 530005676 | $ | 219.26 | 24022 | 530078418 | $ | 103.18 | 45029 | 530108691 | $ | 1,696.07 |
| 3015 | 530005677 | $ | 30.45 | 24023 | 530078419 | $ | 11.39 | 45030 | 530108692 | $ | 55.81 |
| 3016 | 530005678 | $ | 91.36 | 24024 | 530078420 | $ | 466.10 | 45031 | 530108693 | $ | 57.86 |
| 3017 | 530005679 | $ | 133.61 | 24025 | 530078421 | $ | 33.48 | 45032 | 530108694 | $ | 113.35 |
| 3018 | 530005680 | $ | 42.63 | 24026 | 530078422 | $ | 72.05 | 45033 | 530108697 | $ | 38.60 |
| 3019 | 530005681 | $ | 55.25 | 24027 | 530078423 | $ | 39.26 | 45034 | 530108698 | $ | 183.82 |
| 3020 | 530005682 | $ | 650.22 | 24028 | 530078424 | $ | 308.92 | 45035 | 530108700 | $ | 4.58 |
| 3021 | 530005683 | $ | 77.70 | 24029 | 530078429 | $ | 71.11 | 45036 | 530108702 | $ | 177.37 |
| 3022 | 530005684 | $ | 909.09 | 24030 | 530078430 | $ | 292.93 | 45037 | 530108703 | $ | 174.59 |
| 3023 | 530005685 | $ | 73.09 | 24031 | 530078431 | $ | 119.57 | 45038 | 530108704 | $ | 148.00 |
| 3024 | 530005687 | $ | 603.66 | 24032 | 530078432 | $ | 274.64 | 45039 | 530108705 | $ | 114.49 |
| 3025 | 530005689 | $ | 113.56 | 24033 | 530078435 | $ | 133.59 | 45040 | 530108706 | $ | 46.76 |
| 3026 | 530005690 | $ | 890.54 | 24034 | 530078436 | $ | 1,160.11 | 45041 | 530108707 | $ | 48.31 |
| 3027 | 530005692 | $ | 353.47 | 24035 | 530078440 | $ | 21.60 | 45042 | 530108709 | $ | 175.11 |
| 3028 | 530005693 | $ | 714.38 | 24036 | 530078441 | $ | 6.87 | 45043 | 530108710 | $ | 68.01 |
| 3029 | 530005696 | $ | 209.19 | 24037 | 530078442 | $ | 355.26 | 45044 | 530108711 | $ | 30.81 |
| 3030 | 530005697 | $ | 78.02 | 24038 | 530078443 | $ | 10.05 | 45045 | 530108713 | $ | 39.68 |
| 3031 | 530005700 | $ | 1,165.48 | 24039 | 530078444 | $ | 279.33 | 45046 | 530108714 | $ | 453.56 |
| 3032 | 530005701 | $ | 308.39 | 24040 | 530078445 | $ | 137.40 | 45047 | 530108715 | $ | 334.99 |
| 3033 | 530005703 | $ | 758.12 | 24041 | 530078449 | $ | 253.05 | 45048 | 530108716 | $ | 101.66 |
| 3034 | 530005704 | $ | 536.01 | 24042 | 530078452 | $ | 76.80 | 45049 | 530108717 | $ | 48.25 |
| 3035 | 530005707 | $ | 143.44 | 24043 | 530078454 | $ | 22.45 | 45050 | 530108719 | $ | 107.64 |
| 3036 | 530005708 | $ | 42.16 | 24044 | 530078455 | $ | 34.64 | 45051 | 530108720 | $ | 292.20 |
| 3037 | 530005710 | $ | 9.37 | 24045 | 530078456 | $ | 249.29 | 45052 | 530108721 | $ | 307.26 |
| 3038 | 530005712 | $ | 173.33 | 24046 | 530078458 | $ | 51.95 | 45053 | 530108723 | $ | 72.50 |
| 3039 | 530005713 | $ | 101.93 | 24047 | 530078460 | $ | 164.27 | 45054 | 530108724 | $ | 1,544.92 |
| 3040 | 530005714 | $ | 24.36 | 24048 | 530078461 | $ | 122.66 | 45055 | 530108728 | $ | 28.95 |
| 3041 | 530005715 | $ | 1,194.29 | 24049 | 530078462 | $ | 49.07 | 45056 | 530108729 | $ | 39.83 |
| 3042 | 530005716 | $ | 60.90 | 24050 | 530078463 | $ | 40.56 | 45057 | 530108730 | $ | 19.30 |
| 3043 | 530005717 | $ | 328.72 | 24051 | 530078465 | $ | 2.21 | 45058 | 530108732 | $ | 40.35 |
| 3044 | 530005718 | $ | 10.63 | 24052 | 530078467 | $ | 28.26 | 45059 | 530108733 | $ | 38.17 |
| 3045 | 530005719 | $ | 2,219.38 | 24053 | 530078468 | $ | 13.28 | 45060 | 530108735 | $ | 10.03 |
| 3046 | 530005721 | $ | 18.74 | 24054 | 530078469 | $ | 107.90 | 45061 | 530108736 | $ | 71.90 |
| 3047 | 530005727 | $ | 306.61 | 24055 | 530078470 | $ | 122.48 | 45062 | 530108737 | $ | 70.08 |
| 3048 | 530005728 | $ | 221.14 | 24056 | 530078471 | $ | 514.82 | 45063 | 530108738 | $ | 27.83 |
| 3049 | 530005729 | $ | 0.14 | 24057 | 530078472 | $ | 402.45 | 45064 | 530108739 | $ | 107.88 |
| 3050 | 530005730 | $ | 251.03 | 24058 | 530078473 | $ | 19.92 | 45065 | 530108742 | $ | 257.03 |
| 3051 | 530005742 | $ | 125.51 | 24059 | 530078474 | $ | 29.01 | 45066 | 530108743 | $ | 419.40 |
| 3052 | 530005743 | $ | 89.65 | 24060 | 530078475 | $ | 27.61 | 45067 | 530108745 | $ | 1.82 |
| 3053 | 530005745 | $ | 8.42 | 24061 | 530078477 | $ | 232.58 | 45068 | 530108746 | $ | 855.64 |
| 3054 | 530005746 | $ | 95.63 | 24062 | 530078479 | $ | 89.43 | 45069 | 530108747 | $ | 36.12 |
| 3055 | 530005747 | $ | 154.68 | 24063 | 530078481 | $ | 49.05 | 45070 | 530108749 | $ | 59.14 |
| 3056 | 530005748 | $ | 263.07 | 24064 | 530078483 | $ | 65.29 | 45071 | 530108750 | $ | 246.06 |
| 3057 | 530005749 | $ | 395.52 | 24065 | 530078484 | $ | 185.17 | 45072 | 530108752 | $ | 6.75 |
| 3058 | 530005750 | $ | 344.36 | 24066 | 530078485 | $ | 35.00 | 45073 | 530108753 | $ | 45.36 |
| 3059 | 530005751 | $ | 34.96 | 24067 | 530078486 | $ | 415.36 | 45074 | 530108754 | $ | 670.81 |
| 3060 | 530005752 | $ | 239.07 | 24068 | 530078489 | $ | 51.22 | 45075 | 530108757 | $ | 19.30 |
| 3061 | 530005753 | $ | 26.43 | 24069 | 530078490 | $ | 66.66 | 45076 | 530108758 | $ | 84.08 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3062 | 530005754 | $ | 81.53 | 24070 | 530078491 | $ | 94.35 | 45077 | 530108760 | $ | 77.02 |
| 3063 | 530005756 | $ | 89.65 | 24071 | 530078492 | $ | 34.02 | 45078 | 530108763 | $ | 302.98 |
| 3064 | 530005757 | $ | 18.74 | 24072 | 530078493 | $ | 1,238.61 | 45079 | 530108764 | $ | 33.24 |
| 3065 | 530005758 | $ | 18.27 | 24073 | 530078494 | $ | 68.81 | 45080 | 530108767 | $ | 138.43 |
| 3066 | 530005759 | $ | 89.65 | 24074 | 530078495 | $ | 40.11 | 45081 | 530108768 | $ | 48.52 |
| 3067 | 530005761 | $ | 92.87 | 24075 | 530078497 | $ | 56.96 | 45082 | 530108769 | $ | 42.39 |
| 3068 | 530005762 | $ | 4.68 | 24076 | 530078498 | $ | 86.02 | 45083 | 530108770 | $ | 105.90 |
| 3069 | 530005763 | $ | 92.87 | 24077 | 530078499 | $ | 358.13 | 45084 | 530108771 | $ | 131.13 |
| 3070 | 530005764 | $ | 71.72 | 24078 | 530078501 | $ | 5.34 | 45085 | 530108772 | $ | 165.77 |
| 3071 | 530005765 | $ | 71.72 | 24079 | 530078504 | $ | 758.78 | 45086 | 530108773 | $ | 2.96 |
| 3072 | 530005766 | $ | 89.65 | 24080 | 530078505 | $ | 189.90 | 45087 | 530108774 | $ | 101.48 |
| 3073 | 530005767 | $ | 593.66 | 24081 | 530078507 | $ | 60.42 | 45088 | 530108780 | $ | 178.07 |
| 3074 | 530005770 | $ | 18.27 | 24082 | 530078509 | $ | 125.86 | 45089 | 530108781 | $ | 22.95 |
| 3075 | 530005771 | $ | 131.49 | 24083 | 530078510 | $ | 31.25 | 45090 | 530108784 | $ | 441.78 |
| 3076 | 530005772 | $ | 95.63 | 24084 | 530078511 | $ | 14.66 | 45091 | 530108785 | $ | 53.84 |
| 3077 | 530005773 | $ | 49.90 | 24085 | 530078512 | $ | 157.46 | 45092 | 530108787 | $ | 45.92 |
| 3078 | 530005774 | $ | 30.45 | 24086 | 530078513 | $ | 145.52 | 45093 | 530108790 | $ | 97.12 |
| 3079 | 530005775 | $ | 51.53 | 24087 | 530078514 | $ | 34.86 | 45094 | 530108791 | $ | 199.88 |
| 3080 | 530005780 | $ | 36.82 | 24088 | 530078515 | $ | 187.67 | 45095 | 530108794 | $ | 71.54 |
| 3081 | 530005781 | $ | 24.36 | 24089 | 530078516 | $ | 98.07 | 45096 | 530108795 | $ | 76.10 |
| 3082 | 530005782 | $ | 119.54 | 24090 | 530078518 | $ | 67.52 | 45097 | 530108798 | $ | 297.79 |
| 3083 | 530005783 | $ | 531.94 | 24091 | 530078519 | $ | 4.32 | 45098 | 530108799 | $ | 34.12 |
| 3084 | 530005784 | $ | 28.11 | 24092 | 530078521 | $ | 24.37 | 45099 | 530108800 | $ | 9.63 |
| 3085 | 530005788 | $ | 23.42 | 24093 | 530078522 | $ | 24.08 | 45100 | 530108801 | $ | 158.22 |
| 3086 | 530005789 | $ | 344.36 | 24094 | 530078525 | $ | 71.79 | 45101 | 530108803 | $ | 39.72 |
| 3087 | 530005790 | $ | 9.37 | 24095 | 530078526 | $ | 66.85 | 45102 | 530108804 | $ | 69.04 |
| 3088 | 530005793 | $ | 418.38 | 24096 | 530078527 | $ | 5.28 | 45103 | 530108805 | $ | 95.14 |
| 3089 | 530005795 | $ | 340.68 | 24097 | 530078530 | $ | 161.30 | 45104 | 530108807 | $ | 99.54 |
| 3090 | 530005796 | $ | 105.25 | 24098 | 530078532 | $ | 172.15 | 45105 | 530108809 | $ | 110.90 |
| 3091 | 530005797 | $ | 14.05 | 24099 | 530078534 | $ | 68.69 | 45106 | 530108810 | $ | 88.46 |
| 3092 | 530005798 | $ | 131.49 | 24100 | 530078535 | $ | 214.63 | 45107 | 530108811 | $ | 365.82 |
| 3093 | 530005800 | $ | 9.37 | 24101 | 530078536 | $ | 236.27 | 45108 | 530108812 | $ | 88.31 |
| 3094 | 530005802 | $ | 352.48 | 24102 | 530078537 | $ | 49.50 | 45109 | 530108813 | $ | 71.96 |
| 3095 | 530005803 | $ | 102.75 | 24103 | 530078538 | $ | 78.14 | 45110 | 530108814 | $ | 255.45 |
| 3096 | 530005804 | $ | 111.98 | 24104 | 530078539 | $ | 5.90 | 45111 | 530108815 | $ | 288.72 |
| 3097 | 530005805 | $ | 4.68 | 24105 | 530078540 | $ | 17.87 | 45112 | 530108816 | $ | 245.73 |
| 3098 | 530005806 | $ | 13.20 | 24106 | 530078541 | $ | 53.86 | 45113 | 530108817 | $ | 50.58 |
| 3099 | 530005807 | $ | 212.94 | 24107 | 530078542 | $ | 14.22 | 45114 | 530108820 | $ | 49.13 |
| 3100 | 530005811 | $ | 9.37 | 24108 | 530078543 | $ | 35.42 | 45115 | 530108821 | $ | 38.62 |
| 3101 | 530005812 | $ | 191.17 | 24109 | 530078544 | $ | 55.03 | 45116 | 530108822 | $ | 0.63 |
| 3102 | 530005813 | $ | 117.35 | 24110 | 530078549 | $ | 87.95 | 45117 | 530108823 | $ | 43.31 |
| 3103 | 530005821 | $ | 460.97 | 24111 | 530078550 | $ | 153.34 | 45118 | 530108824 | $ | 252.46 |
| 3104 | 530005822 | $ | 443.96 | 24112 | 530078551 | $ | 148.77 | 45119 | 530108825 | $ | 9.93 |
| 3105 | 530005823 | $ | 18.74 | 24113 | 530078552 | $ | 61.96 | 45120 | 530108826 | $ | 9.65 |
| 3106 | 530005826 | $ | 8.56 | 24114 | 530078553 | $ | 78.90 | 45121 | 530108827 | $ | 90.30 |
| 3107 | 530005827 | $ | 5.71 | 24115 | 530078554 | $ | 320.45 | 45122 | 530108829 | $ | 6.53 |
| 3108 | 530005828 | $ | 5.71 | 24116 | 530078558 | $ | 30.38 | 45123 | 530108830 | $ | 161.24 |
| 3109 | 530005829 | $ | 113.62 | 24117 | 530078559 | $ | 29.27 | 45124 | 530108831 | $ | 34.62 |
| 3110 | 530005832 | $ | 241.96 | 24118 | 530078560 | $ | 698.30 | 45125 | 530108832 | $ | 110.41 |
| 3111 | 530005833 | $ | 9.37 | 24119 | 530078561 | $ | 122.09 | 45126 | 530108835 | $ | 25.55 |
| 3112 | 530005834 | $ | 4.68 | 24120 | 530078562 | $ | 1,180.35 | 45127 | 530108836 | $ | 426.79 |
| 3113 | 530005836 | $ | 424.35 | 24121 | 530078563 | $ | 35.94 | 45128 | 530108839 | $ | 81.45 |
| 3114 | 530005838 | $ | 268.96 | 24122 | 530078564 | $ | 8.41 | 45129 | 530108840 | $ | 82.43 |
| 3115 | 530005849 | $ | 28.11 | 24123 | 530078565 | $ | 175.61 | 45130 | 530108841 | $ | 432.65 |
| 3116 | 530005850 | $ | 9.37 | 24124 | 530078566 | $ | 563.94 | 45131 | 530108842 | $ | 50.38 |
| 3117 | 530005851 | $ | 28.11 | 24125 | 530078567 | $ | 300.29 | 45132 | 530108843 | $ | 28.40 |
| 3118 | 530005854 | $ | 170.48 | 24126 | 530078568 | $ | 216.91 | 45133 | 530108844 | $ | 36.15 |
| 3119 | 530005855 | $ | 4,970.27 | 24127 | 530078569 | $ | 481.43 | 45134 | 530108846 | $ | 264.54 |
| 3120 | 530005856 | $ | 215.16 | 24128 | 530078571 | $ | 210.28 | 45135 | 530108847 | $ | 4.45 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3121 | 530005857 | $ | 247.50 | 24129 | 530078573 | $ | 26.89 | 45136 | 530108848 | $ | 3,930.12 |
| 3122 | 530005858 | $ | 129.99 | 24130 | 530078574 | $ | 61.45 | 45137 | 530108850 | $ | 157.75 |
| 3123 | 530005859 | $ | 561.34 | 24131 | 530078575 | $ | 10.43 | 45138 | 530108851 | $ | 85.50 |
| 3124 | 530005860 | $ | 841.89 | 24132 | 530078577 | $ | 170.47 | 45139 | 530108854 | $ | 4,095.09 |
| 3125 | 530005861 | $ | 537.70 | 24133 | 530078578 | $ | 29.67 | 45140 | 530108862 | $ | 166.18 |
| 3126 | 530005863 | $ | 2,979.28 | 24134 | 530078579 | $ | 14.85 | 45141 | 530108863 | $ | 83.36 |
| 3127 | 530005864 | $ | 115.83 | 24135 | 530078580 | $ | 76.53 | 45142 | 530108864 | $ | 198.08 |
| 3128 | 530005865 | $ | 2,244.96 | 24136 | 530078581 | $ | 190.82 | 45143 | 530108865 | $ | 60.16 |
| 3129 | 530005867 | $ | 595.66 | 24137 | 530078583 | $ | 123.99 | 45144 | 530108869 | $ | 255.88 |
| 3130 | 530005870 | $ | 115.72 | 24138 | 530078584 | $ | 24.13 | 45145 | 530108870 | $ | 38.80 |
| 3131 | 530005872 | $ | 1,337.24 | 24139 | 530078588 | $ | 26.36 | 45146 | 530108871 | $ | 42.45 |
| 3132 | 530005873 | $ | 204,977.47 | 24140 | 530078589 | $ | 147.12 | 45147 | 530108872 | $ | 153.43 |
| 3133 | 530005875 | $ | 1,194.15 | 24141 | 530078590 | $ | 51.21 | 45148 | 530108873 | $ | 87.36 |
| 3134 | 530005876 | $ | 11,874.81 | 24142 | 530078591 | $ | 118.42 | 45149 | 530108875 | $ | 69.91 |
| 3135 | 530005878 | $ | 29,345.95 | 24143 | 530078592 | $ | 27.82 | 45150 | 530108877 | $ | 7.64 |
| 3136 | 530005879 | $ | 25,828.74 | 24144 | 530078593 | $ | 1,154.76 | 45151 | 530108878 | $ | 16.44 |
| 3137 | 530005884 | $ | 33,496.53 | 24145 | 530078597 | $ | 33.71 | 45152 | 530108879 | $ | 38.12 |
| 3138 | 530005887 | $ | 14,047.17 | 24146 | 530078598 | $ | 108.29 | 45153 | 530108880 | $ | 28.95 |
| 3139 | 530005888 | $ | 13,955.95 | 24147 | 530078599 | $ | 92.25 | 45154 | 530108881 | $ | 25.43 |
| 3140 | 530005892 | $ | 5,622.48 | 24148 | 530078601 | $ | 127.98 | 45155 | 530108882 | $ | 10.58 |
| 3141 | 530005893 | $ | 19,006.90 | 24149 | 530078602 | $ | 419.33 | 45156 | 530108883 | $ | 83.74 |
| 3142 | 530005894 | $ | 45.45 | 24150 | 530078603 | $ | 280.49 | 45157 | 530108887 | $ | 33.51 |
| 3143 | 530005896 | $ | 3,372.97 | 24151 | 530078604 | $ | 30.15 | 45158 | 530108888 | $ | 305.49 |
| 3144 | 530005897 | $ | 19,262.71 | 24152 | 530078607 | $ | 253.10 | 45159 | 530108889 | $ | 79.61 |
| 3145 | 530005898 | $ | 654.55 | 24153 | 530078610 | $ | 156.17 | 45160 | 530108890 | $ | 114.04 |
| 3146 | 530005901 | $ | 6,948.00 | 24154 | 530078611 | $ | 194.78 | 45161 | 530108893 | $ | 28.23 |
| 3147 | 530005902 | $ | 55,010.00 | 24155 | 530078613 | $ | 155.42 | 45162 | 530108894 | $ | 84.26 |
| 3148 | 530005903 | $ | 48,300.00 | 24156 | 530078614 | $ | 49.58 | 45163 | 530108896 | $ | 49.82 |
| 3149 | 530005913 | $ | 2,022.30 | 24157 | 530078615 | $ | 14.99 | 45164 | 530108897 | $ | 127.37 |
| 3150 | 530005914 | $ | 3,968.79 | 24158 | 530078617 | $ | 336.65 | 45165 | 530108899 | $ | 156.02 |
| 3151 | 530005915 | $ | 24,353.95 | 24159 | 530078618 | $ | 364.41 | 45166 | 530108900 | $ | 106.69 |
| 3152 | 530005916 | $ | 8,356.36 | 24160 | 530078619 | $ | 79.95 | 45167 | 530108901 | $ | 375.10 |
| 3153 | 530005917 | $ | 10,670.02 | 24161 | 530078621 | $ | 406.70 | 45168 | 530108902 | $ | 171.52 |
| 3154 | 530005918 | $ | 10,754.17 | 24162 | 530078622 | $ | 43.35 | 45169 | 530108903 | $ | 738.31 |
| 3155 | 530005919 | $ | 2,597.46 | 24163 | 530078624 | $ | 28.04 | 45170 | 530108904 | $ | 27.22 |
| 3156 | 530005921 | $ | 336,674.45 | 24164 | 530078625 | $ | 158.64 | 45171 | 530108905 | $ | 98.41 |
| 3157 | 530005922 | $ | 152,208.68 | 24165 | 530078626 | $ | 32.66 | 45172 | 530108906 | $ | 183.45 |
| 3158 | 530005923 | $ | 1,225.00 | 24166 | 530078627 | $ | 24.05 | 45173 | 530108907 | $ | 131.53 |
| 3159 | 530005924 | $ | 12,162.50 | 24167 | 530078630 | $ | 31.06 | 45174 | 530108911 | $ | 23.67 |
| 3160 | 530005925 | $ | 1,589.45 | 24168 | 530078631 | $ | 28.49 | 45175 | 530108912 | $ | 76.28 |
| 3161 | 530005930 | $ | 5,925.35 | 24169 | 530078632 | $ | 100.34 | 45176 | 530108915 | $ | 99.32 |
| 3162 | 530005931 | $ | 15,357.54 | 24170 | 530078633 | $ | 506.92 | 45177 | 530108916 | $ | 30.52 |
| 3163 | 530005932 | $ | 9,622.54 | 24171 | 530078634 | $ | 47.36 | 45178 | 530108917 | $ | 34.51 |
| 3164 | 530005935 | $ | 3,239.50 | 24172 | 530078636 | $ | 37.20 | 45179 | 530108918 | $ | 11.00 |
| 3165 | 530005936 | $ | 2,386.65 | 24173 | 530078637 | $ | 82.45 | 45180 | 530108921 | $ | 95.74 |
| 3166 | 530005937 | $ | 8,230.16 | 24174 | 530078638 | $ | 4.03 | 45181 | 530108923 | $ | 19.30 |
| 3167 | 530005938 | $ | 6,586.95 | 24175 | 530078641 | $ | 24.62 | 45182 | 530108927 | $ | 39.01 |
| 3168 | 530005941 | $ | 26,867.00 | 24176 | 530078644 | $ | 37.76 | 45183 | 530108928 | $ | 220.02 |
| 3169 | 530005943 | $ | 3,334.35 | 24177 | 530078645 | $ | 77.99 | 45184 | 530108929 | $ | 21.24 |
| 3170 | 530005951 | $ | 32,220.01 | 24178 | 530078646 | $ | 112.43 | 45185 | 530108931 | $ | 112.43 |
| 3171 | 530005952 | $ | 7,791.60 | 24179 | 530078648 | $ | 10.33 | 45186 | 530108932 | $ | 46.45 |
| 3172 | 530005954 | $ | 1,477.35 | 24180 | 530078649 | $ | 4.39 | 45187 | 530108933 | $ | 70.37 |
| 3173 | 530005955 | $ | 26.64 | 24181 | 530078651 | $ | 46.72 | 45188 | 530108934 | $ | 96.49 |
| 3174 | 530005956 | $ | 1,146.89 | 24182 | 530078653 | $ | 158.35 | 45189 | 530108935 | $ | 306.86 |
| 3175 | 530005957 | $ | 27,054.25 | 24183 | 530078654 | $ | 165.05 | 45190 | 530108937 | $ | 57.64 |
| 3176 | 530005958 | $ | 4,135.59 | 24184 | 530078655 | $ | 269.00 | 45191 | 530108940 | $ | 34.79 |
| 3177 | 530005959 | $ | 145.35 | 24185 | 530078656 | $ | 27.79 | 45192 | 530108944 | $ | 10.12 |
| 3178 | 530005961 | $ | 11.55 | 24186 | 530078659 | $ | 182.41 | 45193 | 530108945 | $ | 1,187.21 |
| 3179 | 530005965 | $ | 616.80 | 24187 | 530078660 | $ | 543.54 | 45194 | 530108948 | $ | 28.00 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3180 | 530005966 | $ | 1,310.70 | 24188 | 530078661 | $ | 88.00 | 45195 | 530108949 | $ | 571.29 |
| 3181 | 530005967 | $ | 1,310.70 | 24189 | 530078662 | $ | 106.02 | 45196 | 530108950 | $ | 431.94 |
| 3182 | 530005968 | $ | 1,501.18 | 24190 | 530078663 | $ | 107.73 | 45197 | 530108952 | $ | 29.51 |
| 3183 | 530005969 | $ | 848.10 | 24191 | 530078664 | $ | 78.47 | 45198 | 530108954 | $ | 19.35 |
| 3184 | 530005970 | $ | 2,117.99 | 24192 | 530078665 | $ | 48.94 | 45199 | 530108958 | $ | 101.21 |
| 3185 | 530005981 | $ | 495.00 | 24193 | 530078666 | $ | 7.99 | 45200 | 530108959 | $ | 21.91 |
| 3186 | 530005982 | $ | 6,132.00 | 24194 | 530078667 | $ | 32.88 | 45201 | 530108962 | $ | 32.15 |
| 3187 | 530005984 | $ | 16,600.08 | 24195 | 530078668 | $ | 6.64 | 45202 | 530108966 | $ | 61.73 |
| 3188 | 530005988 | $ | 466,084.68 | 24196 | 530078669 | $ | 43.53 | 45203 | 530108967 | $ | 149.20 |
| 3189 | 530005991 | $ | 30,702.53 | 24197 | 530078670 | $ | 10.67 | 45204 | 530108969 | $ | 284.77 |
| 3190 | 530005992 | $ | 42,218.82 | 24198 | 530078671 | $ | 416.63 | 45205 | 530108970 | $ | 57.90 |
| 3191 | 530005993 | $ | 25,446.96 | 24199 | 530078672 | $ | 11.07 | 45206 | 530108971 | $ | 549.12 |
| 3192 | 530005994 | $ | 10,861.63 | 24200 | 530078673 | $ | 0.74 | 45207 | 530108973 | $ | 195.14 |
| 3193 | 530005995 | $ | 5,713.09 | 24201 | 530078674 | $ | 21.88 | 45208 | 530108974 | $ | 257.59 |
| 3194 | 530005996 | $ | 2,579.23 | 24202 | 530078675 | $ | 92.63 | 45209 | 530108975 | $ | 19.30 |
| 3195 | 530005997 | $ | 4,945.26 | 24203 | 530078676 | $ | 156.67 | 45210 | 530108976 | $ | 10.90 |
| 3196 | 530005998 | $ | 42,578.81 | 24204 | 530078678 | $ | 24.60 | 45211 | 530108977 | $ | 46.85 |
| 3197 | 530005999 | $ | 2,545.00 | 24205 | 530078679 | $ | 50.13 | 45212 | 530108981 | $ | 301.98 |
| 3198 | 530006000 | $ | 1,781.72 | 24206 | 530078680 | $ | 620.85 | 45213 | 530108983 | $ | 50.55 |
| 3199 | 530006001 | $ | 281,342.64 | 24207 | 530078681 | $ | 1.48 | 45214 | 530108984 | $ | 114.18 |
| 3200 | 530006002 | $ | 356,522.58 | 24208 | 530078683 | $ | 341.54 | 45215 | 530108985 | $ | 59.09 |
| 3201 | 530006004 | $ | 46,580.97 | 24209 | 530078685 | $ | 12.54 | 45216 | 530108986 | $ | 118.48 |
| 3202 | 530006005 | $ | 65,567.81 | 24210 | 530078686 | $ | 70.19 | 45217 | 530108988 | $ | 77.07 |
| 3203 | 530006006 | $ | 3,095,553.44 | 24211 | 530078687 | $ | 179.84 | 45218 | 530108990 | $ | 96.39 |
| 3204 | 530006008 | $ | 21,861.38 | 24212 | 530078688 | $ | 32.83 | 45219 | 530108991 | $ | 0.21 |
| 3205 | 530006010 | $ | 438.75 | 24213 | 530078689 | $ | 5.90 | 45220 | 530108992 | $ | 85.49 |
| 3206 | 530006014 | $ | 3,029.17 | 24214 | 530078690 | $ | 47.22 | 45221 | 530108993 | $ | 28.31 |
| 3207 | 530006015 | $ | 522,600.00 | 24215 | 530078692 | $ | 28.75 | 45222 | 530108997 | $ | 21.05 |
| 3208 | 530006018 | $ | 6,791.45 | 24216 | 530078694 | $ | 29.01 | 45223 | 530108999 | $ | 32.31 |
| 3209 | 530006019 | $ | 68,757.30 | 24217 | 530078697 | $ | 43.21 | 45224 | 530109000 | $ | 26.17 |
| 3210 | 530006020 | $ | 1,505.12 | 24218 | 530078698 | $ | 29.11 | 45225 | 530109001 | $ | 166.44 |
| 3211 | 530006021 | $ | 7.20 | 24219 | 530078699 | $ | 121.36 | 45226 | 530109002 | $ | 55.11 |
| 3212 | 530006022 | $ | 2.50 | 24220 | 530078700 | $ | 49.79 | 45227 | 530109008 | $ | 62.02 |
| 3213 | 530006026 | $ | 22,199.16 | 24221 | 530078702 | $ | 33.10 | 45228 | 530109011 | $ | 132.61 |
| 3214 | 530006030 | $ | 50,881.53 | 24222 | 530078703 | $ | 222.39 | 45229 | 530109012 | $ | 35.17 |
| 3215 | 530006031 | $ | 2,598.25 | 24223 | 530078704 | $ | 14.76 | 45230 | 530109013 | $ | 170.26 |
| 3216 | 530006032 | $ | 1,589.62 | 24224 | 530078705 | $ | 5.83 | 45231 | 530109014 | $ | 29.90 |
| 3217 | 530006033 | $ | 14,874.78 | 24225 | 530078708 | $ | 345.97 | 45232 | 530109016 | $ | 9.91 |
| 3218 | 530006035 | $ | 124,465.32 | 24226 | 530078709 | $ | 320.82 | 45233 | 530109017 | $ | 70.09 |
| 3219 | 530006036 | $ | 185.40 | 24227 | 530078710 | $ | 90.36 | 45234 | 530109019 | $ | 51.11 |
| 3220 | 530006037 | $ | 123.49 | 24228 | 530078711 | $ | 57.79 | 45235 | 530109021 | $ | 23.82 |
| 3221 | 530006038 | $ | 2,508.60 | 24229 | 530078712 | $ | 472.09 | 45236 | 530109023 | $ | 65.43 |
| 3222 | 530006039 | $ | 456.15 | 24230 | 530078713 | $ | 15.00 | 45237 | 530109024 | $ | 57.94 |
| 3223 | 530006040 | $ | 18,436.48 | 24231 | 530078714 | $ | 0.88 | 45238 | 530109026 | $ | 46.31 |
| 3224 | 530006041 | $ | 42,390.14 | 24232 | 530078715 | $ | 90.40 | 45239 | 530109027 | $ | 109.88 |
| 3225 | 530006042 | $ | 13,900.96 | 24233 | 530078716 | $ | 60.42 | 45240 | 530109030 | $ | 44.57 |
| 3226 | 530006043 | $ | 15,348.97 | 24234 | 530078718 | $ | 115.99 | 45241 | 530109031 | $ | 299.33 |
| 3227 | 530006047 | $ | 401.70 | 24235 | 530078719 | $ | 420.53 | 45242 | 530109032 | $ | 137.82 |
| 3228 | 530006048 | $ | 1,462.38 | 24236 | 530078720 | $ | 196.60 | 45243 | 530109033 | $ | 142.11 |
| 3229 | 530006051 | $ | 3,670.40 | 24237 | 530078722 | $ | 250.62 | 45244 | 530109034 | $ | 22.37 |
| 3230 | 530006052 | $ | 65,136.75 | 24238 | 530078723 | $ | 164.63 | 45245 | 530109035 | $ | 61.27 |
| 3231 | 530006053 | $ | 14,723.23 | 24239 | 530078724 | $ | 154.19 | 45246 | 530109037 | $ | 39.07 |
| 3232 | 530006055 | $ | 394.21 | 24240 | 530078725 | $ | 75.17 | 45247 | 530109038 | $ | 59.47 |
| 3233 | 530006056 | $ | 17,979.94 | 24241 | 530078726 | $ | 37.04 | 45248 | 530109039 | $ | 95.63 |
| 3234 | 530006057 | $ | 15,957.83 | 24242 | 530078727 | $ | 134.37 | 45249 | 530109040 | $ | 140.98 |
| 3235 | 530006058 | $ | 270,522.00 | 24243 | 530078728 | $ | 44.45 | 45250 | 530109041 | $ | 49.40 |
| 3236 | 530006059 | $ | 44.00 | 24244 | 530078729 | $ | 78.36 | 45251 | 530109042 | $ | 22.98 |
| 3237 | 530006062 | $ | 96,054.55 | 24245 | 530078730 | $ | 228.83 | 45252 | 530109043 | $ | 52.95 |
| 3238 | 530006068 | $ | 687.79 | 24246 | 530078732 | $ | 540.00 | 45253 | 530109044 | $ | 199.11 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3239 | 530006070 | $ | 4,900.32 | 24247 | 530078733 | $ | 67.89 | 45254 | 530109045 | $ | 110.29 |
| 3240 | 530006073 | $ | 1,300.54 | 24248 | 530078734 | $ | 35.04 | 45255 | 530109046 | $ | 77.83 |
| 3241 | 530006074 | $ | 98.04 | 24249 | 530078735 | $ | 2.53 | 45256 | 530109047 | $ | 31.51 |
| 3242 | 530006079 | $ | 14,919.92 | 24250 | 530078736 | $ | 49.04 | 45257 | 530109049 | $ | 49.17 |
| 3243 | 530006086 | $ | 7,958.85 | 24251 | 530078739 | $ | 54.08 | 45258 | 530109050 | $ | 250.80 |
| 3244 | 530006087 | $ | 28,908.87 | 24252 | 530078740 | $ | 42.79 | 45259 | 530109051 | $ | 64.63 |
| 3245 | 530006088 | $ | 22,445.08 | 24253 | 530078741 | $ | 184.41 | 45260 | 530109052 | $ | 18.47 |
| 3246 | 530006091 | $ | 810.50 | 24254 | 530078742 | $ | 359.48 | 45261 | 530109053 | $ | 40.17 |
| 3247 | 530006093 | $ | 2,643.68 | 24255 | 530078743 | $ | 127.22 | 45262 | 530109054 | $ | 41.67 |
| 3248 | 530006115 | $ | 216.58 | 24256 | 530078744 | $ | 413.97 | 45263 | 530109055 | $ | 554.38 |
| 3249 | 530006150 | $ | 216.45 | 24257 | 530078745 | $ | 82.80 | 45264 | 530109056 | $ | 19.30 |
| 3250 | 530006151 | $ | 15,051.00 | 24258 | 530078746 | $ | 90.84 | 45265 | 530109058 | $ | 16.88 |
| 3251 | 530006196 | $ | 590.40 | 24259 | 530078747 | $ | 42.78 | 45266 | 530109059 | $ | 133.65 |
| 3252 | 530006209 | $ | 73.21 | 24260 | 530078748 | $ | 53.82 | 45267 | 530109060 | $ | 261.96 |
| 3253 | 530006235 | $ | 1,054.79 | 24261 | 530078750 | $ | 189.13 | 45268 | 530109061 | $ | 10.56 |
| 3254 | 530006251 | $ | 138.92 | 24262 | 530078752 | $ | 33.40 | 45269 | 530109062 | $ | 165.01 |
| 3255 | 530006259 | $ | 75.89 | 24263 | 530078753 | $ | 34.15 | 45270 | 530109064 | $ | 339.91 |
| 3256 | 530006263 | $ | 7,580.65 | 24264 | 530078754 | $ | 39.65 | 45271 | 530109065 | $ | 51.16 |
| 3257 | 530006265 | $ | 15,453.72 | 24265 | 530078755 | $ | 58.52 | 45272 | 530109066 | $ | 29.68 |
| 3258 | 530006266 | $ | 3,282.25 | 24266 | 530078756 | $ | 68.59 | 45273 | 530109069 | $ | 45.70 |
| 3259 | 530006267 | $ | 43,825.70 | 24267 | 530078757 | $ | 270.95 | 45274 | 530109070 | $ | 42.63 |
| 3260 | 530006268 | $ | 42,033.60 | 24268 | 530078759 | $ | 58.85 | 45275 | 530109071 | $ | 50.20 |
| 3261 | 530006270 | $ | 4,191.95 | 24269 | 530078760 | $ | 175.02 | 45276 | 530109072 | $ | 19.30 |
| 3262 | 530006271 | $ | 948.60 | 24270 | 530078761 | $ | 11.16 | 45277 | 530109074 | $ | 105.02 |
| 3263 | 530006274 | $ | 102,144.94 | 24271 | 530078762 | $ | 1.01 | 45278 | 530109075 | $ | 5.35 |
| 3264 | 530006277 | $ | 13,566.01 | 24272 | 530078763 | $ | 4.16 | 45279 | 530109076 | $ | 26.99 |
| 3265 | 530006281 | $ | 485.72 | 24273 | 530078766 | $ | 184.06 | 45280 | 530109077 | $ | 189.60 |
| 3266 | 530006282 | $ | 189.42 | 24274 | 530078767 | $ | 290.84 | 45281 | 530109078 | $ | 170.42 |
| 3267 | 530006283 | $ | 892.43 | 24275 | 530078768 | $ | 846.03 | 45282 | 530109082 | $ | 19.30 |
| 3268 | 530006285 | $ | 383,665.00 | 24276 | 530078769 | $ | 204.02 | 45283 | 530109083 | $ | 400.00 |
| 3269 | 530006286 | $ | 47,158.65 | 24277 | 530078770 | $ | 161.78 | 45284 | 530109085 | $ | 41.20 |
| 3270 | 530006288 | $ | 2,698.60 | 24278 | 530078771 | $ | 30.49 | 45285 | 530109086 | $ | 13.20 |
| 3271 | 530006289 | $ | 4,339.07 | 24279 | 530078772 | $ | 39.67 | 45286 | 530109087 | $ | 18.00 |
| 3272 | 530006290 | $ | 3,084.20 | 24280 | 530078773 | $ | 61.46 | 45287 | 530109092 | $ | 576.88 |
| 3273 | 530006293 | $ | 547.26 | 24281 | 530078774 | $ | 41.03 | 45288 | 530109093 | $ | 39.65 |
| 3274 | 530006294 | $ | 2,060.96 | 24282 | 530078775 | $ | 355.20 | 45289 | 530109095 | $ | 25.72 |
| 3275 | 530006296 | $ | 215,659.31 | 24283 | 530078776 | $ | 65.41 | 45290 | 530109097 | $ | 552.22 |
| 3276 | 530006298 | $ | 620,301.87 | 24284 | 530078777 | $ | 32.47 | 45291 | 530109098 | $ | 60.97 |
| 3277 | 530006301 | $ | 1,608.20 | 24285 | 530078778 | $ | 1,826.36 | 45292 | 530109101 | $ | 37.72 |
| 3278 | 530006303 | $ | 502,444.00 | 24286 | 530078781 | $ | 32.21 | 45293 | 530109106 | $ | 281.11 |
| 3279 | 530006307 | $ | 13,587.93 | 24287 | 530078782 | $ | 102.65 | 45294 | 530109109 | $ | 40.11 |
| 3280 | 530006313 | $ | 48,507.84 | 24288 | 530078784 | $ | 70.30 | 45295 | 530109112 | $ | 58.36 |
| 3281 | 530006314 | $ | 7,918.09 | 24289 | 530078786 | $ | 116.96 | 45296 | 530109113 | $ | 29.53 |
| 3282 | 530006315 | $ | 30,741.09 | 24290 | 530078787 | $ | 86.40 | 45297 | 530109114 | $ | 44.07 |
| 3283 | 530006316 | $ | 162.64 | 24291 | 530078789 | $ | 20.58 | 45298 | 530109116 | $ | 47.01 |
| 3284 | 530006320 | $ | 19,375.25 | 24292 | 530078790 | $ | 23.81 | 45299 | 530109118 | $ | 152.40 |
| 3285 | 530006321 | $ | 76,106.71 | 24293 | 530078791 | $ | 30.95 | 45300 | 530109120 | $ | 1,078.72 |
| 3286 | 530006323 | $ | 10,321.72 | 24294 | 530078796 | $ | 11.55 | 45301 | 530109121 | $ | 299.73 |
| 3287 | 530006325 | $ | 16,608.87 | 24295 | 530078797 | $ | 358.15 | 45302 | 530109122 | $ | 36.26 |
| 3288 | 530006328 | $ | 51,886.55 | 24296 | 530078799 | $ | 42.14 | 45303 | 530109123 | $ | 76.60 |
| 3289 | 530006329 | $ | 5,294.08 | 24297 | 530078800 | $ | 333.83 | 45304 | 530109124 | $ | 32.50 |
| 3290 | 530006330 | $ | 4,645.50 | 24298 | 530078801 | $ | 28.08 | 45305 | 530109125 | $ | 40.88 |
| 3291 | 530006331 | $ | 469.56 | 24299 | 530078802 | $ | 24.46 | 45306 | 530109126 | $ | 11.33 |
| 3292 | 530006334 | $ | 290.20 | 24300 | 530078803 | $ | 127.16 | 45307 | 530109127 | $ | 32.73 |
| 3293 | 530006335 | $ | 7,507.09 | 24301 | 530078804 | $ | 48.23 | 45308 | 530109128 | $ | 651.24 |
| 3294 | 530006336 | $ | 44,955.00 | 24302 | 530078806 | $ | 75.35 | 45309 | 530109130 | $ | 119.59 |
| 3295 | 530006339 | $ | 43,959.21 | 24303 | 530078807 | $ | 75.22 | 45310 | 530109131 | $ | 434.15 |
| 3296 | 530006348 | $ | 1,339.50 | 24304 | 530078808 | $ | 125.72 | 45311 | 530109132 | $ | 3.06 |
| 3297 | 530006349 | $ | 555.75 | 24305 | 530078810 | $ | 130.45 | 45312 | 530109133 | $ | 33.51 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3298 | 530006350 | $ | 1,054.50 | 24306 | 530078811 | $ | 34.94 | 45313 | 530109134 | $ | 35.72 |
| 3299 | 530006355 | $ | 3,800.00 | 24307 | 530078812 | $ | 107.73 | 45314 | 530109135 | $ | 10.13 |
| 3300 | 530006360 | $ | 87,013.48 | 24308 | 530078813 | $ | 92.65 | 45315 | 530109136 | $ | 56.88 |
| 3301 | 530006361 | $ | 4,541.00 | 24309 | 530078814 | $ | 131.65 | 45316 | 530109137 | $ | 62.51 |
| 3302 | 530006363 | $ | 189,984.00 | 24310 | 530078816 | $ | 24.70 | 45317 | 530109138 | $ | 72.22 |
| 3303 | 530006364 | $ | 1,472.50 | 24311 | 530078820 | $ | 247.49 | 45318 | 530109141 | $ | 73.56 |
| 3304 | 530006366 | $ | 8,345.06 | 24312 | 530078821 | $ | 40.03 | 45319 | 530109142 | $ | 203.08 |
| 3305 | 530006368 | $ | 11,397.90 | 24313 | 530078823 | $ | 79.66 | 45320 | 530109143 | $ | 12.98 |
| 3306 | 530006369 | $ | 64.08 | 24314 | 530078825 | $ | 113.66 | 45321 | 530109144 | $ | 2.29 |
| 3307 | 530006373 | $ | 60,439.00 | 24315 | 530078826 | $ | 8.85 | 45322 | 530109146 | $ | 48.55 |
| 3308 | 530006374 | $ | 4,969.92 | 24316 | 530078828 | $ | 103.73 | 45323 | 530109149 | $ | 217.44 |
| 3309 | 530006375 | $ | 15,428.00 | 24317 | 530078829 | $ | 10.06 | 45324 | 530109152 | $ | 193.51 |
| 3310 | 530006376 | $ | 14,877.00 | 24318 | 530078831 | $ | 25.28 | 45325 | 530109153 | $ | 415.97 |
| 3311 | 530006388 | $ | 4,958.07 | 24319 | 530078832 | $ | 195.64 | 45326 | 530109155 | $ | 810.51 |
| 3312 | 530006389 | $ | 124.52 | 24320 | 530078833 | $ | 26.72 | 45327 | 530109156 | $ | 317.16 |
| 3313 | 530006391 | $ | 29,362.19 | 24321 | 530078834 | $ | 31.28 | 45328 | 530109158 | $ | 36.16 |
| 3314 | 530006393 | $ | 4,085.78 | 24322 | 530078836 | $ | 79.92 | 45329 | 530109160 | $ | 178.81 |
| 3315 | 530006394 | $ | 55,059.47 | 24323 | 530078837 | $ | 118.86 | 45330 | 530109161 | $ | 388.85 |
| 3316 | 530006395 | $ | 741.00 | 24324 | 530078838 | $ | 154.05 | 45331 | 530109162 | $ | 3.80 |
| 3317 | 530006396 | $ | 162.64 | 24325 | 530078839 | $ | 68.63 | 45332 | 530109165 | $ | 570.97 |
| 3318 | 530006397 | $ | 3,666.15 | 24326 | 530078840 | $ | 200.62 | 45333 | 530109167 | $ | 19.83 |
| 3319 | 530006399 | $ | 2,703.40 | 24327 | 530078844 | $ | 399.09 | 45334 | 530109168 | $ | 256.05 |
| 3320 | 530006400 | $ | 454.40 | 24328 | 530078845 | $ | 98.27 | 45335 | 530109172 | $ | 55.45 |
| 3321 | 530006401 | $ | 942.00 | 24329 | 530078847 | $ | 1,513.33 | 45336 | 530109173 | $ | 129.35 |
| 3322 | 530006402 | $ | 57.00 | 24330 | 530078851 | $ | 63.23 | 45337 | 530109175 | $ | 103.09 |
| 3323 | 530006403 | $ | 19.00 | 24331 | 530078852 | $ | 70.75 | 45338 | 530109179 | $ | 117.43 |
| 3324 | 530006404 | $ | 28.50 | 24332 | 530078854 | $ | 45.95 | 45339 | 530109184 | $ | 160.29 |
| 3325 | 530006406 | $ | 23,750.00 | 24333 | 530078855 | $ | 55.82 | 45340 | 530109185 | $ | 729.64 |
| 3326 | 530006407 | $ | 4,004.26 | 24334 | 530078857 | $ | 840.83 | 45341 | 530109186 | $ | 52.14 |
| 3327 | 530006408 | $ | 277.44 | 24335 | 530078858 | $ | 75.20 | 45342 | 530109187 | $ | 314.45 |
| 3328 | 530006409 | $ | 19,713.28 | 24336 | 530078861 | $ | 29.43 | 45343 | 530109188 | $ | 7,936.52 |
| 3329 | 530006410 | $ | 439,192.69 | 24337 | 530078862 | $ | 312.28 | 45344 | 530109189 | $ | 51.92 |
| 3330 | 530006411 | $ | 2,698.30 | 24338 | 530078863 | $ | 55.58 | 45345 | 530109190 | $ | 66.74 |
| 3331 | 530006412 | $ | 7,398.20 | 24339 | 530078864 | $ | 19.32 | 45346 | 530109191 | $ | 258.09 |
| 3332 | 530006413 | $ | 38,471.76 | 24340 | 530078865 | $ | 27.45 | 45347 | 530109192 | $ | 32.55 |
| 3333 | 530006414 | $ | 4,620.78 | 24341 | 530078869 | $ | 144.13 | 45348 | 530109195 | $ | 163.06 |
| 3334 | 530006415 | $ | 239.18 | 24342 | 530078871 | $ | 199.82 | 45349 | 530109196 | $ | 32.85 |
| 3335 | 530006416 | $ | 11,419.13 | 24343 | 530078872 | $ | 111.45 | 45350 | 530109198 | $ | 6.34 |
| 3336 | 530006420 | $ | 2,327.59 | 24344 | 530078874 | $ | 26.32 | 45351 | 530109199 | $ | 76.34 |
| 3337 | 530006421 | $ | 1,349.00 | 24345 | 530078875 | $ | 48.74 | 45352 | 530109200 | $ | 76.18 |
| 3338 | 530006423 | $ | 42,795.20 | 24346 | 530078876 | $ | 43.13 | 45353 | 530109201 | $ | 56.64 |
| 3339 | 530006424 | $ | 1,341.20 | 24347 | 530078877 | $ | 314.94 | 45354 | 530109202 | $ | 207.53 |
| 3340 | 530006425 | $ | 12,110.22 | 24348 | 530078878 | $ | 121.30 | 45355 | 530109203 | $ | 220.38 |
| 3341 | 530006427 | $ | 1,541.74 | 24349 | 530078879 | $ | 13.16 | 45356 | 530109206 | $ | 136.98 |
| 3342 | 530006428 | $ | 6,130.74 | 24350 | 530078881 | $ | 72.77 | 45357 | 530109207 | $ | 119.61 |
| 3343 | 530006429 | $ | 1,246,416.04 | 24351 | 530078882 | $ | 33.77 | 45358 | 530109208 | $ | 77.18 |
| 3344 | 530006430 | $ | 69,669.96 | 24352 | 530078883 | $ | 46.30 | 45359 | 530109209 | $ | 255.63 |
| 3345 | 530006431 | $ | 174,037.19 | 24353 | 530078886 | $ | 28.32 | 45360 | 530109210 | $ | 31.05 |
| 3346 | 530006432 | $ | 220.59 | 24354 | 530078888 | $ | 34.34 | 45361 | 530109211 | $ | 54.62 |
| 3347 | 530006433 | $ | 55,010.68 | 24355 | 530078889 | $ | 283.71 | 45362 | 530109212 | $ | 254.19 |
| 3348 | 530006434 | $ | 10,957.58 | 24356 | 530078891 | $ | 284.29 | 45363 | 530109213 | $ | 59.86 |
| 3349 | 530006435 | $ | 3,013.85 | 24357 | 530078892 | $ | 29.94 | 45364 | 530109214 | $ | 134.85 |
| 3350 | 530006438 | $ | 61,143.11 | 24358 | 530078893 | $ | 320.75 | 45365 | 530109215 | $ | 92.53 |
| 3351 | 530006440 | $ | 49,449.34 | 24359 | 530078894 | $ | 156.13 | 45366 | 530109216 | $ | 46.46 |
| 3352 | 530006442 | $ | 121,016.57 | 24360 | 530078895 | $ | 5.34 | 45367 | 530109217 | $ | 47.07 |
| 3353 | 530006449 | $ | 3,134.46 | 24361 | 530078896 | $ | 97.17 | 45368 | 530109219 | $ | 3,817.05 |
| 3354 | 530006450 | $ | 478.74 | 24362 | 530078899 | $ | 132.98 | 45369 | 530109224 | $ | 138.70 |
| 3355 | 530006453 | $ | 964.92 | 24363 | 530078900 | $ | 59.54 | 45370 | 530109226 | $ | 60.30 |
| 3356 | 530006454 | $ | 8,439.17 | 24364 | 530078904 | $ | 272.30 | 45371 | 530109227 | $ | 118.42 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3357 | 530006456 | $ | 688.98 | 24365 | 530078905 | $ | 4.85 | 45372 | 530109228 | $ | 302.58 |
| 3358 | 530006462 | $ | 216.71 | 24366 | 530078906 | $ | 45.01 | 45373 | 530109229 | $ | 36.27 |
| 3359 | 530006469 | $ | 42.33 | 24367 | 530078907 | $ | 22.87 | 45374 | 530109230 | $ | 300.10 |
| 3360 | 530006470 | $ | 43.69 | 24368 | 530078910 | $ | 54.05 | 45375 | 530109232 | $ | 69.63 |
| 3361 | 530006488 | $ | 941.75 | 24369 | 530078911 | $ | 85.16 | 45376 | 530109234 | $ | 159.77 |
| 3362 | 530006489 | $ | 55.64 | 24370 | 530078912 | $ | 11.21 | 45377 | 530109235 | $ | 56.46 |
| 3363 | 530006490 | $ | 413.95 | 24371 | 530078913 | $ | 178.63 | 45378 | 530109236 | $ | 49.05 |
| 3364 | 530006491 | $ | 591.57 | 24372 | 530078916 | $ | 86.12 | 45379 | 530109237 | $ | 66.04 |
| 3365 | 530006499 | $ | 1,630.15 | 24373 | 530078919 | $ | 81.72 | 45380 | 530109241 | $ | 609.28 |
| 3366 | 530006510 | $ | 615.89 | 24374 | 530078920 | $ | 29.43 | 45381 | 530109242 | $ | 88.26 |
| 3367 | 530006511 | $ | 274.10 | 24375 | 530078921 | $ | 33.56 | 45382 | 530109244 | $ | 188.11 |
| 3368 | 530006512 | $ | 69.65 | 24376 | 530078922 | $ | 61.11 | 45383 | 530109245 | $ | 25.72 |
| 3369 | 530006524 | $ | 978.90 | 24377 | 530078923 | $ | 130.48 | 45384 | 530109246 | $ | 125.42 |
| 3370 | 530006528 | $ | 125.34 | 24378 | 530078924 | $ | 446.60 | 45385 | 530109248 | $ | 946.43 |
| 3371 | 530006535 | $ | 179.04 | 24379 | 530078925 | $ | 241.67 | 45386 | 530109249 | $ | 24.35 |
| 3372 | 530006539 | $ | 9.44 | 24380 | 530078926 | $ | 111.56 | 45387 | 530109250 | $ | 183.25 |
| 3373 | 530006542 | $ | 566.22 | 24381 | 530078927 | $ | 30.06 | 45388 | 530109251 | $ | 107.39 |
| 3374 | 530006544 | $ | 800.36 | 24382 | 530078928 | $ | 143.02 | 45389 | 530109252 | $ | 10.68 |
| 3375 | 530006552 | $ | 250.86 | 24383 | 530078930 | $ | 45.82 | 45390 | 530109255 | $ | 8.69 |
| 3376 | 530006553 | $ | 235.19 | 24384 | 530078932 | $ | 853.64 | 45391 | 530109256 | $ | 43.77 |
| 3377 | 530006555 | $ | 184.52 | 24385 | 530078933 | $ | 73.64 | 45392 | 530109258 | $ | 5.09 |
| 3378 | 530006556 | $ | 259.16 | 24386 | 530078934 | $ | 28.73 | 45393 | 530109259 | $ | 18.29 |
| 3379 | 530006562 | $ | 36.27 | 24387 | 530078936 | $ | 180.09 | 45394 | 530109260 | $ | 29.32 |
| 3380 | 530006583 | $ | 105.56 | 24388 | 530078937 | $ | 74.64 | 45395 | 530109261 | $ | 13.81 |
| 3381 | 530006589 | $ | 22.11 | 24389 | 530078939 | $ | 1,019.12 | 45396 | 530109262 | $ | 76.96 |
| 3382 | 530006590 | $ | 84.26 | 24390 | 530078940 | $ | 18.70 | 45397 | 530109263 | $ | 66.16 |
| 3383 | 530006591 | $ | 135.30 | 24391 | 530078941 | $ | 6.07 | 45398 | 530109264 | $ | 9.54 |
| 3384 | 530006602 | $ | 154.77 | 24392 | 530078944 | $ | 1.53 | 45399 | 530109267 | $ | 59.61 |
| 3385 | 530006616 | $ | 211.93 | 24393 | 530078946 | $ | 66.43 | 45400 | 530109268 | $ | 51.50 |
| 3386 | 530006620 | $ | 444.70 | 24394 | 530078949 | $ | 39.76 | 45401 | 530109269 | $ | 95.36 |
| 3387 | 530006629 | $ | 36.29 | 24395 | 530078950 | $ | 23.46 | 45402 | 530109270 | $ | 48.40 |
| 3388 | 530006634 | $ | 1,054.78 | 24396 | 530078951 | $ | 108.41 | 45403 | 530109271 | $ | 38.60 |
| 3389 | 530006641 | $ | 91.09 | 24397 | 530078952 | $ | 106.63 | 45404 | 530109276 | $ | 27.10 |
| 3390 | 530006643 | $ | 128.48 | 24398 | 530078953 | $ | 10.46 | 45405 | 530109277 | $ | 44.57 |
| 3391 | 530006666 | $ | 4,534.85 | 24399 | 530078955 | $ | 103.22 | 45406 | 530109278 | $ | 47.15 |
| 3392 | 530006667 | $ | 127.77 | 24400 | 530078957 | $ | 80.62 | 45407 | 530109280 | $ | 87.29 |
| 3393 | 530006668 | $ | 559.00 | 24401 | 530078958 | $ | 136.63 | 45408 | 530109281 | $ | 57.90 |
| 3394 | 530006671 | $ | 2,897.38 | 24402 | 530078962 | $ | 533.74 | 45409 | 530109283 | $ | 3.13 |
| 3395 | 530006673 | $ | 5,565.12 | 24403 | 530078963 | $ | 95.17 | 45410 | 530109284 | $ | 59.36 |
| 3396 | 530006676 | $ | 6,036.30 | 24404 | 530078964 | $ | 890.47 | 45411 | 530109285 | $ | 86.86 |
| 3397 | 530006692 | $ | 3.99 | 24405 | 530078965 | $ | 117.34 | 45412 | 530109286 | $ | 101.15 |
| 3398 | 530006699 | $ | 16.00 | 24406 | 530078966 | $ | 172.77 | 45413 | 530109287 | $ | 32.81 |
| 3399 | 530006703 | $ | 24.04 | 24407 | 530078967 | $ | 54.75 | 45414 | 530109288 | $ | 156.41 |
| 3400 | 530006705 | $ | 57.29 | 24408 | 530078968 | $ | 264.87 | 45415 | 530109289 | $ | 44.25 |
| 3401 | 530006707 | $ | 21.60 | 24409 | 530078969 | $ | 97.87 | 45416 | 530109291 | $ | 29.50 |
| 3402 | 530006708 | $ | 21.60 | 24410 | 530078970 | $ | 66.12 | 45417 | 530109293 | $ | 9.65 |
| 3403 | 530006709 | $ | 21.60 | 24411 | 530078971 | $ | 247.96 | 45418 | 530109294 | $ | 35.94 |
| 3404 | 530006715 | $ | 24.65 | 24412 | 530078972 | $ | 282.67 | 45419 | 530109295 | $ | 118.21 |
| 3405 | 530006716 | $ | 93.04 | 24413 | 530078974 | $ | 49.93 | 45420 | 530109296 | $ | 43.32 |
| 3406 | 530006719 | $ | 134.75 | 24414 | 530078976 | $ | 151.84 | 45421 | 530109297 | $ | 83.91 |
| 3407 | 530006722 | $ | 31.40 | 24415 | 530078977 | $ | 57.03 | 45422 | 530109298 | $ | 114.66 |
| 3408 | 530006732 | $ | 15.10 | 24416 | 530078978 | $ | 335.93 | 45423 | 530109299 | $ | 38.27 |
| 3409 | 530006739 | $ | 5.82 | 24417 | 530078981 | $ | 14.56 | 45424 | 530109300 | $ | 107.96 |
| 3410 | 530006741 | $ | 28.27 | 24418 | 530078982 | $ | 33.48 | 45425 | 530109302 | $ | 157.72 |
| 3411 | 530006744 | $ | 34.15 | 24419 | 530078983 | $ | 92.32 | 45426 | 530109303 | $ | 80.08 |
| 3412 | 530006745 | $ | 38.07 | 24420 | 530078988 | $ | 4.10 | 45427 | 530109304 | $ | 33.97 |
| 3413 | 530006748 | $ | 766.77 | 24421 | 530078989 | $ | 429.46 | 45428 | 530109308 | $ | 42.98 |
| 3414 | 530006752 | $ | 6.69 | 24422 | 530078990 | $ | 44.27 | 45429 | 530109310 | $ | 293.16 |
| 3415 | 530006756 | $ | 78.33 | 24423 | 530078991 | $ | 59.81 | 45430 | 530109311 | $ | 74.49 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3416 | 530006757 | $ | 406.62 | 24424 | 530078992 | $ | 155.00 | 45431 | 530109312 | $ | 41.42 |
| 3417 | 530006759 | $ | 64.15 | 24425 | 530078993 | $ | 3,262.35 | 45432 | 530109313 | $ | 56.93 |
| 3418 | 530006760 | $ | 38.39 | 24426 | 530078994 | $ | 110.95 | 45433 | 530109314 | $ | 113.62 |
| 3419 | 530006762 | $ | 222.57 | 24427 | 530078995 | $ | 10.15 | 45434 | 530109315 | $ | 62.19 |
| 3420 | 530006763 | $ | 139.44 | 24428 | 530078996 | $ | 69.15 | 45435 | 530109316 | $ | 19.71 |
| 3421 | 530006767 | $ | 9.17 | 24429 | 530078997 | $ | 393.93 | 45436 | 530109317 | $ | 42.57 |
| 3422 | 530006778 | $ | 26.47 | 24430 | 530078998 | $ | 13.20 | 45437 | 530109318 | $ | 41.23 |
| 3423 | 530006780 | $ | 5.11 | 24431 | 530079001 | $ | 107.21 | 45438 | 530109319 | $ | 69.76 |
| 3424 | 530006784 | $ | 25.98 | 24432 | 530079002 | $ | 464.40 | 45439 | 530109320 | $ | 110.34 |
| 3425 | 530006788 | $ | 87.00 | 24433 | 530079003 | $ | 73.82 | 45440 | 530109323 | $ | 534.27 |
| 3426 | 530006789 | $ | 58.48 | 24434 | 530079004 | $ | 78.75 | 45441 | 530109324 | $ | 241.24 |
| 3427 | 530006792 | $ | 28.56 | 24435 | 530079007 | $ | 34.94 | 45442 | 530109325 | $ | 190.38 |
| 3428 | 530006802 | $ | 4.27 | 24436 | 530079009 | $ | 36.47 | 45443 | 530109329 | $ | 47.33 |
| 3429 | 530006805 | $ | 209.45 | 24437 | 530079010 | $ | 51.00 | 45444 | 530109330 | $ | 150.09 |
| 3430 | 530006813 | $ | 103.13 | 24438 | 530079011 | $ | 87.81 | 45445 | 530109332 | $ | 59.95 |
| 3431 | 530006814 | $ | 116.48 | 24439 | 530079012 | $ | 95.59 | 45446 | 530109333 | $ | 41.28 |
| 3432 | 530006817 | $ | 416.89 | 24440 | 530079013 | $ | 71.11 | 45447 | 530109334 | $ | 225.65 |
| 3433 | 530006818 | $ | 16.69 | 24441 | 530079015 | $ | 58.85 | 45448 | 530109335 | $ | 309.36 |
| 3434 | 530006820 | $ | 26.02 | 24442 | 530079016 | $ | 153.86 | 45449 | 530109336 | $ | 9.01 |
| 3435 | 530006824 | $ | 37.74 | 24443 | 530079017 | $ | 561.68 | 45450 | 530109337 | $ | 198.92 |
| 3436 | 530006828 | $ | 52.71 | 24444 | 530079018 | $ | 12.98 | 45451 | 530109338 | $ | 178.87 |
| 3437 | 530006829 | $ | 27.24 | 24445 | 530079023 | $ | 82.86 | 45452 | 530109339 | $ | 28.39 |
| 3438 | 530006835 | $ | 132.38 | 24446 | 530079024 | $ | 27.64 | 45453 | 530109340 | $ | 48.91 |
| 3439 | 530006838 | $ | 9.92 | 24447 | 530079025 | $ | 65.11 | 45454 | 530109343 | $ | 40.39 |
| 3440 | 530006845 | $ | 43.72 | 24448 | 530079028 | $ | 286.94 | 45455 | 530109345 | $ | 236.68 |
| 3441 | 530006851 | $ | 53.49 | 24449 | 530079030 | $ | 94.72 | 45456 | 530109346 | $ | 27.71 |
| 3442 | 530006853 | $ | 1,081.39 | 24450 | 530079032 | $ | 53.68 | 45457 | 530109347 | $ | 523.78 |
| 3443 | 530006856 | $ | 7.60 | 24451 | 530079033 | $ | 63.44 | 45458 | 530109348 | $ | 168.65 |
| 3444 | 530006857 | $ | 0.63 | 24452 | 530079034 | $ | 100.30 | 45459 | 530109349 | $ | 61.27 |
| 3445 | 530006862 | $ | 36.98 | 24453 | 530079038 | $ | 111.50 | 45460 | 530109351 | $ | 33.97 |
| 3446 | 530006864 | $ | 38.10 | 24454 | 530079039 | $ | 10.62 | 45461 | 530109352 | $ | 50.37 |
| 3447 | 530006865 | $ | 88.62 | 24455 | 530079040 | $ | 235.25 | 45462 | 530109353 | $ | 22.37 |
| 3448 | 530006869 | $ | 300.69 | 24456 | 530079041 | $ | 19.62 | 45463 | 530109355 | $ | 6.02 |
| 3449 | 530006870 | $ | 275.25 | 24457 | 530079043 | $ | 41.95 | 45464 | 530109359 | $ | 161.63 |
| 3450 | 530006879 | $ | 202.26 | 24458 | 530079044 | $ | 164.35 | 45465 | 530109362 | $ | 229.49 |
| 3451 | 530006888 | $ | 16.76 | 24459 | 530079045 | $ | 137.32 | 45466 | 530109363 | $ | 66.94 |
| 3452 | 530006892 | $ | 372.30 | 24460 | 530079046 | $ | 363.95 | 45467 | 530109364 | $ | 830.90 |
| 3453 | 530006896 | $ | 78.13 | 24461 | 530079047 | $ | 41.34 | 45468 | 530109365 | $ | 59.78 |
| 3454 | 530006900 | $ | 559.20 | 24462 | 530079048 | $ | 111.70 | 45469 | 530109368 | $ | 32.07 |
| 3455 | 530006901 | $ | 81.30 | 24463 | 530079049 | $ | 27.76 | 45470 | 530109369 | $ | 40.31 |
| 3456 | 530006902 | $ | 27.04 | 24464 | 530079050 | $ | 35.27 | 45471 | 530109371 | $ | 949.26 |
| 3457 | 530006904 | $ | 81.30 | 24465 | 530079053 | $ | 52.63 | 45472 | 530109372 | $ | 37.99 |
| 3458 | 530006910 | $ | 85.30 | 24466 | 530079054 | $ | 0.74 | 45473 | 530109373 | $ | 68.64 |
| 3459 | 530006911 | $ | 447.69 | 24467 | 530079057 | $ | 58.88 | 45474 | 530109374 | $ | 28.95 |
| 3460 | 530006913 | $ | 21.90 | 24468 | 530079058 | $ | 11.99 | 45475 | 530109376 | $ | 98.45 |
| 3461 | 530006919 | $ | 15.70 | 24469 | 530079059 | $ | 156.87 | 45476 | 530109378 | $ | 99.02 |
| 3462 | 530006927 | $ | 22.13 | 24470 | 530079060 | $ | 280.81 | 45477 | 530109379 | $ | 1.69 |
| 3463 | 530006928 | $ | 12.04 | 24471 | 530079061 | $ | 64.57 | 45478 | 530109380 | $ | 46.27 |
| 3464 | 530006932 | $ | 40.12 | 24472 | 530079062 | $ | 135.28 | 45479 | 530109381 | $ | 32.87 |
| 3465 | 530006933 | $ | 108.00 | 24473 | 530079063 | $ | 317.17 | 45480 | 530109383 | $ | 75.91 |
| 3466 | 530006936 | $ | 172.94 | 24474 | 530079065 | $ | 64.17 | 45481 | 530109384 | $ | 196.63 |
| 3467 | 530006937 | $ | 136.80 | 24475 | 530079066 | $ | 3.82 | 45482 | 530109385 | $ | 134.87 |
| 3468 | 530006938 | $ | 30.85 | 24476 | 530079067 | $ | 311.65 | 45483 | 530109386 | $ | 131.53 |
| 3469 | 530006940 | $ | 21.40 | 24477 | 530079068 | $ | 29.19 | 45484 | 530109387 | $ | 234.46 |
| 3470 | 530006942 | $ | 319.88 | 24478 | 530079069 | $ | 257.99 | 45485 | 530109388 | $ | 8.65 |
| 3471 | 530006945 | $ | 18.30 | 24479 | 530079070 | $ | 73.82 | 45486 | 530109389 | $ | 30.44 |
| 3472 | 530006957 | $ | 36.44 | 24480 | 530079071 | $ | 27.16 | 45487 | 530109390 | $ | 35.16 |
| 3473 | 530006958 | $ | 97.79 | 24481 | 530079074 | $ | 64.43 | 45488 | 530109391 | $ | 69.11 |
| 3474 | 530006963 | $ | 64.80 | 24482 | 530079075 | $ | 697.69 | 45489 | 530109392 | $ | 42.41 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3475 | 530006964 | $ | 73.15 | 24483 | 530079076 | $ | 64.55 | 45490 | 530109393 | $ | 67.53 |
| 3476 | 530006967 | $ | 50.58 | 24484 | 530079077 | $ | 186.04 | 45491 | 530109394 | $ | 32.21 |
| 3477 | 530006969 | $ | 40.81 | 24485 | 530079079 | $ | 40.20 | 45492 | 530109400 | $ | 322.27 |
| 3478 | 530006971 | $ | 27.44 | 24486 | 530079081 | $ | 116.74 | 45493 | 530109402 | $ | 11.06 |
| 3479 | 530006975 | $ | 58.19 | 24487 | 530079082 | $ | 26.66 | 45494 | 530109403 | $ | 28.89 |
| 3480 | 530006977 | $ | 83.42 | 24488 | 530079086 | $ | 42.63 | 45495 | 530109404 | $ | 93.96 |
| 3481 | 530006978 | $ | 53.99 | 24489 | 530079087 | $ | 28.78 | 45496 | 530109405 | $ | 48.25 |
| 3482 | 530006980 | $ | 563.01 | 24490 | 530079088 | $ | 836.53 | 45497 | 530109407 | $ | 26.78 |
| 3483 | 530006983 | $ | 104.19 | 24491 | 530079089 | $ | 45.12 | 45498 | 530109408 | $ | 32.03 |
| 3484 | 530006987 | $ | 6.09 | 24492 | 530079090 | $ | 20.80 | 45499 | 530109411 | $ | 111.38 |
| 3485 | 530006988 | $ | 34.70 | 24493 | 530079091 | $ | 209.03 | 45500 | 530109413 | $ | 371.14 |
| 3486 | 530006993 | $ | 61.52 | 24494 | 530079092 | $ | 176.89 | 45501 | 530109414 | $ | 44.21 |
| 3487 | 530006995 | $ | 61.52 | 24495 | 530079093 | $ | 369.88 | 45502 | 530109415 | $ | 66.15 |
| 3488 | 530006996 | $ | 243.60 | 24496 | 530079094 | $ | 86.11 | 45503 | 530109416 | $ | 150.78 |
| 3489 | 530006999 | $ | 513.39 | 24497 | 530079097 | $ | 21.80 | 45504 | 530109418 | $ | 86.94 |
| 3490 | 530007002 | $ | 21.33 | 24498 | 530079099 | $ | 4.43 | 45505 | 530109419 | $ | 137.90 |
| 3491 | 530007016 | $ | 9.50 | 24499 | 530079100 | $ | 7.38 | 45506 | 530109421 | $ | 291.29 |
| 3492 | 530007018 | $ | 262.20 | 24500 | 530079102 | $ | 57.72 | 45507 | 530109423 | $ | 20.09 |
| 3493 | 530007021 | $ | 20.06 | 24501 | 530079103 | $ | 37.61 | 45508 | 530109424 | $ | 575.60 |
| 3494 | 530007022 | $ | 23.73 | 24502 | 530079104 | $ | 95.60 | 45509 | 530109427 | $ | 221.01 |
| 3495 | 530007026 | $ | 70.57 | 24503 | 530079105 | $ | 48.54 | 45510 | 530109428 | $ | 41.15 |
| 3496 | 530007030 | $ | 163.62 | 24504 | 530079106 | $ | 38.81 | 45511 | 530109431 | $ | 66.48 |
| 3497 | 530007032 | $ | 12.98 | 24505 | 530079107 | $ | 46.22 | 45512 | 530109432 | $ | 102.12 |
| 3498 | 530007034 | $ | 107.00 | 24506 | 530079109 | $ | 105.77 | 45513 | 530109434 | $ | 60.42 |
| 3499 | 530007035 | $ | 262.51 | 24507 | 530079110 | $ | 19.62 | 45514 | 530109435 | $ | 24.28 |
| 3500 | 530007044 | $ | 78.25 | 24508 | 530079111 | $ | 35.90 | 45515 | 530109436 | $ | 824.84 |
| 3501 | 530007052 | $ | 105.23 | 24509 | 530079112 | $ | 103.08 | 45516 | 530109437 | $ | 156.16 |
| 3502 | 530007054 | $ | 50.91 | 24510 | 530079113 | $ | 23.93 | 45517 | 530109438 | $ | 68.73 |
| 3503 | 530007064 | $ | 205.40 | 24511 | 530079114 | $ | 23.93 | 45518 | 530109439 | $ | 251.67 |
| 3504 | 530007068 | $ | 18.28 | 24512 | 530079115 | $ | 68.83 | 45519 | 530109441 | $ | 96.15 |
| 3505 | 530007074 | $ | 9.92 | 24513 | 530079116 | $ | 0.56 | 45520 | 530109442 | $ | 91.85 |
| 3506 | 530007079 | $ | 415.91 | 24514 | 530079117 | $ | 246.76 | 45521 | 530109443 | $ | 383.24 |
| 3507 | 530007080 | $ | 113.43 | 24515 | 530079118 | $ | 34.94 | 45522 | 530109444 | $ | 348.67 |
| 3508 | 530007081 | $ | 48.90 | 24516 | 530079119 | $ | 132.45 | 45523 | 530109445 | $ | 131.39 |
| 3509 | 530007082 | $ | 29.00 | 24517 | 530079120 | $ | 44.44 | 45524 | 530109448 | $ | 44.47 |
| 3510 | 530007093 | $ | 72.51 | 24518 | 530079121 | $ | 22.11 | 45525 | 530109449 | $ | 76.64 |
| 3511 | 530007104 | $ | 14.55 | 24519 | 530079122 | $ | 47.98 | 45526 | 530109450 | $ | 136.49 |
| 3512 | 530007105 | $ | 17.55 | 24520 | 530079125 | $ | 62.19 | 45527 | 530109451 | $ | 473.31 |
| 3513 | 530007115 | $ | 22.17 | 24521 | 530079126 | $ | 23.32 | 45528 | 530109452 | $ | 8,412.00 |
| 3514 | 530007122 | $ | 5.03 | 24522 | 530079132 | $ | 107.26 | 45529 | 530109454 | $ | 554.83 |
| 3515 | 530007125 | $ | 40.95 | 24523 | 530079133 | $ | 23.93 | 45530 | 530109457 | $ | 17.74 |
| 3516 | 530007127 | $ | 27.14 | 24524 | 530079134 | $ | 194.68 | 45531 | 530109458 | $ | 93.16 |
| 3517 | 530007128 | $ | 55.95 | 24525 | 530079135 | $ | 54.90 | 45532 | 530109459 | $ | 25.56 |
| 3518 | 530007134 | $ | 39.60 | 24526 | 530079136 | $ | 139.53 | 45533 | 530109460 | $ | 178.48 |
| 3519 | 530007137 | $ | 67.96 | 24527 | 530079138 | $ | 78.05 | 45534 | 530109461 | $ | 0.04 |
| 3520 | 530007139 | $ | 10.20 | 24528 | 530079139 | $ | 148.02 | 45535 | 530109462 | $ | 90.53 |
| 3521 | 530007141 | $ | 51.35 | 24529 | 530079142 | $ | 32.10 | 45536 | 530109464 | $ | 59.16 |
| 3522 | 530007148 | $ | 46.33 | 24530 | 530079143 | $ | 77.19 | 45537 | 530109465 | $ | 16.64 |
| 3523 | 530007153 | $ | 394.60 | 24531 | 530079144 | $ | 40.26 | 45538 | 530109470 | $ | 92.64 |
| 3524 | 530007158 | $ | 9.58 | 24532 | 530079145 | $ | 196.47 | 45539 | 530109471 | $ | 22.44 |
| 3525 | 530007162 | $ | 115.20 | 24533 | 530079146 | $ | 53.96 | 45540 | 530109472 | $ | 782.89 |
| 3526 | 530007165 | $ | 66.72 | 24534 | 530079147 | $ | 22.11 | 45541 | 530109473 | $ | 48.25 |
| 3527 | 530007170 | $ | 82.69 | 24535 | 530079148 | $ | 207.64 | 45542 | 530109475 | $ | 61.36 |
| 3528 | 530007171 | $ | 29.10 | 24536 | 530079150 | $ | 22.11 | 45543 | 530109476 | $ | 46.32 |
| 3529 | 530007177 | $ | 53.93 | 24537 | 530079153 | $ | 64.46 | 45544 | 530109477 | $ | 467.69 |
| 3530 | 530007180 | $ | 13.80 | 24538 | 530079154 | $ | 50.00 | 45545 | 530109478 | $ | 92.64 |
| 3531 | 530007184 | $ | 23.50 | 24539 | 530079155 | $ | 52.05 | 45546 | 530109480 | $ | 29.05 |
| 3532 | 530007186 | $ | 51.35 | 24540 | 530079159 | $ | 765.09 | 45547 | 530109481 | $ | 57.68 |
| 3533 | 530007187 | $ | 28.35 | 24541 | 530079160 | $ | 90.29 | 45548 | 530109482 | $ | 113.62 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3534 | 530007188 | $ | 25.55 | 24542 | 530079162 | $ | 141.98 | 45549 | 530109483 | $ | 58.08 |
| 3535 | 530007190 | $ | 20.40 | 24543 | 530079163 | $ | 772.11 | 45550 | 530109484 | $ | 336.85 |
| 3536 | 530007195 | $ | 24.25 | 24544 | 530079164 | $ | 102.69 | 45551 | 530109485 | $ | 113.72 |
| 3537 | 530007199 | $ | 59.34 | 24545 | 530079166 | $ | 237.23 | 45552 | 530109486 | $ | 653.85 |
| 3538 | 530007201 | $ | 25.50 | 24546 | 530079167 | $ | 218.06 | 45553 | 530109487 | $ | 3.82 |
| 3539 | 530007203 | $ | 105.77 | 24547 | 530079168 | $ | 33.97 | 45554 | 530109488 | $ | 54.62 |
| 3540 | 530007205 | $ | 9.64 | 24548 | 530079169 | $ | 377.68 | 45555 | 530109489 | $ | 87.64 |
| 3541 | 530007207 | $ | 273.95 | 24549 | 530079170 | $ | 16.22 | 45556 | 530109490 | $ | 166.27 |
| 3542 | 530007214 | $ | 57.00 | 24550 | 530079171 | $ | 34.92 | 45557 | 530109494 | $ | 60.75 |
| 3543 | 530007221 | $ | 24.09 | 24551 | 530079172 | $ | 16.82 | 45558 | 530109495 | $ | 225.22 |
| 3544 | 530007225 | $ | 112.11 | 24552 | 530079173 | $ | 177.76 | 45559 | 530109497 | $ | 44.56 |
| 3545 | 530007226 | $ | 4.01 | 24553 | 530079174 | $ | 129.62 | 45560 | 530109498 | $ | 227.65 |
| 3546 | 530007228 | $ | 95.67 | 24554 | 530079175 | $ | 108.23 | 45561 | 530109499 | $ | 970.97 |
| 3547 | 530007232 | $ | 34.37 | 24555 | 530079178 | $ | 50.15 | 45562 | 530109500 | $ | 323.62 |
| 3548 | 530007241 | $ | 44.16 | 24556 | 530079179 | $ | 45.05 | 45563 | 530109501 | $ | 162.64 |
| 3549 | 530007243 | $ | 16.32 | 24557 | 530079180 | $ | 38.70 | 45564 | 530109502 | $ | 9.89 |
| 3550 | 530007245 | $ | 26.70 | 24558 | 530079182 | $ | 69.11 | 45565 | 530109503 | $ | 495.83 |
| 3551 | 530007250 | $ | 21.42 | 24559 | 530079184 | $ | 52.19 | 45566 | 530109511 | $ | 561.30 |
| 3552 | 530007254 | $ | 12.24 | 24560 | 530079186 | $ | 22.13 | 45567 | 530109512 | $ | 242.06 |
| 3553 | 530007255 | $ | 123.40 | 24561 | 530079187 | $ | 193.25 | 45568 | 530109513 | $ | 138.76 |
| 3554 | 530007261 | $ | 228.65 | 24562 | 530079188 | $ | 55.55 | 45569 | 530109514 | $ | 9,385.60 |
| 3555 | 530007263 | $ | 72.32 | 24563 | 530079190 | $ | 281.42 | 45570 | 530109516 | $ | 27.63 |
| 3556 | 530007264 | $ | 79.49 | 24564 | 530079191 | $ | 2.35 | 45571 | 530109517 | $ | 41.33 |
| 3557 | 530007267 | $ | 335.37 | 24565 | 530079193 | $ | 348.92 | 45572 | 530109519 | $ | 354.18 |
| 3558 | 530007269 | $ | 98.34 | 24566 | 530079194 | $ | 365.48 | 45573 | 530109520 | $ | 53.94 |
| 3559 | 530007271 | $ | 34.88 | 24567 | 530079195 | $ | 867.92 | 45574 | 530109524 | $ | 167.71 |
| 3560 | 530007275 | $ | 16.28 | 24568 | 530079196 | $ | 85.54 | 45575 | 530109525 | $ | 209.77 |
| 3561 | 530007277 | $ | 50.81 | 24569 | 530079197 | $ | 336.04 | 45576 | 530109526 | $ | 138.91 |
| 3562 | 530007280 | $ | 6.61 | 24570 | 530079198 | $ | 121.63 | 45577 | 530109528 | $ | 9.65 |
| 3563 | 530007296 | $ | 133.00 | 24571 | 530079201 | $ | 202.61 | 45578 | 530109530 | $ | 77.26 |
| 3564 | 530007303 | $ | 1,144.35 | 24572 | 530079203 | $ | 79.73 | 45579 | 530109531 | $ | 18.17 |
| 3565 | 530007305 | $ | 188.52 | 24573 | 530079204 | $ | 4.57 | 45580 | 530109532 | $ | 65.18 |
| 3566 | 530007306 | $ | 27.75 | 24574 | 530079206 | $ | 282.72 | 45581 | 530109533 | $ | 69.97 |
| 3567 | 530007307 | $ | 63.98 | 24575 | 530079207 | $ | 17.11 | 45582 | 530109534 | $ | 65.81 |
| 3568 | 530007316 | $ | 4.90 | 24576 | 530079208 | $ | 118.44 | 45583 | 530109535 | $ | 48.89 |
| 3569 | 530007319 | $ | 41.75 | 24577 | 530079209 | $ | 30.74 | 45584 | 530109536 | $ | 238.88 |
| 3570 | 530007320 | $ | 21.60 | 24578 | 530079210 | $ | 170.30 | 45585 | 530109538 | $ | 0.75 |
| 3571 | 530007322 | $ | 67.21 | 24579 | 530079211 | $ | 108.16 | 45586 | 530109539 | $ | 3.82 |
| 3572 | 530007326 | $ | 43.30 | 24580 | 530079212 | $ | 32.07 | 45587 | 530109540 | $ | 198.17 |
| 3573 | 530007327 | $ | 127.46 | 24581 | 530079213 | $ | 61.61 | 45588 | 530109541 | $ | 208.46 |
| 3574 | 530007329 | $ | 76.20 | 24582 | 530079214 | $ | 43.12 | 45589 | 530109542 | $ | 54.86 |
| 3575 | 530007330 | $ | 96.75 | 24583 | 530079217 | $ | 33.50 | 45590 | 530109543 | $ | 606.46 |
| 3576 | 530007333 | $ | 85.30 | 24584 | 530079218 | $ | 111.89 | 45591 | 530109544 | $ | 99.12 |
| 3577 | 530007334 | $ | 18.87 | 24585 | 530079219 | $ | 34.27 | 45592 | 530109550 | $ | 82.62 |
| 3578 | 530007341 | $ | 15.70 | 24586 | 530079220 | $ | 267.39 | 45593 | 530109551 | $ | 73.56 |
| 3579 | 530007345 | $ | 85.36 | 24587 | 530079221 | $ | 293.91 | 45594 | 530109552 | $ | 39.68 |
| 3580 | 530007348 | $ | 317.83 | 24588 | 530079224 | $ | 310.21 | 45595 | 530109554 | $ | 18.10 |
| 3581 | 530007351 | $ | 42.02 | 24589 | 530079225 | $ | 70.60 | 45596 | 530109555 | $ | 302.45 |
| 3582 | 530007353 | $ | 5.00 | 24590 | 530079227 | $ | 445.01 | 45597 | 530109556 | $ | 13.27 |
| 3583 | 530007354 | $ | 141.40 | 24591 | 530079229 | $ | 166.96 | 45598 | 530109557 | $ | 15.24 |
| 3584 | 530007361 | $ | 31.30 | 24592 | 530079230 | $ | 38.97 | 45599 | 530109559 | $ | 40.28 |
| 3585 | 530007367 | $ | 148.38 | 24593 | 530079231 | $ | 59.84 | 45600 | 530109562 | $ | 98.48 |
| 3586 | 530007369 | $ | 53.27 | 24594 | 530079232 | $ | 1.48 | 45601 | 530109564 | $ | 219.80 |
| 3587 | 530007370 | $ | 210.17 | 24595 | 530079233 | $ | 99.35 | 45602 | 530109567 | $ | 294.65 |
| 3588 | 530007371 | $ | 66.76 | 24596 | 530079234 | $ | 18.94 | 45603 | 530109568 | $ | 36.12 |
| 3589 | 530007372 | $ | 218.25 | 24597 | 530079235 | $ | 74.21 | 45604 | 530109569 | $ | 44.66 |
| 3590 | 530007382 | $ | 75.24 | 24598 | 530079237 | $ | 219.25 | 45605 | 530109571 | $ | 86.77 |
| 3591 | 530007384 | $ | 1,443.51 | 24599 | 530079240 | $ | 49.79 | 45606 | 530109572 | $ | 68.31 |
| 3592 | 530007386 | $ | 86.36 | 24600 | 530079241 | $ | 687.20 | 45607 | 530109574 | $ | 28.98 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3593 | 530007388 | $ | 17.12 | 24601 | 530079242 | $ | 93.70 | 45608 | 530109575 | $ | 194.16 |
| 3594 | 530007390 | $ | 19.78 | 24602 | 530079243 | $ | 416.33 | 45609 | 530109578 | $ | 19.75 |
| 3595 | 530007392 | $ | 9.92 | 24603 | 530079244 | $ | 541.04 | 45610 | 530109582 | $ | 136.35 |
| 3596 | 530007393 | $ | 487.78 | 24604 | 530079245 | $ | 45.29 | 45611 | 530109583 | $ | 23.46 |
| 3597 | 530007394 | $ | 16.92 | 24605 | 530079247 | $ | 7.38 | 45612 | 530109585 | $ | 215.06 |
| 3598 | 530007396 | $ | 137.36 | 24606 | 530079248 | $ | 247.99 | 45613 | 530109586 | $ | 11.20 |
| 3599 | 530007400 | $ | 311.08 | 24607 | 530079250 | $ | 40.71 | 45614 | 530109587 | $ | 17.52 |
| 3600 | 530007401 | $ | 24.65 | 24608 | 530079251 | $ | 73.82 | 45615 | 530109589 | $ | 41.43 |
| 3601 | 530007403 | $ | 86.42 | 24609 | 530079252 | $ | 250.20 | 45616 | 530109590 | $ | 39.86 |
| 3602 | 530007405 | $ | 300.46 | 24610 | 530079253 | $ | 34.96 | 45617 | 530109593 | $ | 78.88 |
| 3603 | 530007408 | $ | 27.14 | 24611 | 530079254 | $ | 61.90 | 45618 | 530109594 | $ | 1.13 |
| 3604 | 530007409 | $ | 52.76 | 24612 | 530079255 | $ | 220.36 | 45619 | 530109599 | $ | 290.34 |
| 3605 | 530007410 | $ | 58.48 | 24613 | 530079256 | $ | 38.88 | 45620 | 530109601 | $ | 520.06 |
| 3606 | 530007418 | $ | 103.40 | 24614 | 530079257 | $ | 40.73 | 45621 | 530109604 | $ | 397.48 |
| 3607 | 530007420 | $ | 159.40 | 24615 | 530079258 | $ | 362.97 | 45622 | 530109605 | $ | 192.48 |
| 3608 | 530007421 | $ | 161.01 | 24616 | 530079259 | $ | 551.02 | 45623 | 530109606 | $ | 58.41 |
| 3609 | 530007422 | $ | 26.50 | 24617 | 530079260 | $ | 32.91 | 45624 | 530109608 | $ | 58.19 |
| 3610 | 530007425 | $ | 44.85 | 24618 | 530079262 | $ | 20.72 | 45625 | 530109609 | $ | 38.29 |
| 3611 | 530007430 | $ | 3,644.78 | 24619 | 530079263 | $ | 59.17 | 45626 | 530109613 | $ | 90.53 |
| 3612 | 530007432 | $ | 54.88 | 24620 | 530079264 | $ | 26.70 | 45627 | 530109614 | $ | 23.26 |
| 3613 | 530007444 | $ | 112.17 | 24621 | 530079266 | $ | 113.62 | 45628 | 530109615 | $ | 64.01 |
| 3614 | 530007450 | $ | 28.94 | 24622 | 530079268 | $ | 47.63 | 45629 | 530109616 | $ | 106.10 |
| 3615 | 530007455 | $ | 27.65 | 24623 | 530079269 | $ | 30.14 | 45630 | 530109617 | $ | 43.82 |
| 3616 | 530007457 | $ | 145.73 | 24624 | 530079271 | $ | 720.68 | 45631 | 530109618 | $ | 67.02 |
| 3617 | 530007465 | $ | 101.60 | 24625 | 530079273 | $ | 19.62 | 45632 | 530109619 | $ | 133.73 |
| 3618 | 530007471 | $ | 116.71 | 24626 | 530079274 | $ | 38.61 | 45633 | 530109620 | $ | 129.79 |
| 3619 | 530007474 | $ | 122.53 | 24627 | 530079275 | $ | 33.92 | 45634 | 530109621 | $ | 1,121.56 |
| 3620 | 530007475 | $ | 10.50 | 24628 | 530079276 | $ | 144.47 | 45635 | 530109622 | $ | 42.98 |
| 3621 | 530007483 | $ | 71.74 | 24629 | 530079278 | $ | 141.30 | 45636 | 530109623 | $ | 108.99 |
| 3622 | 530007484 | $ | 12.04 | 24630 | 530079279 | $ | 207.29 | 45637 | 530109624 | $ | 84.20 |
| 3623 | 530007486 | $ | 49.47 | 24631 | 530079280 | $ | 357.56 | 45638 | 530109625 | $ | 20.82 |
| 3624 | 530007491 | $ | 28.31 | 24632 | 530079281 | $ | 82.69 | 45639 | 530109627 | $ | 34.70 |
| 3625 | 530007495 | $ | 59.00 | 24633 | 530079282 | $ | 76.21 | 45640 | 530109628 | $ | 1,837.69 |
| 3626 | 530007497 | $ | 189.55 | 24634 | 530079284 | $ | 71.58 | 45641 | 530109629 | $ | 95.61 |
| 3627 | 530007500 | $ | 4.69 | 24635 | 530079285 | $ | 360.40 | 45642 | 530109631 | $ | 17.31 |
| 3628 | 530007504 | $ | 24.14 | 24636 | 530079286 | $ | 233.97 | 45643 | 530109632 | $ | 330.19 |
| 3629 | 530007505 | $ | 94.21 | 24637 | 530079287 | $ | 414.76 | 45644 | 530109633 | $ | 38.60 |
| 3630 | 530007506 | $ | 33.67 | 24638 | 530079288 | $ | 1,076.17 | 45645 | 530109634 | $ | 48.74 |
| 3631 | 530007507 | $ | 90.95 | 24639 | 530079289 | $ | 174.74 | 45646 | 530109635 | $ | 65.95 |
| 3632 | 530007508 | $ | 81.50 | 24640 | 530079290 | $ | 56.87 | 45647 | 530109637 | $ | 40.27 |
| 3633 | 530007510 | $ | 18.89 | 24641 | 530079294 | $ | 94.44 | 45648 | 530109638 | $ | 36.35 |
| 3634 | 530007511 | $ | 12.47 | 24642 | 530079297 | $ | 42.43 | 45649 | 530109639 | $ | 37.20 |
| 3635 | 530007512 | $ | 12.56 | 24643 | 530079300 | $ | 328.04 | 45650 | 530109640 | $ | 41.14 |
| 3636 | 530007514 | $ | 36.56 | 24644 | 530079301 | $ | 346.07 | 45651 | 530109641 | $ | 74.81 |
| 3637 | 530007515 | $ | 65.85 | 24645 | 530079302 | $ | 2.29 | 45652 | 530109643 | $ | 183.41 |
| 3638 | 530007521 | $ | 1,101.56 | 24646 | 530079303 | $ | 32.91 | 45653 | 530109644 | $ | 36.12 |
| 3639 | 530007522 | $ | 34.97 | 24647 | 530079305 | $ | 1,024.00 | 45654 | 530109645 | $ | 34.31 |
| 3640 | 530007527 | $ | 227.95 | 24648 | 530079308 | $ | 24.72 | 45655 | 530109649 | $ | 25.00 |
| 3641 | 530007530 | $ | 62.80 | 24649 | 530079309 | $ | 196.55 | 45656 | 530109650 | $ | 21.65 |
| 3642 | 530007539 | $ | 23.00 | 24650 | 530079310 | $ | 33.47 | 45657 | 530109652 | $ | 87.99 |
| 3643 | 530007542 | $ | 116.93 | 24651 | 530079312 | $ | 166.50 | 45658 | 530109653 | $ | 50.71 |
| 3644 | 530007543 | $ | 78.34 | 24652 | 530079313 | $ | 177.95 | 45659 | 530109655 | $ | 50.28 |
| 3645 | 530007545 | $ | 212.86 | 24653 | 530079314 | $ | 290.76 | 45660 | 530109658 | $ | 51.86 |
| 3646 | 530007546 | $ | 228.24 | 24654 | 530079315 | $ | 28.06 | 45661 | 530109660 | $ | 48.01 |
| 3647 | 530007549 | $ | 216.86 | 24655 | 530079317 | $ | 167.34 | 45662 | 530109661 | $ | 199.41 |
| 3648 | 530007554 | $ | 123.40 | 24656 | 530079318 | $ | 40.63 | 45663 | 530109663 | $ | 52.02 |
| 3649 | 530007562 | $ | 174.00 | 24657 | 530079319 | $ | 58.09 | 45664 | 530109664 | $ | 57.07 |
| 3650 | 530007579 | $ | 24.63 | 24658 | 530079320 | $ | 206.48 | 45665 | 530109665 | $ | 366.78 |
| 3651 | 530007580 | $ | 94.80 | 24659 | 530079322 | $ | 42.35 | 45666 | 530109666 | $ | 113.28 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3652 | 530007582 | $ | 25.70 | 24660 | 530079323 | $ | 44.44 | 45667 | 530109667 | $ | 108.97 |
| 3653 | 530007583 | $ | 25.70 | 24661 | 530079324 | $ | 425.47 | 45668 | 530109668 | $ | 50.35 |
| 3654 | 530007584 | $ | 25.70 | 24662 | 530079325 | $ | 92.87 | 45669 | 530109669 | $ | 89.88 |
| 3655 | 530007588 | $ | 79.44 | 24663 | 530079326 | $ | 68.25 | 45670 | 530109670 | $ | 24.99 |
| 3656 | 530007593 | $ | 483.90 | 24664 | 530079328 | $ | 164.06 | 45671 | 530109671 | $ | 95.14 |
| 3657 | 530007595 | $ | 25.65 | 24665 | 530079329 | $ | 50.91 | 45672 | 530109672 | $ | 210.14 |
| 3658 | 530007599 | $ | 19.20 | 24666 | 530079330 | $ | 42.12 | 45673 | 530109673 | $ | 407.94 |
| 3659 | 530007602 | $ | 56.69 | 24667 | 530079332 | $ | 63.22 | 45674 | 530109674 | $ | 37.61 |
| 3660 | 530007603 | $ | 107.69 | 24668 | 530079333 | $ | 13.91 | 45675 | 530109675 | $ | 69.98 |
| 3661 | 530007611 | $ | 35.17 | 24669 | 530079334 | $ | 185.14 | 45676 | 530109678 | $ | 25.41 |
| 3662 | 530007612 | $ | 21.70 | 24670 | 530079335 | $ | 971.64 | 45677 | 530109679 | $ | 71.84 |
| 3663 | 530007613 | $ | 23.20 | 24671 | 530079336 | $ | 530.54 | 45678 | 530109680 | $ | 62.24 |
| 3664 | 530007614 | $ | 11.80 | 24672 | 530079339 | $ | 64.16 | 45679 | 530109681 | $ | 45.70 |
| 3665 | 530007615 | $ | 42.31 | 24673 | 530079340 | $ | 84.75 | 45680 | 530109682 | $ | 33.21 |
| 3666 | 530007619 | $ | 52.44 | 24674 | 530079341 | $ | 910.28 | 45681 | 530109685 | $ | 389.16 |
| 3667 | 530007620 | $ | 46.08 | 24675 | 530079343 | $ | 97.05 | 45682 | 530109686 | $ | 38.60 |
| 3668 | 530007621 | $ | 170.80 | 24676 | 530079344 | $ | 30.59 | 45683 | 530109689 | $ | 30.99 |
| 3669 | 530007625 | $ | 23.40 | 24677 | 530079345 | $ | 11.80 | 45684 | 530109691 | $ | 268.64 |
| 3670 | 530007635 | $ | 71.85 | 24678 | 530079346 | $ | 2.40 | 45685 | 530109692 | $ | 0.65 |
| 3671 | 530007639 | $ | 88.79 | 24679 | 530079347 | $ | 1,977.69 | 45686 | 530109693 | $ | 126.60 |
| 3672 | 530007640 | $ | 51.31 | 24680 | 530079348 | $ | 98.48 | 45687 | 530109695 | $ | 68.39 |
| 3673 | 530007646 | $ | 75.60 | 24681 | 530079349 | $ | 24.24 | 45688 | 530109696 | $ | 43.96 |
| 3674 | 530007648 | $ | 111.00 | 24682 | 530079352 | $ | 27.32 | 45689 | 530109697 | $ | 17.40 |
| 3675 | 530007649 | $ | 23.56 | 24683 | 530079353 | $ | 83.73 | 45690 | 530109698 | $ | 49.52 |
| 3676 | 530007650 | $ | 157.44 | 24684 | 530079355 | $ | 243.76 | 45691 | 530109699 | $ | 146.64 |
| 3677 | 530007654 | $ | 78.33 | 24685 | 530079357 | $ | 87.98 | 45692 | 530109700 | $ | 19.11 |
| 3678 | 530007658 | $ | 74.25 | 24686 | 530079358 | $ | 44.88 | 45693 | 530109703 | $ | 181.45 |
| 3679 | 530007660 | $ | 842.46 | 24687 | 530079359 | $ | 19.18 | 45694 | 530109706 | $ | 55.72 |
| 3680 | 530007667 | $ | 3,543.05 | 24688 | 530079360 | $ | 36.12 | 45695 | 530109708 | $ | 116.08 |
| 3681 | 530007668 | $ | 11,461.81 | 24689 | 530079361 | $ | 288.50 | 45696 | 530109709 | $ | 45.42 |
| 3682 | 530007669 | $ | 11,461.81 | 24690 | 530079362 | $ | 16.41 | 45697 | 530109710 | $ | 764.35 |
| 3683 | 530007670 | $ | 11,461.81 | 24691 | 530079363 | $ | 185.75 | 45698 | 530109711 | $ | 33.59 |
| 3684 | 530007671 | $ | 11,461.81 | 24692 | 530079364 | $ | 105.16 | 45699 | 530109712 | $ | 15.95 |
| 3685 | 530007673 | $ | 543.64 | 24693 | 530079366 | $ | 33.88 | 45700 | 530109713 | $ | 48.73 |
| 3686 | 530007684 | $ | 19.35 | 24694 | 530079368 | $ | 202.13 | 45701 | 530109714 | $ | 47.67 |
| 3687 | 530007691 | $ | 154.61 | 24695 | 530079369 | $ | 64.16 | 45702 | 530109715 | $ | 66.28 |
| 3688 | 530007695 | $ | 98.92 | 24696 | 530079371 | $ | 209.06 | 45703 | 530109717 | $ | 160.31 |
| 3689 | 530007696 | $ | 142.68 | 24697 | 530079375 | $ | 75.09 | 45704 | 530109718 | $ | 78.72 |
| 3690 | 530007698 | $ | 9.50 | 24698 | 530079376 | $ | 352.69 | 45705 | 530109719 | $ | 55.70 |
| 3691 | 530007700 | $ | 14.25 | 24699 | 530079377 | $ | 143.43 | 45706 | 530109720 | $ | 47.74 |
| 3692 | 530007703 | $ | 48.90 | 24700 | 530079378 | $ | 360.75 | 45707 | 530109721 | $ | 673.38 |
| 3693 | 530007708 | $ | 94.80 | 24701 | 530079379 | $ | 204.01 | 45708 | 530109723 | $ | 18.91 |
| 3694 | 530007709 | $ | 48.39 | 24702 | 530079380 | $ | 27.87 | 45709 | 530109724 | $ | 166.82 |
| 3695 | 530007717 | $ | 20.06 | 24703 | 530079381 | $ | 85.55 | 45710 | 530109725 | $ | 433.77 |
| 3696 | 530007720 | $ | 465.08 | 24704 | 530079382 | $ | 141.96 | 45711 | 530109727 | $ | 390.70 |
| 3697 | 530007722 | $ | 288.15 | 24705 | 530079383 | $ | 74.82 | 45712 | 530109728 | $ | 34.10 |
| 3698 | 530007723 | $ | 68.20 | 24706 | 530079384 | $ | 116.67 | 45713 | 530109729 | $ | 261.87 |
| 3699 | 530007724 | $ | 820.69 | 24707 | 530079386 | $ | 97.25 | 45714 | 530109731 | $ | 106.14 |
| 3700 | 530007725 | $ | 332.15 | 24708 | 530079387 | $ | 68.17 | 45715 | 530109733 | $ | 0.95 |
| 3701 | 530007726 | $ | 179.16 | 24709 | 530079388 | $ | 41.36 | 45716 | 530109734 | $ | 1,135.66 |
| 3702 | 530007731 | $ | 123.71 | 24710 | 530079389 | $ | 141.90 | 45717 | 530109736 | $ | 369.88 |
| 3703 | 530007735 | $ | 20.13 | 24711 | 530079390 | $ | 12.74 | 45718 | 530109737 | $ | 167.48 |
| 3704 | 530007738 | $ | 50.80 | 24712 | 530079391 | $ | 73.66 | 45719 | 530109738 | $ | 48.89 |
| 3705 | 530007739 | $ | 16.00 | 24713 | 530079392 | $ | 23.22 | 45720 | 530109739 | $ | 126.00 |
| 3706 | 530007740 | $ | 50.80 | 24714 | 530079393 | $ | 183.87 | 45721 | 530109740 | $ | 1,351.09 |
| 3707 | 530007741 | $ | 11.80 | 24715 | 530079395 | $ | 135.17 | 45722 | 530109741 | $ | 64.28 |
| 3708 | 530007742 | $ | 39.72 | 24716 | 530079397 | $ | 284.09 | 45723 | 530109742 | $ | 42.58 |
| 3709 | 530007745 | $ | 11.22 | 24717 | 530079398 | $ | 348.25 | 45724 | 530109743 | $ | 240.49 |
| 3710 | 530007746 | $ | 58.27 | 24718 | 530079400 | $ | 36.49 | 45725 | 530109746 | $ | 26.75 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3711 | 530007755 | $ | 60.18 | 24719 | 530079401 | $ | 59.72 | 45726 | 530109747 | $ | 33.12 |
| 3712 | 530007758 | $ | 49.30 | 24720 | 530079402 | $ | 32.84 | 45727 | 530109749 | $ | 185.85 |
| 3713 | 530007759 | $ | 53.40 | 24721 | 530079403 | $ | 62.18 | 45728 | 530109751 | $ | 215.80 |
| 3714 | 530007760 | $ | 19.91 | 24722 | 530079407 | $ | 32.05 | 45729 | 530109752 | $ | 446.00 |
| 3715 | 530007763 | $ | 51.11 | 24723 | 530079411 | $ | 46.01 | 45730 | 530109753 | $ | 79.25 |
| 3716 | 530007767 | $ | 145.25 | 24724 | 530079413 | $ | 95.85 | 45731 | 530109754 | $ | 211.33 |
| 3717 | 530007769 | $ | 36.70 | 24725 | 530079415 | $ | 45.53 | 45732 | 530109760 | $ | 19.30 |
| 3718 | 530007774 | $ | 274.38 | 24726 | 530079416 | $ | 48.44 | 45733 | 530109761 | $ | 80.25 |
| 3719 | 530007781 | $ | 25.55 | 24727 | 530079417 | $ | 133.34 | 45734 | 530109762 | $ | 112.18 |
| 3720 | 530007789 | $ | 6.00 | 24728 | 530079419 | $ | 829.95 | 45735 | 530109763 | $ | 33.79 |
| 3721 | 530007790 | $ | 25.13 | 24729 | 530079420 | $ | 58.73 | 45736 | 530109764 | $ | 27.92 |
| 3722 | 530007791 | $ | 16.46 | 24730 | 530079421 | $ | 131.73 | 45737 | 530109766 | $ | 361.18 |
| 3723 | 530007792 | $ | 19.01 | 24731 | 530079423 | $ | 381.33 | 45738 | 530109767 | $ | 318.86 |
| 3724 | 530007794 | $ | 12.46 | 24732 | 530079425 | $ | 118.01 | 45739 | 530109768 | $ | 9.65 |
| 3725 | 530007803 | $ | 42.75 | 24733 | 530079426 | $ | 58.94 | 45740 | 530109769 | $ | 121.79 |
| 3726 | 530007807 | $ | 277.85 | 24734 | 530079428 | $ | 738.36 | 45741 | 530109770 | $ | 577.79 |
| 3727 | 530007810 | $ | 23.40 | 24735 | 530079429 | $ | 64.48 | 45742 | 530109772 | $ | 801.28 |
| 3728 | 530007823 | $ | 25.55 | 24736 | 530079432 | $ | 57.97 | 45743 | 530109773 | $ | 28.95 |
| 3729 | 530007824 | $ | 105.38 | 24737 | 530079434 | $ | 88.86 | 45744 | 530109777 | $ | 71.45 |
| 3730 | 530007825 | $ | 20.06 | 24738 | 530079436 | $ | 1,371.67 | 45745 | 530109778 | $ | 53.51 |
| 3731 | 530007826 | $ | 332.72 | 24739 | 530079437 | $ | 147.57 | 45746 | 530109779 | $ | 62.96 |
| 3732 | 530007827 | $ | 8.02 | 24740 | 530079438 | $ | 214.45 | 45747 | 530109781 | $ | 10.16 |
| 3733 | 530007828 | $ | 448.35 | 24741 | 530079439 | $ | 320.62 | 45748 | 530109788 | $ | 4.21 |
| 3734 | 530007829 | $ | 8.51 | 24742 | 530079440 | $ | 104.32 | 45749 | 530109791 | $ | 29.05 |
| 3735 | 530007830 | $ | 85.74 | 24743 | 530079442 | $ | 253.02 | 45750 | 530109792 | $ | 29.53 |
| 3736 | 530007835 | $ | 180.54 | 24744 | 530079443 | $ | 3.69 | 45751 | 530109794 | $ | 133.42 |
| 3737 | 530007837 | $ | 2,138.49 | 24745 | 530079444 | $ | 8.12 | 45752 | 530109795 | $ | 194.81 |
| 3738 | 530007838 | $ | 1,699.46 | 24746 | 530079445 | $ | 50.71 | 45753 | 530109796 | $ | 32.87 |
| 3739 | 530007839 | $ | 158.79 | 24747 | 530079446 | $ | 49.79 | 45754 | 530109797 | $ | 40.93 |
| 3740 | 530007840 | $ | 158.79 | 24748 | 530079447 | $ | 32.83 | 45755 | 530109798 | $ | 251.16 |
| 3741 | 530007847 | $ | 20.06 | 24749 | 530079448 | $ | 37.79 | 45756 | 530109799 | $ | 54.06 |
| 3742 | 530007848 | $ | 133.45 | 24750 | 530079449 | $ | 10.33 | 45757 | 530109802 | $ | 683.37 |
| 3743 | 530007849 | $ | 133.45 | 24751 | 530079450 | $ | 110.73 | 45758 | 530109803 | $ | 529.73 |
| 3744 | 530007850 | $ | 133.45 | 24752 | 530079451 | $ | 8.85 | 45759 | 530109804 | $ | 87.51 |
| 3745 | 530007854 | $ | 13.72 | 24753 | 530079455 | $ | 122.62 | 45760 | 530109806 | $ | 345.43 |
| 3746 | 530007855 | $ | 69.76 | 24754 | 530079456 | $ | 41.48 | 45761 | 530109810 | $ | 153.07 |
| 3747 | 530007859 | $ | 121.53 | 24755 | 530079457 | $ | 88.44 | 45762 | 530109811 | $ | 32.46 |
| 3748 | 530007863 | $ | 209.04 | 24756 | 530079459 | $ | 40.09 | 45763 | 530109812 | $ | 9.65 |
| 3749 | 530007864 | $ | 128.40 | 24757 | 530079461 | $ | 394.47 | 45764 | 530109813 | $ | 28.57 |
| 3750 | 530007867 | $ | 22.80 | 24758 | 530079463 | $ | 70.53 | 45765 | 530109814 | $ | 46.22 |
| 3751 | 530007868 | $ | 6.52 | 24759 | 530079464 | $ | 82.22 | 45766 | 530109816 | $ | 93.97 |
| 3752 | 530007873 | $ | 5.22 | 24760 | 530079465 | $ | 0.74 | 45767 | 530109817 | $ | 300.24 |
| 3753 | 530007874 | $ | 275.10 | 24761 | 530079467 | $ | 176.11 | 45768 | 530109820 | $ | 110.31 |
| 3754 | 530007875 | $ | 73.81 | 24762 | 530079469 | $ | 99.32 | 45769 | 530109821 | $ | 50.34 |
| 3755 | 530007880 | $ | 8.02 | 24763 | 530079472 | $ | 28.60 | 45770 | 530109824 | $ | 105.25 |
| 3756 | 530007883 | $ | 123.65 | 24764 | 530079474 | $ | 29.27 | 45771 | 530109826 | $ | 68.68 |
| 3757 | 530007884 | $ | 931.62 | 24765 | 530079475 | $ | 40.21 | 45772 | 530109827 | $ | 36.82 |
| 3758 | 530007887 | $ | 627.30 | 24766 | 530079476 | $ | 27.02 | 45773 | 530109828 | $ | 129.32 |
| 3759 | 530007893 | $ | 21.35 | 24767 | 530079477 | $ | 18.15 | 45774 | 530109829 | $ | 67.28 |
| 3760 | 530007897 | $ | 111.60 | 24768 | 530079478 | $ | 118.56 | 45775 | 530109830 | $ | 74.07 |
| 3761 | 530007898 | $ | 23.29 | 24769 | 530079480 | $ | 8.51 | 45776 | 530109832 | $ | 135.26 |
| 3762 | 530007923 | $ | 2,564.25 | 24770 | 530079481 | $ | 33.61 | 45777 | 530109835 | $ | 267.14 |
| 3763 | 530007926 | $ | 65.20 | 24771 | 530079483 | $ | 99.94 | 45778 | 530109836 | $ | 32.05 |
| 3764 | 530007932 | $ | 2,216.54 | 24772 | 530079484 | $ | 139.46 | 45779 | 530109839 | $ | 27.41 |
| 3765 | 530007934 | $ | 3.47 | 24773 | 530079485 | $ | 12.78 | 45780 | 530109845 | $ | 3.06 |
| 3766 | 530007937 | $ | 8.19 | 24774 | 530079487 | $ | 211.43 | 45781 | 530109846 | $ | 176.72 |
| 3767 | 530007948 | $ | 37.40 | 24775 | 530079488 | $ | 297.82 | 45782 | 530109847 | $ | 157.38 |
| 3768 | 530007949 | $ | 213.27 | 24776 | 530079489 | $ | 122.56 | 45783 | 530109848 | $ | 218.89 |
| 3769 | 530007963 | $ | 39.57 | 24777 | 530079490 | $ | 310.57 | 45784 | 530109849 | $ | 2,516.53 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3770 | 530007967 | $ | 36.90 | 24778 | 530079491 | $ | 37.63 | 45785 | 530109850 | $ | 46.55 |
| 3771 | 530007968 | $ | 23.51 | 24779 | 530079492 | $ | 78.68 | 45786 | 530109851 | $ | 2,208.67 |
| 3772 | 530007972 | $ | 20.06 | 24780 | 530079493 | $ | 106.16 | 45787 | 530109852 | $ | 28.35 |
| 3773 | 530007974 | $ | 43.98 | 24781 | 530079495 | $ | 54.49 | 45788 | 530109853 | $ | 61.27 |
| 3774 | 530007979 | $ | 96.04 | 24782 | 530079497 | $ | 47.14 | 45789 | 530109856 | $ | 135.61 |
| 3775 | 530007981 | $ | 8.64 | 24783 | 530079499 | $ | 68.00 | 45790 | 530109858 | $ | 158.57 |
| 3776 | 530007985 | $ | 9.61 | 24784 | 530079501 | $ | 61.04 | 45791 | 530109861 | $ | 139.57 |
| 3777 | 530007986 | $ | 67.49 | 24785 | 530079503 | $ | 179.79 | 45792 | 530109862 | $ | 96.59 |
| 3778 | 530007988 | $ | 97.90 | 24786 | 530079505 | $ | 36.39 | 45793 | 530109864 | $ | 537.55 |
| 3779 | 530007989 | $ | 20.19 | 24787 | 530079506 | $ | 3.69 | 45794 | 530109869 | $ | 84.44 |
| 3780 | 530007991 | $ | 396.00 | 24788 | 530079507 | $ | 32.77 | 45795 | 530109870 | $ | 35.94 |
| 3781 | 530008018 | $ | 48.90 | 24789 | 530079508 | $ | 40.14 | 45796 | 530109871 | $ | 58.37 |
| 3782 | 530008024 | $ | 23.25 | 24790 | 530079512 | $ | 121.99 | 45797 | 530109872 | $ | 104.83 |
| 3783 | 530008025 | $ | 23.25 | 24791 | 530079513 | $ | 37.60 | 45798 | 530109873 | $ | 49.39 |
| 3784 | 530008026 | $ | 23.25 | 24792 | 530079514 | $ | 2,176.78 | 45799 | 530109874 | $ | 41.27 |
| 3785 | 530008028 | $ | 2.51 | 24793 | 530079515 | $ | 57.38 | 45800 | 530109875 | $ | 214.13 |
| 3786 | 530008029 | $ | 2.51 | 24794 | 530079516 | $ | 3.06 | 45801 | 530109876 | $ | 701.00 |
| 3787 | 530008030 | $ | 18.38 | 24795 | 530079520 | $ | 98.30 | 45802 | 530109879 | $ | 244.86 |
| 3788 | 530008031 | $ | 18.38 | 24796 | 530079521 | $ | 30.37 | 45803 | 530109880 | $ | 126.98 |
| 3789 | 530008032 | $ | 18.38 | 24797 | 530079522 | $ | 33.98 | 45804 | 530109881 | $ | 45.60 |
| 3790 | 530008034 | $ | 6.68 | 24798 | 530079524 | $ | 21.70 | 45805 | 530109882 | $ | 83.72 |
| 3791 | 530008035 | $ | 148.70 | 24799 | 530079527 | $ | 36.17 | 45806 | 530109883 | $ | 280.78 |
| 3792 | 530008038 | $ | 3,410.75 | 24800 | 530079528 | $ | 94.63 | 45807 | 530109884 | $ | 76.43 |
| 3793 | 530008040 | $ | 1,364.87 | 24801 | 530079529 | $ | 79.74 | 45808 | 530109886 | $ | 284.29 |
| 3794 | 530008041 | $ | 40.51 | 24802 | 530079530 | $ | 92.84 | 45809 | 530109889 | $ | 535.77 |
| 3795 | 530008042 | $ | 40.51 | 24803 | 530079531 | $ | 177.71 | 45810 | 530109890 | $ | 24.18 |
| 3796 | 530008043 | $ | 40.51 | 24804 | 530079532 | $ | 15.52 | 45811 | 530109893 | $ | 47.42 |
| 3797 | 530008046 | $ | 22.13 | 24805 | 530079534 | $ | 99.04 | 45812 | 530109894 | $ | 240.01 |
| 3798 | 530008048 | $ | 68.82 | 24806 | 530079535 | $ | 4.43 | 45813 | 530109895 | $ | 49.55 |
| 3799 | 530008051 | $ | 26.10 | 24807 | 530079536 | $ | 113.62 | 45814 | 530109896 | $ | 2.89 |
| 3800 | 530008052 | $ | 233.93 | 24808 | 530079538 | $ | 73.12 | 45815 | 530109897 | $ | 168.10 |
| 3801 | 530008054 | $ | 44.90 | 24809 | 530079539 | $ | 20.20 | 45816 | 530109902 | $ | 33.54 |
| 3802 | 530008059 | $ | 262.36 | 24810 | 530079540 | $ | 233.44 | 45817 | 530109904 | $ | 78.51 |
| 3803 | 530008083 | $ | 112.24 | 24811 | 530079541 | $ | 10.89 | 45818 | 530109906 | $ | 120.82 |
| 3804 | 530008089 | $ | 6.24 | 24812 | 530079543 | $ | 87.62 | 45819 | 530109907 | $ | 344.93 |
| 3805 | 530008090 | $ | 55.95 | 24813 | 530079546 | $ | 551.85 | 45820 | 530109908 | $ | 175.86 |
| 3806 | 530008091 | $ | 27.95 | 24814 | 530079547 | $ | 83.35 | 45821 | 530109910 | $ | 108.50 |
| 3807 | 530008092 | $ | 9.74 | 24815 | 530079549 | $ | 124.51 | 45822 | 530109914 | $ | 42.53 |
| 3808 | 530008093 | $ | 3.25 | 24816 | 530079550 | $ | 79.38 | 45823 | 530109915 | $ | 61.79 |
| 3809 | 530008094 | $ | 7.87 | 24817 | 530079551 | $ | 79.70 | 45824 | 530109916 | $ | 54.70 |
| 3810 | 530008095 | $ | 24.10 | 24818 | 530079553 | $ | 146.72 | 45825 | 530109917 | $ | 90.15 |
| 3811 | 530008099 | $ | 185.66 | 24819 | 530079554 | $ | 73.56 | 45826 | 530109918 | $ | 26.77 |
| 3812 | 530008103 | $ | 51.00 | 24820 | 530079555 | $ | 8.85 | 45827 | 530109919 | $ | 792.63 |
| 3813 | 530008107 | $ | 226.10 | 24821 | 530079557 | $ | 4.94 | 45828 | 530109920 | $ | 31.53 |
| 3814 | 530008111 | $ | 42.56 | 24822 | 530079559 | $ | 28.16 | 45829 | 530109921 | $ | 125.92 |
| 3815 | 530008116 | $ | 4.76 | 24823 | 530079561 | $ | 134.20 | 45830 | 530109922 | $ | 11.85 |
| 3816 | 530008118 | $ | 13.72 | 24824 | 530079562 | $ | 5.41 | 45831 | 530109923 | $ | 500.84 |
| 3817 | 530008124 | $ | 834.24 | 24825 | 530079564 | $ | 179.96 | 45832 | 530109925 | $ | 99.86 |
| 3818 | 530008127 | $ | 59.35 | 24826 | 530079565 | $ | 45.55 | 45833 | 530109927 | $ | 228.47 |
| 3819 | 530008129 | $ | 51.49 | 24827 | 530079566 | $ | 13.00 | 45834 | 530109929 | $ | 224.00 |
| 3820 | 530008130 | $ | 51.97 | 24828 | 530079567 | $ | 13.34 | 45835 | 530109930 | $ | 84.11 |
| 3821 | 530008132 | $ | 57.48 | 24829 | 530079569 | $ | 18.37 | 45836 | 530109931 | $ | 36.98 |
| 3822 | 530008133 | $ | 3.04 | 24830 | 530079570 | $ | 92.40 | 45837 | 530109934 | $ | 90.75 |
| 3823 | 530008134 | $ | 49.46 | 24831 | 530079571 | $ | 88.25 | 45838 | 530109935 | $ | 118.89 |
| 3824 | 530008135 | $ | 55.88 | 24832 | 530079572 | $ | 119.61 | 45839 | 530109936 | $ | 296.16 |
| 3825 | 530008138 | $ | 144.18 | 24833 | 530079573 | $ | 73.56 | 45840 | 530109939 | $ | 28.32 |
| 3826 | 530008140 | $ | 19.20 | 24834 | 530079574 | $ | 12.49 | 45841 | 530109940 | $ | 60.22 |
| 3827 | 530008142 | $ | 276.36 | 24835 | 530079576 | $ | 6.68 | 45842 | 530109942 | $ | 263.52 |
| 3828 | 530008147 | $ | 24.98 | 24836 | 530079577 | $ | 35.31 | 45843 | 530109945 | $ | 41.58 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3829 | 530008150 | $ | 91.80 | 24837 | 530079578 | $ | 38.47 | 45844 | 530109947 | $ | 95.32 |
| 3830 | 530008152 | $ | 47.32 | 24838 | 530079579 | $ | 147.86 | 45845 | 530109949 | $ | 67.53 |
| 3831 | 530008153 | $ | 74.04 | 24839 | 530079582 | $ | 254.87 | 45846 | 530109951 | $ | 33.30 |
| 3832 | 530008154 | $ | 15.39 | 24840 | 530079583 | $ | 34.34 | 45847 | 530109952 | $ | 42.91 |
| 3833 | 530008155 | $ | 57.80 | 24841 | 530079584 | $ | 78.57 | 45848 | 530109953 | $ | 98.03 |
| 3834 | 530008162 | $ | 73.62 | 24842 | 530079585 | $ | 110.43 | 45849 | 530109956 | $ | 24.66 |
| 3835 | 530008168 | $ | 47.88 | 24843 | 530079586 | $ | 151.21 | 45850 | 530109959 | $ | 58.79 |
| 3836 | 530008169 | $ | 289.33 | 24844 | 530079587 | $ | 45.58 | 45851 | 530109961 | $ | 108.79 |
| 3837 | 530008173 | $ | 47.63 | 24845 | 530079588 | $ | 48.40 | 45852 | 530109962 | $ | 49.44 |
| 3838 | 530008175 | $ | 63.30 | 24846 | 530079589 | $ | 67.45 | 45853 | 530109963 | $ | 71.58 |
| 3839 | 530008176 | $ | 469.97 | 24847 | 530079590 | $ | 527.08 | 45854 | 530109964 | $ | 73.82 |
| 3840 | 530008183 | $ | 97.41 | 24848 | 530079591 | $ | 174.15 | 45855 | 530109966 | $ | 73.66 |
| 3841 | 530008185 | $ | 48.90 | 24849 | 530079593 | $ | 80.56 | 45856 | 530109967 | $ | 71.27 |
| 3842 | 530008187 | $ | 34.14 | 24850 | 530079595 | $ | 52.52 | 45857 | 530109968 | $ | 328.02 |
| 3843 | 530008193 | $ | 898.07 | 24851 | 530079599 | $ | 27.97 | 45858 | 530109969 | $ | 1,782.01 |
| 3844 | 530008200 | $ | 35.30 | 24852 | 530079601 | $ | 4.34 | 45859 | 530109970 | $ | 473.83 |
| 3845 | 530008205 | $ | 445.49 | 24853 | 530079606 | $ | 565.33 | 45860 | 530109973 | $ | 28.33 |
| 3846 | 530008208 | $ | 185.24 | 24854 | 530079607 | $ | 78.02 | 45861 | 530109974 | $ | 14.44 |
| 3847 | 530008212 | $ | 27.56 | 24855 | 530079608 | $ | 793.67 | 45862 | 530109976 | $ | 38.60 |
| 3848 | 530008214 | $ | 212.00 | 24856 | 530079609 | $ | 410.78 | 45863 | 530109979 | $ | 189.13 |
| 3849 | 530008217 | $ | 1,124.70 | 24857 | 530079610 | $ | 3.40 | 45864 | 530109980 | $ | 106.42 |
| 3850 | 530008218 | $ | 17.25 | 24858 | 530079611 | $ | 60.51 | 45865 | 530109982 | $ | 46.71 |
| 3851 | 530008220 | $ | 15.10 | 24859 | 530079612 | $ | 89.50 | 45866 | 530109985 | $ | 23.43 |
| 3852 | 530008221 | $ | 15.10 | 24860 | 530079614 | $ | 174.64 | 45867 | 530109987 | $ | 28.74 |
| 3853 | 530008225 | $ | 65.55 | 24861 | 530079616 | $ | 98.73 | 45868 | 530109988 | $ | 550.92 |
| 3854 | 530008226 | $ | 68.30 | 24862 | 530079617 | $ | 78.46 | 45869 | 530109989 | $ | 116.14 |
| 3855 | 530008233 | $ | 62.30 | 24863 | 530079619 | $ | 88.73 | 45870 | 530109992 | $ | 198.49 |
| 3856 | 530008236 | $ | 131.98 | 24864 | 530079620 | $ | 131.29 | 45871 | 530109993 | $ | 95.46 |
| 3857 | 530008240 | $ | 26.57 | 24865 | 530079622 | $ | 27.70 | 45872 | 530109994 | $ | 64.31 |
| 3858 | 530008243 | $ | 6.40 | 24866 | 530079624 | $ | 97.78 | 45873 | 530109995 | $ | 189.21 |
| 3859 | 530008247 | $ | 406.45 | 24867 | 530079625 | $ | 400.03 | 45874 | 530109996 | $ | 17.88 |
| 3860 | 530008248 | $ | 26.00 | 24868 | 530079626 | $ | 78.33 | 45875 | 530109997 | $ | 60.81 |
| 3861 | 530008249 | $ | 19.23 | 24869 | 530079629 | $ | 66.30 | 45876 | 530109998 | $ | 44.29 |
| 3862 | 530008251 | $ | 74.19 | 24870 | 530079630 | $ | 29.28 | 45877 | 530109999 | $ | 227.34 |
| 3863 | 530008252 | $ | 148.75 | 24871 | 530079631 | $ | 51.76 | 45878 | 530110002 | $ | 118.21 |
| 3864 | 530008256 | $ | 32.30 | 24872 | 530079632 | $ | 1,097.90 | 45879 | 530110003 | $ | 35.40 |
| 3865 | 530008257 | $ | 24.25 | 24873 | 530079634 | $ | 97.45 | 45880 | 530110004 | $ | 41.27 |
| 3866 | 530008266 | $ | 15.98 | 24874 | 530079635 | $ | 11.21 | 45881 | 530110006 | $ | 261.05 |
| 3867 | 530008267 | $ | 188.71 | 24875 | 530079636 | $ | 146.21 | 45882 | 530110007 | $ | 178.26 |
| 3868 | 530008268 | $ | 29.10 | 24876 | 530079637 | $ | 13.62 | 45883 | 530110012 | $ | 86.85 |
| 3869 | 530008272 | $ | 15.20 | 24877 | 530079638 | $ | 33.79 | 45884 | 530110013 | $ | 284.95 |
| 3870 | 530008275 | $ | 45.14 | 24878 | 530079639 | $ | 511.74 | 45885 | 530110016 | $ | 35.09 |
| 3871 | 530008276 | $ | 528.20 | 24879 | 530079640 | $ | 264.59 | 45886 | 530110018 | $ | 45.77 |
| 3872 | 530008295 | $ | 105.40 | 24880 | 530079641 | $ | 103.85 | 45887 | 530110019 | $ | 28.95 |
| 3873 | 530008301 | $ | 15.36 | 24881 | 530079642 | $ | 76.48 | 45888 | 530110020 | $ | 197.40 |
| 3874 | 530008302 | $ | 24.73 | 24882 | 530079643 | $ | 190.64 | 45889 | 530110021 | $ | 371.17 |
| 3875 | 530008304 | $ | 24.73 | 24883 | 530079644 | $ | 62.80 | 45890 | 530110023 | $ | 116.19 |
| 3876 | 530008307 | $ | 46.69 | 24884 | 530079645 | $ | 87.41 | 45891 | 530110025 | $ | 74.29 |
| 3877 | 530008309 | $ | 46.69 | 24885 | 530079646 | $ | 138.59 | 45892 | 530110026 | $ | 140.02 |
| 3878 | 530008314 | $ | 25.14 | 24886 | 530079647 | $ | 48.02 | 45893 | 530110030 | $ | 203.93 |
| 3879 | 530008317 | $ | 500.55 | 24887 | 530079650 | $ | 34.37 | 45894 | 530110031 | $ | 139.10 |
| 3880 | 530008319 | $ | 15.65 | 24888 | 530079651 | $ | 3.71 | 45895 | 530110032 | $ | 0.59 |
| 3881 | 530008320 | $ | 57.70 | 24889 | 530079652 | $ | 390.94 | 45896 | 530110033 | $ | 433.80 |
| 3882 | 530008321 | $ | 304.30 | 24890 | 530079653 | $ | 128.44 | 45897 | 530110035 | $ | 66.47 |
| 3883 | 530008322 | $ | 6.70 | 24891 | 530079654 | $ | 37.24 | 45898 | 530110037 | $ | 449.19 |
| 3884 | 530008323 | $ | 6.49 | 24892 | 530079656 | $ | 364.90 | 45899 | 530110038 | $ | 37.06 |
| 3885 | 530008333 | $ | 41.59 | 24893 | 530079657 | $ | 31.09 | 45900 | 530110039 | $ | 93.77 |
| 3886 | 530008341 | $ | 102.78 | 24894 | 530079658 | $ | 7.01 | 45901 | 530110040 | $ | 34.71 |
| 3887 | 530008342 | $ | 94.84 | 24895 | 530079660 | $ | 45.41 | 45902 | 530110041 | $ | 119.49 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3888 | 530008343 | $ | 123.33 | 24896 | 530079663 | $ | 293.16 | 45903 | 530110042 | $ | 61.56 |
| 3889 | 530008346 | $ | 338.10 | 24897 | 530079665 | $ | 66.42 | 45904 | 530110045 | $ | 57.01 |
| 3890 | 530008348 | $ | 23.38 | 24898 | 530079666 | $ | 67.71 | 45905 | 530110046 | $ | 208.48 |
| 3891 | 530008350 | $ | 107.00 | 24899 | 530079667 | $ | 67.95 | 45906 | 530110049 | $ | 101.64 |
| 3892 | 530008351 | $ | 75.42 | 24900 | 530079668 | $ | 106.84 | 45907 | 530110051 | $ | 92.38 |
| 3893 | 530008355 | $ | 41.40 | 24901 | 530079669 | $ | 31.12 | 45908 | 530110052 | $ | 90.72 |
| 3894 | 530008364 | $ | 31.15 | 24902 | 530079670 | $ | 97.17 | 45909 | 530110053 | $ | 91.35 |
| 3895 | 530008367 | $ | 416.66 | 24903 | 530079671 | $ | 42.53 | 45910 | 530110056 | $ | 57.84 |
| 3896 | 530008377 | $ | 15.39 | 24904 | 530079672 | $ | 4.93 | 45911 | 530110058 | $ | 65.98 |
| 3897 | 530008378 | $ | 314.07 | 24905 | 530079673 | $ | 25.08 | 45912 | 530110059 | $ | 11.40 |
| 3898 | 530008387 | $ | 239.07 | 24906 | 530079677 | $ | 49.43 | 45913 | 530110063 | $ | 41.42 |
| 3899 | 530008389 | $ | 49.46 | 24907 | 530079678 | $ | 220.34 | 45914 | 530110066 | $ | 566.19 |
| 3900 | 530008391 | $ | 4.75 | 24908 | 530079679 | $ | 116.76 | 45915 | 530110068 | $ | 81.60 |
| 3901 | 530008392 | $ | 38.00 | 24909 | 530079681 | $ | 49.99 | 45916 | 530110074 | $ | 57.59 |
| 3902 | 530008400 | $ | 75.78 | 24910 | 530079685 | $ | 80.92 | 45917 | 530110078 | $ | 60.08 |
| 3903 | 530008406 | $ | 23,906.18 | 24911 | 530079689 | $ | 172.92 | 45918 | 530110079 | $ | 183.80 |
| 3904 | 530008415 | $ | 67.66 | 24912 | 530079691 | $ | 111.98 | 45919 | 530110081 | $ | 79.40 |
| 3905 | 530008418 | $ | 31.19 | 24913 | 530079692 | $ | 4.43 | 45920 | 530110083 | $ | 291.70 |
| 3906 | 530008421 | $ | 42.83 | 24914 | 530079693 | $ | 28.04 | 45921 | 530110084 | $ | 2.22 |
| 3907 | 530008422 | $ | 8.68 | 24915 | 530079694 | $ | 1,084.45 | 45922 | 530110085 | $ | 163.43 |
| 3908 | 530008427 | $ | 116.37 | 24916 | 530079696 | $ | 9.60 | 45923 | 530110086 | $ | 100.56 |
| 3909 | 530008428 | $ | 534.60 | 24917 | 530079698 | $ | 9.96 | 45924 | 530110087 | $ | 159.84 |
| 3910 | 530008433 | $ | 2,813.35 | 24918 | 530079699 | $ | 21.06 | 45925 | 530110088 | $ | 307.73 |
| 3911 | 530008434 | $ | 15.20 | 24919 | 530079700 | $ | 92.22 | 45926 | 530110089 | $ | 71.75 |
| 3912 | 530008439 | $ | 10.35 | 24920 | 530079702 | $ | 851.96 | 45927 | 530110090 | $ | 25.15 |
| 3913 | 530008440 | $ | 427.16 | 24921 | 530079703 | $ | 918.23 | 45928 | 530110091 | $ | 17.21 |
| 3914 | 530008444 | $ | 196.81 | 24922 | 530079704 | $ | 15.49 | 45929 | 530110095 | $ | 107.05 |
| 3915 | 530008446 | $ | 67.37 | 24923 | 530079705 | $ | 3.69 | 45930 | 530110096 | $ | 397.92 |
| 3916 | 530008449 | $ | 34.75 | 24924 | 530079707 | $ | 76.21 | 45931 | 530110102 | $ | 31.40 |
| 3917 | 530008454 | $ | 71.09 | 24925 | 530079710 | $ | 349.54 | 45932 | 530110103 | $ | 273.56 |
| 3918 | 530008459 | $ | 20.06 | 24926 | 530079712 | $ | 59.14 | 45933 | 530110105 | $ | 208.51 |
| 3919 | 530008460 | $ | 38.42 | 24927 | 530079714 | $ | 1,903.21 | 45934 | 530110106 | $ | 26.99 |
| 3920 | 530008470 | $ | 380.54 | 24928 | 530079715 | $ | 12.98 | 45935 | 530110107 | $ | 126.77 |
| 3921 | 530008473 | $ | 62.65 | 24929 | 530079718 | $ | 186.42 | 45936 | 530110110 | $ | 177.27 |
| 3922 | 530008474 | $ | 45.46 | 24930 | 530079720 | $ | 298.90 | 45937 | 530110112 | $ | 56.66 |
| 3923 | 530008476 | $ | 74.19 | 24931 | 530079721 | $ | 1.64 | 45938 | 530110113 | $ | 39.93 |
| 3924 | 530008479 | $ | 166.48 | 24932 | 530079722 | $ | 5.09 | 45939 | 530110114 | $ | 476.40 |
| 3925 | 530008480 | $ | 20.40 | 24933 | 530079723 | $ | 51.76 | 45940 | 530110120 | $ | 39.66 |
| 3926 | 530008481 | $ | 62.22 | 24934 | 530079725 | $ | 96.52 | 45941 | 530110123 | $ | 28.02 |
| 3927 | 530008482 | $ | 41.82 | 24935 | 530079728 | $ | 43.15 | 45942 | 530110124 | $ | 83.21 |
| 3928 | 530008483 | $ | 25.14 | 24936 | 530079729 | $ | 48.97 | 45943 | 530110126 | $ | 166.73 |
| 3929 | 530008484 | $ | 302.44 | 24937 | 530079730 | $ | 10.67 | 45944 | 530110128 | $ | 192.37 |
| 3930 | 530008485 | $ | 194.10 | 24938 | 530079731 | $ | 47.42 | 45945 | 530110130 | $ | 175.37 |
| 3931 | 530008487 | $ | 518.04 | 24939 | 530079732 | $ | 103.01 | 45946 | 530110131 | $ | 414.73 |
| 3932 | 530008493 | $ | 189.07 | 24940 | 530079733 | $ | 19.86 | 45947 | 530110133 | $ | 124.64 |
| 3933 | 530008495 | $ | 4.58 | 24941 | 530079736 | $ | 151.62 | 45948 | 530110134 | $ | 673.30 |
| 3934 | 530008502 | $ | 25.98 | 24942 | 530079738 | $ | 1,296.78 | 45949 | 530110138 | $ | 334.38 |
| 3935 | 530008516 | $ | 42.65 | 24943 | 530079739 | $ | 17.69 | 45950 | 530110140 | $ | 243.10 |
| 3936 | 530008518 | $ | 197.02 | 24944 | 530079740 | $ | 13.82 | 45951 | 530110142 | $ | 26.14 |
| 3937 | 530008524 | $ | 76.20 | 24945 | 530079741 | $ | 29.46 | 45952 | 530110143 | $ | 103.36 |
| 3938 | 530008531 | $ | 186.34 | 24946 | 530079742 | $ | 134.52 | 45953 | 530110146 | $ | 78.35 |
| 3939 | 530008532 | $ | 8.57 | 24947 | 530079745 | $ | 41.57 | 45954 | 530110147 | $ | 928.11 |
| 3940 | 530008538 | $ | 134.55 | 24948 | 530079748 | $ | 3.48 | 45955 | 530110148 | $ | 222.94 |
| 3941 | 530008543 | $ | 689.16 | 24949 | 530079749 | $ | 50.75 | 45956 | 530110149 | $ | 16.22 |
| 3942 | 530008551 | $ | 259.72 | 24950 | 530079750 | $ | 29.01 | 45957 | 530110150 | $ | 96.47 |
| 3943 | 530008555 | $ | 238.86 | 24951 | 530079751 | $ | 4.58 | 45958 | 530110152 | $ | 65.63 |
| 3944 | 530008558 | $ | 287.75 | 24952 | 530079752 | $ | 374.98 | 45959 | 530110153 | $ | 13.75 |
| 3945 | 530008562 | $ | 979.08 | 24953 | 530079755 | $ | 148.68 | 45960 | 530110154 | $ | 62.78 |
| 3946 | 530008564 | $ | 63.98 | 24954 | 530079757 | $ | 204.99 | 45961 | 530110157 | $ | 88.64 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3947 | 530008568 | $ | 9.90 | 24955 | 530079758 | $ | 159.36 | 45962 | 530110158 | $ | 30.09 |
| 3948 | 530008570 | $ | 10.14 | 24956 | 530079760 | $ | 79.02 | 45963 | 530110159 | $ | 19.30 |
| 3949 | 530008575 | $ | 224.40 | 24957 | 530079761 | $ | 71.88 | 45964 | 530110161 | $ | 250.30 |
| 3950 | 530008578 | $ | 31.26 | 24958 | 530079762 | $ | 91.27 | 45965 | 530110166 | $ | 60.62 |
| 3951 | 530008579 | $ | 39.57 | 24959 | 530079764 | $ | 91.69 | 45966 | 530110167 | $ | 825.70 |
| 3952 | 530008580 | $ | 63.28 | 24960 | 530079765 | $ | 39.97 | 45967 | 530110168 | $ | 39.85 |
| 3953 | 530008586 | $ | 90.10 | 24961 | 530079766 | $ | 62.59 | 45968 | 530110171 | $ | 28.35 |
| 3954 | 530008590 | $ | 21.42 | 24962 | 530079767 | $ | 120.87 | 45969 | 530110172 | $ | 58.32 |
| 3955 | 530008595 | $ | 23.04 | 24963 | 530079769 | $ | 53.15 | 45970 | 530110174 | $ | 14.71 |
| 3956 | 530008597 | $ | 31.15 | 24964 | 530079771 | $ | 22.13 | 45971 | 530110177 | $ | 167.17 |
| 3957 | 530008605 | $ | 85.60 | 24965 | 530079772 | $ | 61.18 | 45972 | 530110178 | $ | 44.01 |
| 3958 | 530008607 | $ | 27.97 | 24966 | 530079773 | $ | 143.96 | 45973 | 530110180 | $ | 31.05 |
| 3959 | 530008610 | $ | 10.04 | 24967 | 530079775 | $ | 58.42 | 45974 | 530110181 | $ | 109.64 |
| 3960 | 530008612 | $ | 314.39 | 24968 | 530079776 | $ | 10.06 | 45975 | 530110182 | $ | 176.57 |
| 3961 | 530008613 | $ | 142.41 | 24969 | 530079781 | $ | 1,111.87 | 45976 | 530110185 | $ | 33.08 |
| 3962 | 530008616 | $ | 74.24 | 24970 | 530079783 | $ | 38.55 | 45977 | 530110186 | $ | 85.67 |
| 3963 | 530008617 | $ | 55.77 | 24971 | 530079785 | $ | 214.33 | 45978 | 530110188 | $ | 8.01 |
| 3964 | 530008622 | $ | 597.10 | 24972 | 530079786 | $ | 28.71 | 45979 | 530110189 | $ | 31.17 |
| 3965 | 530008627 | $ | 190.10 | 24973 | 530079788 | $ | 191.13 | 45980 | 530110191 | $ | 89.29 |
| 3966 | 530008651 | $ | 138.29 | 24974 | 530079790 | $ | 106.28 | 45981 | 530110192 | $ | 78.38 |
| 3967 | 530008652 | $ | 91.90 | 24975 | 530079791 | $ | 159.71 | 45982 | 530110193 | $ | 32.91 |
| 3968 | 530008653 | $ | 290.96 | 24976 | 530079792 | $ | 48.93 | 45983 | 530110194 | $ | 36.82 |
| 3969 | 530008654 | $ | 8.40 | 24977 | 530079793 | $ | 46.22 | 45984 | 530110196 | $ | 81.15 |
| 3970 | 530008661 | $ | 52.00 | 24978 | 530079794 | $ | 14.02 | 45985 | 530110197 | $ | 56.82 |
| 3971 | 530008664 | $ | 2.44 | 24979 | 530079795 | $ | 424.49 | 45986 | 530110199 | $ | 73.13 |
| 3972 | 530008665 | $ | 48.28 | 24980 | 530079796 | $ | 218.13 | 45987 | 530110200 | $ | 50.83 |
| 3973 | 530008666 | $ | 1,341.45 | 24981 | 530079797 | $ | 15.51 | 45988 | 530110201 | $ | 24.92 |
| 3974 | 530008669 | $ | 54.47 | 24982 | 530079799 | $ | 192.15 | 45989 | 530110202 | $ | 23.18 |
| 3975 | 530008671 | $ | 127.52 | 24983 | 530079803 | $ | 31.34 | 45990 | 530110203 | $ | 58.16 |
| 3976 | 530008674 | $ | 11.70 | 24984 | 530079804 | $ | 65.39 | 45991 | 530110205 | $ | 41.94 |
| 3977 | 530008680 | $ | 9.44 | 24985 | 530079806 | $ | 222.71 | 45992 | 530110207 | $ | 87.10 |
| 3978 | 530008686 | $ | 53.78 | 24986 | 530079807 | $ | 118.39 | 45993 | 530110209 | $ | 134.34 |
| 3979 | 530008691 | $ | 50.80 | 24987 | 530079808 | $ | 12.97 | 45994 | 530110211 | $ | 118.18 |
| 3980 | 530008693 | $ | 51.84 | 24988 | 530079811 | $ | 276.88 | 45995 | 530110212 | $ | 287.53 |
| 3981 | 530008695 | $ | 551.20 | 24989 | 530079815 | $ | 76.91 | 45996 | 530110213 | $ | 26.35 |
| 3982 | 530008696 | $ | 696.25 | 24990 | 530079816 | $ | 296.68 | 45997 | 530110214 | $ | 264.36 |
| 3983 | 530008699 | $ | 184.21 | 24991 | 530079820 | $ | 39.81 | 45998 | 530110216 | $ | 28.83 |
| 3984 | 530008700 | $ | 460.52 | 24992 | 530079825 | $ | 11.07 | 45999 | 530110217 | $ | 65.30 |
| 3985 | 530008701 | $ | 57.59 | 24993 | 530079826 | $ | 57.64 | 46000 | 530110218 | $ | 46.79 |
| 3986 | 530008706 | $ | 335.55 | 24994 | 530079827 | $ | 38.70 | 46001 | 530110220 | $ | 53.05 |
| 3987 | 530008708 | $ | 310.54 | 24995 | 530079828 | $ | 362.21 | 46002 | 530110221 | $ | 45.75 |
| 3988 | 530008711 | $ | 96.24 | 24996 | 530079829 | $ | 29.02 | 46003 | 530110222 | $ | 543.72 |
| 3989 | 530008712 | $ | 2.19 | 24997 | 530079830 | $ | 28.83 | 46004 | 530110224 | $ | 1,235.70 |
| 3990 | 530008716 | $ | 9,677.25 | 24998 | 530079831 | $ | 61.87 | 46005 | 530110227 | $ | 37.29 |
| 3991 | 530008719 | $ | 15.51 | 24999 | 530079832 | $ | 69.43 | 46006 | 530110229 | $ | 65.29 |
| 3992 | 530008720 | $ | 16.00 | 25000 | 530079833 | $ | 16.01 | 46007 | 530110231 | $ | 22.94 |
| 3993 | 530008721 | $ | 41.16 | 25001 | 530079834 | $ | 58.05 | 46008 | 530110232 | $ | 348.83 |
| 3994 | 530008723 | $ | 32.36 | 25002 | 530079836 | $ | 34.10 | 46009 | 530110233 | $ | 316.44 |
| 3995 | 530008725 | $ | 42.65 | 25003 | 530079837 | $ | 90.57 | 46010 | 530110237 | $ | 374.04 |
| 3996 | 530008732 | $ | 959.63 | 25004 | 530079838 | $ | 130.64 | 46011 | 530110238 | $ | 47.85 |
| 3997 | 530008741 | $ | 424.35 | 25005 | 530079839 | $ | 0.74 | 46012 | 530110241 | $ | 2.29 |
| 3998 | 530008743 | $ | 57.22 | 25006 | 530079840 | $ | 39.91 | 46013 | 530110242 | $ | 29.50 |
| 3999 | 530008744 | $ | 32.11 | 25007 | 530079843 | $ | 45.44 | 46014 | 530110245 | $ | 18.72 |
| 4000 | 530008749 | $ | 29.27 | 25008 | 530079844 | $ | 60.04 | 46015 | 530110248 | $ | 116.87 |
| 4001 | 530008752 | $ | 189.68 | 25009 | 530079845 | $ | 33.17 | 46016 | 530110250 | $ | 125.50 |
| 4002 | 530008755 | $ | 16.30 | 25010 | 530079847 | $ | 0.51 | 46017 | 530110255 | $ | 90.28 |
| 4003 | 530008758 | $ | 26.30 | 25011 | 530079848 | $ | 338.27 | 46018 | 530110256 | $ | 232.04 |
| 4004 | 530008764 | $ | 205.88 | 25012 | 530079849 | $ | 834.09 | 46019 | 530110257 | $ | 70.48 |
| 4005 | 530008768 | $ | 335.80 | 25013 | 530079850 | $ | 51.48 | 46020 | 530110259 | $ | 2,890.02 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4006 | 530008772 | $ | 38.72 | 25014 | 530079851 | $ | 185.21 | 46021 | 530110261 | $ | 31.88 |
| 4007 | 530008774 | $ | 36.98 | 25015 | 530079852 | $ | 79.47 | 46022 | 530110263 | $ | 2.64 |
| 4008 | 530008783 | $ | 213.56 | 25016 | 530079853 | $ | 87.22 | 46023 | 530110264 | $ | 78.14 |
| 4009 | 530008784 | $ | 7.60 | 25017 | 530079854 | $ | 778.09 | 46024 | 530110268 | $ | 236.58 |
| 4010 | 530008786 | $ | 3,136.20 | 25018 | 530079855 | $ | 52.22 | 46025 | 530110269 | $ | 9.17 |
| 4011 | 530008787 | $ | 390.95 | 25019 | 530079858 | $ | 47.96 | 46026 | 530110270 | $ | 204.42 |
| 4012 | 530008797 | $ | 7.15 | 25020 | 530079859 | $ | 649.63 | 46027 | 530110272 | $ | 284.98 |
| 4013 | 530008799 | $ | 30.90 | 25021 | 530079860 | $ | 5.16 | 46028 | 530110273 | $ | 391.09 |
| 4014 | 530008806 | $ | 34.11 | 25022 | 530079861 | $ | 117.70 | 46029 | 530110274 | $ | 164.90 |
| 4015 | 530008815 | $ | 218.55 | 25023 | 530079863 | $ | 57.90 | 46030 | 530110277 | $ | 167.49 |
| 4016 | 530008818 | $ | 60.18 | 25024 | 530079864 | $ | 52.56 | 46031 | 530110279 | $ | 64.35 |
| 4017 | 530008820 | $ | 12.08 | 25025 | 530079865 | $ | 24.97 | 46032 | 530110280 | $ | 121.61 |
| 4018 | 530008823 | $ | 40.30 | 25026 | 530079866 | $ | 101.63 | 46033 | 530110281 | $ | 55.56 |
| 4019 | 530008824 | $ | 35.77 | 25027 | 530079867 | $ | 27.80 | 46034 | 530110282 | $ | 284.55 |
| 4020 | 530008827 | $ | 57.47 | 25028 | 530079868 | $ | 3.54 | 46035 | 530110283 | $ | 95.05 |
| 4021 | 530008828 | $ | 71.70 | 25029 | 530079869 | $ | 37.03 | 46036 | 530110284 | $ | 340.19 |
| 4022 | 530008832 | $ | 15.39 | 25030 | 530079871 | $ | 60.41 | 46037 | 530110285 | $ | 90.95 |
| 4023 | 530008836 | $ | 29.08 | 25031 | 530079872 | $ | 13.92 | 46038 | 530110286 | $ | 31.79 |
| 4024 | 530008837 | $ | 880.90 | 25032 | 530079873 | $ | 4.68 | 46039 | 530110288 | $ | 60.51 |
| 4025 | 530008840 | $ | 67.95 | 25033 | 530079874 | $ | 6.39 | 46040 | 530110289 | $ | 46.85 |
| 4026 | 530008841 | $ | 50.44 | 25034 | 530079875 | $ | 61.22 | 46041 | 530110290 | $ | 56.71 |
| 4027 | 530008847 | $ | 58.99 | 25035 | 530079876 | $ | 441.53 | 46042 | 530110291 | $ | 2,199.96 |
| 4028 | 530008848 | $ | 58.63 | 25036 | 530079878 | $ | 233.48 | 46043 | 530110294 | $ | 137.60 |
| 4029 | 530008855 | $ | 155.00 | 25037 | 530079881 | $ | 76.43 | 46044 | 530110296 | $ | 9.65 |
| 4030 | 530008857 | $ | 78.82 | 25038 | 530079882 | $ | 66.97 | 46045 | 530110297 | $ | 41.36 |
| 4031 | 530008858 | $ | 62.61 | 25039 | 530079883 | $ | 29.04 | 46046 | 530110299 | $ | 30.82 |
| 4032 | 530008863 | $ | 125.63 | 25040 | 530079884 | $ | 210.90 | 46047 | 530110300 | $ | 14.72 |
| 4033 | 530008867 | $ | 4.06 | 25041 | 530079885 | $ | 103.04 | 46048 | 530110301 | $ | 115.39 |
| 4034 | 530008868 | $ | 20.06 | 25042 | 530079887 | $ | 198.16 | 46049 | 530110304 | $ | 93.01 |
| 4035 | 530008869 | $ | 52.56 | 25043 | 530079890 | $ | 110.68 | 46050 | 530110305 | $ | 34.15 |
| 4036 | 530008871 | $ | 33.23 | 25044 | 530079891 | $ | 385.24 | 46051 | 530110307 | $ | 301.56 |
| 4037 | 530008872 | $ | 135.45 | 25045 | 530079892 | $ | 100.68 | 46052 | 530110310 | $ | 237.77 |
| 4038 | 530008884 | $ | 64.20 | 25046 | 530079894 | $ | 156.18 | 46053 | 530110312 | $ | 9.48 |
| 4039 | 530008885 | $ | 86.39 | 25047 | 530079896 | $ | 8.46 | 46054 | 530110313 | $ | 61.65 |
| 4040 | 530008888 | $ | 17.02 | 25048 | 530079897 | $ | 64.17 | 46055 | 530110314 | $ | 225.22 |
| 4041 | 530008890 | $ | 38.00 | 25049 | 530079898 | $ | 78.63 | 46056 | 530110315 | $ | 28.90 |
| 4042 | 530008892 | $ | 345.50 | 25050 | 530079899 | $ | 22.13 | 46057 | 530110316 | $ | 42.75 |
| 4043 | 530008894 | $ | 209.71 | 25051 | 530079900 | $ | 1,637.62 | 46058 | 530110317 | $ | 95.55 |
| 4044 | 530008898 | $ | 336.79 | 25052 | 530079902 | $ | 62.57 | 46059 | 530110319 | $ | 971.88 |
| 4045 | 530008899 | $ | 147.58 | 25053 | 530079905 | $ | 1.48 | 46060 | 530110320 | $ | 4.79 |
| 4046 | 530008902 | $ | 357.40 | 25054 | 530079907 | $ | 21.56 | 46061 | 530110321 | $ | 24.62 |
| 4047 | 530008903 | $ | 38.00 | 25055 | 530079909 | $ | 381.57 | 46062 | 530110324 | $ | 4.76 |
| 4048 | 530008913 | $ | 120.49 | 25056 | 530079910 | $ | 408.08 | 46063 | 530110327 | $ | 282.77 |
| 4049 | 530008914 | $ | 74.19 | 25057 | 530079912 | $ | 59.97 | 46064 | 530110328 | $ | 63.38 |
| 4050 | 530008917 | $ | 25.69 | 25058 | 530079913 | $ | 43.52 | 46065 | 530110329 | $ | 167.15 |
| 4051 | 530008919 | $ | 301.75 | 25059 | 530079914 | $ | 80.16 | 46066 | 530110333 | $ | 39.13 |
| 4052 | 530008924 | $ | 170.95 | 25060 | 530079915 | $ | 270.35 | 46067 | 530110334 | $ | 70.09 |
| 4053 | 530008927 | $ | 286.44 | 25061 | 530079916 | $ | 89.95 | 46068 | 530110335 | $ | 1,105.25 |
| 4054 | 530008931 | $ | 6.17 | 25062 | 530079918 | $ | 90.93 | 46069 | 530110336 | $ | 31.05 |
| 4055 | 530008938 | $ | 61.51 | 25063 | 530079920 | $ | 47.60 | 46070 | 530110337 | $ | 71.51 |
| 4056 | 530008939 | $ | 8.57 | 25064 | 530079921 | $ | 425.33 | 46071 | 530110339 | $ | 143.69 |
| 4057 | 530008941 | $ | 57.95 | 25065 | 530079923 | $ | 98.03 | 46072 | 530110340 | $ | 30.15 |
| 4058 | 530008943 | $ | 13.58 | 25066 | 530079924 | $ | 13.75 | 46073 | 530110341 | $ | 46.12 |
| 4059 | 530008947 | $ | 104.94 | 25067 | 530079925 | $ | 1.48 | 46074 | 530110343 | $ | 49.01 |
| 4060 | 530008949 | $ | 173.96 | 25068 | 530079928 | $ | 95.69 | 46075 | 530110345 | $ | 113.62 |
| 4061 | 530008956 | $ | 400.18 | 25069 | 530079929 | $ | 4.58 | 46076 | 530110346 | $ | 42.98 |
| 4062 | 530008962 | $ | 81.86 | 25070 | 530079932 | $ | 1,022.42 | 46077 | 530110347 | $ | 54.34 |
| 4063 | 530008963 | $ | 7.15 | 25071 | 530079933 | $ | 27.67 | 46078 | 530110348 | $ | 47.54 |
| 4064 | 530008964 | $ | 9.36 | 25072 | 530079937 | $ | 40.95 | 46079 | 530110350 | $ | 94.84 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4065 | 530008969 | $ | 317.70 | 25073 | 530079940 | $ | 135.85 | 46080 | 530110353 | $ | 90.77 |
| 4066 | 530008971 | $ | 28.15 | 25074 | 530079941 | $ | 5.35 | 46081 | 530110354 | $ | 195.91 |
| 4067 | 530008972 | $ | 58.33 | 25075 | 530079942 | $ | 134.52 | 46082 | 530110356 | $ | 27.60 |
| 4068 | 530008975 | $ | 150.23 | 25076 | 530079945 | $ | 454.89 | 46083 | 530110357 | $ | 169.95 |
| 4069 | 530008981 | $ | 21.33 | 25077 | 530079946 | $ | 188.67 | 46084 | 530110358 | $ | 21.92 |
| 4070 | 530008982 | $ | 21.33 | 25078 | 530079947 | $ | 32.75 | 46085 | 530110359 | $ | 16.63 |
| 4071 | 530008984 | $ | 201.69 | 25079 | 530079948 | $ | 156.49 | 46086 | 530110360 | $ | 48.25 |
| 4072 | 530008986 | $ | 16.30 | 25080 | 530079950 | $ | 300.08 | 46087 | 530110362 | $ | 8.97 |
| 4073 | 530008988 | $ | 589.70 | 25081 | 530079951 | $ | 426.99 | 46088 | 530110364 | $ | 3,509.38 |
| 4074 | 530008989 | $ | 93.27 | 25082 | 530079952 | $ | 448.85 | 46089 | 530110366 | $ | 83.43 |
| 4075 | 530008990 | $ | 33.67 | 25083 | 530079953 | $ | 124.08 | 46090 | 530110368 | $ | 48.42 |
| 4076 | 530008995 | $ | 93.34 | 25084 | 530079954 | $ | 219.44 | 46091 | 530110369 | $ | 31.12 |
| 4077 | 530009001 | $ | 438.76 | 25085 | 530079955 | $ | 44.48 | 46092 | 530110370 | $ | 44.14 |
| 4078 | 530009004 | $ | 95.83 | 25086 | 530079956 | $ | 79.00 | 46093 | 530110371 | $ | 126.71 |
| 4079 | 530009009 | $ | 28.73 | 25087 | 530079957 | $ | 0.68 | 46094 | 530110373 | $ | 78.54 |
| 4080 | 530009016 | $ | 12.53 | 25088 | 530079959 | $ | 27.92 | 46095 | 530110374 | $ | 46.42 |
| 4081 | 530009021 | $ | 84.72 | 25089 | 530079960 | $ | 43.10 | 46096 | 530110376 | $ | 40.87 |
| 4082 | 530009025 | $ | 60.23 | 25090 | 530079961 | $ | 90.79 | 46097 | 530110377 | $ | 68.90 |
| 4083 | 530009026 | $ | 390.80 | 25091 | 530079962 | $ | 12.54 | 46098 | 530110378 | $ | 156.14 |
| 4084 | 530009041 | $ | 131.75 | 25092 | 530079963 | $ | 109.24 | 46099 | 530110379 | $ | 95.35 |
| 4085 | 530009046 | $ | 20.40 | 25093 | 530079964 | $ | 93.60 | 46100 | 530110382 | $ | 63.33 |
| 4086 | 530009048 | $ | 59.66 | 25094 | 530079965 | $ | 2.95 | 46101 | 530110384 | $ | 71.01 |
| 4087 | 530009052 | $ | 196.53 | 25095 | 530079966 | $ | 44.21 | 46102 | 530110385 | $ | 137.49 |
| 4088 | 530009053 | $ | 98.28 | 25096 | 530079967 | $ | 33.76 | 46103 | 530110386 | $ | 88.61 |
| 4089 | 530009058 | $ | 23.59 | 25097 | 530079968 | $ | 26.73 | 46104 | 530110388 | $ | 362.57 |
| 4090 | 530009059 | $ | 29.89 | 25098 | 530079969 | $ | 180.17 | 46105 | 530110391 | $ | 61.63 |
| 4091 | 530009060 | $ | 413.96 | 25099 | 530079970 | $ | 155.75 | 46106 | 530110392 | $ | 67.40 |
| 4092 | 530009061 | $ | 189.52 | 25100 | 530079971 | $ | 62.72 | 46107 | 530110394 | $ | 53.95 |
| 4093 | 530009068 | $ | 3.97 | 25101 | 530079972 | $ | 23.82 | 46108 | 530110395 | $ | 63.56 |
| 4094 | 530009070 | $ | 30.85 | 25102 | 530079974 | $ | 157.95 | 46109 | 530110398 | $ | 19.30 |
| 4095 | 530009071 | $ | 6.61 | 25103 | 530079979 | $ | 1,293.86 | 46110 | 530110399 | $ | 19.01 |
| 4096 | 530009075 | $ | 42.50 | 25104 | 530079980 | $ | 85.18 | 46111 | 530110400 | $ | 98.19 |
| 4097 | 530009076 | $ | 133.56 | 25105 | 530079981 | $ | 381.49 | 46112 | 530110402 | $ | 70.76 |
| 4098 | 530009079 | $ | 43.70 | 25106 | 530079982 | $ | 443.10 | 46113 | 530110404 | $ | 36.33 |
| 4099 | 530009081 | $ | 133.56 | 25107 | 530079983 | $ | 14.76 | 46114 | 530110405 | $ | 242.84 |
| 4100 | 530009082 | $ | 63.90 | 25108 | 530079985 | $ | 3.69 | 46115 | 530110406 | $ | 705.89 |
| 4101 | 530009083 | $ | 114.23 | 25109 | 530079986 | $ | 58.87 | 46116 | 530110407 | $ | 53.80 |
| 4102 | 530009084 | $ | 239.33 | 25110 | 530079987 | $ | 22.62 | 46117 | 530110408 | $ | 31.31 |
| 4103 | 530009085 | $ | 26.30 | 25111 | 530079988 | $ | 3.10 | 46118 | 530110410 | $ | 3.29 |
| 4104 | 530009086 | $ | 148.02 | 25112 | 530079989 | $ | 93.04 | 46119 | 530110411 | $ | 35.80 |
| 4105 | 530009087 | $ | 255.53 | 25113 | 530079991 | $ | 264.60 | 46120 | 530110413 | $ | 7.91 |
| 4106 | 530009089 | $ | 52.65 | 25114 | 530079992 | $ | 136.06 | 46121 | 530110414 | $ | 43.63 |
| 4107 | 530009092 | $ | 434.78 | 25115 | 530079993 | $ | 28.80 | 46122 | 530110417 | $ | 33.88 |
| 4108 | 530009098 | $ | 30.85 | 25116 | 530079995 | $ | 148.60 | 46123 | 530110421 | $ | 38.98 |
| 4109 | 530009100 | $ | 86.61 | 25117 | 530079996 | $ | 30.69 | 46124 | 530110426 | $ | 42.85 |
| 4110 | 530009101 | $ | 86.61 | 25118 | 530079998 | $ | 110.78 | 46125 | 530110427 | $ | 205.79 |
| 4111 | 530009104 | $ | 110.63 | 25119 | 530079999 | $ | 6.14 | 46126 | 530110429 | $ | 141.10 |
| 4112 | 530009105 | $ | 1,018.08 | 25120 | 530080001 | $ | 141.38 | 46127 | 530110432 | $ | 58.32 |
| 4113 | 530009106 | $ | 285.79 | 25121 | 530080005 | $ | 130.48 | 46128 | 530110435 | $ | 59.35 |
| 4114 | 530009107 | $ | 285.79 | 25122 | 530080006 | $ | 47.94 | 46129 | 530110436 | $ | 43.49 |
| 4115 | 530009108 | $ | 12.79 | 25123 | 530080007 | $ | 6.48 | 46130 | 530110437 | $ | 269.09 |
| 4116 | 530009111 | $ | 36.68 | 25124 | 530080008 | $ | 83.15 | 46131 | 530110438 | $ | 59.36 |
| 4117 | 530009112 | $ | 191.23 | 25125 | 530080009 | $ | 1,150.92 | 46132 | 530110439 | $ | 95.44 |
| 4118 | 530009116 | $ | 187.83 | 25126 | 530080010 | $ | 61.46 | 46133 | 530110443 | $ | 31.97 |
| 4119 | 530009117 | $ | 40.30 | 25127 | 530080011 | $ | 8.08 | 46134 | 530110444 | $ | 46.97 |
| 4120 | 530009118 | $ | 40.30 | 25128 | 530080012 | $ | 255.05 | 46135 | 530110445 | $ | 280.33 |
| 4121 | 530009119 | $ | 40.30 | 25129 | 530080013 | $ | 5.40 | 46136 | 530110447 | $ | 626.66 |
| 4122 | 530009120 | $ | 81.50 | 25130 | 530080014 | $ | 133.37 | 46137 | 530110448 | $ | 160.94 |
| 4123 | 530009123 | $ | 72.44 | 25131 | 530080015 | $ | 5.56 | 46138 | 530110449 | $ | 28.57 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---:|---|---|---|---:|---|---|---:|
| 4124 | 530009124 | $ | 97.18 | 25132 | 530080019 | $ | 306.61 | 46139 | 530110450 | $ 17.39 |
| 4125 | 530009125 | $ | 97.18 | 25133 | 530080021 | $ | 217.85 | 46140 | 530110451 | $ 274.51 |
| 4126 | 530009132 | $ | 88.61 | 25134 | 530080022 | $ | 82.67 | 46141 | 530110452 | $ 124.57 |
| 4127 | 530009142 | $ | 24.04 | 25135 | 530080023 | $ | 202.17 | 46142 | 530110454 | $ 208.20 |
| 4128 | 530009144 | $ | 22.74 | 25136 | 530080024 | $ | 2.21 | 46143 | 530110455 | $ 63.55 |
| 4129 | 530009156 | $ | 219.84 | 25137 | 530080025 | $ | 10.33 | 46144 | 530110456 | $ 44.14 |
| 4130 | 530009157 | $ | 224.76 | 25138 | 530080028 | $ | 367.07 | 46145 | 530110457 | $ 36.33 |
| 4131 | 530009176 | $ | 29.25 | 25139 | 530080029 | $ | 53.80 | 46146 | 530110458 | $ 3.06 |
| 4132 | 530009188 | $ | 91.50 | 25140 | 530080030 | $ | 175.77 | 46147 | 530110461 | $ 110.69 |
| 4133 | 530009192 | $ | 95.94 | 25141 | 530080031 | $ | 252.45 | 46148 | 530110462 | $ 179.00 |
| 4134 | 530009200 | $ | 7.49 | 25142 | 530080034 | $ | 12.98 | 46149 | 530110463 | $ 108.08 |
| 4135 | 530009201 | $ | 7.49 | 25143 | 530080035 | $ | 529.61 | 46150 | 530110464 | $ 150.36 |
| 4136 | 530009226 | $ | 60.57 | 25144 | 530080036 | $ | 27.88 | 46151 | 530110465 | $ 40.36 |
| 4137 | 530009228 | $ | 67.70 | 25145 | 530080039 | $ | 130.62 | 46152 | 530110467 | $ 114.63 |
| 4138 | 530009232 | $ | 13.18 | 25146 | 530080040 | $ | 222.33 | 46153 | 530110468 | $ 301.61 |
| 4139 | 530009236 | $ | 1,464.24 | 25147 | 530080041 | $ | 41.81 | 46154 | 530110469 | $ 66.07 |
| 4140 | 530009238 | $ | 464.76 | 25148 | 530080042 | $ | 114.22 | 46155 | 530110470 | $ 132.66 |
| 4141 | 530009250 | $ | 2.15 | 25149 | 530080043 | $ | 237.77 | 46156 | 530110473 | $ 225.51 |
| 4142 | 530009254 | $ | 6.39 | 25150 | 530080046 | $ | 60.42 | 46157 | 530110477 | $ 57.90 |
| 4143 | 530009258 | $ | 6,567.78 | 25151 | 530080047 | $ | 24.68 | 46158 | 530110483 | $ 207.13 |
| 4144 | 530009276 | $ | 49.05 | 25152 | 530080048 | $ | 436.22 | 46159 | 530110484 | $ 31.48 |
| 4145 | 530009283 | $ | 57.50 | 25153 | 530080050 | $ | 33.66 | 46160 | 530110485 | $ 57.11 |
| 4146 | 530009290 | $ | 79.31 | 25154 | 530080051 | $ | 126.54 | 46161 | 530110486 | $ 53.87 |
| 4147 | 530009310 | $ | 92.55 | 25155 | 530080052 | $ | 31.30 | 46162 | 530110487 | $ 92.52 |
| 4148 | 530009318 | $ | 40.40 | 25156 | 530080053 | $ | 110.77 | 46163 | 530110488 | $ 1,299.98 |
| 4149 | 530009321 | $ | 466.05 | 25157 | 530080054 | $ | 201.83 | 46164 | 530110490 | $ 4.32 |
| 4150 | 530009342 | $ | 51.12 | 25158 | 530080055 | $ | 102.16 | 46165 | 530110492 | $ 50.20 |
| 4151 | 530009348 | $ | 91.50 | 25159 | 530080057 | $ | 20.76 | 46166 | 530110495 | $ 44.82 |
| 4152 | 530009349 | $ | 1,510.66 | 25160 | 530080061 | $ | 59.83 | 46167 | 530110496 | $ 78.07 |
| 4153 | 530009366 | $ | 1,231.95 | 25161 | 530080062 | $ | 241.83 | 46168 | 530110498 | $ 55.67 |
| 4154 | 530009373 | $ | 1,039.27 | 25162 | 530080063 | $ | 230.67 | 46169 | 530110500 | $ 61.60 |
| 4155 | 530009377 | $ | 147.07 | 25163 | 530080065 | $ | 789.84 | 46170 | 530110501 | $ 443.21 |
| 4156 | 530009382 | $ | 1,018.08 | 25164 | 530080066 | $ | 222.44 | 46171 | 530110503 | $ 7.00 |
| 4157 | 530009383 | $ | 110.63 | 25165 | 530080068 | $ | 3.69 | 46172 | 530110505 | $ 141.00 |
| 4158 | 530009386 | $ | 1,431.87 | 25166 | 530080070 | $ | 48.69 | 46173 | 530110507 | $ 32.04 |
| 4159 | 530009395 | $ | 21.33 | 25167 | 530080071 | $ | 568.98 | 46174 | 530110508 | $ 211.60 |
| 4160 | 530009405 | $ | 20,403.35 | 25168 | 530080073 | $ | 100.99 | 46175 | 530110509 | $ 60.42 |
| 4161 | 530009420 | $ | 1,179.96 | 25169 | 530080074 | $ | 139.48 | 46176 | 530110511 | $ 82.96 |
| 4162 | 530009441 | $ | 28,917.50 | 25170 | 530080075 | $ | 34.33 | 46177 | 530110512 | $ 158.65 |
| 4163 | 530009443 | $ | 8,564.60 | 25171 | 530080077 | $ | 296.18 | 46178 | 530110514 | $ 85.83 |
| 4164 | 530009444 | $ | 27,993.60 | 25172 | 530080078 | $ | 64.16 | 46179 | 530110515 | $ 4.84 |
| 4165 | 530009445 | $ | 1,998.54 | 25173 | 530080080 | $ | 487.11 | 46180 | 530110516 | $ 140.60 |
| 4166 | 530009452 | $ | 1,965.24 | 25174 | 530080081 | $ | 381.84 | 46181 | 530110518 | $ 71.16 |
| 4167 | 530009453 | $ | 9,343.50 | 25175 | 530080084 | $ | 687.21 | 46182 | 530110519 | $ 73.99 |
| 4168 | 530009454 | $ | 11.04 | 25176 | 530080085 | $ | 144.15 | 46183 | 530110520 | $ 269.70 |
| 4169 | 530009455 | $ | 7.36 | 25177 | 530080086 | $ | 395.69 | 46184 | 530110522 | $ 45.59 |
| 4170 | 530009459 | $ | 3.68 | 25178 | 530080087 | $ | 31.79 | 46185 | 530110525 | $ 37.97 |
| 4171 | 530009460 | $ | 3.68 | 25179 | 530080088 | $ | 25.54 | 46186 | 530110526 | $ 262.33 |
| 4172 | 530009461 | $ | 3.68 | 25180 | 530080089 | $ | 67.27 | 46187 | 530110530 | $ 61.78 |
| 4173 | 530009462 | $ | 4.29 | 25181 | 530080090 | $ | 214.76 | 46188 | 530110532 | $ 56.84 |
| 4174 | 530009463 | $ | 20.68 | 25182 | 530080091 | $ | 44.47 | 46189 | 530110533 | $ 33.13 |
| 4175 | 530009466 | $ | 83.57 | 25183 | 530080093 | $ | 20.68 | 46190 | 530110534 | $ 42.59 |
| 4176 | 530009469 | $ | 36.81 | 25184 | 530080094 | $ | 2.29 | 46191 | 530110536 | $ 70.09 |
| 4177 | 530009470 | $ | 67.99 | 25185 | 530080095 | $ | 143.02 | 46192 | 530110537 | $ 38.60 |
| 4178 | 530009471 | $ | 3.68 | 25186 | 530080096 | $ | 110.78 | 46193 | 530110540 | $ 194.01 |
| 4179 | 530009473 | $ | 15.51 | 25187 | 530080099 | $ | 151.48 | 46194 | 530110541 | $ 97.16 |
| 4180 | 530009475 | $ | 3.68 | 25188 | 530080100 | $ | 51.00 | 46195 | 530110542 | $ 4.68 |
| 4181 | 530009476 | $ | 24.84 | 25189 | 530080101 | $ | 44.12 | 46196 | 530110544 | $ 49.61 |
| 4182 | 530009477 | $ | 23.98 | 25190 | 530080105 | $ | 27.63 | 46197 | 530110545 | $ 126.09 |

## Baxter Securities Litigation
## Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4183 | 530009478 | $ | 3.68 | 25191 | 530080106 | $ | 193.55 | 46198 | 530110547 | $ | 36.33 |
| 4184 | 530009480 | $ | 23.98 | 25192 | 530080107 | $ | 19.62 | 46199 | 530110548 | $ | 127.69 |
| 4185 | 530009481 | $ | 14.72 | 25193 | 530080109 | $ | 182.05 | 46200 | 530110549 | $ | 83.15 |
| 4186 | 530009482 | $ | 3.68 | 25194 | 530080112 | $ | 272.51 | 46201 | 530110550 | $ | 85.86 |
| 4187 | 530009483 | $ | 3.68 | 25195 | 530080113 | $ | 2.21 | 46202 | 530110552 | $ | 29.04 |
| 4188 | 530009485 | $ | 3.68 | 25196 | 530080114 | $ | 217.62 | 46203 | 530110555 | $ | 11.52 |
| 4189 | 530009487 | $ | 3.68 | 25197 | 530080115 | $ | 6.09 | 46204 | 530110557 | $ | 34.83 |
| 4190 | 530009488 | $ | 3.68 | 25198 | 530080116 | $ | 53.60 | 46205 | 530110558 | $ | 8.65 |
| 4191 | 530009494 | $ | 32.64 | 25199 | 530080118 | $ | 59.88 | 46206 | 530110559 | $ | 112.82 |
| 4192 | 530009495 | $ | 2.25 | 25200 | 530080121 | $ | 273.72 | 46207 | 530110560 | $ | 94.52 |
| 4193 | 530009496 | $ | 76.16 | 25201 | 530080122 | $ | 506.28 | 46208 | 530110561 | $ | 135.79 |
| 4194 | 530009497 | $ | 3.68 | 25202 | 530080124 | $ | 59.41 | 46209 | 530110562 | $ | 58.46 |
| 4195 | 530009498 | $ | 3.68 | 25203 | 530080125 | $ | 726.43 | 46210 | 530110564 | $ | 176.96 |
| 4196 | 530009499 | $ | 3.68 | 25204 | 530080127 | $ | 32.38 | 46211 | 530110565 | $ | 23.78 |
| 4197 | 530009502 | $ | 36.80 | 25205 | 530080128 | $ | 52.75 | 46212 | 530110566 | $ | 66.31 |
| 4198 | 530009503 | $ | 37.29 | 25206 | 530080130 | $ | 326.79 | 46213 | 530110567 | $ | 60.17 |
| 4199 | 530009506 | $ | 6.24 | 25207 | 530080131 | $ | 55.96 | 46214 | 530110568 | $ | 309.68 |
| 4200 | 530009508 | $ | 11.04 | 25208 | 530080133 | $ | 152.00 | 46215 | 530110569 | $ | 238.98 |
| 4201 | 530009509 | $ | 16.18 | 25209 | 530080134 | $ | 100.41 | 46216 | 530110573 | $ | 7.13 |
| 4202 | 530009510 | $ | 22.05 | 25210 | 530080136 | $ | 161.04 | 46217 | 530110574 | $ | 215.52 |
| 4203 | 530009512 | $ | 32.64 | 25211 | 530080137 | $ | 126.86 | 46218 | 530110575 | $ | 88.66 |
| 4204 | 530009513 | $ | 101.46 | 25212 | 530080138 | $ | 5.54 | 46219 | 530110576 | $ | 318.44 |
| 4205 | 530009514 | $ | 3.68 | 25213 | 530080139 | $ | 78.37 | 46220 | 530110577 | $ | 33.56 |
| 4206 | 530009515 | $ | 15.15 | 25214 | 530080140 | $ | 97.74 | 46221 | 530110578 | $ | 62.30 |
| 4207 | 530009516 | $ | 5.44 | 25215 | 530080141 | $ | 19.48 | 46222 | 530110579 | $ | 28.79 |
| 4208 | 530009517 | $ | 5.44 | 25216 | 530080142 | $ | 9.20 | 46223 | 530110580 | $ | 9.65 |
| 4209 | 530009520 | $ | 3.68 | 25217 | 530080146 | $ | 52.88 | 46224 | 530110582 | $ | 65.06 |
| 4210 | 530009521 | $ | 3.68 | 25218 | 530080149 | $ | 1,560.47 | 46225 | 530110583 | $ | 43.41 |
| 4211 | 530009522 | $ | 7.36 | 25219 | 530080150 | $ | 49.56 | 46226 | 530110586 | $ | 59.20 |
| 4212 | 530009523 | $ | 3.68 | 25220 | 530080151 | $ | 32.46 | 46227 | 530110587 | $ | 9.96 |
| 4213 | 530009524 | $ | 3.68 | 25221 | 530080153 | $ | 266.76 | 46228 | 530110588 | $ | 177.02 |
| 4214 | 530009528 | $ | 31.76 | 25222 | 530080154 | $ | 105.49 | 46229 | 530110589 | $ | 216.74 |
| 4215 | 530009535 | $ | 3.68 | 25223 | 530080155 | $ | 23.42 | 46230 | 530110590 | $ | 58.45 |
| 4216 | 530009538 | $ | 28.93 | 25224 | 530080156 | $ | 178.78 | 46231 | 530110592 | $ | 60.77 |
| 4217 | 530009540 | $ | 3.68 | 25225 | 530080157 | $ | 52.40 | 46232 | 530110593 | $ | 105.29 |
| 4218 | 530009541 | $ | 3.68 | 25226 | 530080159 | $ | 52.36 | 46233 | 530110594 | $ | 43.80 |
| 4219 | 530009544 | $ | 10.88 | 25227 | 530080160 | $ | 298.31 | 46234 | 530110595 | $ | 611.75 |
| 4220 | 530009549 | $ | 5.40 | 25228 | 530080161 | $ | 73.82 | 46235 | 530110598 | $ | 140.66 |
| 4221 | 530009552 | $ | 36.19 | 25229 | 530080162 | $ | 53.77 | 46236 | 530110599 | $ | 36.54 |
| 4222 | 530009554 | $ | 7.36 | 25230 | 530080164 | $ | 23.51 | 46237 | 530110601 | $ | 20.78 |
| 4223 | 530009561 | $ | 2.08 | 25231 | 530080165 | $ | 110.85 | 46238 | 530110606 | $ | 49.68 |
| 4224 | 530009563 | $ | 3.68 | 25232 | 530080166 | $ | 59.35 | 46239 | 530110607 | $ | 220.31 |
| 4225 | 530009564 | $ | 3.68 | 25233 | 530080168 | $ | 149.34 | 46240 | 530110608 | $ | 87.10 |
| 4226 | 530009569 | $ | 3.68 | 25234 | 530080170 | $ | 54.77 | 46241 | 530110609 | $ | 87.01 |
| 4227 | 530009571 | $ | 182.70 | 25235 | 530080173 | $ | 447.80 | 46242 | 530110612 | $ | 216.58 |
| 4228 | 530009576 | $ | 3.68 | 25236 | 530080175 | $ | 171.37 | 46243 | 530110613 | $ | 71.29 |
| 4229 | 530009583 | $ | 68.32 | 25237 | 530080176 | $ | 89.24 | 46244 | 530110615 | $ | 74.05 |
| 4230 | 530009585 | $ | 22.48 | 25238 | 530080178 | $ | 375.97 | 46245 | 530110616 | $ | 350.02 |
| 4231 | 530009586 | $ | 36.86 | 25239 | 530080179 | $ | 1.48 | 46246 | 530110618 | $ | 671.19 |
| 4232 | 530009588 | $ | 36.19 | 25240 | 530080180 | $ | 67.74 | 46247 | 530110619 | $ | 5.35 |
| 4233 | 530009593 | $ | 3.68 | 25241 | 530080181 | $ | 1,280.00 | 46248 | 530110620 | $ | 49.18 |
| 4234 | 530009594 | $ | 3.68 | 25242 | 530080183 | $ | 86.59 | 46249 | 530110621 | $ | 41.65 |
| 4235 | 530009597 | $ | 3.68 | 25243 | 530080184 | $ | 751.73 | 46250 | 530110625 | $ | 135.50 |
| 4236 | 530009603 | $ | 3.68 | 25244 | 530080186 | $ | 92.36 | 46251 | 530110626 | $ | 43.58 |
| 4237 | 530009609 | $ | 4.29 | 25245 | 530080188 | $ | 53.95 | 46252 | 530110627 | $ | 70.09 |
| 4238 | 530009610 | $ | 3.68 | 25246 | 530080189 | $ | 886.33 | 46253 | 530110628 | $ | 67.80 |
| 4239 | 530009611 | $ | 37.38 | 25247 | 530080191 | $ | 205.07 | 46254 | 530110629 | $ | 117.63 |
| 4240 | 530009615 | $ | 23.80 | 25248 | 530080192 | $ | 111.65 | 46255 | 530110630 | $ | 87.26 |
| 4241 | 530009618 | $ | 3.68 | 25249 | 530080193 | $ | 39.84 | 46256 | 530110631 | $ | 63.56 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4242 | 530009621 | $ | 18.96 | 25250 | 530080195 | $ | 199.55 | 46257 | 530110632 | $ | 175.83 |
| 4243 | 530009622 | $ | 58.42 | 25251 | 530080196 | $ | 1,291.97 | 46258 | 530110634 | $ | 74.81 |
| 4244 | 530009625 | $ | 21.47 | 25252 | 530080197 | $ | 7.20 | 46259 | 530110635 | $ | 136.22 |
| 4245 | 530009626 | $ | 3.68 | 25253 | 530080198 | $ | 64.80 | 46260 | 530110636 | $ | 28.60 |
| 4246 | 530009627 | $ | 3.68 | 25254 | 530080199 | $ | 17.34 | 46261 | 530110639 | $ | 218.24 |
| 4247 | 530009628 | $ | 3.68 | 25255 | 530080200 | $ | 97.03 | 46262 | 530110640 | $ | 36.53 |
| 4248 | 530009632 | $ | 3.68 | 25256 | 530080203 | $ | 109.12 | 46263 | 530110642 | $ | 61.73 |
| 4249 | 530009633 | $ | 3.68 | 25257 | 530080204 | $ | 63.91 | 46264 | 530110645 | $ | 159.93 |
| 4250 | 530009634 | $ | 7.46 | 25258 | 530080205 | $ | 187.31 | 46265 | 530110646 | $ | 228.72 |
| 4251 | 530009635 | $ | 3.68 | 25259 | 530080206 | $ | 84.69 | 46266 | 530110647 | $ | 118.40 |
| 4252 | 530009636 | $ | 3.68 | 25260 | 530080207 | $ | 20.60 | 46267 | 530110648 | $ | 43.07 |
| 4253 | 530009638 | $ | 3.68 | 25261 | 530080208 | $ | 33.22 | 46268 | 530110649 | $ | 31.28 |
| 4254 | 530009639 | $ | 3.68 | 25262 | 530080209 | $ | 61.48 | 46269 | 530110650 | $ | 54.01 |
| 4255 | 530009640 | $ | 8.82 | 25263 | 530080210 | $ | 24.46 | 46270 | 530110652 | $ | 77.22 |
| 4256 | 530009641 | $ | 3.68 | 25264 | 530080212 | $ | 96.50 | 46271 | 530110654 | $ | 84.46 |
| 4257 | 530009642 | $ | 3.68 | 25265 | 530080217 | $ | 165.68 | 46272 | 530110655 | $ | 73.56 |
| 4258 | 530009643 | $ | 3.68 | 25266 | 530080220 | $ | 27.88 | 46273 | 530110657 | $ | 67.68 |
| 4259 | 530009646 | $ | 3.68 | 25267 | 530080221 | $ | 52.31 | 46274 | 530110658 | $ | 30.78 |
| 4260 | 530009648 | $ | 3.68 | 25268 | 530080222 | $ | 616.52 | 46275 | 530110659 | $ | 12.62 |
| 4261 | 530009649 | $ | 3.68 | 25269 | 530080224 | $ | 132.97 | 46276 | 530110660 | $ | 128.24 |
| 4262 | 530009651 | $ | 3.68 | 25270 | 530080225 | $ | 71.90 | 46277 | 530110661 | $ | 40.30 |
| 4263 | 530009652 | $ | 3.68 | 25271 | 530080228 | $ | 1,613.09 | 46278 | 530110662 | $ | 27.82 |
| 4264 | 530009653 | $ | 121.67 | 25272 | 530080229 | $ | 255.29 | 46279 | 530110663 | $ | 161.83 |
| 4265 | 530009655 | $ | 3.68 | 25273 | 530080230 | $ | 35.85 | 46280 | 530110664 | $ | 196.10 |
| 4266 | 530009656 | $ | 65.44 | 25274 | 530080232 | $ | 39.17 | 46281 | 530110666 | $ | 155.32 |
| 4267 | 530009658 | $ | 12.10 | 25275 | 530080233 | $ | 57.83 | 46282 | 530110667 | $ | 242.18 |
| 4268 | 530009659 | $ | 3.68 | 25276 | 530080234 | $ | 20.88 | 46283 | 530110671 | $ | 318.42 |
| 4269 | 530009662 | $ | 48.51 | 25277 | 530080235 | $ | 92.88 | 46284 | 530110672 | $ | 50.11 |
| 4270 | 530009663 | $ | 11.04 | 25278 | 530080236 | $ | 76.30 | 46285 | 530110673 | $ | 30.96 |
| 4271 | 530009665 | $ | 3.68 | 25279 | 530080238 | $ | 549.98 | 46286 | 530110675 | $ | 58.41 |
| 4272 | 530009668 | $ | 102.00 | 25280 | 530080239 | $ | 557.54 | 46287 | 530110676 | $ | 36.40 |
| 4273 | 530009672 | $ | 135.60 | 25281 | 530080240 | $ | 41.81 | 46288 | 530110677 | $ | 423.92 |
| 4274 | 530009687 | $ | 36.86 | 25282 | 530080241 | $ | 58.85 | 46289 | 530110678 | $ | 61.10 |
| 4275 | 530009691 | $ | 6,218.03 | 25283 | 530080242 | $ | 73.82 | 46290 | 530110679 | $ | 292.35 |
| 4276 | 530009695 | $ | 17,178.00 | 25284 | 530080243 | $ | 878.68 | 46291 | 530110680 | $ | 66.56 |
| 4277 | 530009697 | $ | 474.00 | 25285 | 530080246 | $ | 78.34 | 46292 | 530110681 | $ | 34.33 |
| 4278 | 530009698 | $ | 936.88 | 25286 | 530080247 | $ | 545.63 | 46293 | 530110683 | $ | 50.81 |
| 4279 | 530009700 | $ | 41,153.25 | 25287 | 530080248 | $ | 89.01 | 46294 | 530110684 | $ | 32.08 |
| 4280 | 530009702 | $ | 5,258.00 | 25288 | 530080249 | $ | 20.62 | 46295 | 530110686 | $ | 32.81 |
| 4281 | 530009708 | $ | 259.44 | 25289 | 530080250 | $ | 19.18 | 46296 | 530110687 | $ | 44.08 |
| 4282 | 530009709 | $ | 5,036.00 | 25290 | 530080251 | $ | 145.03 | 46297 | 530110689 | $ | 128.81 |
| 4283 | 530009711 | $ | 4,910.62 | 25291 | 530080254 | $ | 185.12 | 46298 | 530110691 | $ | 41.65 |
| 4284 | 530009712 | $ | 93,472.88 | 25292 | 530080258 | $ | 384.57 | 46299 | 530110693 | $ | 28.95 |
| 4285 | 530009713 | $ | 68,343.00 | 25293 | 530080259 | $ | 1,240.49 | 46300 | 530110694 | $ | 54.11 |
| 4286 | 530009714 | $ | 142,141.17 | 25294 | 530080261 | $ | 71.87 | 46301 | 530110695 | $ | 33.48 |
| 4287 | 530009715 | $ | 355.25 | 25295 | 530080262 | $ | 38.70 | 46302 | 530110696 | $ | 92.54 |
| 4288 | 530009716 | $ | 20,167.19 | 25296 | 530080263 | $ | 486.17 | 46303 | 530110697 | $ | 109.58 |
| 4289 | 530009717 | $ | 5,412.51 | 25297 | 530080265 | $ | 134.36 | 46304 | 530110699 | $ | 157.26 |
| 4290 | 530009718 | $ | 674.62 | 25298 | 530080267 | $ | 29.11 | 46305 | 530110700 | $ | 48.84 |
| 4291 | 530009719 | $ | 1,758.89 | 25299 | 530080268 | $ | 174.76 | 46306 | 530110703 | $ | 29.23 |
| 4292 | 530009720 | $ | 59,460.50 | 25300 | 530080269 | $ | 166.29 | 46307 | 530110704 | $ | 116.59 |
| 4293 | 530009721 | $ | 296,875.50 | 25301 | 530080270 | $ | 86.92 | 46308 | 530110705 | $ | 12.22 |
| 4294 | 530009723 | $ | 3,823.81 | 25302 | 530080272 | $ | 401.15 | 46309 | 530110706 | $ | 92.44 |
| 4295 | 530009724 | $ | 60,650.43 | 25303 | 530080273 | $ | 62.06 | 46310 | 530110707 | $ | 54.14 |
| 4296 | 530009725 | $ | 41,880.68 | 25304 | 530080274 | $ | 56.89 | 46311 | 530110709 | $ | 93.01 |
| 4297 | 530009743 | $ | 217.25 | 25305 | 530080275 | $ | 24.23 | 46312 | 530110710 | $ | 64.16 |
| 4298 | 530009763 | $ | 9,031.45 | 25306 | 530080276 | $ | 54.29 | 46313 | 530110711 | $ | 78.63 |
| 4299 | 530009769 | $ | 9,663.84 | 25307 | 530080280 | $ | 319.02 | 46314 | 530110713 | $ | 91.19 |
| 4300 | 530009780 | $ | 8,849.25 | 25308 | 530080281 | $ | 60.96 | 46315 | 530110714 | $ | 62.72 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4301 | 530009781 | $ | 411.76 | 25309 | 530080282 | $ | 104.78 | 46316 | 530110715 | $ | 83.72 |
| 4302 | 530009782 | $ | 1,159.00 | 25310 | 530080283 | $ | 33.20 | 46317 | 530110719 | $ | 48.68 |
| 4303 | 530009783 | $ | 749.24 | 25311 | 530080284 | $ | 23.96 | 46318 | 530110720 | $ | 71.11 |
| 4304 | 530009819 | $ | 90.00 | 25312 | 530080285 | $ | 795.75 | 46319 | 530110721 | $ | 39.07 |
| 4305 | 530009820 | $ | 19,113.65 | 25313 | 530080286 | $ | 969.26 | 46320 | 530110722 | $ | 313.93 |
| 4306 | 530009821 | $ | 12,589.60 | 25314 | 530080287 | $ | 30.69 | 46321 | 530110724 | $ | 38.78 |
| 4307 | 530009822 | $ | 17,180.20 | 25315 | 530080288 | $ | 1,301.69 | 46322 | 530110725 | $ | 69.32 |
| 4308 | 530009831 | $ | 2,093.75 | 25316 | 530080290 | $ | 41.79 | 46323 | 530110726 | $ | 140.00 |
| 4309 | 530009833 | $ | 678.30 | 25317 | 530080292 | $ | 267.59 | 46324 | 530110727 | $ | 135.63 |
| 4310 | 530009843 | $ | 2,773.99 | 25318 | 530080293 | $ | 140.11 | 46325 | 530110728 | $ | 31.88 |
| 4311 | 530009846 | $ | 6,574.00 | 25319 | 530080294 | $ | 81.82 | 46326 | 530110729 | $ | 197.90 |
| 4312 | 530009856 | $ | 244.80 | 25320 | 530080295 | $ | 78.53 | 46327 | 530110730 | $ | 103.45 |
| 4313 | 530009857 | $ | 3,366.14 | 25321 | 530080297 | $ | 36.55 | 46328 | 530110731 | $ | 27.65 |
| 4314 | 530009859 | $ | 407.16 | 25322 | 530080298 | $ | 24.44 | 46329 | 530110734 | $ | 1,578.57 |
| 4315 | 530009860 | $ | 109,833.59 | 25323 | 530080299 | $ | 180.89 | 46330 | 530110736 | $ | 53.28 |
| 4316 | 530009861 | $ | 120,422.16 | 25324 | 530080301 | $ | 432.09 | 46331 | 530110737 | $ | 50.17 |
| 4317 | 530009862 | $ | 33,446.12 | 25325 | 530080304 | $ | 71.87 | 46332 | 530110738 | $ | 26.08 |
| 4318 | 530009863 | $ | 3,385.34 | 25326 | 530080305 | $ | 77.85 | 46333 | 530110740 | $ | 58.77 |
| 4319 | 530009864 | $ | 2,106.28 | 25327 | 530080306 | $ | 199.98 | 46334 | 530110741 | $ | 1,570.17 |
| 4320 | 530009867 | $ | 8,526.25 | 25328 | 530080307 | $ | 40.17 | 46335 | 530110742 | $ | 8.40 |
| 4321 | 530009868 | $ | 3,736.81 | 25329 | 530080308 | $ | 22.13 | 46336 | 530110743 | $ | 179.75 |
| 4322 | 530009873 | $ | 2,628.57 | 25330 | 530080309 | $ | 52.41 | 46337 | 530110746 | $ | 202.72 |
| 4323 | 530009879 | $ | 16.32 | 25331 | 530080310 | $ | 126.75 | 46338 | 530110747 | $ | 1,198.43 |
| 4324 | 530009881 | $ | 0.57 | 25332 | 530080311 | $ | 50.19 | 46339 | 530110748 | $ | 33.07 |
| 4325 | 530009892 | $ | 40,503.25 | 25333 | 530080312 | $ | 57.66 | 46340 | 530110753 | $ | 52.96 |
| 4326 | 530009893 | $ | 4,515.16 | 25334 | 530080313 | $ | 80.64 | 46341 | 530110754 | $ | 32.49 |
| 4327 | 530009901 | $ | 949.13 | 25335 | 530080314 | $ | 46.29 | 46342 | 530110755 | $ | 106.79 |
| 4328 | 530009904 | $ | 14,247.00 | 25336 | 530080316 | $ | 241.34 | 46343 | 530110757 | $ | 706.22 |
| 4329 | 530009907 | $ | 2,091.63 | 25337 | 530080317 | $ | 62.50 | 46344 | 530110758 | $ | 13.84 |
| 4330 | 530009908 | $ | 13,075.95 | 25338 | 530080319 | $ | 73.65 | 46345 | 530110759 | $ | 26.08 |
| 4331 | 530009914 | $ | 103.61 | 25339 | 530080320 | $ | 75.06 | 46346 | 530110760 | $ | 351.31 |
| 4332 | 530009925 | $ | 9,910.15 | 25340 | 530080322 | $ | 202.57 | 46347 | 530110761 | $ | 119.70 |
| 4333 | 530009926 | $ | 11,704.50 | 25341 | 530080323 | $ | 97.86 | 46348 | 530110763 | $ | 94.61 |
| 4334 | 530009928 | $ | 72,741.30 | 25342 | 530080324 | $ | 68.80 | 46349 | 530110764 | $ | 37.22 |
| 4335 | 530009929 | $ | 152,444.61 | 25343 | 530080325 | $ | 451.71 | 46350 | 530110767 | $ | 39.94 |
| 4336 | 530009931 | $ | 237.50 | 25344 | 530080326 | $ | 99.93 | 46351 | 530110768 | $ | 168.60 |
| 4337 | 530009932 | $ | 180.50 | 25345 | 530080328 | $ | 169.58 | 46352 | 530110770 | $ | 84.90 |
| 4338 | 530009940 | $ | 3,382.19 | 25346 | 530080330 | $ | 70.31 | 46353 | 530110771 | $ | 24.20 |
| 4339 | 530009972 | $ | 8,765.00 | 25347 | 530080331 | $ | 4.43 | 46354 | 530110776 | $ | 135.82 |
| 4340 | 530009975 | $ | 4,725.02 | 25348 | 530080332 | $ | 396.27 | 46355 | 530110778 | $ | 40.85 |
| 4341 | 530009977 | $ | 18,961.36 | 25349 | 530080333 | $ | 53.75 | 46356 | 530110783 | $ | 120.60 |
| 4342 | 530009978 | $ | 16,663.59 | 25350 | 530080334 | $ | 69.29 | 46357 | 530110784 | $ | 97.65 |
| 4343 | 530009988 | $ | 9.12 | 25351 | 530080336 | $ | 150.99 | 46358 | 530110785 | $ | 6.34 |
| 4344 | 530010006 | $ | 422.38 | 25352 | 530080339 | $ | 2.64 | 46359 | 530110787 | $ | 78.73 |
| 4345 | 530010028 | $ | 519.39 | 25353 | 530080340 | $ | 161.75 | 46360 | 530110788 | $ | 79.70 |
| 4346 | 530010030 | $ | 535.33 | 25354 | 530080341 | $ | 57.71 | 46361 | 530110789 | $ | 313.94 |
| 4347 | 530010033 | $ | 190.00 | 25355 | 530080342 | $ | 561.73 | 46362 | 530110791 | $ | 70.58 |
| 4348 | 530010042 | $ | 9,536.72 | 25356 | 530080343 | $ | 29.19 | 46363 | 530110794 | $ | 48.22 |
| 4349 | 530010043 | $ | 24,540.64 | 25357 | 530080345 | $ | 183.05 | 46364 | 530110796 | $ | 71.17 |
| 4350 | 530010044 | $ | 1,946.27 | 25358 | 530080346 | $ | 135.31 | 46365 | 530110797 | $ | 246.81 |
| 4351 | 530010045 | $ | 7,638.00 | 25359 | 530080347 | $ | 7.64 | 46366 | 530110798 | $ | 82.35 |
| 4352 | 530010061 | $ | 1,506.30 | 25360 | 530080349 | $ | 66.68 | 46367 | 530110800 | $ | 33.44 |
| 4353 | 530010070 | $ | 6,958.98 | 25361 | 530080350 | $ | 82.31 | 46368 | 530110803 | $ | 96.33 |
| 4354 | 530010074 | $ | 85.41 | 25362 | 530080351 | $ | 633.28 | 46369 | 530110811 | $ | 228.58 |
| 4355 | 530010079 | $ | 31.58 | 25363 | 530080352 | $ | 53.26 | 46370 | 530110815 | $ | 98.55 |
| 4356 | 530010080 | $ | 28,862.79 | 25364 | 530080353 | $ | 11.68 | 46371 | 530110817 | $ | 16.41 |
| 4357 | 530010105 | $ | 8,136.75 | 25365 | 530080356 | $ | 91.82 | 46372 | 530110818 | $ | 5.07 |
| 4358 | 530010120 | $ | 1,119.30 | 25366 | 530080357 | $ | 147.09 | 46373 | 530110819 | $ | 110.90 |
| 4359 | 530010127 | $ | 20,674.09 | 25367 | 530080358 | $ | 33.79 | 46374 | 530110820 | $ | 43.09 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4360 | 530010128 | $ | 57,862.07 | 25368 | 530080360 | $ | 134.36 | 46375 | 530110821 | $ | 68.17 |
| 4361 | 530010129 | $ | 38,514.32 | 25369 | 530080363 | $ | 110.89 | 46376 | 530110822 | $ | 65.93 |
| 4362 | 530010130 | $ | 56,405.69 | 25370 | 530080364 | $ | 13.21 | 46377 | 530110826 | $ | 103.21 |
| 4363 | 530010131 | $ | 1,038.76 | 25371 | 530080366 | $ | 1,383.35 | 46378 | 530110827 | $ | 285.00 |
| 4364 | 530010132 | $ | 1,557.81 | 25372 | 530080367 | $ | 7.11 | 46379 | 530110828 | $ | 20.93 |
| 4365 | 530010133 | $ | 38,242.25 | 25373 | 530080368 | $ | 36.15 | 46380 | 530110830 | $ | 163.28 |
| 4366 | 530010138 | $ | 1,203.00 | 25374 | 530080370 | $ | 50.14 | 46381 | 530110832 | $ | 88.13 |
| 4367 | 530010143 | $ | 172.71 | 25375 | 530080371 | $ | 57.59 | 46382 | 530110833 | $ | 78.00 |
| 4368 | 530010148 | $ | 27,160.50 | 25376 | 530080372 | $ | 79.73 | 46383 | 530110836 | $ | 67.80 |
| 4369 | 530010149 | $ | 110,671.74 | 25377 | 530080373 | $ | 48.00 | 46384 | 530110837 | $ | 163.88 |
| 4370 | 530010156 | $ | 171.15 | 25378 | 530080374 | $ | 288.03 | 46385 | 530110842 | $ | 140.02 |
| 4371 | 530010176 | $ | 23,400.46 | 25379 | 530080375 | $ | 33.07 | 46386 | 530110844 | $ | 115.24 |
| 4372 | 530010180 | $ | 25,321.68 | 25380 | 530080377 | $ | 102.99 | 46387 | 530110845 | $ | 57.82 |
| 4373 | 530010190 | $ | 5,262.21 | 25381 | 530080378 | $ | 5.16 | 46388 | 530110847 | $ | 27.85 |
| 4374 | 530010194 | $ | 226.09 | 25382 | 530080379 | $ | 128.40 | 46389 | 530110848 | $ | 125.95 |
| 4375 | 530010197 | $ | 14,225.20 | 25383 | 530080380 | $ | 115.68 | 46390 | 530110850 | $ | 31.70 |
| 4376 | 530010199 | $ | 855.72 | 25384 | 530080381 | $ | 1,114.02 | 46391 | 530110851 | $ | 281.11 |
| 4377 | 530010201 | $ | 2,756.06 | 25385 | 530080382 | $ | 50.55 | 46392 | 530110855 | $ | 101.30 |
| 4378 | 530010204 | $ | 332.40 | 25386 | 530080383 | $ | 13.67 | 46393 | 530110856 | $ | 40.56 |
| 4379 | 530010205 | $ | 19,759.29 | 25387 | 530080384 | $ | 6.20 | 46394 | 530110857 | $ | 599.36 |
| 4380 | 530010208 | $ | 268.29 | 25388 | 530080385 | $ | 91.85 | 46395 | 530110858 | $ | 27.14 |
| 4381 | 530010213 | $ | 25,997.54 | 25389 | 530080386 | $ | 132.28 | 46396 | 530110859 | $ | 704.06 |
| 4382 | 530010217 | $ | 106.04 | 25390 | 530080387 | $ | 25.72 | 46397 | 530110860 | $ | 109.59 |
| 4383 | 530010234 | $ | 33,820.56 | 25391 | 530080388 | $ | 2,000.29 | 46398 | 530110864 | $ | 73.82 |
| 4384 | 530010237 | $ | 24,320.00 | 25392 | 530080389 | $ | 43.13 | 46399 | 530110865 | $ | 114.76 |
| 4385 | 530010241 | $ | 158,461.59 | 25393 | 530080390 | $ | 90.83 | 46400 | 530110867 | $ | 74.45 |
| 4386 | 530010249 | $ | 342.00 | 25394 | 530080393 | $ | 246.18 | 46401 | 530110868 | $ | 35.80 |
| 4387 | 530010252 | $ | 2,280.82 | 25395 | 530080395 | $ | 8.79 | 46402 | 530110869 | $ | 34.15 |
| 4388 | 530010253 | $ | 297,105.69 | 25396 | 530080397 | $ | 49.34 | 46403 | 530110870 | $ | 5.58 |
| 4389 | 530010255 | $ | 1,909,391.15 | 25397 | 530080398 | $ | 270.02 | 46404 | 530110871 | $ | 10.00 |
| 4390 | 530010256 | $ | 64,389.35 | 25398 | 530080401 | $ | 105.87 | 46405 | 530110872 | $ | 85.41 |
| 4391 | 530010261 | $ | 217,882.35 | 25399 | 530080402 | $ | 57.52 | 46406 | 530110875 | $ | 85.54 |
| 4392 | 530010262 | $ | 78,465.00 | 25400 | 530080403 | $ | 266.90 | 46407 | 530110876 | $ | 197.38 |
| 4393 | 530010264 | $ | 1,329,386.31 | 25401 | 530080405 | $ | 325.60 | 46408 | 530110878 | $ | 152.89 |
| 4394 | 530010266 | $ | 4,120.47 | 25402 | 530080407 | $ | 113.48 | 46409 | 530110879 | $ | 39.88 |
| 4395 | 530010268 | $ | 51,667.05 | 25403 | 530080408 | $ | 460.67 | 46410 | 530110880 | $ | 361.82 |
| 4396 | 530010270 | $ | 13,102.52 | 25404 | 530080411 | $ | 28.62 | 46411 | 530110882 | $ | 596.37 |
| 4397 | 530010272 | $ | 11,119.20 | 25405 | 530080413 | $ | 310.46 | 46412 | 530110883 | $ | 3.82 |
| 4398 | 530010274 | $ | 11,964.73 | 25406 | 530080414 | $ | 28.32 | 46413 | 530110884 | $ | 50.07 |
| 4399 | 530010275 | $ | 17,909.62 | 25407 | 530080415 | $ | 617.41 | 46414 | 530110886 | $ | 91.36 |
| 4400 | 530010276 | $ | 247,112.51 | 25408 | 530080416 | $ | 58.50 | 46415 | 530110887 | $ | 522.32 |
| 4401 | 530010278 | $ | 91,902.40 | 25409 | 530080420 | $ | 165.63 | 46416 | 530110888 | $ | 67.96 |
| 4402 | 530010281 | $ | 408,388.71 | 25410 | 530080421 | $ | 44.25 | 46417 | 530110889 | $ | 92.20 |
| 4403 | 530010282 | $ | 25,961.11 | 25411 | 530080422 | $ | 67.55 | 46418 | 530110890 | $ | 4.90 |
| 4404 | 530010283 | $ | 507,723.44 | 25412 | 530080423 | $ | 47.54 | 46419 | 530110891 | $ | 405.98 |
| 4405 | 530010284 | $ | 9,717.92 | 25413 | 530080424 | $ | 57.72 | 46420 | 530110894 | $ | 255.36 |
| 4406 | 530010287 | $ | 23,601.84 | 25414 | 530080425 | $ | 2.21 | 46421 | 530110895 | $ | 37.35 |
| 4407 | 530010289 | $ | 5,720.41 | 25415 | 530080426 | $ | 52.07 | 46422 | 530110896 | $ | 26.30 |
| 4408 | 530010290 | $ | 4,752.80 | 25416 | 530080427 | $ | 2.21 | 46423 | 530110898 | $ | 30.57 |
| 4409 | 530010291 | $ | 17,626.22 | 25417 | 530080429 | $ | 26.81 | 46424 | 530110900 | $ | 33.18 |
| 4410 | 530010292 | $ | 17,492.39 | 25418 | 530080430 | $ | 235.47 | 46425 | 530110901 | $ | 160.43 |
| 4411 | 530010293 | $ | 669.75 | 25419 | 530080431 | $ | 686.20 | 46426 | 530110903 | $ | 39.17 |
| 4412 | 530010296 | $ | 198.36 | 25420 | 530080432 | $ | 766.35 | 46427 | 530110905 | $ | 106.98 |
| 4413 | 530010301 | $ | 340,308.14 | 25421 | 530080433 | $ | 30.18 | 46428 | 530110906 | $ | 19.13 |
| 4414 | 530010302 | $ | 2,051,108.84 | 25422 | 530080435 | $ | 45.47 | 46429 | 530110908 | $ | 59.43 |
| 4415 | 530010314 | $ | 141,033.28 | 25423 | 530080436 | $ | 136.61 | 46430 | 530110909 | $ | 32.97 |
| 4416 | 530010315 | $ | 62,947.33 | 25424 | 530080437 | $ | 90.95 | 46431 | 530110914 | $ | 172.79 |
| 4417 | 530010317 | $ | 1,007.21 | 25425 | 530080438 | $ | 3.47 | 46432 | 530110915 | $ | 177.48 |
| 4418 | 530010322 | $ | 2,529.67 | 25426 | 530080439 | $ | 14.80 | 46433 | 530110916 | $ | 149.81 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4419 | 530010323 | $ | 1,810.22 | 25427 | 530080441 | $ | 90.56 | 46434 | 530110917 | $ | 180.84 |
| 4420 | 530010327 | $ | 1,416.00 | 25428 | 530080446 | $ | 79.35 | 46435 | 530110918 | $ | 32.46 |
| 4421 | 530010330 | $ | 418.00 | 25429 | 530080447 | $ | 147.99 | 46436 | 530110922 | $ | 100.77 |
| 4422 | 530010336 | $ | 578.60 | 25430 | 530080450 | $ | 26.52 | 46437 | 530110923 | $ | 27.80 |
| 4423 | 530010358 | $ | 20,177.43 | 25431 | 530080451 | $ | 208.47 | 46438 | 530110927 | $ | 27.02 |
| 4424 | 530010359 | $ | 15,497.46 | 25432 | 530080454 | $ | 35.11 | 46439 | 530110928 | $ | 41.84 |
| 4425 | 530010362 | $ | 21,731.57 | 25433 | 530080459 | $ | 5.90 | 46440 | 530110929 | $ | 999.51 |
| 4426 | 530010363 | $ | 297.60 | 25434 | 530080464 | $ | 24.52 | 46441 | 530110930 | $ | 34.33 |
| 4427 | 530010373 | $ | 2,839.52 | 25435 | 530080465 | $ | 339.49 | 46442 | 530110935 | $ | 74.41 |
| 4428 | 530010378 | $ | 8,689.50 | 25436 | 530080466 | $ | 220.29 | 46443 | 530110937 | $ | 35.34 |
| 4429 | 530010382 | $ | 21,258.99 | 25437 | 530080467 | $ | 32.46 | 46444 | 530110939 | $ | 69.87 |
| 4430 | 530010384 | $ | 7,488.94 | 25438 | 530080469 | $ | 592.45 | 46445 | 530110940 | $ | 70.09 |
| 4431 | 530010385 | $ | 2,684.06 | 25439 | 530080471 | $ | 53.78 | 46446 | 530110941 | $ | 90.51 |
| 4432 | 530010386 | $ | 53,758.02 | 25440 | 530080474 | $ | 7.80 | 46447 | 530110942 | $ | 23.02 |
| 4433 | 530010393 | $ | 13,734.00 | 25441 | 530080478 | $ | 25.80 | 46448 | 530110943 | $ | 52.30 |
| 4434 | 530010396 | $ | 894.40 | 25442 | 530080482 | $ | 108.36 | 46449 | 530110944 | $ | 237.38 |
| 4435 | 530010397 | $ | 2,423.20 | 25443 | 530080483 | $ | 6.11 | 46450 | 530110945 | $ | 302.60 |
| 4436 | 530010398 | $ | 920.40 | 25444 | 530080484 | $ | 11.08 | 46451 | 530110947 | $ | 28.27 |
| 4437 | 530010400 | $ | 145.60 | 25445 | 530080485 | $ | 583.55 | 46452 | 530110949 | $ | 168.27 |
| 4438 | 530010403 | $ | 116,783.10 | 25446 | 530080488 | $ | 47.42 | 46453 | 530110950 | $ | 53.71 |
| 4439 | 530010410 | $ | 439,074.93 | 25447 | 530080489 | $ | 64.16 | 46454 | 530110952 | $ | 180.28 |
| 4440 | 530010411 | $ | 10,033.58 | 25448 | 530080490 | $ | 140.42 | 46455 | 530110953 | $ | 23.57 |
| 4441 | 530010412 | $ | 622.05 | 25449 | 530080491 | $ | 289.59 | 46456 | 530110954 | $ | 4.25 |
| 4442 | 530010413 | $ | 261,122.39 | 25450 | 530080492 | $ | 6.65 | 46457 | 530110955 | $ | 57.90 |
| 4443 | 530010414 | $ | 72,862.59 | 25451 | 530080493 | $ | 288.98 | 46458 | 530110958 | $ | 3.80 |
| 4444 | 530010415 | $ | 50.12 | 25452 | 530080494 | $ | 29.43 | 46459 | 530110961 | $ | 201.52 |
| 4445 | 530010416 | $ | 1,997.48 | 25453 | 530080496 | $ | 75.88 | 46460 | 530110962 | $ | 140.35 |
| 4446 | 530010421 | $ | 39,807.98 | 25454 | 530080497 | $ | 40.34 | 46461 | 530110966 | $ | 87.73 |
| 4447 | 530010425 | $ | 14,737.38 | 25455 | 530080499 | $ | 43.38 | 46462 | 530110967 | $ | 246.40 |
| 4448 | 530010427 | $ | 11,165.12 | 25456 | 530080500 | $ | 496.80 | 46463 | 530110968 | $ | 169.88 |
| 4449 | 530010428 | $ | 7,646.40 | 25457 | 530080501 | $ | 7.22 | 46464 | 530110969 | $ | 88.07 |
| 4450 | 530010430 | $ | 762.28 | 25458 | 530080504 | $ | 362.87 | 46465 | 530110970 | $ | 9.18 |
| 4451 | 530010438 | $ | 23,044.10 | 25459 | 530080506 | $ | 33.79 | 46466 | 530110972 | $ | 1,163.25 |
| 4452 | 530010440 | $ | 5,306.23 | 25460 | 530080507 | $ | 88.28 | 46467 | 530110973 | $ | 60.79 |
| 4453 | 530010441 | $ | 6,050.80 | 25461 | 530080508 | $ | 205.32 | 46468 | 530110981 | $ | 43.78 |
| 4454 | 530010442 | $ | 14,531.45 | 25462 | 530080509 | $ | 343.93 | 46469 | 530110982 | $ | 157.71 |
| 4455 | 530010445 | $ | 26,485.88 | 25463 | 530080511 | $ | 43.20 | 46470 | 530110983 | $ | 134.03 |
| 4456 | 530010446 | $ | 35,392.25 | 25464 | 530080512 | $ | 66.20 | 46471 | 530110985 | $ | 127.36 |
| 4457 | 530010453 | $ | 1,387.00 | 25465 | 530080514 | $ | 132.80 | 46472 | 530110986 | $ | 157.10 |
| 4458 | 530010454 | $ | 2,270.50 | 25466 | 530080516 | $ | 1,231.46 | 46473 | 530110990 | $ | 97.28 |
| 4459 | 530010457 | $ | 15,537.25 | 25467 | 530080517 | $ | 95.67 | 46474 | 530110991 | $ | 264.05 |
| 4460 | 530010459 | $ | 893.00 | 25468 | 530080518 | $ | 26.65 | 46475 | 530110992 | $ | 5,874.30 |
| 4461 | 530010460 | $ | 2,313.25 | 25469 | 530080519 | $ | 61.02 | 46476 | 530110993 | $ | 28.31 |
| 4462 | 530010497 | $ | 197.95 | 25470 | 530080520 | $ | 654.08 | 46477 | 530110995 | $ | 110.97 |
| 4463 | 530010498 | $ | 521.60 | 25471 | 530080521 | $ | 4.43 | 46478 | 530110996 | $ | 32.32 |
| 4464 | 530010500 | $ | 738.51 | 25472 | 530080522 | $ | 3.69 | 46479 | 530110997 | $ | 12.98 |
| 4465 | 530010501 | $ | 95.79 | 25473 | 530080523 | $ | 943.42 | 46480 | 530110998 | $ | 90.95 |
| 4466 | 530010502 | $ | 441.87 | 25474 | 530080526 | $ | 38.54 | 46481 | 530111000 | $ | 32.59 |
| 4467 | 530010503 | $ | 394.50 | 25475 | 530080528 | $ | 380.11 | 46482 | 530111001 | $ | 370.18 |
| 4468 | 530010520 | $ | 17.52 | 25476 | 530080529 | $ | 239.55 | 46483 | 530111006 | $ | 28.18 |
| 4469 | 530010521 | $ | 17.00 | 25477 | 530080530 | $ | 32.67 | 46484 | 530111007 | $ | 65.55 |
| 4470 | 530010522 | $ | 6.80 | 25478 | 530080531 | $ | 60.30 | 46485 | 530111008 | $ | 171.29 |
| 4471 | 530010523 | $ | 3.40 | 25479 | 530080533 | $ | 3.61 | 46486 | 530111015 | $ | 32.70 |
| 4472 | 530010524 | $ | 6.80 | 25480 | 530080534 | $ | 34.46 | 46487 | 530111016 | $ | 44.24 |
| 4473 | 530010526 | $ | 3.40 | 25481 | 530080535 | $ | 16.41 | 46488 | 530111021 | $ | 49.48 |
| 4474 | 530010527 | $ | 3.40 | 25482 | 530080537 | $ | 131.65 | 46489 | 530111024 | $ | 156.46 |
| 4475 | 530010528 | $ | 6.80 | 25483 | 530080538 | $ | 329.50 | 46490 | 530111026 | $ | 37.24 |
| 4476 | 530010529 | $ | 30.60 | 25484 | 530080539 | $ | 46.78 | 46491 | 530111027 | $ | 56.94 |
| 4477 | 530010530 | $ | 3.40 | 25485 | 530080540 | $ | 121.95 | 46492 | 530111028 | $ | 81.62 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4478 | 530010531 | $ | 107.10 | 25486 | 530080543 | $ | 1.48 | 46493 | 530111029 | $ | 58.50 |
| 4479 | 530010532 | $ | 13.60 | 25487 | 530080544 | $ | 49.60 | 46494 | 530111031 | $ | 228.99 |
| 4480 | 530010533 | $ | 180.19 | 25488 | 530080546 | $ | 195.16 | 46495 | 530111035 | $ | 251.00 |
| 4481 | 530010534 | $ | 3.40 | 25489 | 530080547 | $ | 76.80 | 46496 | 530111036 | $ | 33.34 |
| 4482 | 530010535 | $ | 3.40 | 25490 | 530080549 | $ | 76.78 | 46497 | 530111037 | $ | 52.19 |
| 4483 | 530010536 | $ | 10.20 | 25491 | 530080551 | $ | 10.52 | 46498 | 530111038 | $ | 100.20 |
| 4484 | 530010537 | $ | 713.25 | 25492 | 530080553 | $ | 101.52 | 46499 | 530111040 | $ | 172.96 |
| 4485 | 530010538 | $ | 625.47 | 25493 | 530080554 | $ | 9.60 | 46500 | 530111041 | $ | 99.03 |
| 4486 | 530010542 | $ | 27.20 | 25494 | 530080557 | $ | 10.33 | 46501 | 530111042 | $ | 10.69 |
| 4487 | 530010543 | $ | 13.60 | 25495 | 530080558 | $ | 48.75 | 46502 | 530111043 | $ | 344.35 |
| 4488 | 530010544 | $ | 3.40 | 25496 | 530080559 | $ | 28.19 | 46503 | 530111044 | $ | 11.33 |
| 4489 | 530010546 | $ | 17.00 | 25497 | 530080560 | $ | 85.45 | 46504 | 530111047 | $ | 38.61 |
| 4490 | 530010547 | $ | 101.68 | 25498 | 530080561 | $ | 242.51 | 46505 | 530111048 | $ | 146.40 |
| 4491 | 530010548 | $ | 6.80 | 25499 | 530080562 | $ | 58.28 | 46506 | 530111050 | $ | 30.90 |
| 4492 | 530010549 | $ | 50.55 | 25500 | 530080563 | $ | 435.64 | 46507 | 530111052 | $ | 31.84 |
| 4493 | 530010551 | $ | 13.60 | 25501 | 530080565 | $ | 83.61 | 46508 | 530111053 | $ | 29.11 |
| 4494 | 530010553 | $ | 20.40 | 25502 | 530080567 | $ | 38.01 | 46509 | 530111055 | $ | 10.65 |
| 4495 | 530010554 | $ | 13.60 | 25503 | 530080568 | $ | 42.76 | 46510 | 530111060 | $ | 228.58 |
| 4496 | 530010555 | $ | 3.40 | 25504 | 530080569 | $ | 0.76 | 46511 | 530111061 | $ | 220.33 |
| 4497 | 530010556 | $ | 13.60 | 25505 | 530080571 | $ | 156.97 | 46512 | 530111065 | $ | 483.86 |
| 4498 | 530010557 | $ | 10.20 | 25506 | 530080572 | $ | 64.19 | 46513 | 530111069 | $ | 153.05 |
| 4499 | 530010558 | $ | 129.19 | 25507 | 530080574 | $ | 112.52 | 46514 | 530111071 | $ | 113.58 |
| 4500 | 530010559 | $ | 3.40 | 25508 | 530080575 | $ | 24.68 | 46515 | 530111073 | $ | 152.28 |
| 4501 | 530010561 | $ | 172.66 | 25509 | 530080577 | $ | 33.55 | 46516 | 530111075 | $ | 29.28 |
| 4502 | 530010562 | $ | 20.40 | 25510 | 530080578 | $ | 214.77 | 46517 | 530111079 | $ | 41.84 |
| 4503 | 530010563 | $ | 159.63 | 25511 | 530080582 | $ | 29.66 | 46518 | 530111080 | $ | 11.54 |
| 4504 | 530010564 | $ | 146.89 | 25512 | 530080583 | $ | 52.09 | 46519 | 530111081 | $ | 11.54 |
| 4505 | 530010565 | $ | 150.29 | 25513 | 530080584 | $ | 151.82 | 46520 | 530111083 | $ | 1.24 |
| 4506 | 530010567 | $ | 10.20 | 25514 | 530080585 | $ | 40.98 | 46521 | 530111085 | $ | 37.99 |
| 4507 | 530010568 | $ | 23.80 | 25515 | 530080587 | $ | 49.01 | 46522 | 530111087 | $ | 206.41 |
| 4508 | 530010569 | $ | 88.40 | 25516 | 530080588 | $ | 30.57 | 46523 | 530111089 | $ | 47.55 |
| 4509 | 530010570 | $ | 10.20 | 25517 | 530080589 | $ | 87.92 | 46524 | 530111090 | $ | 72.63 |
| 4510 | 530010571 | $ | 44.20 | 25518 | 530080590 | $ | 88.54 | 46525 | 530111092 | $ | 82.87 |
| 4511 | 530010572 | $ | 71.40 | 25519 | 530080591 | $ | 16.06 | 46526 | 530111101 | $ | 335.92 |
| 4512 | 530010574 | $ | 10.20 | 25520 | 530080592 | $ | 43.54 | 46527 | 530111102 | $ | 114.30 |
| 4513 | 530010575 | $ | 10.20 | 25521 | 530080593 | $ | 40.75 | 46528 | 530111103 | $ | 97.54 |
| 4514 | 530010576 | $ | 10.20 | 25522 | 530080596 | $ | 48.29 | 46529 | 530111104 | $ | 80.98 |
| 4515 | 530010577 | $ | 23.80 | 25523 | 530080597 | $ | 1.80 | 46530 | 530111105 | $ | 28.95 |
| 4516 | 530010578 | $ | 23.80 | 25524 | 530080598 | $ | 244.77 | 46531 | 530111106 | $ | 48.25 |
| 4517 | 530010579 | $ | 18.80 | 25525 | 530080600 | $ | 642.15 | 46532 | 530111107 | $ | 223.74 |
| 4518 | 530010580 | $ | 249.53 | 25526 | 530080601 | $ | 35.84 | 46533 | 530111110 | $ | 84.99 |
| 4519 | 530010581 | $ | 34.00 | 25527 | 530080602 | $ | 281.72 | 46534 | 530111112 | $ | 95.86 |
| 4520 | 530010583 | $ | 13.60 | 25528 | 530080603 | $ | 42.47 | 46535 | 530111113 | $ | 9.98 |
| 4521 | 530010584 | $ | 6.80 | 25529 | 530080605 | $ | 20.66 | 46536 | 530111116 | $ | 42.39 |
| 4522 | 530010585 | $ | 3.40 | 25530 | 530080606 | $ | 261.85 | 46537 | 530111117 | $ | 129.19 |
| 4523 | 530010586 | $ | 125.79 | 25531 | 530080607 | $ | 39.17 | 46538 | 530111120 | $ | 69.04 |
| 4524 | 530010587 | $ | 229.26 | 25532 | 530080608 | $ | 1,200.79 | 46539 | 530111122 | $ | 804.78 |
| 4525 | 530010588 | $ | 27.20 | 25533 | 530080609 | $ | 59.92 | 46540 | 530111123 | $ | 66.62 |
| 4526 | 530010589 | $ | 33.70 | 25534 | 530080610 | $ | 67.95 | 46541 | 530111125 | $ | 23.66 |
| 4527 | 530010590 | $ | 13.60 | 25535 | 530080611 | $ | 108.79 | 46542 | 530111128 | $ | 236.68 |
| 4528 | 530010591 | $ | 61.78 | 25536 | 530080613 | $ | 302.90 | 46543 | 530111129 | $ | 25.65 |
| 4529 | 530010592 | $ | 23.80 | 25537 | 530080617 | $ | 218.88 | 46544 | 530111130 | $ | 42.35 |
| 4530 | 530010593 | $ | 3.40 | 25538 | 530080619 | $ | 96.94 | 46545 | 530111133 | $ | 78.36 |
| 4531 | 530010595 | $ | 273.25 | 25539 | 530080620 | $ | 44.24 | 46546 | 530111134 | $ | 2,139.86 |
| 4532 | 530010596 | $ | 230.41 | 25540 | 530080621 | $ | 61.90 | 46547 | 530111135 | $ | 484.69 |
| 4533 | 530010597 | $ | 23.80 | 25541 | 530080624 | $ | 5.34 | 46548 | 530111136 | $ | 133.55 |
| 4534 | 530010598 | $ | 10.20 | 25542 | 530080625 | $ | 162.91 | 46549 | 530111137 | $ | 164.30 |
| 4535 | 530010599 | $ | 3.40 | 25543 | 530080627 | $ | 306.34 | 46550 | 530111138 | $ | 145.67 |
| 4536 | 530010605 | $ | 28.70 | 25544 | 530080628 | $ | 691.19 | 46551 | 530111139 | $ | 271.00 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4537 | 530010606 | $ | 111.62 | 25545 | 530080629 | $ | 139.91 | 46552 | 530111141 | $ | 264.81 |
| 4538 | 530010607 | $ | 183.77 | 25546 | 530080631 | $ | 53.06 | 46553 | 530111142 | $ | 116.22 |
| 4539 | 530010611 | $ | 47.83 | 25547 | 530080632 | $ | 23.89 | 46554 | 530111145 | $ | 81.27 |
| 4540 | 530010612 | $ | 72.98 | 25548 | 530080633 | $ | 117.11 | 46555 | 530111147 | $ | 84.97 |
| 4541 | 530010617 | $ | 28.70 | 25549 | 530080634 | $ | 91.39 | 46556 | 530111148 | $ | 97.41 |
| 4542 | 530010621 | $ | 25.80 | 25550 | 530080635 | $ | 214.51 | 46557 | 530111149 | $ | 808.33 |
| 4543 | 530010624 | $ | 28.70 | 25551 | 530080636 | $ | 116.57 | 46558 | 530111150 | $ | 318.91 |
| 4544 | 530010625 | $ | 54.05 | 25552 | 530080641 | $ | 8.12 | 46559 | 530111151 | $ | 113.62 |
| 4545 | 530010626 | $ | 70.80 | 25553 | 530080642 | $ | 315.56 | 46560 | 530111153 | $ | 484.04 |
| 4546 | 530010628 | $ | 2,434.13 | 25554 | 530080644 | $ | 285.37 | 46561 | 530111168 | $ | 23.99 |
| 4547 | 530010629 | $ | 19.13 | 25555 | 530080645 | $ | 10.33 | 46562 | 530111170 | $ | 38.15 |
| 4548 | 530010633 | $ | 83.39 | 25556 | 530080646 | $ | 10.65 | 46563 | 530111171 | $ | 61.72 |
| 4549 | 530010636 | $ | 43.16 | 25557 | 530080647 | $ | 14.51 | 46564 | 530111173 | $ | 78.59 |
| 4550 | 530010637 | $ | 54.05 | 25558 | 530080648 | $ | 5.39 | 46565 | 530111175 | $ | 63.98 |
| 4551 | 530010639 | $ | 183.77 | 25559 | 530080649 | $ | 223.19 | 46566 | 530111176 | $ | 228.03 |
| 4552 | 530010640 | $ | 51.52 | 25560 | 530080650 | $ | 8.20 | 46567 | 530111178 | $ | 25.72 |
| 4553 | 530010646 | $ | 38.64 | 25561 | 530080651 | $ | 43.41 | 46568 | 530111181 | $ | 92.11 |
| 4554 | 530010651 | $ | 75.67 | 25562 | 530080652 | $ | 95.83 | 46569 | 530111182 | $ | 40.45 |
| 4555 | 530010653 | $ | 16.67 | 25563 | 530080653 | $ | 74.82 | 46570 | 530111184 | $ | 28.31 |
| 4556 | 530010657 | $ | 108.10 | 25564 | 530080654 | $ | 121.33 | 46571 | 530111185 | $ | 82.74 |
| 4557 | 530010659 | $ | 16.67 | 25565 | 530080656 | $ | 136.85 | 46572 | 530111186 | $ | 54.77 |
| 4558 | 530010663 | $ | 47.43 | 25566 | 530080657 | $ | 140.26 | 46573 | 530111187 | $ | 262.74 |
| 4559 | 530010666 | $ | 76.52 | 25567 | 530080660 | $ | 90.46 | 46574 | 530111188 | $ | 110.15 |
| 4560 | 530010668 | $ | 47.83 | 25568 | 530080661 | $ | 17.71 | 46575 | 530111189 | $ | 49.97 |
| 4561 | 530010669 | $ | 39.97 | 25569 | 530080663 | $ | 54.77 | 46576 | 530111193 | $ | 60.98 |
| 4562 | 530010670 | $ | 9.57 | 25570 | 530080664 | $ | 242.88 | 46577 | 530111194 | $ | 40.08 |
| 4563 | 530010673 | $ | 270.25 | 25571 | 530080665 | $ | 102.17 | 46578 | 530111195 | $ | 4.75 |
| 4564 | 530010674 | $ | 86.48 | 25572 | 530080666 | $ | 198.83 | 46579 | 530111201 | $ | 170.55 |
| 4565 | 530010677 | $ | 75.67 | 25573 | 530080667 | $ | 90.71 | 46580 | 530111203 | $ | 184.32 |
| 4566 | 530010678 | $ | 94.45 | 25574 | 530080668 | $ | 59.38 | 46581 | 530111207 | $ | 56.93 |
| 4567 | 530010679 | $ | 54.05 | 25575 | 530080669 | $ | 212.43 | 46582 | 530111209 | $ | 71.30 |
| 4568 | 530010680 | $ | 54.05 | 25576 | 530080670 | $ | 43.16 | 46583 | 530111212 | $ | 116.93 |
| 4569 | 530010681 | $ | 54.05 | 25577 | 530080671 | $ | 32.66 | 46584 | 530111213 | $ | 11.00 |
| 4570 | 530010682 | $ | 150.26 | 25578 | 530080673 | $ | 193.35 | 46585 | 530111218 | $ | 3.80 |
| 4571 | 530010685 | $ | 19.13 | 25579 | 530080674 | $ | 60.83 | 46586 | 530111219 | $ | 58.90 |
| 4572 | 530010686 | $ | 43.16 | 25580 | 530080675 | $ | 43.41 | 46587 | 530111220 | $ | 30.83 |
| 4573 | 530010693 | $ | 1,094.80 | 25581 | 530080676 | $ | 93.71 | 46588 | 530111225 | $ | 105.49 |
| 4574 | 530010697 | $ | 108.10 | 25582 | 530080677 | $ | 99.66 | 46589 | 530111227 | $ | 15.99 |
| 4575 | 530010702 | $ | 129.72 | 25583 | 530080678 | $ | 380.28 | 46590 | 530111228 | $ | 299.84 |
| 4576 | 530010710 | $ | 84.32 | 25584 | 530080679 | $ | 59.67 | 46591 | 530111230 | $ | 84.75 |
| 4577 | 530010713 | $ | 47.22 | 25585 | 530080680 | $ | 55.42 | 46592 | 530111231 | $ | 31.20 |
| 4578 | 530010714 | $ | 54.05 | 25586 | 530080681 | $ | 25.73 | 46593 | 530111232 | $ | 156.91 |
| 4579 | 530010719 | $ | 43.24 | 25587 | 530080682 | $ | 88.29 | 46594 | 530111236 | $ | 196.31 |
| 4580 | 530010720 | $ | 23.60 | 25588 | 530080683 | $ | 82.68 | 46595 | 530111237 | $ | 68.29 |
| 4581 | 530010724 | $ | 281.23 | 25589 | 530080684 | $ | 93.52 | 46596 | 530111240 | $ | 71.98 |
| 4582 | 530010731 | $ | 42.16 | 25590 | 530080685 | $ | 9.07 | 46597 | 530111242 | $ | 134.36 |
| 4583 | 530010738 | $ | 11.11 | 25591 | 530080686 | $ | 49.03 | 46598 | 530111243 | $ | 137.08 |
| 4584 | 530010749 | $ | 77.27 | 25592 | 530080687 | $ | 233.36 | 46599 | 530111245 | $ | 67.53 |
| 4585 | 530010755 | $ | 19.46 | 25593 | 530080688 | $ | 94.57 | 46600 | 530111247 | $ | 64.40 |
| 4586 | 530010756 | $ | 9.57 | 25594 | 530080689 | $ | 100.75 | 46601 | 530111249 | $ | 8.55 |
| 4587 | 530010759 | $ | 43.16 | 25595 | 530080690 | $ | 34.45 | 46602 | 530111251 | $ | 237.45 |
| 4588 | 530010761 | $ | 248.63 | 25596 | 530080692 | $ | 39.26 | 46603 | 530111254 | $ | 49.53 |
| 4589 | 530010764 | $ | 86.48 | 25597 | 530080694 | $ | 2.59 | 46604 | 530111255 | $ | 451.12 |
| 4590 | 530010766 | $ | 21.62 | 25598 | 530080695 | $ | 1,042.13 | 46605 | 530111257 | $ | 33.16 |
| 4591 | 530010768 | $ | 11.11 | 25599 | 530080697 | $ | 86.30 | 46606 | 530111259 | $ | 25.09 |
| 4592 | 530010770 | $ | 151.34 | 25600 | 530080698 | $ | 946.93 | 46607 | 530111262 | $ | 14.35 |
| 4593 | 530010775 | $ | 4,324.54 | 25601 | 530080699 | $ | 112.46 | 46608 | 530111263 | $ | 51.89 |
| 4594 | 530010776 | $ | 13,093.80 | 25602 | 530080700 | $ | 66.51 | 46609 | 530111264 | $ | 86.89 |
| 4595 | 530010777 | $ | 6,788.90 | 25603 | 530080701 | $ | 785.90 | 46610 | 530111265 | $ | 4.87 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4596 | 530010778 | $ | 68,112.02 | 25604 | 530080702 | $ | 344.09 | 46611 | 530111267 | $ | 158.80 |
| 4597 | 530010785 | $ | 70,273.32 | 25605 | 530080705 | $ | 224.97 | 46612 | 530111268 | $ | 2.59 |
| 4598 | 530010789 | $ | 80,624.04 | 25606 | 530080709 | $ | 110.82 | 46613 | 530111269 | $ | 0.65 |
| 4599 | 530010793 | $ | 12,126.00 | 25607 | 530080710 | $ | 60.78 | 46614 | 530111270 | $ | 8.47 |
| 4600 | 530010794 | $ | 374.49 | 25608 | 530080711 | $ | 86.63 | 46615 | 530111272 | $ | 11.30 |
| 4601 | 530010798 | $ | 5,146.00 | 25609 | 530080712 | $ | 30.74 | 46616 | 530111273 | $ | 1,307.50 |
| 4602 | 530010800 | $ | 59,410.60 | 25610 | 530080713 | $ | 810.14 | 46617 | 530111274 | $ | 64.28 |
| 4603 | 530010813 | $ | 16,404.41 | 25611 | 530080714 | $ | 3,008.36 | 46618 | 530111275 | $ | 28.40 |
| 4604 | 530010815 | $ | 7,609.44 | 25612 | 530080715 | $ | 148.90 | 46619 | 530111276 | $ | 162.25 |
| 4605 | 530010816 | $ | 30,154.90 | 25613 | 530080716 | $ | 99.71 | 46620 | 530111277 | $ | 388.33 |
| 4606 | 530010827 | $ | 21,286.73 | 25614 | 530080717 | $ | 24.90 | 46621 | 530111279 | $ | 78.39 |
| 4607 | 530010830 | $ | 367.54 | 25615 | 530080718 | $ | 95.26 | 46622 | 530111280 | $ | 57.81 |
| 4608 | 530010831 | $ | 64.40 | 25616 | 530080720 | $ | 77.26 | 46623 | 530111281 | $ | 34.58 |
| 4609 | 530010832 | $ | 91,080.00 | 25617 | 530080723 | $ | 146.99 | 46624 | 530111282 | $ | 348.73 |
| 4610 | 530010842 | $ | 15,394.60 | 25618 | 530080724 | $ | 246.47 | 46625 | 530111284 | $ | 81.89 |
| 4611 | 530010848 | $ | 54.05 | 25619 | 530080726 | $ | 89.14 | 46626 | 530111285 | $ | 70.64 |
| 4612 | 530010850 | $ | 64.86 | 25620 | 530080727 | $ | 54.88 | 46627 | 530111286 | $ | 54.89 |
| 4613 | 530010851 | $ | 54.05 | 25621 | 530080730 | $ | 45.55 | 46628 | 530111287 | $ | 146.40 |
| 4614 | 530010856 | $ | 9.57 | 25622 | 530080732 | $ | 6.11 | 46629 | 530111288 | $ | 162.03 |
| 4615 | 530010862 | $ | 635.43 | 25623 | 530080734 | $ | 63.71 | 46630 | 530111291 | $ | 38.58 |
| 4616 | 530010864 | $ | 34.34 | 25624 | 530080736 | $ | 40.50 | 46631 | 530111292 | $ | 49.68 |
| 4617 | 530010865 | $ | 19.13 | 25625 | 530080738 | $ | 39.25 | 46632 | 530111293 | $ | 22.79 |
| 4618 | 530010867 | $ | 86.48 | 25626 | 530080739 | $ | 94.57 | 46633 | 530111294 | $ | 28.88 |
| 4619 | 530010878 | $ | 129.72 | 25627 | 530080741 | $ | 132.66 | 46634 | 530111295 | $ | 13.27 |
| 4620 | 530010881 | $ | 54.05 | 25628 | 530080742 | $ | 91.81 | 46635 | 530111296 | $ | 76.53 |
| 4621 | 530010883 | $ | 9.57 | 25629 | 530080743 | $ | 40.98 | 46636 | 530111298 | $ | 357.96 |
| 4622 | 530010884 | $ | 53.95 | 25630 | 530080746 | $ | 568.71 | 46637 | 530111300 | $ | 38.53 |
| 4623 | 530010885 | $ | 55.81 | 25631 | 530080747 | $ | 177.25 | 46638 | 530111302 | $ | 87.66 |
| 4624 | 530010890 | $ | 172.80 | 25632 | 530080748 | $ | 264.62 | 46639 | 530111304 | $ | 152.29 |
| 4625 | 530010894 | $ | 562.74 | 25633 | 530080750 | $ | 75.89 | 46640 | 530111306 | $ | 51.87 |
| 4626 | 530010895 | $ | 129.61 | 25634 | 530080752 | $ | 962.69 | 46641 | 530111307 | $ | 161.37 |
| 4627 | 530010904 | $ | 34.34 | 25635 | 530080753 | $ | 67.98 | 46642 | 530111311 | $ | 38.09 |
| 4628 | 530010906 | $ | 140.53 | 25636 | 530080754 | $ | 32.46 | 46643 | 530111312 | $ | 103.74 |
| 4629 | 530010907 | $ | 64.86 | 25637 | 530080755 | $ | 1,343.51 | 46644 | 530111313 | $ | 15.16 |
| 4630 | 530010908 | $ | 25.76 | 25638 | 530080758 | $ | 198.72 | 46645 | 530111316 | $ | 31.20 |
| 4631 | 530010909 | $ | 108.10 | 25639 | 530080760 | $ | 1,279.33 | 46646 | 530111318 | $ | 29.38 |
| 4632 | 530010910 | $ | 53.95 | 25640 | 530080761 | $ | 526.69 | 46647 | 530111319 | $ | 102.51 |
| 4633 | 530010913 | $ | 118.69 | 25641 | 530080762 | $ | 44.72 | 46648 | 530111320 | $ | 57.19 |
| 4634 | 530010916 | $ | 135.00 | 25642 | 530080763 | $ | 87.22 | 46649 | 530111321 | $ | 78.35 |
| 4635 | 530010917 | $ | 75.67 | 25643 | 530080765 | $ | 205.63 | 46650 | 530111322 | $ | 85.53 |
| 4636 | 530010920 | $ | 64.86 | 25644 | 530080766 | $ | 34.33 | 46651 | 530111324 | $ | 93.71 |
| 4637 | 530010921 | $ | 9.57 | 25645 | 530080767 | $ | 58.50 | 46652 | 530111325 | $ | 239.51 |
| 4638 | 530010924 | $ | 9.57 | 25646 | 530080769 | $ | 7.75 | 46653 | 530111328 | $ | 44.82 |
| 4639 | 530010925 | $ | 25.76 | 25647 | 530080770 | $ | 32.46 | 46654 | 530111332 | $ | 147.66 |
| 4640 | 530010931 | $ | 205.39 | 25648 | 530080772 | $ | 244.86 | 46655 | 530111333 | $ | 550.19 |
| 4641 | 530010932 | $ | 43.24 | 25649 | 530080773 | $ | 39.03 | 46656 | 530111334 | $ | 4,661.04 |
| 4642 | 530010936 | $ | 97.20 | 25650 | 530080774 | $ | 117.89 | 46657 | 530111335 | $ | 14.98 |
| 4643 | 530010942 | $ | 21.47 | 25651 | 530080775 | $ | 4.43 | 46658 | 530111336 | $ | 160.18 |
| 4644 | 530010955 | $ | 124.00 | 25652 | 530080776 | $ | 55.87 | 46659 | 530111337 | $ | 542.35 |
| 4645 | 530010959 | $ | 28.70 | 25653 | 530080777 | $ | 92.88 | 46660 | 530111338 | $ | 0.35 |
| 4646 | 530010960 | $ | 19.13 | 25654 | 530080778 | $ | 19.60 | 46661 | 530111340 | $ | 446.25 |
| 4647 | 530010969 | $ | 19.13 | 25655 | 530080779 | $ | 59.68 | 46662 | 530111343 | $ | 6.11 |
| 4648 | 530010970 | $ | 331.45 | 25656 | 530080782 | $ | 297.40 | 46663 | 530111344 | $ | 109.88 |
| 4649 | 530010974 | $ | 86.48 | 25657 | 530080783 | $ | 896.00 | 46664 | 530111346 | $ | 55.05 |
| 4650 | 530010976 | $ | 11.11 | 25658 | 530080785 | $ | 70.44 | 46665 | 530111349 | $ | 25.63 |
| 4651 | 530010983 | $ | 151.34 | 25659 | 530080786 | $ | 67.96 | 46666 | 530111350 | $ | 7.27 |
| 4652 | 530010994 | $ | 151.34 | 25660 | 530080787 | $ | 41.64 | 46667 | 530111351 | $ | 8.47 |
| 4653 | 530010995 | $ | 30.05 | 25661 | 530080788 | $ | 25.72 | 46668 | 530111352 | $ | 88.28 |
| 4654 | 530010996 | $ | 72.98 | 25662 | 530080789 | $ | 284.44 | 46669 | 530111353 | $ | 126.80 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4655 | 530010999 | $ | 10.81 | 25663 | 530080790 | $ | 36.83 | 46670 | 530111354 | $ | 748.62 |
| 4656 | 530011002 | $ | 108.10 | 25664 | 530080791 | $ | 682.19 | 46671 | 530111355 | $ | 205.46 |
| 4657 | 530011005 | $ | 1,024.49 | 25665 | 530080792 | $ | 1,142.34 | 46672 | 530111356 | $ | 1,336.51 |
| 4658 | 530011008 | $ | 50.22 | 25666 | 530080794 | $ | 71.01 | 46673 | 530111357 | $ | 207.48 |
| 4659 | 530011011 | $ | 38.26 | 25667 | 530080797 | $ | 63.75 | 46674 | 530111358 | $ | 26.67 |
| 4660 | 530011015 | $ | 151.34 | 25668 | 530080798 | $ | 77.76 | 46675 | 530111361 | $ | 16.21 |
| 4661 | 530011025 | $ | 34.34 | 25669 | 530080800 | $ | 58.05 | 46676 | 530111362 | $ | 34.45 |
| 4662 | 530011027 | $ | 43.24 | 25670 | 530080801 | $ | 95.78 | 46677 | 530111366 | $ | 61.40 |
| 4663 | 530011033 | $ | 19.13 | 25671 | 530080802 | $ | 196.68 | 46678 | 530111367 | $ | 28.88 |
| 4664 | 530011034 | $ | 86.48 | 25672 | 530080803 | $ | 70.86 | 46679 | 530111369 | $ | 63.58 |
| 4665 | 530011037 | $ | 19.13 | 25673 | 530080804 | $ | 306.45 | 46680 | 530111370 | $ | 141.30 |
| 4666 | 530011042 | $ | 167.40 | 25674 | 530080805 | $ | 52.68 | 46681 | 530111371 | $ | 4.00 |
| 4667 | 530011048 | $ | 50.00 | 25675 | 530080806 | $ | 33.99 | 46682 | 530111372 | $ | 444.22 |
| 4668 | 530011058 | $ | 162.15 | 25676 | 530080807 | $ | 174.31 | 46683 | 530111374 | $ | 319.74 |
| 4669 | 530011064 | $ | 47.43 | 25677 | 530080808 | $ | 1,289.99 | 46684 | 530111375 | $ | 100.86 |
| 4670 | 530011065 | $ | 231.01 | 25678 | 530080809 | $ | 127.16 | 46685 | 530111377 | $ | 59.69 |
| 4671 | 530011072 | $ | 16,192.75 | 25679 | 530080810 | $ | 213.94 | 46686 | 530111378 | $ | 112.80 |
| 4672 | 530011076 | $ | 15,447.00 | 25680 | 530080814 | $ | 288.85 | 46687 | 530111379 | $ | 78.97 |
| 4673 | 530011077 | $ | 13,703.75 | 25681 | 530080815 | $ | 13.28 | 46688 | 530111380 | $ | 773.47 |
| 4674 | 530011078 | $ | 24,364.57 | 25682 | 530080817 | $ | 90.58 | 46689 | 530111381 | $ | 1.11 |
| 4675 | 530011079 | $ | 631.07 | 25683 | 530080818 | $ | 8.89 | 46690 | 530111382 | $ | 41.30 |
| 4676 | 530011080 | $ | 9.57 | 25684 | 530080819 | $ | 6.09 | 46691 | 530111383 | $ | 48.25 |
| 4677 | 530011081 | $ | 54.05 | 25685 | 530080821 | $ | 33.48 | 46692 | 530111384 | $ | 13.95 |
| 4678 | 530011082 | $ | 183.77 | 25686 | 530080822 | $ | 28.63 | 46693 | 530111385 | $ | 13.89 |
| 4679 | 530011085 | $ | 140.40 | 25687 | 530080823 | $ | 117.37 | 46694 | 530111386 | $ | 12.28 |
| 4680 | 530011087 | $ | 54.05 | 25688 | 530080824 | $ | 189.67 | 46695 | 530111387 | $ | 116.66 |
| 4681 | 530011094 | $ | 150.66 | 25689 | 530080826 | $ | 24.97 | 46696 | 530111388 | $ | 249.39 |
| 4682 | 530011099 | $ | 97.29 | 25690 | 530080827 | $ | 205.39 | 46697 | 530111389 | $ | 33.22 |
| 4683 | 530011100 | $ | 19.13 | 25691 | 530080828 | $ | 218.21 | 46698 | 530111391 | $ | 41.55 |
| 4684 | 530011103 | $ | 32.43 | 25692 | 530080829 | $ | 41.84 | 46699 | 530111392 | $ | 376.11 |
| 4685 | 530011104 | $ | 28.70 | 25693 | 530080830 | $ | 115.92 | 46700 | 530111394 | $ | 288.18 |
| 4686 | 530011105 | $ | 64.86 | 25694 | 530080831 | $ | 163.22 | 46701 | 530111395 | $ | 57.52 |
| 4687 | 530011108 | $ | 22.22 | 25695 | 530080835 | $ | 85.69 | 46702 | 530111398 | $ | 291.31 |
| 4688 | 530011109 | $ | 129.72 | 25696 | 530080837 | $ | 246.07 | 46703 | 530111399 | $ | 79.69 |
| 4689 | 530011111 | $ | 140.53 | 25697 | 530080841 | $ | 40.77 | 46704 | 530111400 | $ | 120.07 |
| 4690 | 530011114 | $ | 281.06 | 25698 | 530080843 | $ | 16.97 | 46705 | 530111403 | $ | 83.37 |
| 4691 | 530011116 | $ | 97.29 | 25699 | 530080844 | $ | 113.92 | 46706 | 530111405 | $ | 10.69 |
| 4692 | 530011124 | $ | 5,313.28 | 25700 | 530080846 | $ | 60.70 | 46707 | 530111409 | $ | 17.03 |
| 4693 | 530011125 | $ | 97.29 | 25701 | 530080847 | $ | 93.23 | 46708 | 530111410 | $ | 50.16 |
| 4694 | 530011130 | $ | 97.29 | 25702 | 530080848 | $ | 157.98 | 46709 | 530111413 | $ | 55.30 |
| 4695 | 530011131 | $ | 19.13 | 25703 | 530080850 | $ | 60.97 | 46710 | 530111416 | $ | 157.26 |
| 4696 | 530011138 | $ | 789.13 | 25704 | 530080851 | $ | 3.85 | 46711 | 530111420 | $ | 30.90 |
| 4697 | 530011139 | $ | 28.70 | 25705 | 530080852 | $ | 19.80 | 46712 | 530111421 | $ | 3.82 |
| 4698 | 530011140 | $ | 97.29 | 25706 | 530080855 | $ | 1,016.40 | 46713 | 530111422 | $ | 136.84 |
| 4699 | 530011142 | $ | 38.26 | 25707 | 530080856 | $ | 147.16 | 46714 | 530111427 | $ | 67.12 |
| 4700 | 530011143 | $ | 213.75 | 25708 | 530080857 | $ | 301.59 | 46715 | 530111431 | $ | 86.62 |
| 4701 | 530011145 | $ | 97.29 | 25709 | 530080858 | $ | 116.68 | 46716 | 530111432 | $ | 348.97 |
| 4702 | 530011146 | $ | 21.62 | 25710 | 530080860 | $ | 31.53 | 46717 | 530111433 | $ | 128.48 |
| 4703 | 530011149 | $ | 9.57 | 25711 | 530080861 | $ | 141.83 | 46718 | 530111438 | $ | 27.98 |
| 4704 | 530011150 | $ | 75.67 | 25712 | 530080863 | $ | 44.21 | 46719 | 530111439 | $ | 79.09 |
| 4705 | 530011151 | $ | 31.62 | 25713 | 530080866 | $ | 200.07 | 46720 | 530111441 | $ | 52.85 |
| 4706 | 530011152 | $ | 86.48 | 25714 | 530080868 | $ | 83.37 | 46721 | 530111443 | $ | 33.25 |
| 4707 | 530011154 | $ | 75.67 | 25715 | 530080870 | $ | 60.81 | 46722 | 530111446 | $ | 173.23 |
| 4708 | 530011159 | $ | 6,443.20 | 25716 | 530080871 | $ | 427.99 | 46723 | 530111448 | $ | 222.38 |
| 4709 | 530011161 | $ | 129.72 | 25717 | 530080872 | $ | 351.60 | 46724 | 530111450 | $ | 3.82 |
| 4710 | 530011163 | $ | 231.01 | 25718 | 530080873 | $ | 36.56 | 46725 | 530111451 | $ | 60.91 |
| 4711 | 530011168 | $ | 9.57 | 25719 | 530080874 | $ | 32.48 | 46726 | 530111454 | $ | 351.15 |
| 4712 | 530011170 | $ | 412.29 | 25720 | 530080875 | $ | 43.94 | 46727 | 530111456 | $ | 168.53 |
| 4713 | 530011175 | $ | 32.43 | 25721 | 530080876 | $ | 38.90 | 46728 | 530111457 | $ | 54.77 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4714 | 530011177 | $ | 68.51 | 25722 | 530080877 | $ | 35.07 | 46729 | 530111458 | $ | 199.96 |
| 4715 | 530011187 | $ | 21.62 | 25723 | 530080878 | $ | 8.12 | 46730 | 530111459 | $ | 56.40 |
| 4716 | 530011188 | $ | 129.72 | 25724 | 530080879 | $ | 114.99 | 46731 | 530111460 | $ | 53.95 |
| 4717 | 530011195 | $ | 1,074.71 | 25725 | 530080880 | $ | 900.91 | 46732 | 530111462 | $ | 24.66 |
| 4718 | 530011196 | $ | 227.01 | 25726 | 530080881 | $ | 463.96 | 46733 | 530111467 | $ | 32.75 |
| 4719 | 530011207 | $ | 54.05 | 25727 | 530080883 | $ | 56.72 | 46734 | 530111469 | $ | 142.46 |
| 4720 | 530011224 | $ | 21.62 | 25728 | 530080884 | $ | 264.37 | 46735 | 530111470 | $ | 182.32 |
| 4721 | 530011227 | $ | 97.29 | 25729 | 530080885 | $ | 5.16 | 46736 | 530111471 | $ | 27.28 |
| 4722 | 530011229 | $ | 11.11 | 25730 | 530080888 | $ | 70.96 | 46737 | 530111472 | $ | 104.31 |
| 4723 | 530011237 | $ | 64.86 | 25731 | 530080889 | $ | 35.52 | 46738 | 530111473 | $ | 58.19 |
| 4724 | 530011241 | $ | 810.75 | 25732 | 530080890 | $ | 307.63 | 46739 | 530111474 | $ | 139.73 |
| 4725 | 530011242 | $ | 86.48 | 25733 | 530080892 | $ | 0.74 | 46740 | 530111475 | $ | 846.24 |
| 4726 | 530011243 | $ | 171.72 | 25734 | 530080894 | $ | 163.79 | 46741 | 530111476 | $ | 30.74 |
| 4727 | 530011247 | $ | 621.75 | 25735 | 530080897 | $ | 49.63 | 46742 | 530111477 | $ | 266.31 |
| 4728 | 530011248 | $ | 54.05 | 25736 | 530080900 | $ | 441.50 | 46743 | 530111478 | $ | 83.21 |
| 4729 | 530011257 | $ | 36.89 | 25737 | 530080901 | $ | 55.27 | 46744 | 530111479 | $ | 233.51 |
| 4730 | 530011262 | $ | 43.24 | 25738 | 530080903 | $ | 1,300.86 | 46745 | 530111480 | $ | 25.51 |
| 4731 | 530011263 | $ | 9.57 | 25739 | 530080905 | $ | 28.88 | 46746 | 530111481 | $ | 114.56 |
| 4732 | 530011269 | $ | 54.05 | 25740 | 530080906 | $ | 172.94 | 46747 | 530111482 | $ | 32.83 |
| 4733 | 530011272 | $ | 172.96 | 25741 | 530080908 | $ | 38.16 | 46748 | 530111483 | $ | 6,356.48 |
| 4734 | 530011273 | $ | 19.13 | 25742 | 530080909 | $ | 39.63 | 46749 | 530111486 | $ | 89.96 |
| 4735 | 530011274 | $ | 129.72 | 25743 | 530080910 | $ | 83.68 | 46750 | 530111487 | $ | 46.34 |
| 4736 | 530011281 | $ | 5.56 | 25744 | 530080912 | $ | 25.62 | 46751 | 530111489 | $ | 486.82 |
| 4737 | 530011282 | $ | 21.47 | 25745 | 530080916 | $ | 104.57 | 46752 | 530111490 | $ | 11.48 |
| 4738 | 530011286 | $ | 162.00 | 25746 | 530080917 | $ | 63.85 | 46753 | 530111492 | $ | 124.03 |
| 4739 | 530011287 | $ | 54.05 | 25747 | 530080919 | $ | 194.16 | 46754 | 530111494 | $ | 71.15 |
| 4740 | 530011290 | $ | 259.44 | 25748 | 530080921 | $ | 32.86 | 46755 | 530111495 | $ | 45.85 |
| 4741 | 530011292 | $ | 43.24 | 25749 | 530080922 | $ | 425.02 | 46756 | 530111496 | $ | 48.25 |
| 4742 | 530011295 | $ | 64.86 | 25750 | 530080924 | $ | 204.27 | 46757 | 530111497 | $ | 89.14 |
| 4743 | 530011296 | $ | 169.64 | 25751 | 530080925 | $ | 21.15 | 46758 | 530111499 | $ | 50.25 |
| 4744 | 530011298 | $ | 25.76 | 25752 | 530080928 | $ | 59.19 | 46759 | 530111500 | $ | 109.36 |
| 4745 | 530011299 | $ | 994.36 | 25753 | 530080929 | $ | 26.66 | 46760 | 530111501 | $ | 119.17 |
| 4746 | 530011304 | $ | 25.76 | 25754 | 530080931 | $ | 75.99 | 46761 | 530111502 | $ | 58.54 |
| 4747 | 530011307 | $ | 6,955.68 | 25755 | 530080933 | $ | 238.80 | 46762 | 530111504 | $ | 73.53 |
| 4748 | 530011308 | $ | 9,099.17 | 25756 | 530080934 | $ | 5.35 | 46763 | 530111505 | $ | 133.50 |
| 4749 | 530011310 | $ | 47.22 | 25757 | 530080935 | $ | 3.25 | 46764 | 530111506 | $ | 0.76 |
| 4750 | 530011312 | $ | 270.00 | 25758 | 530080936 | $ | 37.68 | 46765 | 530111508 | $ | 104.19 |
| 4751 | 530011313 | $ | 25.76 | 25759 | 530080937 | $ | 496.70 | 46766 | 530111510 | $ | 91.85 |
| 4752 | 530011318 | $ | 42.83 | 25760 | 530080940 | $ | 44.63 | 46767 | 530111511 | $ | 3.11 |
| 4753 | 530011320 | $ | 54.05 | 25761 | 530080941 | $ | 72.13 | 46768 | 530111513 | $ | 10.91 |
| 4754 | 530011323 | $ | 19.13 | 25762 | 530080943 | $ | 3.60 | 46769 | 530111514 | $ | 40.63 |
| 4755 | 530011325 | $ | 162.15 | 25763 | 530080946 | $ | 32.34 | 46770 | 530111515 | $ | 140.16 |
| 4756 | 530011330 | $ | 30.05 | 25764 | 530080947 | $ | 181.34 | 46771 | 530111516 | $ | 131.57 |
| 4757 | 530011337 | $ | 10.81 | 25765 | 530080948 | $ | 63.16 | 46772 | 530111519 | $ | 91.20 |
| 4758 | 530011354 | $ | 30.05 | 25766 | 530080949 | $ | 1,038.42 | 46773 | 530111520 | $ | 164.94 |
| 4759 | 530011355 | $ | 11.11 | 25767 | 530080951 | $ | 73.20 | 46774 | 530111531 | $ | 37.48 |
| 4760 | 530011359 | $ | 70.92 | 25768 | 530080952 | $ | 183.13 | 46775 | 530111533 | $ | 96.27 |
| 4761 | 530011364 | $ | 176.01 | 25769 | 530080953 | $ | 34.33 | 46776 | 530111535 | $ | 23.99 |
| 4762 | 530011372 | $ | 140.27 | 25770 | 530080956 | $ | 86.86 | 46777 | 530111536 | $ | 1,972.11 |
| 4763 | 530011375 | $ | 86.48 | 25771 | 530080960 | $ | 33.04 | 46778 | 530111540 | $ | 85.96 |
| 4764 | 530011376 | $ | 16.67 | 25772 | 530080961 | $ | 150.48 | 46779 | 530111541 | $ | 58.85 |
| 4765 | 530011377 | $ | 97.29 | 25773 | 530080962 | $ | 83.38 | 46780 | 530111543 | $ | 36.77 |
| 4766 | 530011383 | $ | 183.77 | 25774 | 530080963 | $ | 14.51 | 46781 | 530111545 | $ | 116.00 |
| 4767 | 530011384 | $ | 162.15 | 25775 | 530080964 | $ | 42.26 | 46782 | 530111546 | $ | 22.15 |
| 4768 | 530011390 | $ | 34.26 | 25776 | 530080965 | $ | 159.91 | 46783 | 530111547 | $ | 341.35 |
| 4769 | 530011392 | $ | 28.70 | 25777 | 530080967 | $ | 70.09 | 46784 | 530111548 | $ | 8.81 |
| 4770 | 530011394 | $ | 8,751.38 | 25778 | 530080970 | $ | 77.68 | 46785 | 530111552 | $ | 55.98 |
| 4771 | 530011395 | $ | 36.89 | 25779 | 530080974 | $ | 32.12 | 46786 | 530111553 | $ | 207.99 |
| 4772 | 530011396 | $ | 19.13 | 25780 | 530080975 | $ | 107.96 | 46787 | 530111554 | $ | 16.00 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4773 | 530011398 | $ | 97.29 | 25781 | 530080976 | $ | 14.96 | 46788 | 530111556 | $ | 48.15 |
| 4774 | 530011406 | $ | 11.11 | 25782 | 530080977 | $ | 1.48 | 46789 | 530111558 | $ | 63.16 |
| 4775 | 530011414 | $ | 172.96 | 25783 | 530080978 | $ | 28.31 | 46790 | 530111559 | $ | 53.70 |
| 4776 | 530011415 | $ | 118.91 | 25784 | 530080979 | $ | 270.82 | 46791 | 530111560 | $ | 18.83 |
| 4777 | 530011417 | $ | 54.05 | 25785 | 530080981 | $ | 68.29 | 46792 | 530111564 | $ | 197.71 |
| 4778 | 530011423 | $ | 64.74 | 25786 | 530080982 | $ | 42.80 | 46793 | 530111565 | $ | 100.99 |
| 4779 | 530011424 | $ | 140.53 | 25787 | 530080984 | $ | 99.68 | 46794 | 530111569 | $ | 146.79 |
| 4780 | 530011427 | $ | 129.60 | 25788 | 530080985 | $ | 80.27 | 46795 | 530111570 | $ | 7.99 |
| 4781 | 530011433 | $ | 108.10 | 25789 | 530080986 | $ | 178.80 | 46796 | 530111571 | $ | 30.66 |
| 4782 | 530011436 | $ | 53.10 | 25790 | 530080987 | $ | 31.22 | 46797 | 530111572 | $ | 88.16 |
| 4783 | 530011438 | $ | 64.86 | 25791 | 530080988 | $ | 391.47 | 46798 | 530111573 | $ | 269.68 |
| 4784 | 530011454 | $ | 71.37 | 25792 | 530080989 | $ | 40.98 | 46799 | 530111574 | $ | 73.82 |
| 4785 | 530011456 | $ | 172.96 | 25793 | 530080991 | $ | 507.93 | 46800 | 530111575 | $ | 32.15 |
| 4786 | 530011458 | $ | 19.13 | 25794 | 530080992 | $ | 19.10 | 46801 | 530111577 | $ | 31.54 |
| 4787 | 530011462 | $ | 151.20 | 25795 | 530080993 | $ | 91.85 | 46802 | 530111578 | $ | 121.35 |
| 4788 | 530011465 | $ | 19.13 | 25796 | 530080995 | $ | 191.13 | 46803 | 530111579 | $ | 222.54 |
| 4789 | 530011467 | $ | 97.29 | 25797 | 530080996 | $ | 349.09 | 46804 | 530111581 | $ | 180.73 |
| 4790 | 530011474 | $ | 28.70 | 25798 | 530080997 | $ | 399.92 | 46805 | 530111583 | $ | 76.99 |
| 4791 | 530011477 | $ | 32.43 | 25799 | 530081000 | $ | 132.21 | 46806 | 530111585 | $ | 85.69 |
| 4792 | 530011478 | $ | 54.05 | 25800 | 530081001 | $ | 40.05 | 46807 | 530111586 | $ | 144.77 |
| 4793 | 530011481 | $ | 55.80 | 25801 | 530081002 | $ | 153.38 | 46808 | 530111587 | $ | 57.31 |
| 4794 | 530011483 | $ | 32.43 | 25802 | 530081004 | $ | 68.32 | 46809 | 530111588 | $ | 65.38 |
| 4795 | 530011485 | $ | 75.67 | 25803 | 530081005 | $ | 31.73 | 46810 | 530111591 | $ | 9.67 |
| 4796 | 530011486 | $ | 51.52 | 25804 | 530081006 | $ | 51.98 | 46811 | 530111593 | $ | 83.95 |
| 4797 | 530011487 | $ | 68.20 | 25805 | 530081007 | $ | 26.82 | 46812 | 530111594 | $ | 33.80 |
| 4798 | 530011489 | $ | 107.33 | 25806 | 530081008 | $ | 36.42 | 46813 | 530111596 | $ | 59.90 |
| 4799 | 530011490 | $ | 64.86 | 25807 | 530081009 | $ | 31.11 | 46814 | 530111597 | $ | 12.68 |
| 4800 | 530011491 | $ | 38.64 | 25808 | 530081010 | $ | 160.50 | 46815 | 530111599 | $ | 154.73 |
| 4801 | 530011492 | $ | 16.67 | 25809 | 530081012 | $ | 346.34 | 46816 | 530111601 | $ | 177.36 |
| 4802 | 530011497 | $ | 34.34 | 25810 | 530081013 | $ | 181.46 | 46817 | 530111602 | $ | 43.85 |
| 4803 | 530011501 | $ | 522.29 | 25811 | 530081015 | $ | 61.58 | 46818 | 530111603 | $ | 230.73 |
| 4804 | 530011502 | $ | 9.57 | 25812 | 530081018 | $ | 496.95 | 46819 | 530111605 | $ | 9.21 |
| 4805 | 530011505 | $ | 54.05 | 25813 | 530081019 | $ | 1,142.44 | 46820 | 530111609 | $ | 50.78 |
| 4806 | 530011506 | $ | 75.67 | 25814 | 530081020 | $ | 233.80 | 46821 | 530111610 | $ | 52.39 |
| 4807 | 530011513 | $ | 221.40 | 25815 | 530081022 | $ | 287.27 | 46822 | 530111611 | $ | 3.06 |
| 4808 | 530011514 | $ | 75.67 | 25816 | 530081023 | $ | 70.01 | 46823 | 530111612 | $ | 28.42 |
| 4809 | 530011524 | $ | 43.24 | 25817 | 530081024 | $ | 10.23 | 46824 | 530111614 | $ | 440.26 |
| 4810 | 530011526 | $ | 28.45 | 25818 | 530081026 | $ | 61.72 | 46825 | 530111615 | $ | 18.78 |
| 4811 | 530011527 | $ | 9.57 | 25819 | 530081029 | $ | 78.61 | 46826 | 530111616 | $ | 114.01 |
| 4812 | 530011528 | $ | 32.43 | 25820 | 530081030 | $ | 97.66 | 46827 | 530111617 | $ | 179.40 |
| 4813 | 530011531 | $ | 852.76 | 25821 | 530081031 | $ | 166.65 | 46828 | 530111618 | $ | 37.76 |
| 4814 | 530011533 | $ | 95.65 | 25822 | 530081034 | $ | 73.82 | 46829 | 530111619 | $ | 227.80 |
| 4815 | 530011536 | $ | 64.40 | 25823 | 530081036 | $ | 18.65 | 46830 | 530111620 | $ | 205.44 |
| 4816 | 530011539 | $ | 183.60 | 25824 | 530081037 | $ | 245.75 | 46831 | 530111621 | $ | 37.76 |
| 4817 | 530011540 | $ | 64.86 | 25825 | 530081038 | $ | 52.85 | 46832 | 530111624 | $ | 114.34 |
| 4818 | 530011541 | $ | 151.34 | 25826 | 530081039 | $ | 123.98 | 46833 | 530111627 | $ | 39.81 |
| 4819 | 530011544 | $ | 97.29 | 25827 | 530081040 | $ | 145.30 | 46834 | 530111628 | $ | 75.76 |
| 4820 | 530011546 | $ | 162.15 | 25828 | 530081041 | $ | 44.68 | 46835 | 530111629 | $ | 376.12 |
| 4821 | 530011547 | $ | 19.13 | 25829 | 530081042 | $ | 200.63 | 46836 | 530111631 | $ | 105.89 |
| 4822 | 530011551 | $ | 75.67 | 25830 | 530081043 | $ | 114.91 | 46837 | 530111636 | $ | 63.18 |
| 4823 | 530011554 | $ | 264.60 | 25831 | 530081044 | $ | 240.06 | 46838 | 530111637 | $ | 123.51 |
| 4824 | 530011555 | $ | 311.36 | 25832 | 530081045 | $ | 648.93 | 46839 | 530111640 | $ | 256.15 |
| 4825 | 530011566 | $ | 118.91 | 25833 | 530081046 | $ | 391.39 | 46840 | 530111643 | $ | 63.15 |
| 4826 | 530011572 | $ | 31.62 | 25834 | 530081048 | $ | 43.58 | 46841 | 530111645 | $ | 43.38 |
| 4827 | 530011574 | $ | 281.23 | 25835 | 530081050 | $ | 2.88 | 46842 | 530111650 | $ | 33.56 |
| 4828 | 530011576 | $ | 54.05 | 25836 | 530081051 | $ | 161.59 | 46843 | 530111652 | $ | 66.25 |
| 4829 | 530011586 | $ | 21.47 | 25837 | 530081052 | $ | 3.82 | 46844 | 530111653 | $ | 63.55 |
| 4830 | 530011596 | $ | 150.26 | 25838 | 530081053 | $ | 269.55 | 46845 | 530111654 | $ | 14.40 |
| 4831 | 530011597 | $ | 10.81 | 25839 | 530081054 | $ | 1,289.93 | 46846 | 530111657 | $ | 50.15 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4832 | 530011600 | $ | 30.05 | 25840 | 530081056 | $ | 52.38 | 46847 | 530111658 | $ | 246.81 |
| 4833 | 530011604 | $ | 19.13 | 25841 | 530081057 | $ | 24.89 | 46848 | 530111660 | $ | 105.07 |
| 4834 | 530011607 | $ | 21.62 | 25842 | 530081059 | $ | 35.40 | 46849 | 530111662 | $ | 133.07 |
| 4835 | 530011611 | $ | 27.78 | 25843 | 530081066 | $ | 299.60 | 46850 | 530111663 | $ | 62.77 |
| 4836 | 530011612 | $ | 178.20 | 25844 | 530081067 | $ | 254.57 | 46851 | 530111664 | $ | 71.89 |
| 4837 | 530011613 | $ | 11.11 | 25845 | 530081069 | $ | 319.88 | 46852 | 530111671 | $ | 23.61 |
| 4838 | 530011619 | $ | 28.70 | 25846 | 530081070 | $ | 159.14 | 46853 | 530111672 | $ | 28.86 |
| 4839 | 530011622 | $ | 232.20 | 25847 | 530081072 | $ | 62.75 | 46854 | 530111673 | $ | 25.54 |
| 4840 | 530011623 | $ | 19.13 | 25848 | 530081073 | $ | 59.41 | 46855 | 530111674 | $ | 86.41 |
| 4841 | 530011626 | $ | 32.43 | 25849 | 530081074 | $ | 3.75 | 46856 | 530111678 | $ | 89.20 |
| 4842 | 530011633 | $ | 55.81 | 25850 | 530081075 | $ | 151.34 | 46857 | 530111679 | $ | 53.15 |
| 4843 | 530011635 | $ | 86.07 | 25851 | 530081076 | $ | 86.77 | 46858 | 530111681 | $ | 60.75 |
| 4844 | 530011637 | $ | 54.05 | 25852 | 530081077 | $ | 28.93 | 46859 | 530111683 | $ | 43.93 |
| 4845 | 530011638 | $ | 53.95 | 25853 | 530081078 | $ | 47.31 | 46860 | 530111684 | $ | 125.20 |
| 4846 | 530011643 | $ | 108.10 | 25854 | 530081079 | $ | 87.55 | 46861 | 530111685 | $ | 244.24 |
| 4847 | 530011647 | $ | 68.20 | 25855 | 530081081 | $ | 55.03 | 46862 | 530111686 | $ | 42.62 |
| 4848 | 530011650 | $ | 10.81 | 25856 | 530081082 | $ | 2.22 | 46863 | 530111687 | $ | 65.80 |
| 4849 | 530011652 | $ | 443.21 | 25857 | 530081083 | $ | 111.06 | 46864 | 530111689 | $ | 23.36 |
| 4850 | 530011655 | $ | 54.05 | 25858 | 530081085 | $ | 40.24 | 46865 | 530111690 | $ | 2.83 |
| 4851 | 530011656 | $ | 19.13 | 25859 | 530081087 | $ | 51.60 | 46866 | 530111691 | $ | 41.27 |
| 4852 | 530011657 | $ | 54.05 | 25860 | 530081089 | $ | 101.18 | 46867 | 530111692 | $ | 281.52 |
| 4853 | 530011661 | $ | 10.81 | 25861 | 530081090 | $ | 116.10 | 46868 | 530111693 | $ | 113.07 |
| 4854 | 530011662 | $ | 72.98 | 25862 | 530081093 | $ | 32.46 | 46869 | 530111694 | $ | 198.08 |
| 4855 | 530011666 | $ | 10.81 | 25863 | 530081094 | $ | 526.10 | 46870 | 530111698 | $ | 164.49 |
| 4856 | 530011670 | $ | 75.67 | 25864 | 530081096 | $ | 403.23 | 46871 | 530111699 | $ | 7.65 |
| 4857 | 530011671 | $ | 31.62 | 25865 | 530081100 | $ | 812.43 | 46872 | 530111700 | $ | 123.85 |
| 4858 | 530011673 | $ | 217.84 | 25866 | 530081102 | $ | 41.70 | 46873 | 530111701 | $ | 79.97 |
| 4859 | 530011674 | $ | 75.67 | 25867 | 530081103 | $ | 29.30 | 46874 | 530111703 | $ | 56.89 |
| 4860 | 530011679 | $ | 86.48 | 25868 | 530081105 | $ | 35.04 | 46875 | 530111704 | $ | 54.90 |
| 4861 | 530011680 | $ | 63.24 | 25869 | 530081106 | $ | 117.35 | 46876 | 530111706 | $ | 60.71 |
| 4862 | 530011682 | $ | 183.77 | 25870 | 530081107 | $ | 262.58 | 46877 | 530111707 | $ | 175.06 |
| 4863 | 530011688 | $ | 81.57 | 25871 | 530081108 | $ | 132.07 | 46878 | 530111708 | $ | 15.58 |
| 4864 | 530011689 | $ | 86.48 | 25872 | 530081110 | $ | 19.38 | 46879 | 530111710 | $ | 49.75 |
| 4865 | 530011691 | $ | 51.52 | 25873 | 530081111 | $ | 73.26 | 46880 | 530111711 | $ | 86.87 |
| 4866 | 530011695 | $ | 19.13 | 25874 | 530081112 | $ | 134.90 | 46881 | 530111712 | $ | 218.63 |
| 4867 | 530011696 | $ | 36.89 | 25875 | 530081113 | $ | 714.52 | 46882 | 530111714 | $ | 20.30 |
| 4868 | 530011713 | $ | 550.80 | 25876 | 530081114 | $ | 454.19 | 46883 | 530111716 | $ | 57.79 |
| 4869 | 530011714 | $ | 1,757.70 | 25877 | 530081115 | $ | 12.54 | 46884 | 530111717 | $ | 344.38 |
| 4870 | 530011717 | $ | 9,096.28 | 25878 | 530081116 | $ | 34.69 | 46885 | 530111718 | $ | 265.29 |
| 4871 | 530011721 | $ | 43.24 | 25879 | 530081117 | $ | 109.51 | 46886 | 530111719 | $ | 319.16 |
| 4872 | 530011723 | $ | 270.00 | 25880 | 530081118 | $ | 134.91 | 46887 | 530111720 | $ | 29.50 |
| 4873 | 530011731 | $ | 129.72 | 25881 | 530081119 | $ | 49.35 | 46888 | 530111721 | $ | 167.63 |
| 4874 | 530011739 | $ | 54.05 | 25882 | 530081120 | $ | 60.87 | 46889 | 530111722 | $ | 527.44 |
| 4875 | 530011740 | $ | 151.34 | 25883 | 530081121 | $ | 129.85 | 46890 | 530111724 | $ | 60.13 |
| 4876 | 530011741 | $ | 54.05 | 25884 | 530081123 | $ | 264.99 | 46891 | 530111727 | $ | 65.95 |
| 4877 | 530011742 | $ | 24.68 | 25885 | 530081124 | $ | 385.74 | 46892 | 530111728 | $ | 96.20 |
| 4878 | 530011745 | $ | 43.24 | 25886 | 530081125 | $ | 49.29 | 46893 | 530111730 | $ | 75.10 |
| 4879 | 530011761 | $ | 47.83 | 25887 | 530081127 | $ | 51.88 | 46894 | 530111733 | $ | 6.53 |
| 4880 | 530011765 | $ | 54.05 | 25888 | 530081128 | $ | 186.79 | 46895 | 530111735 | $ | 300.96 |
| 4881 | 530011775 | $ | 19,133.80 | 25889 | 530081129 | $ | 340.04 | 46896 | 530111737 | $ | 84.92 |
| 4882 | 530011776 | $ | 24,419.95 | 25890 | 530081132 | $ | 32.10 | 46897 | 530111740 | $ | 17.80 |
| 4883 | 530011777 | $ | 95.65 | 25891 | 530081136 | $ | 29.58 | 46898 | 530111741 | $ | 35.84 |
| 4884 | 530011779 | $ | 108.10 | 25892 | 530081137 | $ | 129.66 | 46899 | 530111742 | $ | 50.59 |
| 4885 | 530011781 | $ | 151,712.81 | 25893 | 530081138 | $ | 58.98 | 46900 | 530111746 | $ | 373.54 |
| 4886 | 530011784 | $ | 1,105.92 | 25894 | 530081140 | $ | 58.40 | 46901 | 530111748 | $ | 85.04 |
| 4887 | 530011785 | $ | 33,726.46 | 25895 | 530081142 | $ | 141.44 | 46902 | 530111750 | $ | 95.78 |
| 4888 | 530011787 | $ | 42.93 | 25896 | 530081143 | $ | 97.94 | 46903 | 530111751 | $ | 685.79 |
| 4889 | 530011789 | $ | 75.67 | 25897 | 530081144 | $ | 38.95 | 46904 | 530111756 | $ | 54.97 |
| 4890 | 530011793 | $ | 42.93 | 25898 | 530081146 | $ | 527.78 | 46905 | 530111759 | $ | 43.04 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4891 | 530011797 | $ | 21.62 | 25899 | 530081147 | $ | 11.08 | 46906 | 530111760 | $ | 38.70 |
| 4892 | 530011799 | $ | 19.13 | 25900 | 530081149 | $ | 29.43 | 46907 | 530111761 | $ | 29.28 |
| 4893 | 530011800 | $ | 64.58 | 25901 | 530081150 | $ | 17.99 | 46908 | 530111762 | $ | 27.31 |
| 4894 | 530011802 | $ | 443.21 | 25902 | 530081151 | $ | 14.02 | 46909 | 530111763 | $ | 3,982.93 |
| 4895 | 530011813 | $ | 75.67 | 25903 | 530081152 | $ | 54.43 | 46910 | 530111765 | $ | 62.07 |
| 4896 | 530011819 | $ | 43.16 | 25904 | 530081153 | $ | 62.84 | 46911 | 530111766 | $ | 86.74 |
| 4897 | 530011822 | $ | 86.48 | 25905 | 530081154 | $ | 67.16 | 46912 | 530111767 | $ | 78.64 |
| 4898 | 530011828 | $ | 10.81 | 25906 | 530081155 | $ | 54.09 | 46913 | 530111769 | $ | 835.10 |
| 4899 | 530011832 | $ | 129.72 | 25907 | 530081157 | $ | 239.89 | 46914 | 530111773 | $ | 251.48 |
| 4900 | 530011833 | $ | 167.09 | 25908 | 530081158 | $ | 146.45 | 46915 | 530111774 | $ | 44.66 |
| 4901 | 530011844 | $ | 108.10 | 25909 | 530081159 | $ | 81.02 | 46916 | 530111775 | $ | 47.28 |
| 4902 | 530011845 | $ | 115.91 | 25910 | 530081162 | $ | 78.79 | 46917 | 530111777 | $ | 37.78 |
| 4903 | 530011847 | $ | 140.53 | 25911 | 530081164 | $ | 24.14 | 46918 | 530111779 | $ | 690.17 |
| 4904 | 530011852 | $ | 21.62 | 25912 | 530081165 | $ | 778.43 | 46919 | 530111780 | $ | 35.05 |
| 4905 | 530011854 | $ | 108.10 | 25913 | 530081167 | $ | 22.36 | 46920 | 530111782 | $ | 21.44 |
| 4906 | 530011855 | $ | 19.13 | 25914 | 530081169 | $ | 448.94 | 46921 | 530111784 | $ | 192.65 |
| 4907 | 530011859 | $ | 5,136.00 | 25915 | 530081170 | $ | 353.22 | 46922 | 530111785 | $ | 1,054.98 |
| 4908 | 530011860 | $ | 166.65 | 25916 | 530081171 | $ | 123.83 | 46923 | 530111786 | $ | 46.12 |
| 4909 | 530011866 | $ | 227.01 | 25917 | 530081172 | $ | 32.93 | 46924 | 530111788 | $ | 93.92 |
| 4910 | 530011868 | $ | 75.67 | 25918 | 530081173 | $ | 64.13 | 46925 | 530111792 | $ | 204.65 |
| 4911 | 530011872 | $ | 28.40 | 25919 | 530081174 | $ | 18.47 | 46926 | 530111795 | $ | 8.55 |
| 4912 | 530011877 | $ | 108.10 | 25920 | 530081175 | $ | 116.14 | 46927 | 530111797 | $ | 40.62 |
| 4913 | 530011879 | $ | 54.05 | 25921 | 530081176 | $ | 18.28 | 46928 | 530111799 | $ | 29.27 |
| 4914 | 530011880 | $ | 189.00 | 25922 | 530081177 | $ | 56.99 | 46929 | 530111801 | $ | 89.44 |
| 4915 | 530011882 | $ | 32.43 | 25923 | 530081181 | $ | 577.48 | 46930 | 530111802 | $ | 32.50 |
| 4916 | 530011886 | $ | 216.20 | 25924 | 530081182 | $ | 115.52 | 46931 | 530111803 | $ | 44.40 |
| 4917 | 530011894 | $ | 10.81 | 25925 | 530081183 | $ | 62.64 | 46932 | 530111804 | $ | 66.59 |
| 4918 | 530011899 | $ | 54.05 | 25926 | 530081184 | $ | 585.71 | 46933 | 530111805 | $ | 24.14 |
| 4919 | 530011900 | $ | 118.80 | 25927 | 530081186 | $ | 10.33 | 46934 | 530111806 | $ | 108.85 |
| 4920 | 530011910 | $ | 55.81 | 25928 | 530081188 | $ | 214.97 | 46935 | 530111807 | $ | 53.88 |
| 4921 | 530011912 | $ | 97.20 | 25929 | 530081189 | $ | 43.96 | 46936 | 530111809 | $ | 52.74 |
| 4922 | 530011914 | $ | 11.11 | 25930 | 530081190 | $ | 17.47 | 46937 | 530111811 | $ | 9.62 |
| 4923 | 530011915 | $ | 54.05 | 25931 | 530081191 | $ | 161.07 | 46938 | 530111812 | $ | 78.46 |
| 4924 | 530011919 | $ | 21.62 | 25932 | 530081192 | $ | 154.74 | 46939 | 530111813 | $ | 21.60 |
| 4925 | 530011923 | $ | 38.64 | 25933 | 530081194 | $ | 111.53 | 46940 | 530111814 | $ | 30.82 |
| 4926 | 530011927 | $ | 64.86 | 25934 | 530081195 | $ | 431.48 | 46941 | 530111816 | $ | 183.75 |
| 4927 | 530011928 | $ | 330.00 | 25935 | 530081197 | $ | 45.20 | 46942 | 530111818 | $ | 38.69 |
| 4928 | 530011938 | $ | 52.70 | 25936 | 530081198 | $ | 19.92 | 46943 | 530111819 | $ | 10.59 |
| 4929 | 530011940 | $ | 28.70 | 25937 | 530081199 | $ | 26.95 | 46944 | 530111820 | $ | 235.24 |
| 4930 | 530011942 | $ | 103.03 | 25938 | 530081201 | $ | 53.95 | 46945 | 530111821 | $ | 34.58 |
| 4931 | 530011946 | $ | 124.50 | 25939 | 530081205 | $ | 18.60 | 46946 | 530111822 | $ | 41.84 |
| 4932 | 530011947 | $ | 1,627.67 | 25940 | 530081206 | $ | 34.19 | 46947 | 530111823 | $ | 28.57 |
| 4933 | 530011949 | $ | 107.33 | 25941 | 530081207 | $ | 27.46 | 46948 | 530111824 | $ | 78.01 |
| 4934 | 530011950 | $ | 75.87 | 25942 | 530081209 | $ | 152.40 | 46949 | 530111825 | $ | 61.00 |
| 4935 | 530011951 | $ | 40.96 | 25943 | 530081210 | $ | 105.46 | 46950 | 530111826 | $ | 275.97 |
| 4936 | 530011954 | $ | 47.22 | 25944 | 530081211 | $ | 32.07 | 46951 | 530111827 | $ | 178.70 |
| 4937 | 530011955 | $ | 129.72 | 25945 | 530081212 | $ | 84.14 | 46952 | 530111828 | $ | 360.59 |
| 4938 | 530011956 | $ | 9.57 | 25946 | 530081213 | $ | 152.98 | 46953 | 530111831 | $ | 40.40 |
| 4939 | 530011964 | $ | 11.11 | 25947 | 530081215 | $ | 23.11 | 46954 | 530111834 | $ | 33.63 |
| 4940 | 530011968 | $ | 97.29 | 25948 | 530081216 | $ | 51.01 | 46955 | 530111837 | $ | 73.66 |
| 4941 | 530011971 | $ | 54.05 | 25949 | 530081217 | $ | 195.83 | 46956 | 530111839 | $ | 743.02 |
| 4942 | 530011977 | $ | 11.11 | 25950 | 530081218 | $ | 13.28 | 46957 | 530111840 | $ | 81.49 |
| 4943 | 530011983 | $ | 64.86 | 25951 | 530081219 | $ | 11.80 | 46958 | 530111841 | $ | 95.24 |
| 4944 | 530011985 | $ | 75.67 | 25952 | 530081221 | $ | 37.98 | 46959 | 530111843 | $ | 89.40 |
| 4945 | 530011986 | $ | 75.67 | 25953 | 530081222 | $ | 89.96 | 46960 | 530111848 | $ | 47.32 |
| 4946 | 530011987 | $ | 605.36 | 25954 | 530081225 | $ | 225.59 | 46961 | 530111850 | $ | 332.83 |
| 4947 | 530011988 | $ | 97.29 | 25955 | 530081226 | $ | 116.38 | 46962 | 530111854 | $ | 60.82 |
| 4948 | 530011989 | $ | 150.26 | 25956 | 530081227 | $ | 17.95 | 46963 | 530111856 | $ | 24.43 |
| 4949 | 530011993 | $ | 75.67 | 25957 | 530081228 | $ | 87.19 | 46964 | 530111857 | $ | 429.92 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4950 | 530011996 | $ | 172.96 | 25958 | 530081229 | $ | 88.28 | 46965 | 530111858 | $ | 90.86 |
| 4951 | 530012001 | $ | 21.62 | 25959 | 530081231 | $ | 54.19 | 46966 | 530111859 | $ | 3.57 |
| 4952 | 530012003 | $ | 47.83 | 25960 | 530081232 | $ | 221.61 | 46967 | 530111860 | $ | 28.98 |
| 4953 | 530012005 | $ | 64.86 | 25961 | 530081233 | $ | 140.02 | 46968 | 530111862 | $ | 96.16 |
| 4954 | 530012010 | $ | 21.62 | 25962 | 530081234 | $ | 40.42 | 46969 | 530111863 | $ | 32.50 |
| 4955 | 530012016 | $ | 456.95 | 25963 | 530081235 | $ | 130.35 | 46970 | 530111865 | $ | 23.89 |
| 4956 | 530012019 | $ | 2,412.73 | 25964 | 530081237 | $ | 41.39 | 46971 | 530111866 | $ | 8.29 |
| 4957 | 530012025 | $ | 32.43 | 25965 | 530081240 | $ | 49.04 | 46972 | 530111867 | $ | 7.64 |
| 4958 | 530012029 | $ | 205.39 | 25966 | 530081241 | $ | 38.20 | 46973 | 530111868 | $ | 59.81 |
| 4959 | 530012042 | $ | 227.01 | 25967 | 530081242 | $ | 44.35 | 46974 | 530111869 | $ | 22.79 |
| 4960 | 530012044 | $ | 129.72 | 25968 | 530081243 | $ | 141.45 | 46975 | 530111870 | $ | 436.00 |
| 4961 | 530012045 | $ | 21.62 | 25969 | 530081244 | $ | 10.93 | 46976 | 530111872 | $ | 814.64 |
| 4962 | 530012047 | $ | 9.57 | 25970 | 530081245 | $ | 150.90 | 46977 | 530111873 | $ | 50.97 |
| 4963 | 530012048 | $ | 57.39 | 25971 | 530081247 | $ | 4.43 | 46978 | 530111874 | $ | 27.76 |
| 4964 | 530012049 | $ | 11.11 | 25972 | 530081248 | $ | 82.46 | 46979 | 530111875 | $ | 97.64 |
| 4965 | 530012050 | $ | 21.62 | 25973 | 530081249 | $ | 67.54 | 46980 | 530111876 | $ | 129.57 |
| 4966 | 530012066 | $ | 5.56 | 25974 | 530081250 | $ | 50.37 | 46981 | 530111877 | $ | 74.33 |
| 4967 | 530012067 | $ | 1,325.81 | 25975 | 530081252 | $ | 534.71 | 46982 | 530111878 | $ | 44.16 |
| 4968 | 530012069 | $ | 10.81 | 25976 | 530081253 | $ | 84.81 | 46983 | 530111879 | $ | 677.27 |
| 4969 | 530012073 | $ | 90.15 | 25977 | 530081254 | $ | 952.63 | 46984 | 530111880 | $ | 93.67 |
| 4970 | 530012078 | $ | 38.26 | 25978 | 530081256 | $ | 64.86 | 46985 | 530111881 | $ | 81.69 |
| 4971 | 530012082 | $ | 63.24 | 25979 | 530081258 | $ | 22.13 | 46986 | 530111882 | $ | 35.96 |
| 4972 | 530012083 | $ | 22,862.63 | 25980 | 530081259 | $ | 4.55 | 46987 | 530111883 | $ | 40.96 |
| 4973 | 530012088 | $ | 54.05 | 25981 | 530081260 | $ | 117.63 | 46988 | 530111884 | $ | 147.34 |
| 4974 | 530012094 | $ | 202.01 | 25982 | 530081262 | $ | 47.51 | 46989 | 530111886 | $ | 182.17 |
| 4975 | 530012115 | $ | 21.62 | 25983 | 530081263 | $ | 11.16 | 46990 | 530111887 | $ | 45.77 |
| 4976 | 530012116 | $ | 21.62 | 25984 | 530081264 | $ | 515.55 | 46991 | 530111889 | $ | 33.56 |
| 4977 | 530012118 | $ | 25.76 | 25985 | 530081265 | $ | 58.11 | 46992 | 530111890 | $ | 215.66 |
| 4978 | 530012119 | $ | 107.33 | 25986 | 530081270 | $ | 104.75 | 46993 | 530111892 | $ | 33.02 |
| 4979 | 530012120 | $ | 21.62 | 25987 | 530081271 | $ | 45.50 | 46994 | 530111893 | $ | 93.43 |
| 4980 | 530012126 | $ | 97.29 | 25988 | 530081272 | $ | 39.14 | 46995 | 530111894 | $ | 75.88 |
| 4981 | 530012128 | $ | 32.37 | 25989 | 530081273 | $ | 11.25 | 46996 | 530111895 | $ | 96.75 |
| 4982 | 530012130 | $ | 205.39 | 25990 | 530081274 | $ | 119.03 | 46997 | 530111896 | $ | 22.61 |
| 4983 | 530012136 | $ | 118.91 | 25991 | 530081277 | $ | 24.63 | 46998 | 530111899 | $ | 41.56 |
| 4984 | 530012138 | $ | 97.29 | 25992 | 530081278 | $ | 153.96 | 46999 | 530111900 | $ | 112.67 |
| 4985 | 530012139 | $ | 86.32 | 25993 | 530081279 | $ | 140.02 | 47000 | 530111902 | $ | 60.42 |
| 4986 | 530012141 | $ | 9.57 | 25994 | 530081280 | $ | 107.07 | 47001 | 530111903 | $ | 83.61 |
| 4987 | 530012142 | $ | 28.70 | 25995 | 530081284 | $ | 2.21 | 47002 | 530111904 | $ | 62.41 |
| 4988 | 530012143 | $ | 172.96 | 25996 | 530081285 | $ | 39.21 | 47003 | 530111909 | $ | 25.92 |
| 4989 | 530012146 | $ | 86.48 | 25997 | 530081286 | $ | 27.30 | 47004 | 530111910 | $ | 22.15 |
| 4990 | 530012150 | $ | 34.34 | 25998 | 530081287 | $ | 714.72 | 47005 | 530111912 | $ | 415.84 |
| 4991 | 530012153 | $ | 48.60 | 25999 | 530081289 | $ | 35.81 | 47006 | 530111914 | $ | 95.59 |
| 4992 | 530012155 | $ | 9.57 | 26000 | 530081291 | $ | 21.38 | 47007 | 530111918 | $ | 151.89 |
| 4993 | 530012156 | $ | 54.05 | 26001 | 530081292 | $ | 61.00 | 47008 | 530111919 | $ | 156.41 |
| 4994 | 530012160 | $ | 14,182.00 | 26002 | 530081294 | $ | 63.44 | 47009 | 530111920 | $ | 528.31 |
| 4995 | 530012161 | $ | 10.81 | 26003 | 530081295 | $ | 6.90 | 47010 | 530111922 | $ | 61.44 |
| 4996 | 530012172 | $ | 9.56 | 26004 | 530081297 | $ | 113.96 | 47011 | 530111923 | $ | 322.43 |
| 4997 | 530012173 | $ | 944.14 | 26005 | 530081300 | $ | 33.67 | 47012 | 530111924 | $ | 25.79 |
| 4998 | 530012176 | $ | 330.56 | 26006 | 530081303 | $ | 228.53 | 47013 | 530111925 | $ | 179.34 |
| 4999 | 530012178 | $ | 612.47 | 26007 | 530081304 | $ | 6.87 | 47014 | 530111927 | $ | 103.73 |
| 5000 | 530012180 | $ | 19.13 | 26008 | 530081305 | $ | 64.90 | 47015 | 530111928 | $ | 212.89 |
| 5001 | 530012184 | $ | 6,032.39 | 26009 | 530081306 | $ | 799.84 | 47016 | 530111931 | $ | 11.19 |
| 5002 | 530012190 | $ | 55.81 | 26010 | 530081308 | $ | 41.26 | 47017 | 530111932 | $ | 45.81 |
| 5003 | 530012194 | $ | 70.31 | 26011 | 530081309 | $ | 14.02 | 47018 | 530111933 | $ | 546.99 |
| 5004 | 530012195 | $ | 75.67 | 26012 | 530081310 | $ | 29.07 | 47019 | 530111934 | $ | 81.62 |
| 5005 | 530012201 | $ | 68.69 | 26013 | 530081311 | $ | 2.29 | 47020 | 530111935 | $ | 78.57 |
| 5006 | 530012204 | $ | 162.15 | 26014 | 530081312 | $ | 144.77 | 47021 | 530111940 | $ | 20.06 |
| 5007 | 530012206 | $ | 9.57 | 26015 | 530081313 | $ | 46.12 | 47022 | 530111941 | $ | 33.04 |
| 5008 | 530012209 | $ | 19.13 | 26016 | 530081316 | $ | 242.03 | 47023 | 530111942 | $ | 38.60 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5009 | 530012210 | $ | 36.89 | 26017 | 530081317 | $ | 124.40 | 47024 | 530111943 | $ | 86.54 |
| 5010 | 530012218 | $ | 19.13 | 26018 | 530081318 | $ | 152.84 | 47025 | 530111944 | $ | 21.15 |
| 5011 | 530012227 | $ | 129.72 | 26019 | 530081319 | $ | 57.91 | 47026 | 530111945 | $ | 143.90 |
| 5012 | 530012233 | $ | 205.20 | 26020 | 530081322 | $ | 25.09 | 47027 | 530111946 | $ | 20.07 |
| 5013 | 530012235 | $ | 45.42 | 26021 | 530081323 | $ | 113.00 | 47028 | 530111948 | $ | 67.35 |
| 5014 | 530012236 | $ | 10.81 | 26022 | 530081324 | $ | 198.87 | 47029 | 530111949 | $ | 104.97 |
| 5015 | 530012237 | $ | 21.35 | 26023 | 530081325 | $ | 100.64 | 47030 | 530111951 | $ | 69.28 |
| 5016 | 530012239 | $ | 33.60 | 26024 | 530081326 | $ | 474.97 | 47031 | 530111952 | $ | 117.37 |
| 5017 | 530012242 | $ | 43.24 | 26025 | 530081327 | $ | 492.57 | 47032 | 530111956 | $ | 342.95 |
| 5018 | 530012243 | $ | 21.62 | 26026 | 530081329 | $ | 34.64 | 47033 | 530111957 | $ | 98.61 |
| 5019 | 530012245 | $ | 39.97 | 26027 | 530081330 | $ | 122.03 | 47034 | 530111959 | $ | 444.16 |
| 5020 | 530012248 | $ | 108.10 | 26028 | 530081331 | $ | 716.34 | 47035 | 530111961 | $ | 71.05 |
| 5021 | 530012249 | $ | 75.67 | 26029 | 530081332 | $ | 37.49 | 47036 | 530111962 | $ | 152.20 |
| 5022 | 530012250 | $ | 9.57 | 26030 | 530081333 | $ | 173.84 | 47037 | 530111965 | $ | 0.65 |
| 5023 | 530012251 | $ | 118.91 | 26031 | 530081335 | $ | 42.04 | 47038 | 530111966 | $ | 342.89 |
| 5024 | 530012252 | $ | 75.67 | 26032 | 530081337 | $ | 123.52 | 47039 | 530111967 | $ | 441.92 |
| 5025 | 530012254 | $ | 43.24 | 26033 | 530081338 | $ | 54.64 | 47040 | 530111968 | $ | 25.24 |
| 5026 | 530012255 | $ | 582.55 | 26034 | 530081339 | $ | 47.42 | 47041 | 530111970 | $ | 922.01 |
| 5027 | 530012264 | $ | 10.81 | 26035 | 530081340 | $ | 55.56 | 47042 | 530111971 | $ | 56.97 |
| 5028 | 530012267 | $ | 97.29 | 26036 | 530081342 | $ | 387.72 | 47043 | 530111972 | $ | 5.18 |
| 5029 | 530012269 | $ | 480.60 | 26037 | 530081343 | $ | 32.07 | 47044 | 530111973 | $ | 40.62 |
| 5030 | 530012274 | $ | 10.81 | 26038 | 530081345 | $ | 171.12 | 47045 | 530111974 | $ | 525.85 |
| 5031 | 530012282 | $ | 54.05 | 26039 | 530081346 | $ | 17.71 | 47046 | 530111975 | $ | 40.32 |
| 5032 | 530012299 | $ | 39.97 | 26040 | 530081347 | $ | 58.61 | 47047 | 530111976 | $ | 134.22 |
| 5033 | 530012300 | $ | 129.72 | 26041 | 530081348 | $ | 146.67 | 47048 | 530111977 | $ | 56.70 |
| 5034 | 530012301 | $ | 54.05 | 26042 | 530081349 | $ | 94.72 | 47049 | 530111978 | $ | 34.17 |
| 5035 | 530012302 | $ | 51.52 | 26043 | 530081351 | $ | 82.60 | 47050 | 530111979 | $ | 33.79 |
| 5036 | 530012305 | $ | 10.81 | 26044 | 530081352 | $ | 47.76 | 47051 | 530111980 | $ | 112.91 |
| 5037 | 530012306 | $ | 10.81 | 26045 | 530081353 | $ | 218.87 | 47052 | 530111982 | $ | 57.46 |
| 5038 | 530012307 | $ | 135.00 | 26046 | 530081354 | $ | 159.46 | 47053 | 530111983 | $ | 163.61 |
| 5039 | 530012309 | $ | 91.80 | 26047 | 530081356 | $ | 235.52 | 47054 | 530111984 | $ | 576.97 |
| 5040 | 530012311 | $ | 54.05 | 26048 | 530081357 | $ | 89.54 | 47055 | 530111985 | $ | 157.83 |
| 5041 | 530012313 | $ | 9.57 | 26049 | 530081358 | $ | 76.39 | 47056 | 530111986 | $ | 67.41 |
| 5042 | 530012315 | $ | 345.92 | 26050 | 530081361 | $ | 45.55 | 47057 | 530111987 | $ | 19.62 |
| 5043 | 530012316 | $ | 43.16 | 26051 | 530081362 | $ | 170.43 | 47058 | 530111988 | $ | 461.94 |
| 5044 | 530012321 | $ | 32.43 | 26052 | 530081363 | $ | 147.83 | 47059 | 530111989 | $ | 58.56 |
| 5045 | 530012326 | $ | 53.95 | 26053 | 530081364 | $ | 55.41 | 47060 | 530111992 | $ | 59.34 |
| 5046 | 530012341 | $ | 129.72 | 26054 | 530081368 | $ | 376.67 | 47061 | 530111993 | $ | 104.15 |
| 5047 | 530012352 | $ | 25.76 | 26055 | 530081370 | $ | 3.24 | 47062 | 530111996 | $ | 96.47 |
| 5048 | 530012353 | $ | 118.91 | 26056 | 530081371 | $ | 35.89 | 47063 | 530111998 | $ | 1.14 |
| 5049 | 530012357 | $ | 54.05 | 26057 | 530081372 | $ | 413.70 | 47064 | 530111999 | $ | 153.58 |
| 5050 | 530012363 | $ | 28.70 | 26058 | 530081374 | $ | 102.48 | 47065 | 530112000 | $ | 38.85 |
| 5051 | 530012364 | $ | 194.40 | 26059 | 530081375 | $ | 113.47 | 47066 | 530112001 | $ | 74.01 |
| 5052 | 530012365 | $ | 42.93 | 26060 | 530081376 | $ | 21.54 | 47067 | 530112002 | $ | 101.80 |
| 5053 | 530012369 | $ | 64.86 | 26061 | 530081377 | $ | 3.06 | 47068 | 530112003 | $ | 4.12 |
| 5054 | 530012374 | $ | 200.88 | 26062 | 530081378 | $ | 16.44 | 47069 | 530112005 | $ | 32.24 |
| 5055 | 530012376 | $ | 28.70 | 26063 | 530081379 | $ | 120.09 | 47070 | 530112006 | $ | 45.35 |
| 5056 | 530012377 | $ | 28.70 | 26064 | 530081380 | $ | 60.03 | 47071 | 530112007 | $ | 53.78 |
| 5057 | 530012378 | $ | 86.48 | 26065 | 530081381 | $ | 936.82 | 47072 | 530112008 | $ | 282.86 |
| 5058 | 530012381 | $ | 19.13 | 26066 | 530081383 | $ | 124.50 | 47073 | 530112009 | $ | 135.04 |
| 5059 | 530012382 | $ | 190.84 | 26067 | 530081385 | $ | 353.05 | 47074 | 530112010 | $ | 15.07 |
| 5060 | 530012384 | $ | 49.83 | 26068 | 530081386 | $ | 634.76 | 47075 | 530112012 | $ | 177.98 |
| 5061 | 530012386 | $ | 243.00 | 26069 | 530081388 | $ | 82.83 | 47076 | 530112014 | $ | 33.24 |
| 5062 | 530012389 | $ | 32.43 | 26070 | 530081389 | $ | 307.85 | 47077 | 530112015 | $ | 53.85 |
| 5063 | 530012393 | $ | 86.48 | 26071 | 530081390 | $ | 44.24 | 47078 | 530112016 | $ | 305.07 |
| 5064 | 530012394 | $ | 21.62 | 26072 | 530081391 | $ | 324.28 | 47079 | 530112018 | $ | 90.28 |
| 5065 | 530012395 | $ | 108.10 | 26073 | 530081392 | $ | 2.91 | 47080 | 530112020 | $ | 26.08 |
| 5066 | 530012399 | $ | 75,105.24 | 26074 | 530081393 | $ | 29.07 | 47081 | 530112021 | $ | 67.04 |
| 5067 | 530012404 | $ | 172.96 | 26075 | 530081396 | $ | 96.63 | 47082 | 530112022 | $ | 389.33 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5068 | 530012419 | $ | 118.91 | 26076 | 530081397 | $ | 18.86 | 47083 | 530112023 | $ | 21.00 |
| 5069 | 530012424 | $ | 19.13 | 26077 | 530081398 | $ | 4.55 | 47084 | 530112025 | $ | 511.57 |
| 5070 | 530012425 | $ | 54.05 | 26078 | 530081399 | $ | 106.16 | 47085 | 530112027 | $ | 94.63 |
| 5071 | 530012435 | $ | 11.11 | 26079 | 530081400 | $ | 74.62 | 47086 | 530112028 | $ | 1,575.69 |
| 5072 | 530012436 | $ | 64.86 | 26080 | 530081401 | $ | 5.34 | 47087 | 530112029 | $ | 5.44 |
| 5073 | 530012442 | $ | 54.05 | 26081 | 530081402 | $ | 80.30 | 47088 | 530112030 | $ | 308.86 |
| 5074 | 530012443 | $ | 9.56 | 26082 | 530081403 | $ | 3.69 | 47089 | 530112031 | $ | 14.57 |
| 5075 | 530012446 | $ | 179.80 | 26083 | 530081404 | $ | 62.83 | 47090 | 530112032 | $ | 219.19 |
| 5076 | 530012449 | $ | 107.33 | 26084 | 530081405 | $ | 37.43 | 47091 | 530112034 | $ | 2.20 |
| 5077 | 530012450 | $ | 54.05 | 26085 | 530081406 | $ | 308.28 | 47092 | 530112037 | $ | 240.06 |
| 5078 | 530012451 | $ | 28.70 | 26086 | 530081407 | $ | 90.42 | 47093 | 530112038 | $ | 36.29 |
| 5079 | 530012453 | $ | 19.13 | 26087 | 530081408 | $ | 54.21 | 47094 | 530112039 | $ | 40.10 |
| 5080 | 530012454 | $ | 28.70 | 26088 | 530081409 | $ | 5.90 | 47095 | 530112043 | $ | 92.43 |
| 5081 | 530012456 | $ | 38.64 | 26089 | 530081410 | $ | 46.99 | 47096 | 530112045 | $ | 48.37 |
| 5082 | 530012458 | $ | 129.72 | 26090 | 530081411 | $ | 0.66 | 47097 | 530112047 | $ | 100.80 |
| 5083 | 530012463 | $ | 88.66 | 26091 | 530081412 | $ | 37.30 | 47098 | 530112049 | $ | 103.53 |
| 5084 | 530012464 | $ | 86.48 | 26092 | 530081413 | $ | 84.00 | 47099 | 530112051 | $ | 132.45 |
| 5085 | 530012465 | $ | 32.43 | 26093 | 530081414 | $ | 1,350.26 | 47100 | 530112052 | $ | 615.75 |
| 5086 | 530012467 | $ | 162.15 | 26094 | 530081416 | $ | 3.06 | 47101 | 530112058 | $ | 232.67 |
| 5087 | 530012475 | $ | 97.29 | 26095 | 530081417 | $ | 19.62 | 47102 | 530112062 | $ | 42.02 |
| 5088 | 530012481 | $ | 10.00 | 26096 | 530081418 | $ | 2.95 | 47103 | 530112063 | $ | 120.22 |
| 5089 | 530012486 | $ | 28.70 | 26097 | 530081419 | $ | 61.98 | 47104 | 530112064 | $ | 90.74 |
| 5090 | 530012487 | $ | 54.05 | 26098 | 530081420 | $ | 39.49 | 47105 | 530112065 | $ | 45.26 |
| 5091 | 530012488 | $ | 37.02 | 26099 | 530081421 | $ | 157.75 | 47106 | 530112066 | $ | 54.59 |
| 5092 | 530012490 | $ | 9.60 | 26100 | 530081422 | $ | 3,169.01 | 47107 | 530112067 | $ | 53.11 |
| 5093 | 530012502 | $ | 19.13 | 26101 | 530081423 | $ | 3.03 | 47108 | 530112070 | $ | 8.64 |
| 5094 | 530012504 | $ | 75.67 | 26102 | 530081424 | $ | 199.20 | 47109 | 530112071 | $ | 599.96 |
| 5095 | 530012505 | $ | 34.34 | 26103 | 530081425 | $ | 49.02 | 47110 | 530112072 | $ | 144.51 |
| 5096 | 530012506 | $ | 19.13 | 26104 | 530081426 | $ | 344.26 | 47111 | 530112073 | $ | 62.35 |
| 5097 | 530012507 | $ | 9.57 | 26105 | 530081428 | $ | 142.52 | 47112 | 530112074 | $ | 48.65 |
| 5098 | 530012508 | $ | 75.67 | 26106 | 530081429 | $ | 47.74 | 47113 | 530112075 | $ | 41.40 |
| 5099 | 530012510 | $ | 43.16 | 26107 | 530081431 | $ | 46.66 | 47114 | 530112076 | $ | 134.95 |
| 5100 | 530012512 | $ | 25.76 | 26108 | 530081432 | $ | 165.44 | 47115 | 530112077 | $ | 243.77 |
| 5101 | 530012517 | $ | 33.33 | 26109 | 530081433 | $ | 112.27 | 47116 | 530112078 | $ | 223.20 |
| 5102 | 530012519 | $ | 43.24 | 26110 | 530081434 | $ | 25.09 | 47117 | 530112079 | $ | 52.00 |
| 5103 | 530012521 | $ | 130.57 | 26111 | 530081435 | $ | 11.01 | 47118 | 530112080 | $ | 56.81 |
| 5104 | 530012528 | $ | 43.20 | 26112 | 530081436 | $ | 90.63 | 47119 | 530112082 | $ | 44.70 |
| 5105 | 530012536 | $ | 54.05 | 26113 | 530081437 | $ | 122.94 | 47120 | 530112083 | $ | 68.12 |
| 5106 | 530012545 | $ | 51.52 | 26114 | 530081439 | $ | 50.52 | 47121 | 530112084 | $ | 123.58 |
| 5107 | 530012547 | $ | 172.96 | 26115 | 530081440 | $ | 143.84 | 47122 | 530112085 | $ | 2.29 |
| 5108 | 530012549 | $ | 81.57 | 26116 | 530081442 | $ | 326.43 | 47123 | 530112087 | $ | 2.34 |
| 5109 | 530012554 | $ | 58.39 | 26117 | 530081443 | $ | 8.01 | 47124 | 530112089 | $ | 58.62 |
| 5110 | 530012567 | $ | 151.34 | 26118 | 530081444 | $ | 2,126.22 | 47125 | 530112092 | $ | 70.35 |
| 5111 | 530012579 | $ | 10.81 | 26119 | 530081446 | $ | 60.51 | 47126 | 530112094 | $ | 2,475.41 |
| 5112 | 530012580 | $ | 9.57 | 26120 | 530081447 | $ | 64.56 | 47127 | 530112095 | $ | 123.11 |
| 5113 | 530012585 | $ | 54.05 | 26121 | 530081448 | $ | 26.01 | 47128 | 530112096 | $ | 41.50 |
| 5114 | 530012587 | $ | 19.13 | 26122 | 530081449 | $ | 47.06 | 47129 | 530112097 | $ | 83.93 |
| 5115 | 530012591 | $ | 10.81 | 26123 | 530081450 | $ | 24.61 | 47130 | 530112099 | $ | 75.02 |
| 5116 | 530012596 | $ | 108.10 | 26124 | 530081451 | $ | 60.54 | 47131 | 530112100 | $ | 40.69 |
| 5117 | 530012603 | $ | 194.40 | 26125 | 530081452 | $ | 59.77 | 47132 | 530112101 | $ | 1.91 |
| 5118 | 530012604 | $ | 85.86 | 26126 | 530081453 | $ | 261.68 | 47133 | 530112102 | $ | 29.68 |
| 5119 | 530012609 | $ | 102.60 | 26127 | 530081455 | $ | 841.09 | 47134 | 530112103 | $ | 81.88 |
| 5120 | 530012620 | $ | 10.81 | 26128 | 530081457 | $ | 15.51 | 47135 | 530112104 | $ | 12.98 |
| 5121 | 530012621 | $ | 9.57 | 26129 | 530081458 | $ | 40.69 | 47136 | 530112105 | $ | 4.53 |
| 5122 | 530012622 | $ | 57.39 | 26130 | 530081460 | $ | 336.75 | 47137 | 530112106 | $ | 162.27 |
| 5123 | 530012625 | $ | 34.34 | 26131 | 530081462 | $ | 71.46 | 47138 | 530112107 | $ | 135.54 |
| 5124 | 530012635 | $ | 75.67 | 26132 | 530081463 | $ | 5.19 | 47139 | 530112109 | $ | 971.38 |
| 5125 | 530012639 | $ | 11.11 | 26133 | 530081466 | $ | 77.95 | 47140 | 530112111 | $ | 42.06 |
| 5126 | 530012641 | $ | 118.91 | 26134 | 530081467 | $ | 3.69 | 47141 | 530112112 | $ | 22.81 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5127 | 530012650 | $ | 47.83 | 26135 | 530081468 | $ | 235.41 | 47142 | 530112113 | $ | 57.11 |
| 5128 | 530012654 | $ | 36.89 | 26136 | 530081469 | $ | 65.54 | 47143 | 530112114 | $ | 38.53 |
| 5129 | 530012658 | $ | 9.57 | 26137 | 530081470 | $ | 5.16 | 47144 | 530112115 | $ | 84.26 |
| 5130 | 530012659 | $ | 52.70 | 26138 | 530081472 | $ | 5.16 | 47145 | 530112116 | $ | 111.73 |
| 5131 | 530012663 | $ | 10.81 | 26139 | 530081474 | $ | 58.51 | 47146 | 530112117 | $ | 4.95 |
| 5132 | 530012666 | $ | 21.62 | 26140 | 530081475 | $ | 207.16 | 47147 | 530112119 | $ | 47.70 |
| 5133 | 530012667 | $ | 10.81 | 26141 | 530081476 | $ | 716.21 | 47148 | 530112121 | $ | 29.28 |
| 5134 | 530012668 | $ | 63.24 | 26142 | 530081477 | $ | 148.10 | 47149 | 530112124 | $ | 112.11 |
| 5135 | 530012673 | $ | 30.05 | 26143 | 530081478 | $ | 33.22 | 47150 | 530112125 | $ | 4.73 |
| 5136 | 530012674 | $ | 40.05 | 26144 | 530081479 | $ | 358.66 | 47151 | 530112126 | $ | 44.21 |
| 5137 | 530012675 | $ | 105.55 | 26145 | 530081480 | $ | 25.37 | 47152 | 530112130 | $ | 41.22 |
| 5138 | 530012676 | $ | 42.83 | 26146 | 530081481 | $ | 11.01 | 47153 | 530112131 | $ | 75.82 |
| 5139 | 530012679 | $ | 19.13 | 26147 | 530081482 | $ | 263.10 | 47154 | 530112132 | $ | 52.66 |
| 5140 | 530012683 | $ | 102.60 | 26148 | 530081483 | $ | 8.12 | 47155 | 530112133 | $ | 329.74 |
| 5141 | 530012684 | $ | 219.66 | 26149 | 530081484 | $ | 57.66 | 47156 | 530112135 | $ | 67.10 |
| 5142 | 530012687 | $ | 97.29 | 26150 | 530081485 | $ | 57.70 | 47157 | 530112139 | $ | 62.66 |
| 5143 | 530012689 | $ | 43.24 | 26151 | 530081486 | $ | 284.97 | 47158 | 530112140 | $ | 33.61 |
| 5144 | 530012692 | $ | 77.27 | 26152 | 530081487 | $ | 40.87 | 47159 | 530112141 | $ | 199.44 |
| 5145 | 530012695 | $ | 170.75 | 26153 | 530081488 | $ | 87.49 | 47160 | 530112142 | $ | 28.72 |
| 5146 | 530012696 | $ | 19.13 | 26154 | 530081489 | $ | 93.18 | 47161 | 530112143 | $ | 78.24 |
| 5147 | 530012698 | $ | 54.05 | 26155 | 530081491 | $ | 148.97 | 47162 | 530112144 | $ | 33.46 |
| 5148 | 530012699 | $ | 151.20 | 26156 | 530081494 | $ | 346.98 | 47163 | 530112145 | $ | 77.59 |
| 5149 | 530012706 | $ | 112.10 | 26157 | 530081495 | $ | 112.11 | 47164 | 530112146 | $ | 5.33 |
| 5150 | 530012711 | $ | 54.05 | 26158 | 530081496 | $ | 148.66 | 47165 | 530112147 | $ | 53.17 |
| 5151 | 530012712 | $ | 54.05 | 26159 | 530081498 | $ | 309.53 | 47166 | 530112148 | $ | 54.01 |
| 5152 | 530012713 | $ | 280.80 | 26160 | 530081502 | $ | 4.43 | 47167 | 530112149 | $ | 380.69 |
| 5153 | 530012727 | $ | 31.62 | 26161 | 530081504 | $ | 32.33 | 47168 | 530112150 | $ | 153.00 |
| 5154 | 530012729 | $ | 97.29 | 26162 | 530081506 | $ | 11.95 | 47169 | 530112151 | $ | 124.44 |
| 5155 | 530012730 | $ | 313.49 | 26163 | 530081508 | $ | 126.10 | 47170 | 530112154 | $ | 44.44 |
| 5156 | 530012739 | $ | 91.80 | 26164 | 530081509 | $ | 72.70 | 47171 | 530112155 | $ | 5,608.00 |
| 5157 | 530012746 | $ | 220.00 | 26165 | 530081510 | $ | 62.35 | 47172 | 530112156 | $ | 38.60 |
| 5158 | 530012747 | $ | 178.20 | 26166 | 530081512 | $ | 45.69 | 47173 | 530112157 | $ | 27.66 |
| 5159 | 530012748 | $ | 439.98 | 26167 | 530081514 | $ | 250.38 | 47174 | 530112160 | $ | 38.60 |
| 5160 | 530012749 | $ | 31.00 | 26168 | 530081515 | $ | 33.16 | 47175 | 530112161 | $ | 154.64 |
| 5161 | 530012752 | $ | 86.48 | 26169 | 530081516 | $ | 209.72 | 47176 | 530112163 | $ | 372.45 |
| 5162 | 530012753 | $ | 19.13 | 26170 | 530081517 | $ | 2.21 | 47177 | 530112164 | $ | 950.52 |
| 5163 | 530012754 | $ | 30.05 | 26171 | 530081519 | $ | 58.59 | 47178 | 530112165 | $ | 1.11 |
| 5164 | 530012766 | $ | 281.06 | 26172 | 530081520 | $ | 115.45 | 47179 | 530112166 | $ | 66.34 |
| 5165 | 530012767 | $ | 54.05 | 26173 | 530081522 | $ | 76.62 | 47180 | 530112167 | $ | 2.00 |
| 5166 | 530012780 | $ | 129.72 | 26174 | 530081526 | $ | 69.58 | 47181 | 530112168 | $ | 121.40 |
| 5167 | 530012781 | $ | 97.29 | 26175 | 530081527 | $ | 36.65 | 47182 | 530112170 | $ | 5.04 |
| 5168 | 530012784 | $ | 19.13 | 26176 | 530081528 | $ | 8.12 | 47183 | 530112171 | $ | 58.21 |
| 5169 | 530012785 | $ | 64.86 | 26177 | 530081529 | $ | 154.09 | 47184 | 530112172 | $ | 107.86 |
| 5170 | 530012792 | $ | 38.26 | 26178 | 530081530 | $ | 348.66 | 47185 | 530112174 | $ | 109.76 |
| 5171 | 530012794 | $ | 75.67 | 26179 | 530081531 | $ | 39.85 | 47186 | 530112175 | $ | 97.61 |
| 5172 | 530012805 | $ | 54.05 | 26180 | 530081533 | $ | 33.20 | 47187 | 530112176 | $ | 89.64 |
| 5173 | 530012808 | $ | 32.43 | 26181 | 530081534 | $ | 437.20 | 47188 | 530112178 | $ | 52.72 |
| 5174 | 530012811 | $ | 31.90 | 26182 | 530081537 | $ | 186.53 | 47189 | 530112179 | $ | 61.78 |
| 5175 | 530012812 | $ | 75.60 | 26183 | 530081538 | $ | 351.04 | 47190 | 530112180 | $ | 105.65 |
| 5176 | 530012816 | $ | 172.96 | 26184 | 530081539 | $ | 110.90 | 47191 | 530112183 | $ | 34.57 |
| 5177 | 530012817 | $ | 118.91 | 26185 | 530081540 | $ | 32.69 | 47192 | 530112185 | $ | 82.91 |
| 5178 | 530012820 | $ | 28.70 | 26186 | 530081541 | $ | 6.64 | 47193 | 530112186 | $ | 951.39 |
| 5179 | 530012825 | $ | 65,210.40 | 26187 | 530081542 | $ | 10.33 | 47194 | 530112187 | $ | 296.33 |
| 5180 | 530012833 | $ | 2,835.13 | 26188 | 530081543 | $ | 27.08 | 47195 | 530112188 | $ | 93.11 |
| 5181 | 530012836 | $ | 108.10 | 26189 | 530081544 | $ | 106.20 | 47196 | 530112189 | $ | 32.44 |
| 5182 | 530012837 | $ | 286.20 | 26190 | 530081546 | $ | 75.45 | 47197 | 530112192 | $ | 51.26 |
| 5183 | 530012838 | $ | 16.67 | 26191 | 530081548 | $ | 165.53 | 47198 | 530112193 | $ | 121.02 |
| 5184 | 530012842 | $ | 34.34 | 26192 | 530081549 | $ | 94.66 | 47199 | 530112194 | $ | 60.12 |
| 5185 | 530012844 | $ | 64.86 | 26193 | 530081550 | $ | 114.32 | 47200 | 530112196 | $ | 95.94 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5186 | 530012846 | $ | 43.24 | 26194 | 530081554 | $ | 71.67 | 47201 | 530112197 | $ | 49.99 |
| 5187 | 530012847 | $ | 21.08 | 26195 | 530081555 | $ | 77.95 | 47202 | 530112199 | $ | 13.03 |
| 5188 | 530012850 | $ | 54.00 | 26196 | 530081556 | $ | 54.04 | 47203 | 530112200 | $ | 803.13 |
| 5189 | 530012853 | $ | 124.20 | 26197 | 530081557 | $ | 66.50 | 47204 | 530112201 | $ | 24.03 |
| 5190 | 530012856 | $ | 97.29 | 26198 | 530081558 | $ | 664.39 | 47205 | 530112202 | $ | 49.83 |
| 5191 | 530012861 | $ | 97.29 | 26199 | 530081559 | $ | 68.13 | 47206 | 530112204 | $ | 22.07 |
| 5192 | 530012867 | $ | 86.48 | 26200 | 530081560 | $ | 27.68 | 47207 | 530112205 | $ | 200.56 |
| 5193 | 530012868 | $ | 189.00 | 26201 | 530081564 | $ | 606.20 | 47208 | 530112207 | $ | 59.02 |
| 5194 | 530012870 | $ | 64.86 | 26202 | 530081565 | $ | 4.72 | 47209 | 530112208 | $ | 186.47 |
| 5195 | 530012877 | $ | 21.62 | 26203 | 530081566 | $ | 19.18 | 47210 | 530112209 | $ | 29.46 |
| 5196 | 530012879 | $ | 97.11 | 26204 | 530081569 | $ | 632.02 | 47211 | 530112213 | $ | 56.83 |
| 5197 | 530012882 | $ | 108.10 | 26205 | 530081570 | $ | 288.12 | 47212 | 530112214 | $ | 5.18 |
| 5198 | 530012885 | $ | 19.13 | 26206 | 530081573 | $ | 296.02 | 47213 | 530112215 | $ | 76.75 |
| 5199 | 530012894 | $ | 62.00 | 26207 | 530081575 | $ | 630.09 | 47214 | 530112217 | $ | 28.15 |
| 5200 | 530012898 | $ | 124.20 | 26208 | 530081576 | $ | 18.16 | 47215 | 530112218 | $ | 149.48 |
| 5201 | 530012903 | $ | 19.13 | 26209 | 530081577 | $ | 1.48 | 47216 | 530112219 | $ | 93.66 |
| 5202 | 530012912 | $ | 1,235.48 | 26210 | 530081579 | $ | 87.04 | 47217 | 530112220 | $ | 51.86 |
| 5203 | 530012913 | $ | 32.43 | 26211 | 530081580 | $ | 106.97 | 47218 | 530112221 | $ | 1.94 |
| 5204 | 530012918 | $ | 36.89 | 26212 | 530081581 | $ | 68.10 | 47219 | 530112226 | $ | 115.84 |
| 5205 | 530012919 | $ | 4.05 | 26213 | 530081584 | $ | 28.77 | 47220 | 530112227 | $ | 134.83 |
| 5206 | 530012920 | $ | 47.22 | 26214 | 530081587 | $ | 34.86 | 47221 | 530112228 | $ | 31.72 |
| 5207 | 530012923 | $ | 19.13 | 26215 | 530081589 | $ | 97.49 | 47222 | 530112229 | $ | 314.14 |
| 5208 | 530012940 | $ | 64.86 | 26216 | 530081591 | $ | 246.62 | 47223 | 530112236 | $ | 191.14 |
| 5209 | 530012952 | $ | 86.48 | 26217 | 530081592 | $ | 6.94 | 47224 | 530112237 | $ | 41.11 |
| 5210 | 530012957 | $ | 210.92 | 26218 | 530081593 | $ | 35.02 | 47225 | 530112238 | $ | 1,378.79 |
| 5211 | 530012961 | $ | 45.42 | 26219 | 530081594 | $ | 13.74 | 47226 | 530112239 | $ | 59.92 |
| 5212 | 530012969 | $ | 26.35 | 26220 | 530081597 | $ | 323.89 | 47227 | 530112242 | $ | 41.85 |
| 5213 | 530012972 | $ | 21.47 | 26221 | 530081598 | $ | 74.62 | 47228 | 530112244 | $ | 5.35 |
| 5214 | 530012974 | $ | 97.29 | 26222 | 530081599 | $ | 26.09 | 47229 | 530112245 | $ | 85.33 |
| 5215 | 530012979 | $ | 108.10 | 26223 | 530081600 | $ | 389.31 | 47230 | 530112249 | $ | 60.99 |
| 5216 | 530012981 | $ | 216.20 | 26224 | 530081602 | $ | 60.99 | 47231 | 530112250 | $ | 0.86 |
| 5217 | 530012983 | $ | 97.29 | 26225 | 530081603 | $ | 221.82 | 47232 | 530112251 | $ | 49.32 |
| 5218 | 530012985 | $ | 86.48 | 26226 | 530081606 | $ | 9.33 | 47233 | 530112252 | $ | 82.46 |
| 5219 | 530012986 | $ | 43.24 | 26227 | 530081607 | $ | 61.72 | 47234 | 530112253 | $ | 25.88 |
| 5220 | 530012990 | $ | 227.01 | 26228 | 530081609 | $ | 22.87 | 47235 | 530112254 | $ | 44.95 |
| 5221 | 530012991 | $ | 43.19 | 26229 | 530081611 | $ | 64.16 | 47236 | 530112255 | $ | 234.34 |
| 5222 | 530012995 | $ | 129.72 | 26230 | 530081612 | $ | 36.58 | 47237 | 530112256 | $ | 157.39 |
| 5223 | 530012998 | $ | 54.05 | 26231 | 530081615 | $ | 225.68 | 47238 | 530112257 | $ | 47.38 |
| 5224 | 530013004 | $ | 76.52 | 26232 | 530081616 | $ | 18.01 | 47239 | 530112258 | $ | 43.78 |
| 5225 | 530013012 | $ | 30.85 | 26233 | 530081617 | $ | 57.25 | 47240 | 530112260 | $ | 67.62 |
| 5226 | 530013020 | $ | 54.05 | 26234 | 530081618 | $ | 1,474.63 | 47241 | 530112261 | $ | 417.11 |
| 5227 | 530013023 | $ | 5.56 | 26235 | 530081619 | $ | 50.91 | 47242 | 530112263 | $ | 56.64 |
| 5228 | 530013024 | $ | 9.57 | 26236 | 530081620 | $ | 58.58 | 47243 | 530112264 | $ | 34.15 |
| 5229 | 530013025 | $ | 107.90 | 26237 | 530081621 | $ | 101.06 | 47244 | 530112266 | $ | 50.27 |
| 5230 | 530013026 | $ | 118.91 | 26238 | 530081624 | $ | 47.45 | 47245 | 530112268 | $ | 76.93 |
| 5231 | 530013028 | $ | 19.13 | 26239 | 530081626 | $ | 256.48 | 47246 | 530112270 | $ | 32.87 |
| 5232 | 530013032 | $ | 118.91 | 26240 | 530081629 | $ | 64.89 | 47247 | 530112271 | $ | 73.16 |
| 5233 | 530013036 | $ | 160.70 | 26241 | 530081630 | $ | 40.15 | 47248 | 530112273 | $ | 217.93 |
| 5234 | 530013037 | $ | 40.18 | 26242 | 530081631 | $ | 115.20 | 47249 | 530112274 | $ | 28.65 |
| 5235 | 530013038 | $ | 9.57 | 26243 | 530081633 | $ | 49.77 | 47250 | 530112275 | $ | 5.34 |
| 5236 | 530013039 | $ | 180.79 | 26244 | 530081634 | $ | 47.40 | 47251 | 530112276 | $ | 53.89 |
| 5237 | 530013041 | $ | 75.67 | 26245 | 530081635 | $ | 1,543.33 | 47252 | 530112277 | $ | 33.56 |
| 5238 | 530013043 | $ | 60.10 | 26246 | 530081637 | $ | 192.46 | 47253 | 530112278 | $ | 8.74 |
| 5239 | 530013049 | $ | 194.58 | 26247 | 530081638 | $ | 30.93 | 47254 | 530112279 | $ | 367.12 |
| 5240 | 530013052 | $ | 129.72 | 26248 | 530081639 | $ | 60.90 | 47255 | 530112281 | $ | 190.62 |
| 5241 | 530013053 | $ | 54.05 | 26249 | 530081640 | $ | 63.75 | 47256 | 530112282 | $ | 4.65 |
| 5242 | 530013058 | $ | 38.26 | 26250 | 530081641 | $ | 15.12 | 47257 | 530112283 | $ | 60.24 |
| 5243 | 530013060 | $ | 54.05 | 26251 | 530081642 | $ | 119.98 | 47258 | 530112284 | $ | 7.65 |
| 5244 | 530013061 | $ | 1,747.66 | 26252 | 530081643 | $ | 56.68 | 47259 | 530112285 | $ | 16.20 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5245 | 530013062 | $ | 172.96 | 26253 | 530081645 | $ | 3,090.79 | 47260 | 530112286 | $ | 454.45 |
| 5246 | 530013063 | $ | 1.26 | 26254 | 530081647 | $ | 120.53 | 47261 | 530112287 | $ | 61.74 |
| 5247 | 530013064 | $ | 42.16 | 26255 | 530081648 | $ | 129.73 | 47262 | 530112289 | $ | 237.94 |
| 5248 | 530013071 | $ | 259.44 | 26256 | 530081649 | $ | 245.20 | 47263 | 530112290 | $ | 172.72 |
| 5249 | 530013072 | $ | 162.15 | 26257 | 530081651 | $ | 47.80 | 47264 | 530112291 | $ | 264.50 |
| 5250 | 530013073 | $ | 54.05 | 26258 | 530081655 | $ | 46.78 | 47265 | 530112292 | $ | 3.88 |
| 5251 | 530013077 | $ | 28.70 | 26259 | 530081656 | $ | 61.93 | 47266 | 530112294 | $ | 94.48 |
| 5252 | 530013080 | $ | 140.53 | 26260 | 530081657 | $ | 76.53 | 47267 | 530112295 | $ | 131.27 |
| 5253 | 530013088 | $ | 10.81 | 26261 | 530081660 | $ | 4.58 | 47268 | 530112296 | $ | 353.27 |
| 5254 | 530013089 | $ | 111.59 | 26262 | 530081661 | $ | 178.84 | 47269 | 530112297 | $ | 278.01 |
| 5255 | 530013091 | $ | 19.13 | 26263 | 530081664 | $ | 36.51 | 47270 | 530112298 | $ | 15.07 |
| 5256 | 530013096 | $ | 32.43 | 26264 | 530081665 | $ | 40.84 | 47271 | 530112299 | $ | 122.14 |
| 5257 | 530013098 | $ | 42.93 | 26265 | 530081666 | $ | 146.80 | 47272 | 530112302 | $ | 32.49 |
| 5258 | 530013099 | $ | 220.97 | 26266 | 530081667 | $ | 262.63 | 47273 | 530112304 | $ | 65.00 |
| 5259 | 530013103 | $ | 1,034.53 | 26267 | 530081669 | $ | 121.37 | 47274 | 530112308 | $ | 1.70 |
| 5260 | 530013108 | $ | 118.80 | 26268 | 530081671 | $ | 85.30 | 47275 | 530112309 | $ | 48.93 |
| 5261 | 530013113 | $ | 610.20 | 26269 | 530081672 | $ | 39.83 | 47276 | 530112313 | $ | 565.54 |
| 5262 | 530013116 | $ | 32.43 | 26270 | 530081673 | $ | 39.81 | 47277 | 530112314 | $ | 156.49 |
| 5263 | 530013118 | $ | 21.47 | 26271 | 530081674 | $ | 32.01 | 47278 | 530112315 | $ | 65.35 |
| 5264 | 530013122 | $ | 47.83 | 26272 | 530081676 | $ | 83.31 | 47279 | 530112316 | $ | 54.01 |
| 5265 | 530013125 | $ | 30.05 | 26273 | 530081677 | $ | 30.33 | 47280 | 530112318 | $ | 1.29 |
| 5266 | 530013126 | $ | 79.05 | 26274 | 530081678 | $ | 16.15 | 47281 | 530112322 | $ | 391.30 |
| 5267 | 530013128 | $ | 291.87 | 26275 | 530081679 | $ | 36.09 | 47282 | 530112323 | $ | 84.56 |
| 5268 | 530013130 | $ | 54.05 | 26276 | 530081680 | $ | 336.39 | 47283 | 530112333 | $ | 26.30 |
| 5269 | 530013136 | $ | 140.53 | 26277 | 530081681 | $ | 70.76 | 47284 | 530112335 | $ | 405.24 |
| 5270 | 530013139 | $ | 34.34 | 26278 | 530081682 | $ | 275.83 | 47285 | 530112336 | $ | 118.19 |
| 5271 | 530013140 | $ | 38.64 | 26279 | 530081683 | $ | 69.81 | 47286 | 530112338 | $ | 75.87 |
| 5272 | 530013141 | $ | 38.64 | 26280 | 530081684 | $ | 66.60 | 47287 | 530112340 | $ | 28.39 |
| 5273 | 530013148 | $ | 5,237.40 | 26281 | 530081686 | $ | 28.15 | 47288 | 530112341 | $ | 192.36 |
| 5274 | 530013149 | $ | 8,645.60 | 26282 | 530081687 | $ | 268.70 | 47289 | 530112342 | $ | 28.57 |
| 5275 | 530013150 | $ | 86.48 | 26283 | 530081688 | $ | 1.33 | 47290 | 530112343 | $ | 82.34 |
| 5276 | 530013151 | $ | 4,365.90 | 26284 | 530081689 | $ | 66.20 | 47291 | 530112344 | $ | 34.43 |
| 5277 | 530013153 | $ | 70.20 | 26285 | 530081690 | $ | 31.69 | 47292 | 530112347 | $ | 41.34 |
| 5278 | 530013157 | $ | 81.00 | 26286 | 530081691 | $ | 177.51 | 47293 | 530112348 | $ | 33.54 |
| 5279 | 530013159 | $ | 97.29 | 26287 | 530081692 | $ | 1.11 | 47294 | 530112349 | $ | 45.62 |
| 5280 | 530013160 | $ | 54.05 | 26288 | 530081693 | $ | 135.85 | 47295 | 530112350 | $ | 70.95 |
| 5281 | 530013162 | $ | 140.53 | 26289 | 530081695 | $ | 127.16 | 47296 | 530112352 | $ | 9.38 |
| 5282 | 530013164 | $ | 205.39 | 26290 | 530081696 | $ | 23.85 | 47297 | 530112353 | $ | 246.52 |
| 5283 | 530013166 | $ | 43.24 | 26291 | 530081697 | $ | 91.55 | 47298 | 530112355 | $ | 130.53 |
| 5284 | 530013168 | $ | 10.81 | 26292 | 530081698 | $ | 19.10 | 47299 | 530112356 | $ | 130.47 |
| 5285 | 530013174 | $ | 19.13 | 26293 | 530081699 | $ | 74.40 | 47300 | 530112357 | $ | 38.31 |
| 5286 | 530013175 | $ | 237.82 | 26294 | 530081701 | $ | 1.53 | 47301 | 530112358 | $ | 521.69 |
| 5287 | 530013177 | $ | 94.68 | 26295 | 530081702 | $ | 55.09 | 47302 | 530112359 | $ | 87.90 |
| 5288 | 530013179 | $ | 118.91 | 26296 | 530081703 | $ | 0.74 | 47303 | 530112361 | $ | 98.86 |
| 5289 | 530013187 | $ | 19.13 | 26297 | 530081705 | $ | 11.80 | 47304 | 530112363 | $ | 129.18 |
| 5290 | 530013199 | $ | 90.40 | 26298 | 530081708 | $ | 391.24 | 47305 | 530112364 | $ | 215.64 |
| 5291 | 530013201 | $ | 162.15 | 26299 | 530081709 | $ | 48.95 | 47306 | 530112365 | $ | 75.96 |
| 5292 | 530013203 | $ | 97.29 | 26300 | 530081710 | $ | 276.44 | 47307 | 530112366 | $ | 42.80 |
| 5293 | 530013208 | $ | 97.29 | 26301 | 530081711 | $ | 117.19 | 47308 | 530112367 | $ | 78.63 |
| 5294 | 530013216 | $ | 97.85 | 26302 | 530081712 | $ | 42.18 | 47309 | 530112368 | $ | 62.90 |
| 5295 | 530013219 | $ | 70.80 | 26303 | 530081715 | $ | 66.15 | 47310 | 530112370 | $ | 325.64 |
| 5296 | 530013221 | $ | 54.05 | 26304 | 530081716 | $ | 476.35 | 47311 | 530112371 | $ | 64.34 |
| 5297 | 530013222 | $ | 64.86 | 26305 | 530081717 | $ | 888.57 | 47312 | 530112372 | $ | 48.25 |
| 5298 | 530013223 | $ | 140.53 | 26306 | 530081718 | $ | 286.84 | 47313 | 530112373 | $ | 155.66 |
| 5299 | 530013225 | $ | 31.62 | 26307 | 530081719 | $ | 349.81 | 47314 | 530112374 | $ | 67.52 |
| 5300 | 530013228 | $ | 25.76 | 26308 | 530081720 | $ | 19.62 | 47315 | 530112375 | $ | 163.15 |
| 5301 | 530013232 | $ | 47.43 | 26309 | 530081721 | $ | 57.88 | 47316 | 530112376 | $ | 49.39 |
| 5302 | 530013233 | $ | 97.29 | 26310 | 530081722 | $ | 648.37 | 47317 | 530112379 | $ | 43.48 |
| 5303 | 530013240 | $ | 10.81 | 26311 | 530081724 | $ | 1.67 | 47318 | 530112380 | $ | 124.21 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5304 | 530013241 | $ | 3,750.00 | 26312 | 530081725 | $ | 140.43 | 47319 | 530112381 | $ | 13.59 |
| 5305 | 530013243 | $ | 1,210.72 | 26313 | 530081726 | $ | 339.20 | 47320 | 530112382 | $ | 394.90 |
| 5306 | 530013254 | $ | 43.24 | 26314 | 530081728 | $ | 4.67 | 47321 | 530112383 | $ | 397.99 |
| 5307 | 530013262 | $ | 43.24 | 26315 | 530081729 | $ | 625.47 | 47322 | 530112385 | $ | 129.57 |
| 5308 | 530013263 | $ | 54.05 | 26316 | 530081730 | $ | 44.58 | 47323 | 530112386 | $ | 58.61 |
| 5309 | 530013264 | $ | 64.86 | 26317 | 530081731 | $ | 225.79 | 47324 | 530112388 | $ | 96.89 |
| 5310 | 530013265 | $ | 54.05 | 26318 | 530081732 | $ | 69.11 | 47325 | 530112389 | $ | 73.63 |
| 5311 | 530013266 | $ | 54.05 | 26319 | 530081733 | $ | 320.47 | 47326 | 530112390 | $ | 42.06 |
| 5312 | 530013270 | $ | 86.48 | 26320 | 530081735 | $ | 5.16 | 47327 | 530112391 | $ | 39.59 |
| 5313 | 530013272 | $ | 54.05 | 26321 | 530081736 | $ | 22.13 | 47328 | 530112392 | $ | 16.39 |
| 5314 | 530013273 | $ | 54.05 | 26322 | 530081737 | $ | 43.16 | 47329 | 530112393 | $ | 248.07 |
| 5315 | 530013274 | $ | 54.05 | 26323 | 530081738 | $ | 67.53 | 47330 | 530112394 | $ | 35.86 |
| 5316 | 530013276 | $ | 54.05 | 26324 | 530081740 | $ | 107.57 | 47331 | 530112395 | $ | 35.25 |
| 5317 | 530013278 | $ | 97.29 | 26325 | 530081741 | $ | 38.11 | 47332 | 530112396 | $ | 120.05 |
| 5318 | 530013281 | $ | 75.67 | 26326 | 530081742 | $ | 3.69 | 47333 | 530112397 | $ | 2.59 |
| 5319 | 530013282 | $ | 75.67 | 26327 | 530081744 | $ | 202.19 | 47334 | 530112400 | $ | 66.31 |
| 5320 | 530013283 | $ | 54.05 | 26328 | 530081745 | $ | 52.85 | 47335 | 530112402 | $ | 3.88 |
| 5321 | 530013286 | $ | 64.86 | 26329 | 530081746 | $ | 335.38 | 47336 | 530112403 | $ | 172.51 |
| 5322 | 530013287 | $ | 75.67 | 26330 | 530081748 | $ | 17.54 | 47337 | 530112408 | $ | 92.00 |
| 5323 | 530013289 | $ | 64.86 | 26331 | 530081749 | $ | 166.44 | 47338 | 530112409 | $ | 24.48 |
| 5324 | 530013292 | $ | 75.67 | 26332 | 530081752 | $ | 274.92 | 47339 | 530112410 | $ | 136.67 |
| 5325 | 530013294 | $ | 37.87 | 26333 | 530081753 | $ | 217.97 | 47340 | 530112412 | $ | 293.06 |
| 5326 | 530013296 | $ | 53.12 | 26334 | 530081754 | $ | 122.65 | 47341 | 530112413 | $ | 14.44 |
| 5327 | 530013306 | $ | 80.35 | 26335 | 530081755 | $ | 123.81 | 47342 | 530112414 | $ | 68.23 |
| 5328 | 530013308 | $ | 9.57 | 26336 | 530081756 | $ | 12.96 | 47343 | 530112416 | $ | 50.55 |
| 5329 | 530013314 | $ | 51.48 | 26337 | 530081757 | $ | 185.75 | 47344 | 530112417 | $ | 1,293.54 |
| 5330 | 530013315 | $ | 19.13 | 26338 | 530081758 | $ | 232.79 | 47345 | 530112418 | $ | 166.06 |
| 5331 | 530013323 | $ | 140.53 | 26339 | 530081760 | $ | 45.42 | 47346 | 530112419 | $ | 280.74 |
| 5332 | 530013324 | $ | 2,390.47 | 26340 | 530081761 | $ | 88.04 | 47347 | 530112420 | $ | 39.21 |
| 5333 | 530013326 | $ | 54.05 | 26341 | 530081762 | $ | 5.53 | 47348 | 530112423 | $ | 29.04 |
| 5334 | 530013332 | $ | 140.53 | 26342 | 530081763 | $ | 116.64 | 47349 | 530112424 | $ | 365.26 |
| 5335 | 530013333 | $ | 64.86 | 26343 | 530081764 | $ | 244.63 | 47350 | 530112425 | $ | 66.30 |
| 5336 | 530013343 | $ | 54.05 | 26344 | 530081765 | $ | 93.78 | 47351 | 530112426 | $ | 0.57 |
| 5337 | 530013349 | $ | 118.80 | 26345 | 530081766 | $ | 476.26 | 47352 | 530112427 | $ | 45.90 |
| 5338 | 530013351 | $ | 108.10 | 26346 | 530081768 | $ | 155.02 | 47353 | 530112429 | $ | 66.34 |
| 5339 | 530013358 | $ | 47.83 | 26347 | 530081770 | $ | 243.30 | 47354 | 530112430 | $ | 379.55 |
| 5340 | 530013360 | $ | 19,938.12 | 26348 | 530081772 | $ | 85.51 | 47355 | 530112431 | $ | 118.14 |
| 5341 | 530013361 | $ | 11.11 | 26349 | 530081773 | $ | 0.60 | 47356 | 530112433 | $ | 16.28 |
| 5342 | 530013362 | $ | 32.43 | 26350 | 530081774 | $ | 357.55 | 47357 | 530112434 | $ | 23.87 |
| 5343 | 530013365 | $ | 14.28 | 26351 | 530081777 | $ | 45.99 | 47358 | 530112436 | $ | 156.26 |
| 5344 | 530013372 | $ | 108.10 | 26352 | 530081780 | $ | 172.11 | 47359 | 530112437 | $ | 210.55 |
| 5345 | 530013373 | $ | 55.55 | 26353 | 530081783 | $ | 102.63 | 47360 | 530112439 | $ | 24.42 |
| 5346 | 530013374 | $ | 5.56 | 26354 | 530081784 | $ | 45.11 | 47361 | 530112440 | $ | 34.39 |
| 5347 | 530013375 | $ | 129.72 | 26355 | 530081785 | $ | 203.88 | 47362 | 530112441 | $ | 129.56 |
| 5348 | 530013386 | $ | 64.86 | 26356 | 530081787 | $ | 58.50 | 47363 | 530112442 | $ | 44.81 |
| 5349 | 530013387 | $ | 194.58 | 26357 | 530081788 | $ | 17.72 | 47364 | 530112444 | $ | 183.54 |
| 5350 | 530013392 | $ | 75.67 | 26358 | 530081789 | $ | 165.93 | 47365 | 530112445 | $ | 14.60 |
| 5351 | 530013393 | $ | 81.00 | 26359 | 530081791 | $ | 64.76 | 47366 | 530112446 | $ | 27.10 |
| 5352 | 530013405 | $ | 58.68 | 26360 | 530081794 | $ | 184.85 | 47367 | 530112447 | $ | 57.09 |
| 5353 | 530013412 | $ | 162.15 | 26361 | 530081795 | $ | 104.43 | 47368 | 530112448 | $ | 121.38 |
| 5354 | 530013413 | $ | 41.30 | 26362 | 530081796 | $ | 214.01 | 47369 | 530112450 | $ | 69.73 |
| 5355 | 530013417 | $ | 661.44 | 26363 | 530081797 | $ | 170.14 | 47370 | 530112451 | $ | 124.82 |
| 5356 | 530013418 | $ | 155.00 | 26364 | 530081798 | $ | 202.16 | 47371 | 530112452 | $ | 75.43 |
| 5357 | 530013419 | $ | 129.72 | 26365 | 530081799 | $ | 230.08 | 47372 | 530112455 | $ | 501.52 |
| 5358 | 530013422 | $ | 140.53 | 26366 | 530081800 | $ | 64.43 | 47373 | 530112456 | $ | 481.80 |
| 5359 | 530013427 | $ | 54.05 | 26367 | 530081801 | $ | 49.04 | 47374 | 530112457 | $ | 5.31 |
| 5360 | 530013428 | $ | 108.10 | 26368 | 530081802 | $ | 327.69 | 47375 | 530112458 | $ | 46.38 |
| 5361 | 530013432 | $ | 291.87 | 26369 | 530081803 | $ | 152.44 | 47376 | 530112459 | $ | 39.65 |
| 5362 | 530013436 | $ | 86.48 | 26370 | 530081805 | $ | 68.15 | 47377 | 530112460 | $ | 195.99 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5363 | 530013437 | $ | 43.16 | 26371 | 530081807 | $ | 195.73 | 47378 | 530112462 | $ | 228.34 |
| 5364 | 530013442 | $ | 75.67 | 26372 | 530081809 | $ | 226.36 | 47379 | 530112463 | $ | 33.85 |
| 5365 | 530013444 | $ | 25.92 | 26373 | 530081810 | $ | 23.34 | 47380 | 530112464 | $ | 141.18 |
| 5366 | 530013451 | $ | 156.60 | 26374 | 530081812 | $ | 41.49 | 47381 | 530112466 | $ | 78.82 |
| 5367 | 530013454 | $ | 57.97 | 26375 | 530081813 | $ | 88.46 | 47382 | 530112469 | $ | 39.21 |
| 5368 | 530013457 | $ | 97.29 | 26376 | 530081815 | $ | 243.27 | 47383 | 530112470 | $ | 127.10 |
| 5369 | 530013461 | $ | 21.62 | 26377 | 530081818 | $ | 92.82 | 47384 | 530112471 | $ | 8.37 |
| 5370 | 530013462 | $ | 162.15 | 26378 | 530081819 | $ | 181.05 | 47385 | 530112472 | $ | 12.22 |
| 5371 | 530013470 | $ | 86.48 | 26379 | 530081820 | $ | 26.52 | 47386 | 530112473 | $ | 1.94 |
| 5372 | 530013473 | $ | 248.63 | 26380 | 530081821 | $ | 56.05 | 47387 | 530112474 | $ | 465.63 |
| 5373 | 530013474 | $ | 162.15 | 26381 | 530081822 | $ | 58.46 | 47388 | 530112477 | $ | 33.22 |
| 5374 | 530013479 | $ | 43.16 | 26382 | 530081825 | $ | 29.21 | 47389 | 530112479 | $ | 104.91 |
| 5375 | 530013480 | $ | 25.76 | 26383 | 530081826 | $ | 33.22 | 47390 | 530112481 | $ | 58.79 |
| 5376 | 530013481 | $ | 97.29 | 26384 | 530081829 | $ | 189.94 | 47391 | 530112482 | $ | 125.55 |
| 5377 | 530013483 | $ | 113.40 | 26385 | 530081830 | $ | 2.29 | 47392 | 530112483 | $ | 77.20 |
| 5378 | 530013492 | $ | 64.86 | 26386 | 530081831 | $ | 9.35 | 47393 | 530112484 | $ | 3.37 |
| 5379 | 530013494 | $ | 9.57 | 26387 | 530081832 | $ | 2.29 | 47394 | 530112485 | $ | 265.35 |
| 5380 | 530013496 | $ | 29.50 | 26388 | 530081833 | $ | 76.89 | 47395 | 530112488 | $ | 49.07 |
| 5381 | 530013502 | $ | 55.81 | 26389 | 530081834 | $ | 9.81 | 47396 | 530112489 | $ | 134.76 |
| 5382 | 530013503 | $ | 21.62 | 26390 | 530081835 | $ | 55.05 | 47397 | 530112490 | $ | 287.30 |
| 5383 | 530013509 | $ | 11.11 | 26391 | 530081836 | $ | 23.05 | 47398 | 530112491 | $ | 122.20 |
| 5384 | 530013514 | $ | 340.20 | 26392 | 530081837 | $ | 18.28 | 47399 | 530112494 | $ | 128.99 |
| 5385 | 530013516 | $ | 28.70 | 26393 | 530081838 | $ | 41.40 | 47400 | 530112495 | $ | 25.44 |
| 5386 | 530013522 | $ | 19.13 | 26394 | 530081839 | $ | 152.51 | 47401 | 530112497 | $ | 89.10 |
| 5387 | 530013523 | $ | 86.09 | 26395 | 530081840 | $ | 141.77 | 47402 | 530112498 | $ | 26.96 |
| 5388 | 530013528 | $ | 64.86 | 26396 | 530081841 | $ | 5.83 | 47403 | 530112499 | $ | 2.43 |
| 5389 | 530013529 | $ | 38.64 | 26397 | 530081842 | $ | 63.77 | 47404 | 530112500 | $ | 41.87 |
| 5390 | 530013545 | $ | 86.80 | 26398 | 530081843 | $ | 24.06 | 47405 | 530112501 | $ | 52.06 |
| 5391 | 530013550 | $ | 183.43 | 26399 | 530081844 | $ | 85.30 | 47406 | 530112502 | $ | 128.54 |
| 5392 | 530013551 | $ | 9.57 | 26400 | 530081846 | $ | 52.77 | 47407 | 530112503 | $ | 39.72 |
| 5393 | 530013559 | $ | 97.29 | 26401 | 530081847 | $ | 79.25 | 47408 | 530112504 | $ | 1,419.79 |
| 5394 | 530013562 | $ | 72.98 | 26402 | 530081848 | $ | 127.87 | 47409 | 530112505 | $ | 429.02 |
| 5395 | 530013565 | $ | 10.81 | 26403 | 530081849 | $ | 5.82 | 47410 | 530112508 | $ | 230.75 |
| 5396 | 530013574 | $ | 38.26 | 26404 | 530081851 | $ | 37.76 | 47411 | 530112509 | $ | 113.11 |
| 5397 | 530013577 | $ | 55.81 | 26405 | 530081852 | $ | 127.16 | 47412 | 530112510 | $ | 110.23 |
| 5398 | 530013578 | $ | 54.05 | 26406 | 530081853 | $ | 166.30 | 47413 | 530112511 | $ | 60.99 |
| 5399 | 530013584 | $ | 60.10 | 26407 | 530081855 | $ | 146.72 | 47414 | 530112513 | $ | 171.63 |
| 5400 | 530013592 | $ | 19.13 | 26408 | 530081856 | $ | 88.71 | 47415 | 530112514 | $ | 44.08 |
| 5401 | 530013594 | $ | 54.05 | 26409 | 530081857 | $ | 61.55 | 47416 | 530112515 | $ | 108.57 |
| 5402 | 530013595 | $ | 9.57 | 26410 | 530081858 | $ | 192.82 | 47417 | 530112516 | $ | 13.30 |
| 5403 | 530013598 | $ | 108.10 | 26411 | 530081860 | $ | 49.70 | 47418 | 530112517 | $ | 218.99 |
| 5404 | 530013599 | $ | 118.91 | 26412 | 530081862 | $ | 33.17 | 47419 | 530112518 | $ | 246.46 |
| 5405 | 530013600 | $ | 19.13 | 26413 | 530081863 | $ | 48.52 | 47420 | 530112519 | $ | 227.11 |
| 5406 | 530013602 | $ | 30.05 | 26414 | 530081864 | $ | 249.53 | 47421 | 530112520 | $ | 61.51 |
| 5407 | 530013607 | $ | 9.57 | 26415 | 530081865 | $ | 40.85 | 47422 | 530112522 | $ | 178.79 |
| 5408 | 530013608 | $ | 25.76 | 26416 | 530081866 | $ | 56.83 | 47423 | 530112524 | $ | 68.28 |
| 5409 | 530013612 | $ | 2,380.43 | 26417 | 530081868 | $ | 84.90 | 47424 | 530112526 | $ | 14.51 |
| 5410 | 530013613 | $ | 151.34 | 26418 | 530081869 | $ | 47.23 | 47425 | 530112527 | $ | 31.29 |
| 5411 | 530013614 | $ | 79.05 | 26419 | 530081871 | $ | 89.11 | 47426 | 530112528 | $ | 50.25 |
| 5412 | 530013615 | $ | 57.39 | 26420 | 530081872 | $ | 103.02 | 47427 | 530112532 | $ | 1.22 |
| 5413 | 530013616 | $ | 21.47 | 26421 | 530081873 | $ | 156.10 | 47428 | 530112533 | $ | 61.41 |
| 5414 | 530013621 | $ | 86.48 | 26422 | 530081877 | $ | 41.32 | 47429 | 530112534 | $ | 38.42 |
| 5415 | 530013622 | $ | 64.86 | 26423 | 530081879 | $ | 63.85 | 47430 | 530112536 | $ | 92.69 |
| 5416 | 530013624 | $ | 410.40 | 26424 | 530081880 | $ | 159.18 | 47431 | 530112537 | $ | 66.97 |
| 5417 | 530013625 | $ | 270.25 | 26425 | 530081882 | $ | 33.16 | 47432 | 530112538 | $ | 19.68 |
| 5418 | 530013631 | $ | 291.87 | 26426 | 530081884 | $ | 49.36 | 47433 | 530112541 | $ | 8.54 |
| 5419 | 530013639 | $ | 63.00 | 26427 | 530081885 | $ | 40.27 | 47434 | 530112543 | $ | 289.49 |
| 5420 | 530013640 | $ | 64.86 | 26428 | 530081888 | $ | 52.35 | 47435 | 530112544 | $ | 74.23 |
| 5421 | 530013645 | $ | 148.37 | 26429 | 530081889 | $ | 33.91 | 47436 | 530112545 | $ | 31.04 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5422 | 530013648 | $ | 21.62 | 26430 | 530081891 | $ | 96.98 | 47437 | 530112546 | $ | 26.75 |
| 5423 | 530013649 | $ | 271.19 | 26431 | 530081892 | $ | 233.31 | 47438 | 530112548 | $ | 48.73 |
| 5424 | 530013652 | $ | 21.62 | 26432 | 530081894 | $ | 51.03 | 47439 | 530112549 | $ | 1,148.72 |
| 5425 | 530013654 | $ | 64.86 | 26433 | 530081895 | $ | 32.31 | 47440 | 530112550 | $ | 79.92 |
| 5426 | 530013661 | $ | 97.29 | 26434 | 530081897 | $ | 332.41 | 47441 | 530112551 | $ | 37.00 |
| 5427 | 530013669 | $ | 38.64 | 26435 | 530081898 | $ | 39.17 | 47442 | 530112552 | $ | 78.15 |
| 5428 | 530013672 | $ | 30.05 | 26436 | 530081899 | $ | 218.56 | 47443 | 530112553 | $ | 133.37 |
| 5429 | 530013673 | $ | 108.10 | 26437 | 530081902 | $ | 29.11 | 47444 | 530112554 | $ | 52.92 |
| 5430 | 530013675 | $ | 38.64 | 26438 | 530081905 | $ | 35.36 | 47445 | 530112555 | $ | 0.02 |
| 5431 | 530013676 | $ | 162.15 | 26439 | 530081909 | $ | 85.84 | 47446 | 530112557 | $ | 68.72 |
| 5432 | 530013677 | $ | 36.89 | 26440 | 530081910 | $ | 42.97 | 47447 | 530112558 | $ | 32.23 |
| 5433 | 530013689 | $ | 64.86 | 26441 | 530081912 | $ | 204.51 | 47448 | 530112559 | $ | 92.33 |
| 5434 | 530013693 | $ | 48.60 | 26442 | 530081914 | $ | 4.88 | 47449 | 530112560 | $ | 300.62 |
| 5435 | 530013700 | $ | 11.80 | 26443 | 530081915 | $ | 3.69 | 47450 | 530112561 | $ | 154.66 |
| 5436 | 530013706 | $ | 97.29 | 26444 | 530081916 | $ | 5.90 | 47451 | 530112563 | $ | 80.78 |
| 5437 | 530013715 | $ | 21.62 | 26445 | 530081917 | $ | 10.33 | 47452 | 530112564 | $ | 54.49 |
| 5438 | 530013718 | $ | 32.43 | 26446 | 530081919 | $ | 266.63 | 47453 | 530112565 | $ | 283.99 |
| 5439 | 530013719 | $ | 30.85 | 26447 | 530081921 | $ | 25.47 | 47454 | 530112567 | $ | 77.25 |
| 5440 | 530013720 | $ | 30.05 | 26448 | 530081922 | $ | 13.88 | 47455 | 530112568 | $ | 202.53 |
| 5441 | 530013722 | $ | 64.86 | 26449 | 530081924 | $ | 16.27 | 47456 | 530112569 | $ | 81.13 |
| 5442 | 530013733 | $ | 9.57 | 26450 | 530081926 | $ | 1.80 | 47457 | 530112570 | $ | 31.37 |
| 5443 | 530013735 | $ | 75.60 | 26451 | 530081928 | $ | 189.11 | 47458 | 530112571 | $ | 54.25 |
| 5444 | 530013737 | $ | 19.13 | 26452 | 530081929 | $ | 612.13 | 47459 | 530112575 | $ | 28.33 |
| 5445 | 530013744 | $ | 54.05 | 26453 | 530081930 | $ | 73.39 | 47460 | 530112576 | $ | 3.88 |
| 5446 | 530013748 | $ | 53.95 | 26454 | 530081931 | $ | 51.50 | 47461 | 530112577 | $ | 169.75 |
| 5447 | 530013749 | $ | 21.62 | 26455 | 530081932 | $ | 4.43 | 47462 | 530112579 | $ | 144.19 |
| 5448 | 530013756 | $ | 237.82 | 26456 | 530081934 | $ | 4.75 | 47463 | 530112580 | $ | 67.71 |
| 5449 | 530013757 | $ | 75.60 | 26457 | 530081935 | $ | 99.17 | 47464 | 530112582 | $ | 112.60 |
| 5450 | 530013758 | $ | 183.60 | 26458 | 530081936 | $ | 32.35 | 47465 | 530112583 | $ | 160.82 |
| 5451 | 530013762 | $ | 43.16 | 26459 | 530081937 | $ | 161.09 | 47466 | 530112584 | $ | 40.63 |
| 5452 | 530013765 | $ | 140.53 | 26460 | 530081938 | $ | 2.53 | 47467 | 530112586 | $ | 10.67 |
| 5453 | 530013768 | $ | 75.67 | 26461 | 530081939 | $ | 48.52 | 47468 | 530112589 | $ | 27.70 |
| 5454 | 530013769 | $ | 28.70 | 26462 | 530081941 | $ | 123.50 | 47469 | 530112590 | $ | 2.44 |
| 5455 | 530013772 | $ | 38.26 | 26463 | 530081942 | $ | 29.68 | 47470 | 530112592 | $ | 425.30 |
| 5456 | 530013773 | $ | 38.93 | 26464 | 530081943 | $ | 124.30 | 47471 | 530112593 | $ | 180.89 |
| 5457 | 530013774 | $ | 291.87 | 26465 | 530081947 | $ | 91.27 | 47472 | 530112594 | $ | 8.40 |
| 5458 | 530013775 | $ | 97.29 | 26466 | 530081948 | $ | 26.75 | 47473 | 530112595 | $ | 1.08 |
| 5459 | 530013778 | $ | 162.15 | 26467 | 530081949 | $ | 32.75 | 47474 | 530112597 | $ | 572.93 |
| 5460 | 530013783 | $ | 19.13 | 26468 | 530081951 | $ | 64.94 | 47475 | 530112599 | $ | 739.56 |
| 5461 | 530013790 | $ | 135.71 | 26469 | 530081954 | $ | 325.13 | 47476 | 530112601 | $ | 111.76 |
| 5462 | 530013791 | $ | 261.14 | 26470 | 530081955 | $ | 312.99 | 47477 | 530112602 | $ | 38.49 |
| 5463 | 530013793 | $ | 19.13 | 26471 | 530081956 | $ | 115.59 | 47478 | 530112603 | $ | 47.54 |
| 5464 | 530013796 | $ | 19.13 | 26472 | 530081957 | $ | 1.70 | 47479 | 530112604 | $ | 38.80 |
| 5465 | 530013799 | $ | 129.72 | 26473 | 530081958 | $ | 341.16 | 47480 | 530112606 | $ | 249.70 |
| 5466 | 530013800 | $ | 162.15 | 26474 | 530081959 | $ | 90.80 | 47481 | 530112607 | $ | 33.08 |
| 5467 | 530013804 | $ | 38.64 | 26475 | 530081960 | $ | 57.12 | 47482 | 530112609 | $ | 183.06 |
| 5468 | 530013805 | $ | 54.05 | 26476 | 530081962 | $ | 116.92 | 47483 | 530112610 | $ | 98.26 |
| 5469 | 530013808 | $ | 42.93 | 26477 | 530081963 | $ | 29.68 | 47484 | 530112612 | $ | 54.65 |
| 5470 | 530013812 | $ | 32.43 | 26478 | 530081964 | $ | 37.48 | 47485 | 530112614 | $ | 65.54 |
| 5471 | 530013814 | $ | 484.13 | 26479 | 530081966 | $ | 30.09 | 47486 | 530112616 | $ | 228.24 |
| 5472 | 530013815 | $ | 140.40 | 26480 | 530081967 | $ | 324.85 | 47487 | 530112617 | $ | 128.33 |
| 5473 | 530013816 | $ | 10.81 | 26481 | 530081968 | $ | 79.73 | 47488 | 530112618 | $ | 40.00 |
| 5474 | 530013820 | $ | 197.48 | 26482 | 530081969 | $ | 63.83 | 47489 | 530112620 | $ | 63.36 |
| 5475 | 530013821 | $ | 19.99 | 26483 | 530081971 | $ | 14.95 | 47490 | 530112621 | $ | 147.35 |
| 5476 | 530013838 | $ | 10.81 | 26484 | 530081972 | $ | 447.16 | 47491 | 530112622 | $ | 8.29 |
| 5477 | 530013841 | $ | 32.43 | 26485 | 530081973 | $ | 319.45 | 47492 | 530112623 | $ | 60.74 |
| 5478 | 530013845 | $ | 54.05 | 26486 | 530081974 | $ | 101.44 | 47493 | 530112624 | $ | 220.87 |
| 5479 | 530013851 | $ | 97.29 | 26487 | 530081976 | $ | 25.72 | 47494 | 530112625 | $ | 313.07 |
| 5480 | 530013855 | $ | 108.10 | 26488 | 530081977 | $ | 76.76 | 47495 | 530112627 | $ | 175.02 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5481 | 530013856 | $ | 205.39 | 26489 | 530081978 | $ | 29.43 | 47496 | 530112628 | $ | 39.83 |
| 5482 | 530013862 | $ | 75.67 | 26490 | 530081979 | $ | 116.26 | 47497 | 530112631 | $ | 27.16 |
| 5483 | 530013864 | $ | 184.37 | 26491 | 530081982 | $ | 300.25 | 47498 | 530112632 | $ | 97.21 |
| 5484 | 530013866 | $ | 21.62 | 26492 | 530081983 | $ | 576.54 | 47499 | 530112633 | $ | 214.94 |
| 5485 | 530013867 | $ | 107.33 | 26493 | 530081985 | $ | 172.31 | 47500 | 530112634 | $ | 3.72 |
| 5486 | 530013868 | $ | 64.86 | 26494 | 530081986 | $ | 312.07 | 47501 | 530112635 | $ | 96.88 |
| 5487 | 530013870 | $ | 129.72 | 26495 | 530081987 | $ | 42.94 | 47502 | 530112637 | $ | 181.95 |
| 5488 | 530013872 | $ | 35.40 | 26496 | 530081988 | $ | 28.45 | 47503 | 530112638 | $ | 17.18 |
| 5489 | 530013877 | $ | 118.86 | 26497 | 530081990 | $ | 35.56 | 47504 | 530112639 | $ | 7.82 |
| 5490 | 530013878 | $ | 55.65 | 26498 | 530081991 | $ | 40.85 | 47505 | 530112640 | $ | 36.32 |
| 5491 | 530013881 | $ | 19.13 | 26499 | 530081992 | $ | 150.34 | 47506 | 530112642 | $ | 168.54 |
| 5492 | 530013882 | $ | 118.80 | 26500 | 530081993 | $ | 580.07 | 47507 | 530112644 | $ | 40.67 |
| 5493 | 530013887 | $ | 47.22 | 26501 | 530081994 | $ | 58.20 | 47508 | 530112645 | $ | 24.88 |
| 5494 | 530013890 | $ | 75.67 | 26502 | 530081996 | $ | 451.84 | 47509 | 530112646 | $ | 621.89 |
| 5495 | 530013891 | $ | 54.05 | 26503 | 530081997 | $ | 90.45 | 47510 | 530112647 | $ | 109.57 |
| 5496 | 530013898 | $ | 259.44 | 26504 | 530081998 | $ | 36.56 | 47511 | 530112649 | $ | 635.71 |
| 5497 | 530013899 | $ | 601.80 | 26505 | 530082000 | $ | 713.53 | 47512 | 530112651 | $ | 58.02 |
| 5498 | 530013900 | $ | 34.34 | 26506 | 530082002 | $ | 654.48 | 47513 | 530112652 | $ | 91.26 |
| 5499 | 530013904 | $ | 54.05 | 26507 | 530082004 | $ | 150.60 | 47514 | 530112653 | $ | 321.89 |
| 5500 | 530013905 | $ | 19.13 | 26508 | 530082005 | $ | 52.84 | 47515 | 530112654 | $ | 33.70 |
| 5501 | 530013908 | $ | 773.39 | 26509 | 530082007 | $ | 475.51 | 47516 | 530112655 | $ | 425.23 |
| 5502 | 530013913 | $ | 72.98 | 26510 | 530082009 | $ | 690.25 | 47517 | 530112656 | $ | 56.68 |
| 5503 | 530013914 | $ | 38.26 | 26511 | 530082010 | $ | 518.46 | 47518 | 530112657 | $ | 238.44 |
| 5504 | 530013918 | $ | 432.40 | 26512 | 530082011 | $ | 127.50 | 47519 | 530112658 | $ | 211.65 |
| 5505 | 530013919 | $ | 10.81 | 26513 | 530082012 | $ | 94.89 | 47520 | 530112660 | $ | 89.84 |
| 5506 | 530013921 | $ | 54.05 | 26514 | 530082015 | $ | 46.65 | 47521 | 530112661 | $ | 52.85 |
| 5507 | 530013922 | $ | 175.18 | 26515 | 530082016 | $ | 7.69 | 47522 | 530112664 | $ | 150.40 |
| 5508 | 530013925 | $ | 32.43 | 26516 | 530082018 | $ | 59.34 | 47523 | 530112665 | $ | 2.83 |
| 5509 | 530013930 | $ | 54.05 | 26517 | 530082019 | $ | 33.00 | 47524 | 530112666 | $ | 515.05 |
| 5510 | 530013933 | $ | 154.55 | 26518 | 530082020 | $ | 282.28 | 47525 | 530112667 | $ | 47.02 |
| 5511 | 530013939 | $ | 72.98 | 26519 | 530082022 | $ | 42.62 | 47526 | 530112672 | $ | 72.08 |
| 5512 | 530013946 | $ | 9.57 | 26520 | 530082023 | $ | 442.29 | 47527 | 530112674 | $ | 51.09 |
| 5513 | 530013948 | $ | 28.70 | 26521 | 530082024 | $ | 364.71 | 47528 | 530112675 | $ | 52.42 |
| 5514 | 530013955 | $ | 19.13 | 26522 | 530082026 | $ | 200.30 | 47529 | 530112677 | $ | 77.95 |
| 5515 | 530013962 | $ | 52.70 | 26523 | 530082027 | $ | 4.99 | 47530 | 530112679 | $ | 328.56 |
| 5516 | 530013965 | $ | 54.05 | 26524 | 530082028 | $ | 107.81 | 47531 | 530112681 | $ | 143.19 |
| 5517 | 530013971 | $ | 19.13 | 26525 | 530082032 | $ | 85.92 | 47532 | 530112682 | $ | 39.27 |
| 5518 | 530013974 | $ | 103.60 | 26526 | 530082034 | $ | 40.53 | 47533 | 530112683 | $ | 13.20 |
| 5519 | 530013980 | $ | 9,545.47 | 26527 | 530082035 | $ | 39.68 | 47534 | 530112684 | $ | 144.37 |
| 5520 | 530013983 | $ | 3,082.75 | 26528 | 530082036 | $ | 157.57 | 47535 | 530112685 | $ | 57.88 |
| 5521 | 530013991 | $ | 71.37 | 26529 | 530082037 | $ | 201.31 | 47536 | 530112686 | $ | 259.39 |
| 5522 | 530013993 | $ | 631.79 | 26530 | 530082039 | $ | 3.69 | 47537 | 530112687 | $ | 28.57 |
| 5523 | 530013998 | $ | 84.32 | 26531 | 530082041 | $ | 487.37 | 47538 | 530112688 | $ | 1.31 |
| 5524 | 530014000 | $ | 1,420.20 | 26532 | 530082042 | $ | 73.35 | 47539 | 530112689 | $ | 28.64 |
| 5525 | 530014010 | $ | 34.34 | 26533 | 530082045 | $ | 32.25 | 47540 | 530112690 | $ | 2.39 |
| 5526 | 530014011 | $ | 10,970.74 | 26534 | 530082046 | $ | 87.75 | 47541 | 530112691 | $ | 82.46 |
| 5527 | 530014012 | $ | 12,688.00 | 26535 | 530082048 | $ | 59.27 | 47542 | 530112692 | $ | 7.86 |
| 5528 | 530014013 | $ | 1,276.26 | 26536 | 530082050 | $ | 58.11 | 47543 | 530112693 | $ | 33.60 |
| 5529 | 530014014 | $ | 12,089.09 | 26537 | 530082051 | $ | 29.43 | 47544 | 530112694 | $ | 173.72 |
| 5530 | 530014018 | $ | 118.91 | 26538 | 530082052 | $ | 307.30 | 47545 | 530112695 | $ | 96.82 |
| 5531 | 530014019 | $ | 64.90 | 26539 | 530082053 | $ | 48.30 | 47546 | 530112696 | $ | 40.50 |
| 5532 | 530014022 | $ | 47.83 | 26540 | 530082054 | $ | 59.34 | 47547 | 530112698 | $ | 111.81 |
| 5533 | 530014023 | $ | 111.60 | 26541 | 530082056 | $ | 147.57 | 47548 | 530112699 | $ | 163.04 |
| 5534 | 530014029 | $ | 21.62 | 26542 | 530082057 | $ | 40.44 | 47549 | 530112701 | $ | 78.55 |
| 5535 | 530014031 | $ | 205.39 | 26543 | 530082061 | $ | 79.69 | 47550 | 530112703 | $ | 16.80 |
| 5536 | 530014033 | $ | 10.81 | 26544 | 530082062 | $ | 64.58 | 47551 | 530112705 | $ | 65.38 |
| 5537 | 530014035 | $ | 108.10 | 26545 | 530082063 | $ | 226.22 | 47552 | 530112706 | $ | 77.76 |
| 5538 | 530014036 | $ | 42.93 | 26546 | 530082064 | $ | 38.70 | 47553 | 530112707 | $ | 92.90 |
| 5539 | 530014037 | $ | 124.35 | 26547 | 530082065 | $ | 134.96 | 47554 | 530112709 | $ | 30.56 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5540 | 530014042 | $ | 75.67 | 26548 | 530082066 | $ | 80.43 | 47555 | 530112712 | $ | 58.85 |
| 5541 | 530014044 | $ | 9.57 | 26549 | 530082067 | $ | 6.25 | 47556 | 530112714 | $ | 289.22 |
| 5542 | 530014045 | $ | 64.86 | 26550 | 530082068 | $ | 82.16 | 47557 | 530112715 | $ | 60.40 |
| 5543 | 530014046 | $ | 97.29 | 26551 | 530082069 | $ | 113.84 | 47558 | 530112717 | $ | 6.65 |
| 5544 | 530014047 | $ | 216.20 | 26552 | 530082070 | $ | 129.84 | 47559 | 530112718 | $ | 95.76 |
| 5545 | 530014048 | $ | 42.93 | 26553 | 530082072 | $ | 273.43 | 47560 | 530112721 | $ | 15.30 |
| 5546 | 530014052 | $ | 171.10 | 26554 | 530082073 | $ | 70.79 | 47561 | 530112722 | $ | 107.16 |
| 5547 | 530014057 | $ | 32.43 | 26555 | 530082074 | $ | 33.53 | 47562 | 530112723 | $ | 248.13 |
| 5548 | 530014067 | $ | 97.32 | 26556 | 530082075 | $ | 260.41 | 47563 | 530112725 | $ | 496.10 |
| 5549 | 530014068 | $ | 32.43 | 26557 | 530082076 | $ | 365.24 | 47564 | 530112726 | $ | 6.60 |
| 5550 | 530014072 | $ | 129.72 | 26558 | 530082077 | $ | 94.61 | 47565 | 530112727 | $ | 60.14 |
| 5551 | 530014073 | $ | 64.86 | 26559 | 530082078 | $ | 375.86 | 47566 | 530112728 | $ | 326.63 |
| 5552 | 530014078 | $ | 10.81 | 26560 | 530082082 | $ | 76.53 | 47567 | 530112729 | $ | 309.10 |
| 5553 | 530014079 | $ | 28.70 | 26561 | 530082084 | $ | 438.12 | 47568 | 530112730 | $ | 29.91 |
| 5554 | 530014085 | $ | 131.63 | 26562 | 530082085 | $ | 3.69 | 47569 | 530112731 | $ | 38.16 |
| 5555 | 530014090 | $ | 64.86 | 26563 | 530082087 | $ | 94.51 | 47570 | 530112732 | $ | 45.21 |
| 5556 | 530014091 | $ | 451.98 | 26564 | 530082088 | $ | 62.58 | 47571 | 530112733 | $ | 59.21 |
| 5557 | 530014093 | $ | 10.81 | 26565 | 530082089 | $ | 5.16 | 47572 | 530112736 | $ | 195.42 |
| 5558 | 530014096 | $ | 51.52 | 26566 | 530082090 | $ | 53.60 | 47573 | 530112739 | $ | 1,334.61 |
| 5559 | 530014097 | $ | 21.47 | 26567 | 530082091 | $ | 10.33 | 47574 | 530112742 | $ | 7.64 |
| 5560 | 530014098 | $ | 108.10 | 26568 | 530082092 | $ | 329.64 | 47575 | 530112743 | $ | 50.49 |
| 5561 | 530014115 | $ | 25.76 | 26569 | 530082093 | $ | 42.39 | 47576 | 530112744 | $ | 28.31 |
| 5562 | 530014123 | $ | 60.25 | 26570 | 530082095 | $ | 151.83 | 47577 | 530112745 | $ | 79.82 |
| 5563 | 530014128 | $ | 39,390.26 | 26571 | 530082096 | $ | 200.06 | 47578 | 530112746 | $ | 69.94 |
| 5564 | 530014132 | $ | 37.20 | 26572 | 530082097 | $ | 77.99 | 47579 | 530112749 | $ | 24.17 |
| 5565 | 530014135 | $ | 148.92 | 26573 | 530082098 | $ | 65.29 | 47580 | 530112752 | $ | 106.18 |
| 5566 | 530014138 | $ | 64.86 | 26574 | 530082100 | $ | 54.77 | 47581 | 530112753 | $ | 27.70 |
| 5567 | 530014140 | $ | 81.00 | 26575 | 530082103 | $ | 64.46 | 47582 | 530112755 | $ | 32.30 |
| 5568 | 530014142 | $ | 21.62 | 26576 | 530082105 | $ | 34.93 | 47583 | 530112756 | $ | 307.64 |
| 5569 | 530014144 | $ | 9.57 | 26577 | 530082106 | $ | 288.10 | 47584 | 530112758 | $ | 26.80 |
| 5570 | 530014147 | $ | 291.87 | 26578 | 530082107 | $ | 130.06 | 47585 | 530112759 | $ | 21.98 |
| 5571 | 530014149 | $ | 3,973.40 | 26579 | 530082108 | $ | 257.25 | 47586 | 530112761 | $ | 13.84 |
| 5572 | 530014161 | $ | 72.98 | 26580 | 530082109 | $ | 69.11 | 47587 | 530112762 | $ | 1.29 |
| 5573 | 530014175 | $ | 21.62 | 26581 | 530082110 | $ | 41.52 | 47588 | 530112763 | $ | 68.74 |
| 5574 | 530014182 | $ | 11.11 | 26582 | 530082111 | $ | 282.22 | 47589 | 530112764 | $ | 71.07 |
| 5575 | 530014183 | $ | 34.34 | 26583 | 530082112 | $ | 98.93 | 47590 | 530112766 | $ | 38.43 |
| 5576 | 530014184 | $ | 97.29 | 26584 | 530082113 | $ | 114.35 | 47591 | 530112767 | $ | 81.67 |
| 5577 | 530014190 | $ | 11.11 | 26585 | 530082114 | $ | 49.24 | 47592 | 530112768 | $ | 35.40 |
| 5578 | 530014191 | $ | 199.80 | 26586 | 530082115 | $ | 640.67 | 47593 | 530112771 | $ | 34.10 |
| 5579 | 530014192 | $ | 21.62 | 26587 | 530082116 | $ | 46.46 | 47594 | 530112772 | $ | 309.12 |
| 5580 | 530014195 | $ | 30.05 | 26588 | 530082117 | $ | 35.83 | 47595 | 530112774 | $ | 33.97 |
| 5581 | 530014196 | $ | 28.70 | 26589 | 530082119 | $ | 151.84 | 47596 | 530112777 | $ | 35.84 |
| 5582 | 530014197 | $ | 21.62 | 26590 | 530082120 | $ | 1,876.98 | 47597 | 530112778 | $ | 205.10 |
| 5583 | 530014203 | $ | 28.70 | 26591 | 530082121 | $ | 95.37 | 47598 | 530112781 | $ | 127.02 |
| 5584 | 530014205 | $ | 227.01 | 26592 | 530082122 | $ | 89.83 | 47599 | 530112782 | $ | 111.00 |
| 5585 | 530014208 | $ | 108.10 | 26593 | 530082124 | $ | 56.45 | 47600 | 530112783 | $ | 20.35 |
| 5586 | 530014209 | $ | 11.11 | 26594 | 530082126 | $ | 10.33 | 47601 | 530112785 | $ | 47.12 |
| 5587 | 530014210 | $ | 5.87 | 26595 | 530082129 | $ | 221.83 | 47602 | 530112787 | $ | 156.90 |
| 5588 | 530014212 | $ | 150.26 | 26596 | 530082130 | $ | 30.15 | 47603 | 530112788 | $ | 99.43 |
| 5589 | 530014214 | $ | 110.58 | 26597 | 530082132 | $ | 38.88 | 47604 | 530112789 | $ | 192.65 |
| 5590 | 530014216 | $ | 64.40 | 26598 | 530082133 | $ | 243.88 | 47605 | 530112790 | $ | 9.77 |
| 5591 | 530014219 | $ | 134.94 | 26599 | 530082134 | $ | 702.23 | 47606 | 530112792 | $ | 131.38 |
| 5592 | 530014221 | $ | 54.05 | 26600 | 530082135 | $ | 524.49 | 47607 | 530112793 | $ | 39.65 |
| 5593 | 530014222 | $ | 264.60 | 26601 | 530082136 | $ | 7.38 | 47608 | 530112794 | $ | 52.89 |
| 5594 | 530014223 | $ | 64.86 | 26602 | 530082137 | $ | 44.31 | 47609 | 530112795 | $ | 138.46 |
| 5595 | 530014230 | $ | 241.06 | 26603 | 530082140 | $ | 74.62 | 47610 | 530112796 | $ | 40.53 |
| 5596 | 530014232 | $ | 9.57 | 26604 | 530082142 | $ | 14.26 | 47611 | 530112797 | $ | 141.81 |
| 5597 | 530014236 | $ | 128.79 | 26605 | 530082143 | $ | 401.43 | 47612 | 530112799 | $ | 59.52 |
| 5598 | 530014239 | $ | 81.57 | 26606 | 530082144 | $ | 563.61 | 47613 | 530112800 | $ | 51.30 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5599 | 530014244 | $ | 323,805.16 | 26607 | 530082145 | $ | 255.27 | 47614 | 530112801 | $ | 41.54 |
| 5600 | 530014252 | $ | 1,326.01 | 26608 | 530082147 | $ | 11.61 | 47615 | 530112802 | $ | 76.04 |
| 5601 | 530014255 | $ | 1,207.31 | 26609 | 530082148 | $ | 49.76 | 47616 | 530112805 | $ | 27.75 |
| 5602 | 530014268 | $ | 21.62 | 26610 | 530082149 | $ | 57.74 | 47617 | 530112806 | $ | 57.76 |
| 5603 | 530014272 | $ | 10.81 | 26611 | 530082152 | $ | 16.01 | 47618 | 530112808 | $ | 59.42 |
| 5604 | 530014273 | $ | 4,784.20 | 26612 | 530082153 | $ | 54.08 | 47619 | 530112810 | $ | 59.36 |
| 5605 | 530014275 | $ | 713.00 | 26613 | 530082154 | $ | 183.83 | 47620 | 530112811 | $ | 140.87 |
| 5606 | 530014279 | $ | 75.67 | 26614 | 530082155 | $ | 202.02 | 47621 | 530112812 | $ | 82.88 |
| 5607 | 530014280 | $ | 21.62 | 26615 | 530082156 | $ | 330.42 | 47622 | 530112813 | $ | 43.66 |
| 5608 | 530014292 | $ | 4,195.30 | 26616 | 530082157 | $ | 368.64 | 47623 | 530112814 | $ | 39.74 |
| 5609 | 530014293 | $ | 4,212.63 | 26617 | 530082159 | $ | 73.43 | 47624 | 530112815 | $ | 87.54 |
| 5610 | 530014296 | $ | 47.83 | 26618 | 530082160 | $ | 122.38 | 47625 | 530112816 | $ | 61.32 |
| 5611 | 530014298 | $ | 23.60 | 26619 | 530082162 | $ | 136.92 | 47626 | 530112817 | $ | 585.16 |
| 5612 | 530014301 | $ | 648.84 | 26620 | 530082163 | $ | 45.77 | 47627 | 530112819 | $ | 28.66 |
| 5613 | 530014302 | $ | 118.91 | 26621 | 530082164 | $ | 48.93 | 47628 | 530112821 | $ | 87.59 |
| 5614 | 530014304 | $ | 1,225.11 | 26622 | 530082165 | $ | 393.23 | 47629 | 530112823 | $ | 27.14 |
| 5615 | 530014310 | $ | 43.24 | 26623 | 530082166 | $ | 76.53 | 47630 | 530112824 | $ | 334.55 |
| 5616 | 530014314 | $ | 80.35 | 26624 | 530082167 | $ | 187.09 | 47631 | 530112825 | $ | 83.15 |
| 5617 | 530014318 | $ | 19.13 | 26625 | 530082170 | $ | 24.52 | 47632 | 530112826 | $ | 148.96 |
| 5618 | 530014319 | $ | 97.29 | 26626 | 530082173 | $ | 457.59 | 47633 | 530112827 | $ | 106.18 |
| 5619 | 530014321 | $ | 32.43 | 26627 | 530082177 | $ | 34.05 | 47634 | 530112828 | $ | 155.38 |
| 5620 | 530014322 | $ | 129.80 | 26628 | 530082178 | $ | 304.98 | 47635 | 530112829 | $ | 60.59 |
| 5621 | 530014327 | $ | 54.05 | 26629 | 530082180 | $ | 171.18 | 47636 | 530112830 | $ | 6.60 |
| 5622 | 530014328 | $ | 108.10 | 26630 | 530082181 | $ | 14.24 | 47637 | 530112831 | $ | 4.26 |
| 5623 | 530014330 | $ | 97.29 | 26631 | 530082183 | $ | 244.45 | 47638 | 530112834 | $ | 206.81 |
| 5624 | 530014337 | $ | 23.00 | 26632 | 530082184 | $ | 36.06 | 47639 | 530112835 | $ | 1,726.12 |
| 5625 | 530014341 | $ | 172.96 | 26633 | 530082186 | $ | 91.29 | 47640 | 530112836 | $ | 240.44 |
| 5626 | 530014343 | $ | 21.62 | 26634 | 530082187 | $ | 178.81 | 47641 | 530112837 | $ | 57.31 |
| 5627 | 530014344 | $ | 237.82 | 26635 | 530082188 | $ | 60.27 | 47642 | 530112839 | $ | 49.30 |
| 5628 | 530014349 | $ | 54.05 | 26636 | 530082189 | $ | 79.26 | 47643 | 530112840 | $ | 85.49 |
| 5629 | 530014356 | $ | 54.05 | 26637 | 530082190 | $ | 98.95 | 47644 | 530112842 | $ | 102.76 |
| 5630 | 530014358 | $ | 54.05 | 26638 | 530082191 | $ | 186.42 | 47645 | 530112844 | $ | 121.14 |
| 5631 | 530014362 | $ | 21.62 | 26639 | 530082192 | $ | 279.14 | 47646 | 530112845 | $ | 212.85 |
| 5632 | 530014368 | $ | 28.70 | 26640 | 530082193 | $ | 180.91 | 47647 | 530112847 | $ | 117.93 |
| 5633 | 530014372 | $ | 19.13 | 26641 | 530082194 | $ | 12.54 | 47648 | 530112848 | $ | 3.39 |
| 5634 | 530014376 | $ | 472.07 | 26642 | 530082195 | $ | 28.33 | 47649 | 530112849 | $ | 23.30 |
| 5635 | 530014377 | $ | 129.72 | 26643 | 530082196 | $ | 9.59 | 47650 | 530112850 | $ | 24.78 |
| 5636 | 530014378 | $ | 190.84 | 26644 | 530082197 | $ | 21.55 | 47651 | 530112852 | $ | 789.19 |
| 5637 | 530014382 | $ | 86.48 | 26645 | 530082198 | $ | 1,076.34 | 47652 | 530112853 | $ | 16.62 |
| 5638 | 530014383 | $ | 30.05 | 26646 | 530082199 | $ | 117.70 | 47653 | 530112854 | $ | 85.26 |
| 5639 | 530014387 | $ | 20,022.70 | 26647 | 530082200 | $ | 153.45 | 47654 | 530112856 | $ | 380.78 |
| 5640 | 530014398 | $ | 402.86 | 26648 | 530082201 | $ | 3.34 | 47655 | 530112857 | $ | 58.20 |
| 5641 | 530014400 | $ | 64.74 | 26649 | 530082202 | $ | 30.79 | 47656 | 530112858 | $ | 137.71 |
| 5642 | 530014402 | $ | 108.10 | 26650 | 530082203 | $ | 8.20 | 47657 | 530112861 | $ | 54.01 |
| 5643 | 530014407 | $ | 43.24 | 26651 | 530082205 | $ | 30.70 | 47658 | 530112862 | $ | 32.07 |
| 5644 | 530014414 | $ | 54.05 | 26652 | 530082207 | $ | 473.29 | 47659 | 530112863 | $ | 134.79 |
| 5645 | 530014416 | $ | 121.15 | 26653 | 530082208 | $ | 108.56 | 47660 | 530112865 | $ | 37.76 |
| 5646 | 530014417 | $ | 97.29 | 26654 | 530082209 | $ | 147.88 | 47661 | 530112867 | $ | 85.59 |
| 5647 | 530014419 | $ | 30.05 | 26655 | 530082210 | $ | 58.54 | 47662 | 530112868 | $ | 78.01 |
| 5648 | 530014422 | $ | 172.48 | 26656 | 530082211 | $ | 81.62 | 47663 | 530112871 | $ | 221.25 |
| 5649 | 530014424 | $ | 11,278.87 | 26657 | 530082212 | $ | 68.66 | 47664 | 530112872 | $ | 61.72 |
| 5650 | 530014426 | $ | 3,957.33 | 26658 | 530082214 | $ | 729.29 | 47665 | 530112873 | $ | 16.58 |
| 5651 | 530014427 | $ | 979.70 | 26659 | 530082215 | $ | 122.80 | 47666 | 530112874 | $ | 56.71 |
| 5652 | 530014428 | $ | 13,937.48 | 26660 | 530082216 | $ | 98.63 | 47667 | 530112875 | $ | 29.53 |
| 5653 | 530014429 | $ | 635.35 | 26661 | 530082217 | $ | 64.81 | 47668 | 530112876 | $ | 69.82 |
| 5654 | 530014430 | $ | 599,520.00 | 26662 | 530082218 | $ | 220.88 | 47669 | 530112877 | $ | 65.44 |
| 5655 | 530014440 | $ | 882.06 | 26663 | 530082219 | $ | 23.72 | 47670 | 530112880 | $ | 3.06 |
| 5656 | 530014442 | $ | 36,787.23 | 26664 | 530082220 | $ | 9.59 | 47671 | 530112884 | $ | 5.35 |
| 5657 | 530014443 | $ | 48,420.04 | 26665 | 530082221 | $ | 117.32 | 47672 | 530112888 | $ | 21.72 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5658 | 530014452 | $ | 4,694,250.57 | 26666 | 530082223 | $ | 98.50 | 47673 | 530112889 | $ | 7.64 |
| 5659 | 530014453 | $ | 99,436.71 | 26667 | 530082224 | $ | 145.01 | 47674 | 530112890 | $ | 27.18 |
| 5660 | 530014454 | $ | 775,606.98 | 26668 | 530082225 | $ | 110.90 | 47675 | 530112891 | $ | 194.04 |
| 5661 | 530014455 | $ | 71.38 | 26669 | 530082226 | $ | 215.80 | 47676 | 530112893 | $ | 179.57 |
| 5662 | 530014458 | $ | 1,889.55 | 26670 | 530082227 | $ | 40.20 | 47677 | 530112894 | $ | 136.17 |
| 5663 | 530014459 | $ | 8,556.80 | 26671 | 530082229 | $ | 1.39 | 47678 | 530112895 | $ | 96.50 |
| 5664 | 530014460 | $ | 18,883.20 | 26672 | 530082230 | $ | 61.51 | 47679 | 530112897 | $ | 167.97 |
| 5665 | 530014464 | $ | 6,723.40 | 26673 | 530082231 | $ | 2.29 | 47680 | 530112899 | $ | 41.34 |
| 5666 | 530014465 | $ | 2,495,822.35 | 26674 | 530082232 | $ | 6.87 | 47681 | 530112901 | $ | 64.71 |
| 5667 | 530014466 | $ | 24,525.11 | 26675 | 530082234 | $ | 53.08 | 47682 | 530112902 | $ | 72.14 |
| 5668 | 530014478 | $ | 3,040.08 | 26676 | 530082236 | $ | 29.95 | 47683 | 530112903 | $ | 194.74 |
| 5669 | 530014482 | $ | 1,463.36 | 26677 | 530082240 | $ | 157.88 | 47684 | 530112904 | $ | 108.39 |
| 5670 | 530014486 | $ | 1,544.11 | 26678 | 530082242 | $ | 7.89 | 47685 | 530112905 | $ | 151.98 |
| 5671 | 530014495 | $ | 55.14 | 26679 | 530082243 | $ | 30.36 | 47686 | 530112906 | $ | 75.24 |
| 5672 | 530014496 | $ | 214.13 | 26680 | 530082244 | $ | 57.65 | 47687 | 530112907 | $ | 84.72 |
| 5673 | 530014501 | $ | 993.86 | 26681 | 530082245 | $ | 106.81 | 47688 | 530112910 | $ | 40.79 |
| 5674 | 530014520 | $ | 34,018.37 | 26682 | 530082246 | $ | 125.48 | 47689 | 530112911 | $ | 136.23 |
| 5675 | 530014523 | $ | 10,648.79 | 26683 | 530082247 | $ | 165.96 | 47690 | 530112912 | $ | 55.05 |
| 5676 | 530014524 | $ | 30,561.74 | 26684 | 530082249 | $ | 5.34 | 47691 | 530112913 | $ | 94.90 |
| 5677 | 530014525 | $ | 29,995.36 | 26685 | 530082250 | $ | 118.16 | 47692 | 530112914 | $ | 24.76 |
| 5678 | 530014526 | $ | 244.50 | 26686 | 530082253 | $ | 4.43 | 47693 | 530112917 | $ | 929.90 |
| 5679 | 530014546 | $ | 45,646.96 | 26687 | 530082255 | $ | 39.54 | 47694 | 530112918 | $ | 426.40 |
| 5680 | 530014547 | $ | 1,198.35 | 26688 | 530082256 | $ | 37.16 | 47695 | 530112921 | $ | 170.57 |
| 5681 | 530014548 | $ | 11,612.30 | 26689 | 530082257 | $ | 36.23 | 47696 | 530112922 | $ | 466.89 |
| 5682 | 530014551 | $ | 288.71 | 26690 | 530082259 | $ | 25.48 | 47697 | 530112923 | $ | 170.82 |
| 5683 | 530014553 | $ | 713.75 | 26691 | 530082260 | $ | 42.06 | 47698 | 530112925 | $ | 1,990.12 |
| 5684 | 530014554 | $ | 820.45 | 26692 | 530082261 | $ | 561.79 | 47699 | 530112926 | $ | 25.92 |
| 5685 | 530014577 | $ | 1,468.63 | 26693 | 530082262 | $ | 126.67 | 47700 | 530112927 | $ | 71.04 |
| 5686 | 530014578 | $ | 2,265.45 | 26694 | 530082263 | $ | 38.90 | 47701 | 530112931 | $ | 141.10 |
| 5687 | 530014579 | $ | 1,916.50 | 26695 | 530082264 | $ | 135.99 | 47702 | 530112933 | $ | 405.69 |
| 5688 | 530014580 | $ | 25,886.04 | 26696 | 530082265 | $ | 2.95 | 47703 | 530112934 | $ | 41.49 |
| 5689 | 530014581 | $ | 2,201.50 | 26697 | 530082266 | $ | 866.02 | 47704 | 530112935 | $ | 159.69 |
| 5690 | 530014591 | $ | 22,326.24 | 26698 | 530082267 | $ | 540.93 | 47705 | 530112936 | $ | 33.76 |
| 5691 | 530014602 | $ | 31.62 | 26699 | 530082269 | $ | 130.63 | 47706 | 530112937 | $ | 166.60 |
| 5692 | 530014624 | $ | 140.53 | 26700 | 530082270 | $ | 367.53 | 47707 | 530112938 | $ | 145.79 |
| 5693 | 530014626 | $ | 86.40 | 26701 | 530082271 | $ | 24.85 | 47708 | 530112940 | $ | 21.56 |
| 5694 | 530014631 | $ | 54.05 | 26702 | 530082272 | $ | 115.10 | 47709 | 530112941 | $ | 38.11 |
| 5695 | 530014632 | $ | 64.86 | 26703 | 530082278 | $ | 123.20 | 47710 | 530112942 | $ | 47.54 |
| 5696 | 530014633 | $ | 331.45 | 26704 | 530082282 | $ | 16.23 | 47711 | 530112946 | $ | 110.73 |
| 5697 | 530014651 | $ | 25.76 | 26705 | 530082283 | $ | 79.18 | 47712 | 530112947 | $ | 41.57 |
| 5698 | 530014652 | $ | 9.57 | 26706 | 530082284 | $ | 20.81 | 47713 | 530112948 | $ | 197.73 |
| 5699 | 530014664 | $ | 54.05 | 26707 | 530082285 | $ | 145.29 | 47714 | 530112949 | $ | 66.49 |
| 5700 | 530014666 | $ | 458.87 | 26708 | 530082287 | $ | 45.08 | 47715 | 530112950 | $ | 5.34 |
| 5701 | 530014667 | $ | 2,340.25 | 26709 | 530082288 | $ | 15.49 | 47716 | 530112951 | $ | 20.40 |
| 5702 | 530014675 | $ | 28.70 | 26710 | 530082289 | $ | 33.95 | 47717 | 530112952 | $ | 102.84 |
| 5703 | 530014679 | $ | 27.78 | 26711 | 530082291 | $ | 62.46 | 47718 | 530112953 | $ | 58.72 |
| 5704 | 530014688 | $ | 140.53 | 26712 | 530082292 | $ | 27.32 | 47719 | 530112955 | $ | 989.79 |
| 5705 | 530014689 | $ | 54.05 | 26713 | 530082293 | $ | 216.49 | 47720 | 530112956 | $ | 58.33 |
| 5706 | 530014708 | $ | 67.68 | 26714 | 530082294 | $ | 33.22 | 47721 | 530112957 | $ | 28.37 |
| 5707 | 530014710 | $ | 54.05 | 26715 | 530082296 | $ | 165.38 | 47722 | 530112958 | $ | 41.01 |
| 5708 | 530014717 | $ | 551.31 | 26716 | 530082298 | $ | 157.28 | 47723 | 530112959 | $ | 60.64 |
| 5709 | 530014734 | $ | 90.40 | 26717 | 530082299 | $ | 112.30 | 47724 | 530112960 | $ | 3.82 |
| 5710 | 530014745 | $ | 21.62 | 26718 | 530082301 | $ | 105.38 | 47725 | 530112961 | $ | 101.24 |
| 5711 | 530014748 | $ | 64.86 | 26719 | 530082302 | $ | 41.53 | 47726 | 530112962 | $ | 231.27 |
| 5712 | 530014753 | $ | 97.29 | 26720 | 530082304 | $ | 208.20 | 47727 | 530112964 | $ | 56.20 |
| 5713 | 530014754 | $ | 4.80 | 26721 | 530082305 | $ | 70.99 | 47728 | 530112965 | $ | 66.27 |
| 5714 | 530014761 | $ | 302.40 | 26722 | 530082306 | $ | 241.14 | 47729 | 530112966 | $ | 233.49 |
| 5715 | 530014762 | $ | 124.20 | 26723 | 530082307 | $ | 41.77 | 47730 | 530112967 | $ | 29.36 |
| 5716 | 530014771 | $ | 41.30 | 26724 | 530082309 | $ | 279.68 | 47731 | 530112968 | $ | 1,760.12 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5717 | 530014772 | $ | 54.05 | 26725 | 530082312 | $ | 27.82 | 47732 | 530112969 | $ | 52.25 |
| 5718 | 530014777 | $ | 19.13 | 26726 | 530082313 | $ | 1,453.36 | 47733 | 530112970 | $ | 88.43 |
| 5719 | 530014778 | $ | 81.00 | 26727 | 530082314 | $ | 126.39 | 47734 | 530112973 | $ | 215.86 |
| 5720 | 530014782 | $ | 2.22 | 26728 | 530082315 | $ | 14.02 | 47735 | 530112974 | $ | 97.26 |
| 5721 | 530014784 | $ | 118.91 | 26729 | 530082316 | $ | 20.81 | 47736 | 530112976 | $ | 21.44 |
| 5722 | 530014785 | $ | 34.34 | 26730 | 530082317 | $ | 183.19 | 47737 | 530112980 | $ | 26.88 |
| 5723 | 530014795 | $ | 75.67 | 26731 | 530082318 | $ | 390.58 | 47738 | 530112981 | $ | 158.16 |
| 5724 | 530014797 | $ | 54.05 | 26732 | 530082319 | $ | 58.36 | 47739 | 530112982 | $ | 406.56 |
| 5725 | 530014799 | $ | 86.48 | 26733 | 530082320 | $ | 147.79 | 47740 | 530112983 | $ | 96.69 |
| 5726 | 530014800 | $ | 129.72 | 26734 | 530082321 | $ | 114.06 | 47741 | 530112984 | $ | 56.57 |
| 5727 | 530014813 | $ | 84.32 | 26735 | 530082323 | $ | 46.08 | 47742 | 530112985 | $ | 60.00 |
| 5728 | 530014817 | $ | 32.43 | 26736 | 530082324 | $ | 2.22 | 47743 | 530112986 | $ | 79.20 |
| 5729 | 530014820 | $ | 8.80 | 26737 | 530082326 | $ | 30.39 | 47744 | 530112987 | $ | 776.08 |
| 5730 | 530014821 | $ | 43.24 | 26738 | 530082329 | $ | 65.89 | 47745 | 530112988 | $ | 201.30 |
| 5731 | 530014825 | $ | 11.11 | 26739 | 530082332 | $ | 145.05 | 47746 | 530112989 | $ | 5.70 |
| 5732 | 530014827 | $ | 54.05 | 26740 | 530082333 | $ | 718.10 | 47747 | 530112990 | $ | 79.82 |
| 5733 | 530014837 | $ | 35.40 | 26741 | 530082335 | $ | 1,073.72 | 47748 | 530112991 | $ | 86.44 |
| 5734 | 530014846 | $ | 33,181.08 | 26742 | 530082336 | $ | 40.02 | 47749 | 530112992 | $ | 1,165.41 |
| 5735 | 530014856 | $ | 21.47 | 26743 | 530082337 | $ | 121.36 | 47750 | 530112993 | $ | 263.77 |
| 5736 | 530014858 | $ | 3,705.39 | 26744 | 530082340 | $ | 233.32 | 47751 | 530112995 | $ | 62.83 |
| 5737 | 530014859 | $ | 3,299.71 | 26745 | 530082341 | $ | 125.51 | 47752 | 530112996 | $ | 170.39 |
| 5738 | 530014860 | $ | 17,622.18 | 26746 | 530082342 | $ | 16.09 | 47753 | 530112998 | $ | 33.47 |
| 5739 | 530014861 | $ | 5,602.61 | 26747 | 530082343 | $ | 92.71 | 47754 | 530112999 | $ | 53.67 |
| 5740 | 530014862 | $ | 1,221.83 | 26748 | 530082344 | $ | 43.38 | 47755 | 530113001 | $ | 26.56 |
| 5741 | 530014863 | $ | 167.99 | 26749 | 530082345 | $ | 86.13 | 47756 | 530113002 | $ | 0.65 |
| 5742 | 530014864 | $ | 5,716.08 | 26750 | 530082347 | $ | 16.58 | 47757 | 530113003 | $ | 65.53 |
| 5743 | 530014865 | $ | 2,917.69 | 26751 | 530082348 | $ | 71.90 | 47758 | 530113004 | $ | 125.11 |
| 5744 | 530014866 | $ | 2,719.93 | 26752 | 530082349 | $ | 452.17 | 47759 | 530113005 | $ | 1.34 |
| 5745 | 530014872 | $ | 86.48 | 26753 | 530082350 | $ | 188.09 | 47760 | 530113007 | $ | 4.87 |
| 5746 | 530014874 | $ | 97.29 | 26754 | 530082351 | $ | 312.33 | 47761 | 530113008 | $ | 81.52 |
| 5747 | 530014878 | $ | 28.70 | 26755 | 530082354 | $ | 111.10 | 47762 | 530113009 | $ | 49.76 |
| 5748 | 530014884 | $ | 85.86 | 26756 | 530082355 | $ | 218.56 | 47763 | 530113010 | $ | 377.53 |
| 5749 | 530014892 | $ | 118.91 | 26757 | 530082356 | $ | 76.80 | 47764 | 530113011 | $ | 59.46 |
| 5750 | 530014893 | $ | 97.29 | 26758 | 530082359 | $ | 67.58 | 47765 | 530113013 | $ | 45.07 |
| 5751 | 530014897 | $ | 59.40 | 26759 | 530082361 | $ | 190.27 | 47766 | 530113014 | $ | 137.61 |
| 5752 | 530014901 | $ | 57.39 | 26760 | 530082363 | $ | 39.31 | 47767 | 530113017 | $ | 36.52 |
| 5753 | 530014903 | $ | 205.39 | 26761 | 530082364 | $ | 17.71 | 47768 | 530113020 | $ | 86.17 |
| 5754 | 530014904 | $ | 97.29 | 26762 | 530082365 | $ | 119.52 | 47769 | 530113021 | $ | 38.66 |
| 5755 | 530014905 | $ | 75.67 | 26763 | 530082367 | $ | 76.12 | 47770 | 530113022 | $ | 376.86 |
| 5756 | 530014910 | $ | 108.10 | 26764 | 530082368 | $ | 219.44 | 47771 | 530113024 | $ | 26.92 |
| 5757 | 530014918 | $ | 68.62 | 26765 | 530082369 | $ | 371.04 | 47772 | 530113026 | $ | 11.65 |
| 5758 | 530014921 | $ | 21.62 | 26766 | 530082370 | $ | 693.41 | 47773 | 530113027 | $ | 31.97 |
| 5759 | 530014922 | $ | 57.39 | 26767 | 530082371 | $ | 324.07 | 47774 | 530113029 | $ | 132.24 |
| 5760 | 530014926 | $ | 9.57 | 26768 | 530082372 | $ | 121.26 | 47775 | 530113030 | $ | 260.12 |
| 5761 | 530014940 | $ | 97.29 | 26769 | 530082373 | $ | 52.29 | 47776 | 530113031 | $ | 84.93 |
| 5762 | 530014941 | $ | 43.24 | 26770 | 530082374 | $ | 53.43 | 47777 | 530113032 | $ | 46.23 |
| 5763 | 530014963 | $ | 30.05 | 26771 | 530082375 | $ | 6.80 | 47778 | 530113033 | $ | 84.14 |
| 5764 | 530014979 | $ | 1,173.25 | 26772 | 530082376 | $ | 172.18 | 47779 | 530113034 | $ | 1,054.96 |
| 5765 | 530014980 | $ | 1,007.00 | 26773 | 530082377 | $ | 58.76 | 47780 | 530113035 | $ | 12.95 |
| 5766 | 530015006 | $ | 2.21 | 26774 | 530082378 | $ | 40.16 | 47781 | 530113036 | $ | 308.39 |
| 5767 | 530015025 | $ | 30,362.61 | 26775 | 530082379 | $ | 24.70 | 47782 | 530113038 | $ | 44.53 |
| 5768 | 530015028 | $ | 462.00 | 26776 | 530082380 | $ | 39.26 | 47783 | 530113039 | $ | 161.48 |
| 5769 | 530015030 | $ | 1,542.50 | 26777 | 530082381 | $ | 642.95 | 47784 | 530113040 | $ | 146.08 |
| 5770 | 530015033 | $ | 428.00 | 26778 | 530082382 | $ | 57.80 | 47785 | 530113042 | $ | 204.99 |
| 5771 | 530015040 | $ | 208.15 | 26779 | 530082383 | $ | 31.11 | 47786 | 530113044 | $ | 81.00 |
| 5772 | 530015050 | $ | 258.93 | 26780 | 530082384 | $ | 408.75 | 47787 | 530113045 | $ | 38.70 |
| 5773 | 530015063 | $ | 172.78 | 26781 | 530082385 | $ | 926.76 | 47788 | 530113046 | $ | 75.69 |
| 5774 | 530015064 | $ | 4,388.76 | 26782 | 530082387 | $ | 56.17 | 47789 | 530113047 | $ | 10.35 |
| 5775 | 530015074 | $ | 41.90 | 26783 | 530082388 | $ | 39.43 | 47790 | 530113048 | $ | 60.83 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5776 | 530015097 | $ | 162.64 | 26784 | 530082389 | $ | 54.29 | 47791 | 530113049 | $ | 50.48 |
| 5777 | 530015098 | $ | 644.30 | 26785 | 530082390 | $ | 147.13 | 47792 | 530113050 | $ | 246.62 |
| 5778 | 530015101 | $ | 292.52 | 26786 | 530082391 | $ | 38.70 | 47793 | 530113052 | $ | 40.03 |
| 5779 | 530015104 | $ | 264.30 | 26787 | 530082393 | $ | 22.67 | 47794 | 530113054 | $ | 248.30 |
| 5780 | 530015105 | $ | 2,134.70 | 26788 | 530082394 | $ | 63.39 | 47795 | 530113056 | $ | 41.60 |
| 5781 | 530015106 | $ | 232.75 | 26789 | 530082395 | $ | 171.60 | 47796 | 530113058 | $ | 54.28 |
| 5782 | 530015111 | $ | 57.81 | 26790 | 530082396 | $ | 729.20 | 47797 | 530113059 | $ | 62.63 |
| 5783 | 530015112 | $ | 57.81 | 26791 | 530082397 | $ | 128.63 | 47798 | 530113060 | $ | 19.94 |
| 5784 | 530015120 | $ | 85.80 | 26792 | 530082398 | $ | 570.80 | 47799 | 530113063 | $ | 378.94 |
| 5785 | 530015124 | $ | 219.60 | 26793 | 530082399 | $ | 4.80 | 47800 | 530113068 | $ | 199.64 |
| 5786 | 530015126 | $ | 50.94 | 26794 | 530082401 | $ | 208.61 | 47801 | 530113069 | $ | 148.29 |
| 5787 | 530015131 | $ | 108.46 | 26795 | 530082402 | $ | 70.49 | 47802 | 530113070 | $ | 466.98 |
| 5788 | 530015150 | $ | 8,196.55 | 26796 | 530082403 | $ | 139.00 | 47803 | 530113074 | $ | 100.89 |
| 5789 | 530015156 | $ | 541.30 | 26797 | 530082404 | $ | 6.10 | 47804 | 530113076 | $ | 23.76 |
| 5790 | 530015157 | $ | 154.86 | 26798 | 530082405 | $ | 92.10 | 47805 | 530113077 | $ | 59.61 |
| 5791 | 530015187 | $ | 51.51 | 26799 | 530082406 | $ | 114.34 | 47806 | 530113078 | $ | 142.46 |
| 5792 | 530015193 | $ | 287.10 | 26800 | 530082407 | $ | 96.50 | 47807 | 530113081 | $ | 128.73 |
| 5793 | 530015194 | $ | 840.81 | 26801 | 530082408 | $ | 288.29 | 47808 | 530113082 | $ | 59.16 |
| 5794 | 530015195 | $ | 294.18 | 26802 | 530082409 | $ | 118.99 | 47809 | 530113083 | $ | 33.32 |
| 5795 | 530015196 | $ | 354.74 | 26803 | 530082410 | $ | 3,753.23 | 47810 | 530113086 | $ | 25.90 |
| 5796 | 530015197 | $ | 46.39 | 26804 | 530082411 | $ | 585.94 | 47811 | 530113087 | $ | 28.55 |
| 5797 | 530015203 | $ | 1,854.90 | 26805 | 530082412 | $ | 193.89 | 47812 | 530113089 | $ | 5.82 |
| 5798 | 530015212 | $ | 204.25 | 26806 | 530082414 | $ | 43.29 | 47813 | 530113090 | $ | 49.92 |
| 5799 | 530015215 | $ | 111.00 | 26807 | 530082415 | $ | 61.04 | 47814 | 530113094 | $ | 12.98 |
| 5800 | 530015254 | $ | 260.70 | 26808 | 530082416 | $ | 240.49 | 47815 | 530113095 | $ | 70.86 |
| 5801 | 530015264 | $ | 106.13 | 26809 | 530082417 | $ | 25.95 | 47816 | 530113096 | $ | 166.51 |
| 5802 | 530015266 | $ | 139.44 | 26810 | 530082420 | $ | 75.75 | 47817 | 530113097 | $ | 154.42 |
| 5803 | 530015303 | $ | 144.13 | 26811 | 530082421 | $ | 50.31 | 47818 | 530113098 | $ | 9.05 |
| 5804 | 530015305 | $ | 370.80 | 26812 | 530082425 | $ | 14.54 | 47819 | 530113099 | $ | 43.37 |
| 5805 | 530015306 | $ | 8,311.99 | 26813 | 530082427 | $ | 329.88 | 47820 | 530113100 | $ | 113.79 |
| 5806 | 530015307 | $ | 653.13 | 26814 | 530082429 | $ | 1,070.48 | 47821 | 530113101 | $ | 110.13 |
| 5807 | 530015315 | $ | 104.50 | 26815 | 530082430 | $ | 34.04 | 47822 | 530113102 | $ | 63.58 |
| 5808 | 530015329 | $ | 306.89 | 26816 | 530082431 | $ | 99.17 | 47823 | 530113103 | $ | 76.79 |
| 5809 | 530015339 | $ | 47.50 | 26817 | 530082433 | $ | 29.04 | 47824 | 530113104 | $ | 8.73 |
| 5810 | 530015343 | $ | 16.30 | 26818 | 530082435 | $ | 38.37 | 47825 | 530113107 | $ | 67.26 |
| 5811 | 530015345 | $ | 66.50 | 26819 | 530082438 | $ | 133.00 | 47826 | 530113108 | $ | 60.68 |
| 5812 | 530015349 | $ | 4,873.50 | 26820 | 530082440 | $ | 67.48 | 47827 | 530113109 | $ | 120.02 |
| 5813 | 530015350 | $ | 3,130.66 | 26821 | 530082441 | $ | 33.48 | 47828 | 530113111 | $ | 52.78 |
| 5814 | 530015352 | $ | 164.61 | 26822 | 530082442 | $ | 41.74 | 47829 | 530113112 | $ | 24.97 |
| 5815 | 530015355 | $ | 448.26 | 26823 | 530082443 | $ | 2.77 | 47830 | 530113114 | $ | 30.30 |
| 5816 | 530015364 | $ | 1,751.47 | 26824 | 530082444 | $ | 73.79 | 47831 | 530113115 | $ | 84.88 |
| 5817 | 530015382 | $ | 357.48 | 26825 | 530082445 | $ | 49.04 | 47832 | 530113116 | $ | 68.32 |
| 5818 | 530015384 | $ | 479.15 | 26826 | 530082446 | $ | 118.86 | 47833 | 530113117 | $ | 243.14 |
| 5819 | 530015390 | $ | 3,554.16 | 26827 | 530082447 | $ | 165.66 | 47834 | 530113118 | $ | 20.20 |
| 5820 | 530015392 | $ | 15,848.73 | 26828 | 530082448 | $ | 19.50 | 47835 | 530113120 | $ | 35.88 |
| 5821 | 530015397 | $ | 141.90 | 26829 | 530082449 | $ | 13.73 | 47836 | 530113121 | $ | 39.94 |
| 5822 | 530015421 | $ | 250.04 | 26830 | 530082450 | $ | 33.65 | 47837 | 530113122 | $ | 132.38 |
| 5823 | 530015442 | $ | 1,641.94 | 26831 | 530082451 | $ | 80.07 | 47838 | 530113124 | $ | 81.00 |
| 5824 | 530015443 | $ | 807.00 | 26832 | 530082452 | $ | 6.77 | 47839 | 530113125 | $ | 34.21 |
| 5825 | 530015446 | $ | 1,404.18 | 26833 | 530082453 | $ | 5.16 | 47840 | 530113126 | $ | 336.19 |
| 5826 | 530015452 | $ | 107.07 | 26834 | 530082455 | $ | 249.34 | 47841 | 530113127 | $ | 120.94 |
| 5827 | 530015467 | $ | 143.10 | 26835 | 530082457 | $ | 371.43 | 47842 | 530113129 | $ | 66.98 |
| 5828 | 530015474 | $ | 46.39 | 26836 | 530082458 | $ | 228.63 | 47843 | 530113130 | $ | 50.69 |
| 5829 | 530015481 | $ | 46.39 | 26837 | 530082459 | $ | 76.74 | 47844 | 530113131 | $ | 33.61 |
| 5830 | 530015485 | $ | 1,314,053.95 | 26838 | 530082463 | $ | 124.58 | 47845 | 530113132 | $ | 4.53 |
| 5831 | 530015489 | $ | 1,540.10 | 26839 | 530082464 | $ | 11.63 | 47846 | 530113133 | $ | 38.42 |
| 5832 | 530015496 | $ | 44.10 | 26840 | 530082467 | $ | 149.86 | 47847 | 530113136 | $ | 70.24 |
| 5833 | 530015509 | $ | 368.59 | 26841 | 530082468 | $ | 22.18 | 47848 | 530113138 | $ | 109.57 |
| 5834 | 530015512 | $ | 192.56 | 26842 | 530082469 | $ | 456.06 | 47849 | 530113141 | $ | 35.87 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5835 | 530015515 | $ | 480.38 | 26843 | 530082470 | $ | 254.03 | 47850 | 530113142 | $ | 138.47 |
| 5836 | 530015520 | $ | 114.75 | 26844 | 530082472 | $ | 6.64 | 47851 | 530113145 | $ | 260.36 |
| 5837 | 530015521 | $ | 497.49 | 26845 | 530082473 | $ | 48.84 | 47852 | 530113147 | $ | 50.69 |
| 5838 | 530015524 | $ | 231.68 | 26846 | 530082474 | $ | 33.93 | 47853 | 530113148 | $ | 102.75 |
| 5839 | 530015528 | $ | 1,913.39 | 26847 | 530082476 | $ | 459.34 | 47854 | 530113152 | $ | 80.93 |
| 5840 | 530015530 | $ | 1,783.49 | 26848 | 530082477 | $ | 37.02 | 47855 | 530113154 | $ | 126.26 |
| 5841 | 530015535 | $ | 95.00 | 26849 | 530082478 | $ | 39.56 | 47856 | 530113155 | $ | 22.30 |
| 5842 | 530015563 | $ | 774.97 | 26850 | 530082479 | $ | 58.74 | 47857 | 530113156 | $ | 49.88 |
| 5843 | 530015565 | $ | 21,883.25 | 26851 | 530082480 | $ | 76.33 | 47858 | 530113158 | $ | 32.85 |
| 5844 | 530015566 | $ | 6,646.62 | 26852 | 530082483 | $ | 78.77 | 47859 | 530113160 | $ | 66.45 |
| 5845 | 530015574 | $ | 45.72 | 26853 | 530082484 | $ | 28.82 | 47860 | 530113167 | $ | 33.95 |
| 5846 | 530015577 | $ | 60.99 | 26854 | 530082486 | $ | 129.94 | 47861 | 530113169 | $ | 21.86 |
| 5847 | 530015608 | $ | 46.99 | 26855 | 530082487 | $ | 183.83 | 47862 | 530113170 | $ | 145.38 |
| 5848 | 530015620 | $ | 365.75 | 26856 | 530082490 | $ | 136.92 | 47863 | 530113171 | $ | 123.11 |
| 5849 | 530015621 | $ | 18,746.11 | 26857 | 530082491 | $ | 25.13 | 47864 | 530113172 | $ | 105.00 |
| 5850 | 530015622 | $ | 8,373.06 | 26858 | 530082492 | $ | 343.35 | 47865 | 530113174 | $ | 141.16 |
| 5851 | 530015627 | $ | 300.16 | 26859 | 530082494 | $ | 99.29 | 47866 | 530113176 | $ | 48.90 |
| 5852 | 530015642 | $ | 11.28 | 26860 | 530082495 | $ | 2.21 | 47867 | 530113177 | $ | 388.62 |
| 5853 | 530015654 | $ | 34.60 | 26861 | 530082496 | $ | 43.92 | 47868 | 530113178 | $ | 92.53 |
| 5854 | 530015655 | $ | 192.56 | 26862 | 530082501 | $ | 8.20 | 47869 | 530113179 | $ | 81.85 |
| 5855 | 530015661 | $ | 1,256.95 | 26863 | 530082502 | $ | 129.33 | 47870 | 530113180 | $ | 46.84 |
| 5856 | 530015667 | $ | 123.17 | 26864 | 530082505 | $ | 46.46 | 47871 | 530113182 | $ | 75.54 |
| 5857 | 530015669 | $ | 2,750.53 | 26865 | 530082506 | $ | 19.92 | 47872 | 530113184 | $ | 406.93 |
| 5858 | 530015670 | $ | 593.92 | 26866 | 530082507 | $ | 137.02 | 47873 | 530113185 | $ | 9.93 |
| 5859 | 530015676 | $ | 6,329.53 | 26867 | 530082508 | $ | 29.10 | 47874 | 530113186 | $ | 189.14 |
| 5860 | 530015677 | $ | 215.60 | 26868 | 530082510 | $ | 227.54 | 47875 | 530113187 | $ | 22.50 |
| 5861 | 530015678 | $ | 1,608.44 | 26869 | 530082511 | $ | 199.47 | 47876 | 530113188 | $ | 58.82 |
| 5862 | 530015679 | $ | 4,207.74 | 26870 | 530082513 | $ | 53.83 | 47877 | 530113189 | $ | 16.30 |
| 5863 | 530015680 | $ | 9,015.07 | 26871 | 530082515 | $ | 42.35 | 47878 | 530113190 | $ | 168.71 |
| 5864 | 530015681 | $ | 1,177.25 | 26872 | 530082516 | $ | 40.30 | 47879 | 530113191 | $ | 127.75 |
| 5865 | 530015684 | $ | 10,381.05 | 26873 | 530082517 | $ | 15.22 | 47880 | 530113192 | $ | 82.93 |
| 5866 | 530015711 | $ | 48.50 | 26874 | 530082519 | $ | 148.66 | 47881 | 530113193 | $ | 83.26 |
| 5867 | 530015717 | $ | 142.21 | 26875 | 530082520 | $ | 185.52 | 47882 | 530113195 | $ | 619.90 |
| 5868 | 530015728 | $ | 79.93 | 26876 | 530082521 | $ | 33.94 | 47883 | 530113197 | $ | 334.28 |
| 5869 | 530015759 | $ | 36,842.55 | 26877 | 530082522 | $ | 157.88 | 47884 | 530113198 | $ | 28.41 |
| 5870 | 530015766 | $ | 155.20 | 26878 | 530082523 | $ | 516.00 | 47885 | 530113200 | $ | 52.05 |
| 5871 | 530015771 | $ | 463.50 | 26879 | 530082525 | $ | 48.10 | 47886 | 530113202 | $ | 43.66 |
| 5872 | 530015781 | $ | 61.95 | 26880 | 530082526 | $ | 63.72 | 47887 | 530113203 | $ | 155.12 |
| 5873 | 530015783 | $ | 7,018.37 | 26881 | 530082527 | $ | 73.68 | 47888 | 530113204 | $ | 65.47 |
| 5874 | 530015786 | $ | 497.08 | 26882 | 530082528 | $ | 193.85 | 47889 | 530113205 | $ | 22.83 |
| 5875 | 530015787 | $ | 562.59 | 26883 | 530082529 | $ | 47.89 | 47890 | 530113206 | $ | 128.15 |
| 5876 | 530015790 | $ | 85.00 | 26884 | 530082530 | $ | 76.28 | 47891 | 530113207 | $ | 71.56 |
| 5877 | 530015797 | $ | 154.07 | 26885 | 530082532 | $ | 234.31 | 47892 | 530113208 | $ | 41.30 |
| 5878 | 530015798 | $ | 89.30 | 26886 | 530082534 | $ | 27.97 | 47893 | 530113209 | $ | 71.17 |
| 5879 | 530015802 | $ | 581.96 | 26887 | 530082535 | $ | 25.49 | 47894 | 530113211 | $ | 66.98 |
| 5880 | 530015808 | $ | 135.72 | 26888 | 530082539 | $ | 96.48 | 47895 | 530113212 | $ | 36.73 |
| 5881 | 530015809 | $ | 5,467.78 | 26889 | 530082541 | $ | 27.91 | 47896 | 530113213 | $ | 56.13 |
| 5882 | 530015813 | $ | 8.56 | 26890 | 530082543 | $ | 359.14 | 47897 | 530113214 | $ | 78.65 |
| 5883 | 530015814 | $ | 8.56 | 26891 | 530082545 | $ | 280.74 | 47898 | 530113215 | $ | 134.65 |
| 5884 | 530015815 | $ | 8.56 | 26892 | 530082546 | $ | 34.68 | 47899 | 530113216 | $ | 101.07 |
| 5885 | 530015817 | $ | 190.89 | 26893 | 530082547 | $ | 10.68 | 47900 | 530113217 | $ | 40.22 |
| 5886 | 530015827 | $ | 1,883.16 | 26894 | 530082548 | $ | 450.50 | 47901 | 530113219 | $ | 666.15 |
| 5887 | 530015833 | $ | 26,554.88 | 26895 | 530082550 | $ | 29.68 | 47902 | 530113220 | $ | 28.43 |
| 5888 | 530015837 | $ | 265.00 | 26896 | 530082556 | $ | 34.78 | 47903 | 530113223 | $ | 206.35 |
| 5889 | 530015841 | $ | 334.99 | 26897 | 530082558 | $ | 42.75 | 47904 | 530113224 | $ | 84.12 |
| 5890 | 530015843 | $ | 14,387.76 | 26898 | 530082559 | $ | 152.24 | 47905 | 530113225 | $ | 6.11 |
| 5891 | 530015861 | $ | 42.75 | 26899 | 530082560 | $ | 58.89 | 47906 | 530113226 | $ | 332.95 |
| 5892 | 530015866 | $ | 328.93 | 26900 | 530082562 | $ | 67.05 | 47907 | 530113227 | $ | 10.69 |
| 5893 | 530015867 | $ | 110.88 | 26901 | 530082563 | $ | 209.05 | 47908 | 530113228 | $ | 128.24 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5894 | 530015874 | $ | 3,795.39 | 26902 | 530082564 | $ | 12.09 | 47909 | 530113229 | $ | 33.52 |
| 5895 | 530015883 | $ | 85.12 | 26903 | 530082566 | $ | 28.78 | 47910 | 530113231 | $ | 29.28 |
| 5896 | 530015891 | $ | 937.98 | 26904 | 530082567 | $ | 128.47 | 47911 | 530113232 | $ | 45.26 |
| 5897 | 530015894 | $ | 17,187.52 | 26905 | 530082569 | $ | 112.55 | 47912 | 530113233 | $ | 203.41 |
| 5898 | 530015895 | $ | 38,490.29 | 26906 | 530082572 | $ | 182.53 | 47913 | 530113234 | $ | 48.17 |
| 5899 | 530015897 | $ | 12,922.52 | 26907 | 530082573 | $ | 24.54 | 47914 | 530113237 | $ | 9.17 |
| 5900 | 530015904 | $ | 67.86 | 26908 | 530082575 | $ | 443.19 | 47915 | 530113238 | $ | 311.39 |
| 5901 | 530015909 | $ | 493.52 | 26909 | 530082577 | $ | 118.26 | 47916 | 530113239 | $ | 18.15 |
| 5902 | 530015912 | $ | 260.54 | 26910 | 530082578 | $ | 540.77 | 47917 | 530113242 | $ | 73.00 |
| 5903 | 530015916 | $ | 5,440.86 | 26911 | 530082580 | $ | 30.89 | 47918 | 530113244 | $ | 244.40 |
| 5904 | 530015924 | $ | 326.00 | 26912 | 530082586 | $ | 274.98 | 47919 | 530113246 | $ | 29.50 |
| 5905 | 530015925 | $ | 111.18 | 26913 | 530082587 | $ | 49.72 | 47920 | 530113247 | $ | 104.99 |
| 5906 | 530015945 | $ | 4.75 | 26914 | 530082588 | $ | 173.21 | 47921 | 530113248 | $ | 34.90 |
| 5907 | 530015951 | $ | 12.84 | 26915 | 530082589 | $ | 89.19 | 47922 | 530113249 | $ | 32.73 |
| 5908 | 530015975 | $ | 105.06 | 26916 | 530082591 | $ | 43.69 | 47923 | 530113250 | $ | 60.91 |
| 5909 | 530015976 | $ | 598.57 | 26917 | 530082592 | $ | 421.26 | 47924 | 530113251 | $ | 117.68 |
| 5910 | 530015978 | $ | 169.30 | 26918 | 530082593 | $ | 417.41 | 47925 | 530113252 | $ | 32.61 |
| 5911 | 530015981 | $ | 28.75 | 26919 | 530082594 | $ | 273.68 | 47926 | 530113253 | $ | 111.74 |
| 5912 | 530015987 | $ | 64.73 | 26920 | 530082595 | $ | 148.03 | 47927 | 530113254 | $ | 181.04 |
| 5913 | 530015988 | $ | 17.00 | 26921 | 530082598 | $ | 12.12 | 47928 | 530113255 | $ | 164.17 |
| 5914 | 530015996 | $ | 3.96 | 26922 | 530082600 | $ | 79.85 | 47929 | 530113256 | $ | 12.13 |
| 5915 | 530015997 | $ | 3.96 | 26923 | 530082602 | $ | 191.58 | 47930 | 530113257 | $ | 28.57 |
| 5916 | 530015998 | $ | 3.96 | 26924 | 530082603 | $ | 92.81 | 47931 | 530113258 | $ | 42.34 |
| 5917 | 530016000 | $ | 62.15 | 26925 | 530082604 | $ | 59.72 | 47932 | 530113259 | $ | 47.89 |
| 5918 | 530016001 | $ | 37.24 | 26926 | 530082606 | $ | 37.64 | 47933 | 530113261 | $ | 315.61 |
| 5919 | 530016003 | $ | 46.60 | 26927 | 530082607 | $ | 159.75 | 47934 | 530113262 | $ | 33.95 |
| 5920 | 530016004 | $ | 36.90 | 26928 | 530082608 | $ | 60.55 | 47935 | 530113263 | $ | 5.45 |
| 5921 | 530016007 | $ | 9.80 | 26929 | 530082610 | $ | 56.02 | 47936 | 530113268 | $ | 140.26 |
| 5922 | 530016008 | $ | 19.40 | 26930 | 530082611 | $ | 68.58 | 47937 | 530113269 | $ | 47.81 |
| 5923 | 530016011 | $ | 64.68 | 26931 | 530082612 | $ | 59.66 | 47938 | 530113270 | $ | 22.00 |
| 5924 | 530016016 | $ | 520.01 | 26932 | 530082613 | $ | 16.73 | 47939 | 530113271 | $ | 54.31 |
| 5925 | 530016017 | $ | 52.47 | 26933 | 530082614 | $ | 29.22 | 47940 | 530113272 | $ | 82.93 |
| 5926 | 530016021 | $ | 49.92 | 26934 | 530082617 | $ | 51.24 | 47941 | 530113275 | $ | 112.54 |
| 5927 | 530016024 | $ | 2,112.00 | 26935 | 530082618 | $ | 42.53 | 47942 | 530113276 | $ | 92.95 |
| 5928 | 530016027 | $ | 101.85 | 26936 | 530082619 | $ | 36.81 | 47943 | 530113277 | $ | 39.73 |
| 5929 | 530016037 | $ | 40.12 | 26937 | 530082620 | $ | 161.72 | 47944 | 530113278 | $ | 249.59 |
| 5930 | 530016040 | $ | 194.85 | 26938 | 530082621 | $ | 167.88 | 47945 | 530113279 | $ | 15.69 |
| 5931 | 530016043 | $ | 68.88 | 26939 | 530082622 | $ | 30.50 | 47946 | 530113280 | $ | 586.60 |
| 5932 | 530016047 | $ | 61.58 | 26940 | 530082623 | $ | 51.49 | 47947 | 530113282 | $ | 40.03 |
| 5933 | 530016051 | $ | 809.42 | 26941 | 530082624 | $ | 126.48 | 47948 | 530113283 | $ | 169.03 |
| 5934 | 530016052 | $ | 245.31 | 26942 | 530082626 | $ | 148.30 | 47949 | 530113285 | $ | 54.59 |
| 5935 | 530016057 | $ | 87.36 | 26943 | 530082627 | $ | 71.30 | 47950 | 530113286 | $ | 91.36 |
| 5936 | 530016058 | $ | 278.07 | 26944 | 530082628 | $ | 179.92 | 47951 | 530113288 | $ | 111.54 |
| 5937 | 530016061 | $ | 119.29 | 26945 | 530082629 | $ | 168.66 | 47952 | 530113289 | $ | 108.73 |
| 5938 | 530016064 | $ | 87.75 | 26946 | 530082630 | $ | 15.69 | 47953 | 530113290 | $ | 33.97 |
| 5939 | 530016066 | $ | 201.16 | 26947 | 530082633 | $ | 73.17 | 47954 | 530113292 | $ | 71.90 |
| 5940 | 530016067 | $ | 56.10 | 26948 | 530082635 | $ | 40.83 | 47955 | 530113293 | $ | 3.20 |
| 5941 | 530016069 | $ | 15.03 | 26949 | 530082637 | $ | 241.61 | 47956 | 530113294 | $ | 74.96 |
| 5942 | 530016072 | $ | 28.56 | 26950 | 530082639 | $ | 181.91 | 47957 | 530113295 | $ | 55.68 |
| 5943 | 530016073 | $ | 58.02 | 26951 | 530082640 | $ | 252.60 | 47958 | 530113296 | $ | 230.75 |
| 5944 | 530016077 | $ | 212.80 | 26952 | 530082641 | $ | 47.86 | 47959 | 530113297 | $ | 260.15 |
| 5945 | 530016078 | $ | 39.84 | 26953 | 530082642 | $ | 39.97 | 47960 | 530113298 | $ | 67.57 |
| 5946 | 530016079 | $ | 111.30 | 26954 | 530082643 | $ | 287.28 | 47961 | 530113300 | $ | 340.59 |
| 5947 | 530016086 | $ | 93.09 | 26955 | 530082644 | $ | 143.57 | 47962 | 530113301 | $ | 956.66 |
| 5948 | 530016091 | $ | 173.06 | 26956 | 530082645 | $ | 84.82 | 47963 | 530113302 | $ | 342.42 |
| 5949 | 530016098 | $ | 14.35 | 26957 | 530082646 | $ | 318.60 | 47964 | 530113303 | $ | 303.74 |
| 5950 | 530016104 | $ | 41.70 | 26958 | 530082647 | $ | 10.37 | 47965 | 530113304 | $ | 29.91 |
| 5951 | 530016111 | $ | 44.46 | 26959 | 530082649 | $ | 59.52 | 47966 | 530113305 | $ | 111.96 |
| 5952 | 530016112 | $ | 32.45 | 26960 | 530082650 | $ | 62.58 | 47967 | 530113310 | $ | 1.11 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5953 | 530016113 | $ | 1,007.39 | 26961 | 530082651 | $ | 40.69 | 47968 | 530113311 | $ | 262.41 |
| 5954 | 530016114 | $ | 289.02 | 26962 | 530082652 | $ | 62.94 | 47969 | 530113312 | $ | 33.50 |
| 5955 | 530016115 | $ | 122.74 | 26963 | 530082653 | $ | 65.63 | 47970 | 530113313 | $ | 20.98 |
| 5956 | 530016117 | $ | 381.57 | 26964 | 530082655 | $ | 250.89 | 47971 | 530113317 | $ | 53.73 |
| 5957 | 530016118 | $ | 97.00 | 26965 | 530082656 | $ | 199.33 | 47972 | 530113321 | $ | 162.68 |
| 5958 | 530016119 | $ | 12.80 | 26966 | 530082657 | $ | 93.82 | 47973 | 530113323 | $ | 6.09 |
| 5959 | 530016120 | $ | 0.20 | 26967 | 530082658 | $ | 193.89 | 47974 | 530113324 | $ | 25.35 |
| 5960 | 530016122 | $ | 11.70 | 26968 | 530082660 | $ | 68.96 | 47975 | 530113325 | $ | 49.50 |
| 5961 | 530016124 | $ | 10.40 | 26969 | 530082661 | $ | 56.25 | 47976 | 530113326 | $ | 414.58 |
| 5962 | 530016125 | $ | 71.91 | 26970 | 530082664 | $ | 260.40 | 47977 | 530113328 | $ | 93.70 |
| 5963 | 530016131 | $ | 482.53 | 26971 | 530082665 | $ | 37.18 | 47978 | 530113329 | $ | 159.32 |
| 5964 | 530016133 | $ | 85.00 | 26972 | 530082666 | $ | 37.16 | 47979 | 530113330 | $ | 252.56 |
| 5965 | 530016134 | $ | 36.26 | 26973 | 530082667 | $ | 73.85 | 47980 | 530113332 | $ | 120.88 |
| 5966 | 530016145 | $ | 70.89 | 26974 | 530082669 | $ | 58.98 | 47981 | 530113333 | $ | 246.38 |
| 5967 | 530016149 | $ | 8.36 | 26975 | 530082670 | $ | 232.97 | 47982 | 530113334 | $ | 79.35 |
| 5968 | 530016150 | $ | 324.63 | 26976 | 530082671 | $ | 26.07 | 47983 | 530113335 | $ | 77.78 |
| 5969 | 530016152 | $ | 142.10 | 26977 | 530082672 | $ | 47.07 | 47984 | 530113336 | $ | 7.24 |
| 5970 | 530016154 | $ | 59.28 | 26978 | 530082673 | $ | 15.49 | 47985 | 530113337 | $ | 92.33 |
| 5971 | 530016155 | $ | 23.56 | 26979 | 530082674 | $ | 25.08 | 47986 | 530113338 | $ | 218.66 |
| 5972 | 530016156 | $ | 6.12 | 26980 | 530082676 | $ | 56.48 | 47987 | 530113339 | $ | 110.14 |
| 5973 | 530016161 | $ | 63.70 | 26981 | 530082678 | $ | 117.39 | 47988 | 530113340 | $ | 24.31 |
| 5974 | 530016162 | $ | 899.91 | 26982 | 530082679 | $ | 104.83 | 47989 | 530113341 | $ | 95.95 |
| 5975 | 530016167 | $ | 136.00 | 26983 | 530082680 | $ | 44.38 | 47990 | 530113343 | $ | 53.35 |
| 5976 | 530016169 | $ | 53.95 | 26984 | 530082681 | $ | 24.80 | 47991 | 530113344 | $ | 41.07 |
| 5977 | 530016175 | $ | 73.20 | 26985 | 530082682 | $ | 30.29 | 47992 | 530113345 | $ | 30.43 |
| 5978 | 530016176 | $ | 485.04 | 26986 | 530082683 | $ | 17.80 | 47993 | 530113346 | $ | 47.65 |
| 5979 | 530016179 | $ | 41.76 | 26987 | 530082685 | $ | 1,445.90 | 47994 | 530113347 | $ | 4.87 |
| 5980 | 530016180 | $ | 190.58 | 26988 | 530082687 | $ | 112.80 | 47995 | 530113349 | $ | 19.91 |
| 5981 | 530016181 | $ | 55.47 | 26989 | 530082688 | $ | 521.25 | 47996 | 530113350 | $ | 106.80 |
| 5982 | 530016183 | $ | 12.45 | 26990 | 530082690 | $ | 62.62 | 47997 | 530113351 | $ | 56.12 |
| 5983 | 530016184 | $ | 19.84 | 26991 | 530082691 | $ | 24.59 | 47998 | 530113352 | $ | 30.41 |
| 5984 | 530016186 | $ | 473.94 | 26992 | 530082692 | $ | 67.07 | 47999 | 530113353 | $ | 313.02 |
| 5985 | 530016189 | $ | 32.44 | 26993 | 530082693 | $ | 171.74 | 48000 | 530113356 | $ | 32.30 |
| 5986 | 530016190 | $ | 220.17 | 26994 | 530082695 | $ | 117.03 | 48001 | 530113358 | $ | 82.93 |
| 5987 | 530016192 | $ | 121.50 | 26995 | 530082696 | $ | 27.79 | 48002 | 530113359 | $ | 97.76 |
| 5988 | 530016196 | $ | 44.95 | 26996 | 530082697 | $ | 67.55 | 48003 | 530113360 | $ | 143.06 |
| 5989 | 530016198 | $ | 37.10 | 26997 | 530082698 | $ | 14.76 | 48004 | 530113361 | $ | 505.10 |
| 5990 | 530016199 | $ | 1,633,699.47 | 26998 | 530082700 | $ | 114.67 | 48005 | 530113366 | $ | 235.66 |
| 5991 | 530016200 | $ | 1,809,607.15 | 26999 | 530082701 | $ | 41.84 | 48006 | 530113367 | $ | 89.36 |
| 5992 | 530016201 | $ | 66,089.60 | 27000 | 530082702 | $ | 184.42 | 48007 | 530113368 | $ | 1,100.52 |
| 5993 | 530016207 | $ | 92.96 | 27001 | 530082703 | $ | 88.57 | 48008 | 530113369 | $ | 81.46 |
| 5994 | 530016215 | $ | 794.72 | 27002 | 530082706 | $ | 30.35 | 48009 | 530113374 | $ | 42.98 |
| 5995 | 530016217 | $ | 296.58 | 27003 | 530082707 | $ | 5,891.04 | 48010 | 530113375 | $ | 13.28 |
| 5996 | 530016224 | $ | 110.67 | 27004 | 530082708 | $ | 196.94 | 48011 | 530113376 | $ | 153.38 |
| 5997 | 530016225 | $ | 486.93 | 27005 | 530082709 | $ | 97.39 | 48012 | 530113377 | $ | 52.01 |
| 5998 | 530016417 | $ | 306.35 | 27006 | 530082711 | $ | 1.48 | 48013 | 530113378 | $ | 17.47 |
| 5999 | 530016446 | $ | 1,302.50 | 27007 | 530082712 | $ | 2.95 | 48014 | 530113379 | $ | 37.60 |
| 6000 | 530016447 | $ | 83.70 | 27008 | 530082713 | $ | 43.04 | 48015 | 530113380 | $ | 37.56 |
| 6001 | 530016472 | $ | 261.00 | 27009 | 530082715 | $ | 77.41 | 48016 | 530113382 | $ | 685.82 |
| 6002 | 530016565 | $ | 18,811.49 | 27010 | 530082716 | $ | 178.63 | 48017 | 530113383 | $ | 77.64 |
| 6003 | 530016566 | $ | 445,332.23 | 27011 | 530082718 | $ | 5.16 | 48018 | 530113384 | $ | 19.72 |
| 6004 | 530016592 | $ | 847.98 | 27012 | 530082719 | $ | 60.41 | 48019 | 530113386 | $ | 3.69 |
| 6005 | 530016594 | $ | 209.82 | 27013 | 530082720 | $ | 131.98 | 48020 | 530113388 | $ | 66.23 |
| 6006 | 530016595 | $ | 10.89 | 27014 | 530082721 | $ | 37.76 | 48021 | 530113390 | $ | 173.32 |
| 6007 | 530016618 | $ | 570.23 | 27015 | 530082722 | $ | 180.15 | 48022 | 530113392 | $ | 591.70 |
| 6008 | 530016619 | $ | 11.43 | 27016 | 530082723 | $ | 92.65 | 48023 | 530113393 | $ | 945.59 |
| 6009 | 530016624 | $ | 66.50 | 27017 | 530082724 | $ | 123.28 | 48024 | 530113394 | $ | 72.37 |
| 6010 | 530016626 | $ | 3.62 | 27018 | 530082725 | $ | 21.33 | 48025 | 530113395 | $ | 62.10 |
| 6011 | 530016633 | $ | 0.88 | 27019 | 530082727 | $ | 82.37 | 48026 | 530113400 | $ | 66.52 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6012 | 530016652 | $ | 49.19 | 27020 | 530082728 | $ | 224.30 | 48027 | 530113402 | $ | 29.27 |
| 6013 | 530016671 | $ | 12,374.35 | 27021 | 530082729 | $ | 18.00 | 48028 | 530113403 | $ | 31.88 |
| 6014 | 530016676 | $ | 1,712.00 | 27022 | 530082731 | $ | 122.98 | 48029 | 530113406 | $ | 131.75 |
| 6015 | 530016716 | $ | 808.66 | 27023 | 530082733 | $ | 48.73 | 48030 | 530113408 | $ | 4.79 |
| 6016 | 530016717 | $ | 770.70 | 27024 | 530082734 | $ | 85.09 | 48031 | 530113411 | $ | 51.94 |
| 6017 | 530016718 | $ | 62.23 | 27025 | 530082735 | $ | 47.91 | 48032 | 530113412 | $ | 121.21 |
| 6018 | 530016719 | $ | 157.99 | 27026 | 530082736 | $ | 77.40 | 48033 | 530113413 | $ | 193.71 |
| 6019 | 530016720 | $ | 230.66 | 27027 | 530082737 | $ | 41.42 | 48034 | 530113414 | $ | 775.00 |
| 6020 | 530016721 | $ | 350.17 | 27028 | 530082738 | $ | 16.29 | 48035 | 530113415 | $ | 42.57 |
| 6021 | 530016722 | $ | 231.81 | 27029 | 530082739 | $ | 73.40 | 48036 | 530113416 | $ | 162.95 |
| 6022 | 530016723 | $ | 341.71 | 27030 | 530082740 | $ | 50.87 | 48037 | 530113418 | $ | 1,190.67 |
| 6023 | 530016724 | $ | 588.50 | 27031 | 530082741 | $ | 35.84 | 48038 | 530113419 | $ | 21.72 |
| 6024 | 530016728 | $ | 140.69 | 27032 | 530082742 | $ | 50.92 | 48039 | 530113422 | $ | 98.35 |
| 6025 | 530016732 | $ | 1,081.92 | 27033 | 530082743 | $ | 94.57 | 48040 | 530113426 | $ | 27.72 |
| 6026 | 530016733 | $ | 1,765.23 | 27034 | 530082745 | $ | 70.43 | 48041 | 530113427 | $ | 379.76 |
| 6027 | 530016738 | $ | 306.80 | 27035 | 530082746 | $ | 32.36 | 48042 | 530113428 | $ | 77.08 |
| 6028 | 530016739 | $ | 1,932.73 | 27036 | 530082748 | $ | 165.67 | 48043 | 530113431 | $ | 134.94 |
| 6029 | 530016743 | $ | 1,078.15 | 27037 | 530082749 | $ | 209.20 | 48044 | 530113432 | $ | 259.27 |
| 6030 | 530016744 | $ | 332.94 | 27038 | 530082750 | $ | 60.47 | 48045 | 530113433 | $ | 2.44 |
| 6031 | 530016745 | $ | 2,628.76 | 27039 | 530082751 | $ | 48.93 | 48046 | 530113434 | $ | 68.84 |
| 6032 | 530016746 | $ | 119.52 | 27040 | 530082752 | $ | 502.69 | 48047 | 530113435 | $ | 613.65 |
| 6033 | 530016750 | $ | 198.49 | 27041 | 530082753 | $ | 144.08 | 48048 | 530113436 | $ | 188.32 |
| 6034 | 530016751 | $ | 162.91 | 27042 | 530082754 | $ | 60.52 | 48049 | 530113437 | $ | 48.08 |
| 6035 | 530016752 | $ | 442.46 | 27043 | 530082756 | $ | 54.06 | 48050 | 530113438 | $ | 61.20 |
| 6036 | 530016753 | $ | 266.48 | 27044 | 530082759 | $ | 0.08 | 48051 | 530113441 | $ | 3.98 |
| 6037 | 530016756 | $ | 2,502.47 | 27045 | 530082760 | $ | 15.73 | 48052 | 530113442 | $ | 107.51 |
| 6038 | 530016758 | $ | 1,279.63 | 27046 | 530082762 | $ | 79.82 | 48053 | 530113444 | $ | 943.58 |
| 6039 | 530016765 | $ | 1,549.12 | 27047 | 530082765 | $ | 23.40 | 48054 | 530113447 | $ | 39.92 |
| 6040 | 530016766 | $ | 432.55 | 27048 | 530082768 | $ | 50.18 | 48055 | 530113448 | $ | 28.43 |
| 6041 | 530016776 | $ | 561.59 | 27049 | 530082769 | $ | 52.91 | 48056 | 530113449 | $ | 42.60 |
| 6042 | 530016780 | $ | 1,383.55 | 27050 | 530082770 | $ | 449.23 | 48057 | 530113452 | $ | 361.16 |
| 6043 | 530016795 | $ | 2,216.28 | 27051 | 530082771 | $ | 10.20 | 48058 | 530113454 | $ | 79.48 |
| 6044 | 530016796 | $ | 362.13 | 27052 | 530082772 | $ | 14.51 | 48059 | 530113455 | $ | 188.85 |
| 6045 | 530016799 | $ | 778.88 | 27053 | 530082773 | $ | 128.47 | 48060 | 530113456 | $ | 107.58 |
| 6046 | 530016804 | $ | 259.19 | 27054 | 530082774 | $ | 33.38 | 48061 | 530113457 | $ | 131.36 |
| 6047 | 530016805 | $ | 156.94 | 27055 | 530082776 | $ | 8.51 | 48062 | 530113458 | $ | 57.18 |
| 6048 | 530016807 | $ | 374.01 | 27056 | 530082778 | $ | 208.23 | 48063 | 530113459 | $ | 257.29 |
| 6049 | 530016808 | $ | 519.79 | 27057 | 530082779 | $ | 231.94 | 48064 | 530113461 | $ | 372.40 |
| 6050 | 530016815 | $ | 3,097.58 | 27058 | 530082780 | $ | 177.45 | 48065 | 530113462 | $ | 21.96 |
| 6051 | 530016818 | $ | 2,024.27 | 27059 | 530082782 | $ | 77.18 | 48066 | 530113463 | $ | 31.09 |
| 6052 | 530016819 | $ | 670.52 | 27060 | 530082783 | $ | 5.44 | 48067 | 530113465 | $ | 155.03 |
| 6053 | 530016823 | $ | 242.26 | 27061 | 530082784 | $ | 327.63 | 48068 | 530113467 | $ | 26.39 |
| 6054 | 530016825 | $ | 1,246.64 | 27062 | 530082786 | $ | 804.34 | 48069 | 530113469 | $ | 55.23 |
| 6055 | 530016826 | $ | 553.08 | 27063 | 530082787 | $ | 13.78 | 48070 | 530113470 | $ | 99.57 |
| 6056 | 530016832 | $ | 189.11 | 27064 | 530082788 | $ | 16.40 | 48071 | 530113472 | $ | 16.29 |
| 6057 | 530016833 | $ | 99.63 | 27065 | 530082789 | $ | 65.35 | 48072 | 530113473 | $ | 314.53 |
| 6058 | 530016835 | $ | 78.02 | 27066 | 530082795 | $ | 49.88 | 48073 | 530113474 | $ | 572.00 |
| 6059 | 530016836 | $ | 189.74 | 27067 | 530082796 | $ | 2.02 | 48074 | 530113476 | $ | 809.30 |
| 6060 | 530016840 | $ | 183.10 | 27068 | 530082797 | $ | 104.34 | 48075 | 530113477 | $ | 29.17 |
| 6061 | 530016841 | $ | 470.84 | 27069 | 530082798 | $ | 58.54 | 48076 | 530113478 | $ | 47.29 |
| 6062 | 530016842 | $ | 170.00 | 27070 | 530082799 | $ | 194.56 | 48077 | 530113479 | $ | 96.32 |
| 6063 | 530016844 | $ | 173.51 | 27071 | 530082801 | $ | 161.11 | 48078 | 530113480 | $ | 115.96 |
| 6064 | 530016845 | $ | 637.96 | 27072 | 530082804 | $ | 146.73 | 48079 | 530113481 | $ | 107.43 |
| 6065 | 530016848 | $ | 528.57 | 27073 | 530082805 | $ | 122.54 | 48080 | 530113482 | $ | 31.14 |
| 6066 | 530016849 | $ | 1,201.28 | 27074 | 530082806 | $ | 5.56 | 48081 | 530113483 | $ | 225.80 |
| 6067 | 530016850 | $ | 811.35 | 27075 | 530082807 | $ | 30.52 | 48082 | 530113486 | $ | 89.38 |
| 6068 | 530016851 | $ | 1,993.76 | 27076 | 530082808 | $ | 242.03 | 48083 | 530113487 | $ | 58.44 |
| 6069 | 530016852 | $ | 188.28 | 27077 | 530082812 | $ | 14.32 | 48084 | 530113489 | $ | 395.42 |
| 6070 | 530016854 | $ | 170.78 | 27078 | 530082813 | $ | 151.56 | 48085 | 530113490 | $ | 39.16 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6071 | 530016858 | $ | 316.80 | 27079 | 530082814 | $ | 32.91 | 48086 | 530113491 | $ | 34.33 |
| 6072 | 530016859 | $ | 538.75 | 27080 | 530082815 | $ | 47.40 | 48087 | 530113492 | $ | 20,627.35 |
| 6073 | 530016860 | $ | 537.48 | 27081 | 530082816 | $ | 54.77 | 48088 | 530113493 | $ | 64.68 |
| 6074 | 530016861 | $ | 578.67 | 27082 | 530082819 | $ | 414.07 | 48089 | 530113494 | $ | 33.41 |
| 6075 | 530016863 | $ | 706.93 | 27083 | 530082821 | $ | 58.24 | 48090 | 530113495 | $ | 205.27 |
| 6076 | 530016864 | $ | 43.22 | 27084 | 530082826 | $ | 76.42 | 48091 | 530113496 | $ | 16.37 |
| 6077 | 530016866 | $ | 14.00 | 27085 | 530082827 | $ | 122.65 | 48092 | 530113497 | $ | 149.68 |
| 6078 | 530016868 | $ | 125.52 | 27086 | 530082828 | $ | 49.36 | 48093 | 530113500 | $ | 23.65 |
| 6079 | 530016869 | $ | 918.16 | 27087 | 530082829 | $ | 197.45 | 48094 | 530113501 | $ | 76.41 |
| 6080 | 530016870 | $ | 433.13 | 27088 | 530082830 | $ | 876.77 | 48095 | 530113502 | $ | 830.67 |
| 6081 | 530016873 | $ | 508.90 | 27089 | 530082831 | $ | 84.39 | 48096 | 530113503 | $ | 164.93 |
| 6082 | 530016875 | $ | 203.61 | 27090 | 530082832 | $ | 204.53 | 48097 | 530113506 | $ | 188.21 |
| 6083 | 530016879 | $ | 269.17 | 27091 | 530082833 | $ | 1,524.28 | 48098 | 530113508 | $ | 256.83 |
| 6084 | 530016881 | $ | 539.72 | 27092 | 530082835 | $ | 50.15 | 48099 | 530113516 | $ | 229.17 |
| 6085 | 530016882 | $ | 1,959.72 | 27093 | 530082836 | $ | 5.90 | 48100 | 530113517 | $ | 33.68 |
| 6086 | 530016884 | $ | 3,028.56 | 27094 | 530082837 | $ | 60.13 | 48101 | 530113518 | $ | 218.53 |
| 6087 | 530016888 | $ | 1,191.42 | 27095 | 530082838 | $ | 201.69 | 48102 | 530113519 | $ | 16.29 |
| 6088 | 530016889 | $ | 154.75 | 27096 | 530082844 | $ | 49.04 | 48103 | 530113520 | $ | 285.90 |
| 6089 | 530016900 | $ | 187.29 | 27097 | 530082845 | $ | 661.60 | 48104 | 530113521 | $ | 450.79 |
| 6090 | 530016903 | $ | 535.93 | 27098 | 530082848 | $ | 153.18 | 48105 | 530113522 | $ | 156.77 |
| 6091 | 530016904 | $ | 452.11 | 27099 | 530082849 | $ | 34.39 | 48106 | 530113523 | $ | 218.30 |
| 6092 | 530016908 | $ | 83.77 | 27100 | 530082851 | $ | 316.41 | 48107 | 530113524 | $ | 113.89 |
| 6093 | 530016909 | $ | 221.23 | 27101 | 530082852 | $ | 73.07 | 48108 | 530113525 | $ | 36.21 |
| 6094 | 530016910 | $ | 207.60 | 27102 | 530082853 | $ | 4.43 | 48109 | 530113526 | $ | 121.30 |
| 6095 | 530016913 | $ | 3,059.07 | 27103 | 530082856 | $ | 76.40 | 48110 | 530113527 | $ | 34.50 |
| 6096 | 530016918 | $ | 740.71 | 27104 | 530082857 | $ | 12.48 | 48111 | 530113528 | $ | 161.04 |
| 6097 | 530016921 | $ | 1,345.90 | 27105 | 530082858 | $ | 14.02 | 48112 | 530113529 | $ | 36.24 |
| 6098 | 530016923 | $ | 403.34 | 27106 | 530082860 | $ | 42.63 | 48113 | 530113530 | $ | 58.60 |
| 6099 | 530016928 | $ | 1,186.43 | 27107 | 530082861 | $ | 11.40 | 48114 | 530113532 | $ | 373.14 |
| 6100 | 530016929 | $ | 139.61 | 27108 | 530082863 | $ | 14.76 | 48115 | 530113534 | $ | 49.43 |
| 6101 | 530016932 | $ | 926.41 | 27109 | 530082864 | $ | 1,378.21 | 48116 | 530113535 | $ | 85.69 |
| 6102 | 530016937 | $ | 139.97 | 27110 | 530082865 | $ | 39.15 | 48117 | 530113536 | $ | 123.12 |
| 6103 | 530016938 | $ | 209.46 | 27111 | 530082867 | $ | 470.72 | 48118 | 530113537 | $ | 1,021.94 |
| 6104 | 530016940 | $ | 1,202.18 | 27112 | 530082868 | $ | 64.92 | 48119 | 530113540 | $ | 22.09 |
| 6105 | 530016941 | $ | 349.93 | 27113 | 530082870 | $ | 85.55 | 48120 | 530113541 | $ | 1.29 |
| 6106 | 530016942 | $ | 344.55 | 27114 | 530082871 | $ | 69.22 | 48121 | 530113542 | $ | 48.40 |
| 6107 | 530016943 | $ | 427.58 | 27115 | 530082872 | $ | 75.86 | 48122 | 530113544 | $ | 88.59 |
| 6108 | 530016947 | $ | 208.94 | 27116 | 530082873 | $ | 36.75 | 48123 | 530113546 | $ | 12.94 |
| 6109 | 530016949 | $ | 733.17 | 27117 | 530082875 | $ | 149.38 | 48124 | 530113547 | $ | 124.96 |
| 6110 | 530016950 | $ | 863.20 | 27118 | 530082877 | $ | 27.00 | 48125 | 530113550 | $ | 78.14 |
| 6111 | 530016951 | $ | 155.75 | 27119 | 530082879 | $ | 34.49 | 48126 | 530113553 | $ | 121.96 |
| 6112 | 530016952 | $ | 121.20 | 27120 | 530082880 | $ | 350.25 | 48127 | 530113554 | $ | 270.01 |
| 6113 | 530016957 | $ | 2,091.80 | 27121 | 530082881 | $ | 135.00 | 48128 | 530113560 | $ | 88.10 |
| 6114 | 530016960 | $ | 620.13 | 27122 | 530082884 | $ | 37.33 | 48129 | 530113561 | $ | 52.36 |
| 6115 | 530016962 | $ | 1,141.73 | 27123 | 530082885 | $ | 26.19 | 48130 | 530113563 | $ | 423.48 |
| 6116 | 530016963 | $ | 129.95 | 27124 | 530082887 | $ | 21.58 | 48131 | 530113564 | $ | 183.89 |
| 6117 | 530016967 | $ | 95.03 | 27125 | 530082888 | $ | 79.61 | 48132 | 530113565 | $ | 6.88 |
| 6118 | 530016968 | $ | 675.73 | 27126 | 530082890 | $ | 92.78 | 48133 | 530113567 | $ | 108.49 |
| 6119 | 530016971 | $ | 75.58 | 27127 | 530082893 | $ | 17.40 | 48134 | 530113568 | $ | 4.58 |
| 6120 | 530016972 | $ | 1,232.69 | 27128 | 530082894 | $ | 73.15 | 48135 | 530113569 | $ | 133.52 |
| 6121 | 530016973 | $ | 862.06 | 27129 | 530082895 | $ | 46.97 | 48136 | 530113570 | $ | 28.76 |
| 6122 | 530016976 | $ | 1,547.30 | 27130 | 530082897 | $ | 199.26 | 48137 | 530113571 | $ | 60.38 |
| 6123 | 530016977 | $ | 964.90 | 27131 | 530082901 | $ | 612.23 | 48138 | 530113572 | $ | 64.49 |
| 6124 | 530016980 | $ | 2,619.10 | 27132 | 530082902 | $ | 134.57 | 48139 | 530113574 | $ | 5.35 |
| 6125 | 530016981 | $ | 683.72 | 27133 | 530082903 | $ | 56.21 | 48140 | 530113576 | $ | 38.88 |
| 6126 | 530016985 | $ | 645.28 | 27134 | 530082904 | $ | 49.76 | 48141 | 530113577 | $ | 55.91 |
| 6127 | 530016989 | $ | 1,335.13 | 27135 | 530082905 | $ | 32.58 | 48142 | 530113579 | $ | 94.83 |
| 6128 | 530016991 | $ | 997.52 | 27136 | 530082906 | $ | 34.33 | 48143 | 530113582 | $ | 68.28 |
| 6129 | 530016992 | $ | 717.09 | 27137 | 530082907 | $ | 79.61 | 48144 | 530113583 | $ | 33.53 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6130 | 530016995 | $ | 251.63 | 27138 | 530082908 | $ | 165.56 | 48145 | 530113585 | $ | 413.85 |
| 6131 | 530016996 | $ | 550.09 | 27139 | 530082909 | $ | 54.40 | 48146 | 530113586 | $ | 160.88 |
| 6132 | 530016997 | $ | 16,079.28 | 27140 | 530082911 | $ | 65.55 | 48147 | 530113588 | $ | 48.46 |
| 6133 | 530016998 | $ | 4,324.10 | 27141 | 530082912 | $ | 104.07 | 48148 | 530113590 | $ | 67.24 |
| 6134 | 530017000 | $ | 7,324.56 | 27142 | 530082913 | $ | 75.53 | 48149 | 530113593 | $ | 15.62 |
| 6135 | 530017001 | $ | 3,583.28 | 27143 | 530082914 | $ | 80.04 | 48150 | 530113595 | $ | 4.58 |
| 6136 | 530017002 | $ | 2,530.05 | 27144 | 530082915 | $ | 26.15 | 48151 | 530113596 | $ | 15.30 |
| 6137 | 530017003 | $ | 49,051.05 | 27145 | 530082916 | $ | 241.82 | 48152 | 530113598 | $ | 90.10 |
| 6138 | 530017005 | $ | 796.92 | 27146 | 530082918 | $ | 93.67 | 48153 | 530113599 | $ | 68.61 |
| 6139 | 530017006 | $ | 4,799.66 | 27147 | 530082921 | $ | 14.71 | 48154 | 530113600 | $ | 196.07 |
| 6140 | 530017008 | $ | 295.70 | 27148 | 530082922 | $ | 6.64 | 48155 | 530113601 | $ | 90.46 |
| 6141 | 530017011 | $ | 624.50 | 27149 | 530082923 | $ | 217.83 | 48156 | 530113602 | $ | 64.80 |
| 6142 | 530017012 | $ | 43.05 | 27150 | 530082924 | $ | 105.83 | 48157 | 530113605 | $ | 432.56 |
| 6143 | 530017016 | $ | 145.36 | 27151 | 530082926 | $ | 10.10 | 48158 | 530113607 | $ | 77.83 |
| 6144 | 530017018 | $ | 301.65 | 27152 | 530082927 | $ | 243.68 | 48159 | 530113608 | $ | 85.77 |
| 6145 | 530017019 | $ | 1,648.40 | 27153 | 530082931 | $ | 57.28 | 48160 | 530113610 | $ | 3.48 |
| 6146 | 530017021 | $ | 163.88 | 27154 | 530082932 | $ | 64.16 | 48161 | 530113611 | $ | 10.17 |
| 6147 | 530017022 | $ | 273.89 | 27155 | 530082933 | $ | 91.93 | 48162 | 530113617 | $ | 123.34 |
| 6148 | 530017023 | $ | 273.89 | 27156 | 530082935 | $ | 53.95 | 48163 | 530113618 | $ | 99.08 |
| 6149 | 530017024 | $ | 181.59 | 27157 | 530082936 | $ | 51.69 | 48164 | 530113620 | $ | 40.30 |
| 6150 | 530017025 | $ | 702.35 | 27158 | 530082938 | $ | 19.92 | 48165 | 530113622 | $ | 31.62 |
| 6151 | 530017026 | $ | 2,528.44 | 27159 | 530082941 | $ | 185.32 | 48166 | 530113624 | $ | 72.02 |
| 6152 | 530017027 | $ | 575.78 | 27160 | 530082942 | $ | 53.79 | 48167 | 530113625 | $ | 138.65 |
| 6153 | 530017028 | $ | 304.97 | 27161 | 530082943 | $ | 57.66 | 48168 | 530113628 | $ | 108.54 |
| 6154 | 530017029 | $ | 1,659.00 | 27162 | 530082944 | $ | 273.91 | 48169 | 530113629 | $ | 10.84 |
| 6155 | 530017030 | $ | 549.31 | 27163 | 530082945 | $ | 320.83 | 48170 | 530113630 | $ | 50.47 |
| 6156 | 530017034 | $ | 262.40 | 27164 | 530082947 | $ | 36.11 | 48171 | 530113634 | $ | 101.40 |
| 6157 | 530017036 | $ | 474.64 | 27165 | 530082948 | $ | 107.52 | 48172 | 530113635 | $ | 18.79 |
| 6158 | 530017038 | $ | 1,679.60 | 27166 | 530082952 | $ | 210.69 | 48173 | 530113637 | $ | 28.15 |
| 6159 | 530017051 | $ | 379.51 | 27167 | 530082953 | $ | 12.22 | 48174 | 530113638 | $ | 57.91 |
| 6160 | 530017056 | $ | 139.64 | 27168 | 530082954 | $ | 13.10 | 48175 | 530113639 | $ | 168.58 |
| 6161 | 530017060 | $ | 198.60 | 27169 | 530082955 | $ | 57.53 | 48176 | 530113640 | $ | 42.78 |
| 6162 | 530017061 | $ | 623.75 | 27170 | 530082956 | $ | 31.76 | 48177 | 530113643 | $ | 47.48 |
| 6163 | 530017063 | $ | 731.96 | 27171 | 530082958 | $ | 299.71 | 48178 | 530113644 | $ | 108.10 |
| 6164 | 530017064 | $ | 259.66 | 27172 | 530082959 | $ | 95.81 | 48179 | 530113645 | $ | 150.33 |
| 6165 | 530017065 | $ | 62.23 | 27173 | 530082960 | $ | 22.49 | 48180 | 530113646 | $ | 82.10 |
| 6166 | 530017067 | $ | 1,429.39 | 27174 | 530082964 | $ | 137.58 | 48181 | 530113647 | $ | 27.46 |
| 6167 | 530017068 | $ | 2,326.45 | 27175 | 530082967 | $ | 247.62 | 48182 | 530113648 | $ | 146.26 |
| 6168 | 530017069 | $ | 620.90 | 27176 | 530082968 | $ | 37.20 | 48183 | 530113649 | $ | 24.56 |
| 6169 | 530017071 | $ | 527.56 | 27177 | 530082970 | $ | 183.83 | 48184 | 530113650 | $ | 4.58 |
| 6170 | 530017072 | $ | 445.66 | 27178 | 530082971 | $ | 22.80 | 48185 | 530113652 | $ | 1.29 |
| 6171 | 530017074 | $ | 548.57 | 27179 | 530082974 | $ | 27.89 | 48186 | 530113655 | $ | 96.24 |
| 6172 | 530017076 | $ | 502.13 | 27180 | 530082975 | $ | 95.40 | 48187 | 530113656 | $ | 78.01 |
| 6173 | 530017077 | $ | 1,948.99 | 27181 | 530082976 | $ | 130.86 | 48188 | 530113658 | $ | 101.24 |
| 6174 | 530017078 | $ | 351.11 | 27182 | 530082977 | $ | 39.95 | 48189 | 530113659 | $ | 209.99 |
| 6175 | 530017079 | $ | 146.87 | 27183 | 530082979 | $ | 816.96 | 48190 | 530113660 | $ | 183.11 |
| 6176 | 530017084 | $ | 1,242.32 | 27184 | 530082980 | $ | 8.52 | 48191 | 530113663 | $ | 202.08 |
| 6177 | 530017085 | $ | 276.07 | 27185 | 530082982 | $ | 199.98 | 48192 | 530113666 | $ | 24.67 |
| 6178 | 530017089 | $ | 3,059.07 | 27186 | 530082983 | $ | 55.22 | 48193 | 530113667 | $ | 362.07 |
| 6179 | 530017090 | $ | 3,636.79 | 27187 | 530082984 | $ | 53.27 | 48194 | 530113669 | $ | 1.20 |
| 6180 | 530017091 | $ | 518.02 | 27188 | 530082985 | $ | 42.94 | 48195 | 530113671 | $ | 22.38 |
| 6181 | 530017093 | $ | 392.36 | 27189 | 530082988 | $ | 239.40 | 48196 | 530113672 | $ | 203.54 |
| 6182 | 530017099 | $ | 372.62 | 27190 | 530082989 | $ | 168.39 | 48197 | 530113673 | $ | 227.65 |
| 6183 | 530017112 | $ | 279.08 | 27191 | 530082990 | $ | 915.54 | 48198 | 530113675 | $ | 87.45 |
| 6184 | 530017114 | $ | 246.75 | 27192 | 530082991 | $ | 64.75 | 48199 | 530113676 | $ | 150.30 |
| 6185 | 530017115 | $ | 581.31 | 27193 | 530082994 | $ | 15.54 | 48200 | 530113678 | $ | 88.09 |
| 6186 | 530017116 | $ | 164.43 | 27194 | 530082995 | $ | 82.97 | 48201 | 530113679 | $ | 1,063.05 |
| 6187 | 530017118 | $ | 315.97 | 27195 | 530082997 | $ | 75.32 | 48202 | 530113680 | $ | 11.73 |
| 6188 | 530017120 | $ | 492.63 | 27196 | 530082998 | $ | 39.62 | 48203 | 530113681 | $ | 36.21 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6189 | 530017121 | $ | 292.59 | 27197 | 530082999 | $ | 186.63 | 48204 | 530113682 | $ | 95.06 |
| 6190 | 530017124 | $ | 233.91 | 27198 | 530083001 | $ | 53.36 | 48205 | 530113683 | $ | 263.86 |
| 6191 | 530017125 | $ | 721.64 | 27199 | 530083002 | $ | 103.98 | 48206 | 530113684 | $ | 152.46 |
| 6192 | 530017126 | $ | 783.29 | 27200 | 530083003 | $ | 55.93 | 48207 | 530113685 | $ | 1.70 |
| 6193 | 530017127 | $ | 10.35 | 27201 | 530083004 | $ | 321.01 | 48208 | 530113686 | $ | 79.80 |
| 6194 | 530017129 | $ | 236.73 | 27202 | 530083005 | $ | 45.23 | 48209 | 530113687 | $ | 22.83 |
| 6195 | 530017131 | $ | 155.94 | 27203 | 530083006 | $ | 474.31 | 48210 | 530113688 | $ | 96.75 |
| 6196 | 530017134 | $ | 314.37 | 27204 | 530083008 | $ | 709.22 | 48211 | 530113689 | $ | 126.04 |
| 6197 | 530017135 | $ | 463.33 | 27205 | 530083009 | $ | 8.29 | 48212 | 530113690 | $ | 43.91 |
| 6198 | 530017138 | $ | 358.56 | 27206 | 530083010 | $ | 134.72 | 48213 | 530113691 | $ | 41.49 |
| 6199 | 530017140 | $ | 3,334.42 | 27207 | 530083011 | $ | 41.65 | 48214 | 530113692 | $ | 57.87 |
| 6200 | 530017142 | $ | 126.54 | 27208 | 530083012 | $ | 239.74 | 48215 | 530113693 | $ | 208.70 |
| 6201 | 530017144 | $ | 919.23 | 27209 | 530083013 | $ | 55.22 | 48216 | 530113694 | $ | 1,080.17 |
| 6202 | 530017145 | $ | 110.21 | 27210 | 530083014 | $ | 316.43 | 48217 | 530113697 | $ | 20.65 |
| 6203 | 530017146 | $ | 395.19 | 27211 | 530083015 | $ | 15.85 | 48218 | 530113698 | $ | 2,692.80 |
| 6204 | 530017147 | $ | 300.09 | 27212 | 530083016 | $ | 115.94 | 48219 | 530113700 | $ | 87.65 |
| 6205 | 530017148 | $ | 474.64 | 27213 | 530083018 | $ | 20.66 | 48220 | 530113701 | $ | 338.62 |
| 6206 | 530017149 | $ | 1,116.80 | 27214 | 530083020 | $ | 82.63 | 48221 | 530113703 | $ | 86.08 |
| 6207 | 530017155 | $ | 4,633.45 | 27215 | 530083021 | $ | 58.82 | 48222 | 530113704 | $ | 84.71 |
| 6208 | 530017160 | $ | 0.00 | 27216 | 530083022 | $ | 77.77 | 48223 | 530113705 | $ | 70.60 |
| 6209 | 530017174 | $ | 136,367.39 | 27217 | 530083024 | $ | 42.39 | 48224 | 530113706 | $ | 24.30 |
| 6210 | 530017176 | $ | 10.08 | 27218 | 530083025 | $ | 936.57 | 48225 | 530113707 | $ | 58.93 |
| 6211 | 530017178 | $ | 21.01 | 27219 | 530083026 | $ | 92.15 | 48226 | 530113708 | $ | 22.87 |
| 6212 | 530017180 | $ | 310.07 | 27220 | 530083029 | $ | 385.24 | 48227 | 530113710 | $ | 59.32 |
| 6213 | 530017181 | $ | 566.31 | 27221 | 530083033 | $ | 172.35 | 48228 | 530113711 | $ | 92.49 |
| 6214 | 530017186 | $ | 135.34 | 27222 | 530083034 | $ | 98.49 | 48229 | 530113712 | $ | 53.85 |
| 6215 | 530017187 | $ | 3,425.70 | 27223 | 530083035 | $ | 53.17 | 48230 | 530113713 | $ | 98.45 |
| 6216 | 530017190 | $ | 182.94 | 27224 | 530083036 | $ | 410.49 | 48231 | 530113714 | $ | 163.44 |
| 6217 | 530017191 | $ | 209.42 | 27225 | 530083038 | $ | 89.88 | 48232 | 530113715 | $ | 20.97 |
| 6218 | 530017199 | $ | 5,879.20 | 27226 | 530083039 | $ | 569.40 | 48233 | 530113719 | $ | 24.59 |
| 6219 | 530017201 | $ | 10.01 | 27227 | 530083041 | $ | 55.81 | 48234 | 530113720 | $ | 274.68 |
| 6220 | 530017202 | $ | 732.73 | 27228 | 530083042 | $ | 33.20 | 48235 | 530113723 | $ | 364.76 |
| 6221 | 530017204 | $ | 1,071.34 | 27229 | 530083043 | $ | 229.60 | 48236 | 530113724 | $ | 39.03 |
| 6222 | 530017205 | $ | 349.93 | 27230 | 530083044 | $ | 240.86 | 48237 | 530113726 | $ | 97.57 |
| 6223 | 530017206 | $ | 663.23 | 27231 | 530083046 | $ | 30.09 | 48238 | 530113727 | $ | 38.82 |
| 6224 | 530017207 | $ | 1,916.12 | 27232 | 530083048 | $ | 34.68 | 48239 | 530113731 | $ | 120.53 |
| 6225 | 530017216 | $ | 296.00 | 27233 | 530083049 | $ | 8.12 | 48240 | 530113732 | $ | 29.27 |
| 6226 | 530017217 | $ | 3,063.95 | 27234 | 530083051 | $ | 63.07 | 48241 | 530113733 | $ | 77.49 |
| 6227 | 530017218 | $ | 318.73 | 27235 | 530083052 | $ | 86.21 | 48242 | 530113735 | $ | 51.84 |
| 6228 | 530017223 | $ | 649.69 | 27236 | 530083053 | $ | 33.54 | 48243 | 530113736 | $ | 3.82 |
| 6229 | 530017224 | $ | 686.08 | 27237 | 530083055 | $ | 48.14 | 48244 | 530113737 | $ | 896.72 |
| 6230 | 530017227 | $ | 667.53 | 27238 | 530083056 | $ | 194.19 | 48245 | 530113738 | $ | 99.47 |
| 6231 | 530017228 | $ | 381.90 | 27239 | 530083057 | $ | 115.12 | 48246 | 530113740 | $ | 25.86 |
| 6232 | 530017229 | $ | 327.76 | 27240 | 530083059 | $ | 20.74 | 48247 | 530113742 | $ | 347.28 |
| 6233 | 530017234 | $ | 160.71 | 27241 | 530083060 | $ | 91.97 | 48248 | 530113744 | $ | 34.33 |
| 6234 | 530017237 | $ | 14.08 | 27242 | 530083061 | $ | 10.29 | 48249 | 530113747 | $ | 155.08 |
| 6235 | 530017240 | $ | 280.94 | 27243 | 530083062 | $ | 41.63 | 48250 | 530113748 | $ | 74.47 |
| 6236 | 530017242 | $ | 156.94 | 27244 | 530083063 | $ | 124.99 | 48251 | 530113749 | $ | 45.44 |
| 6237 | 530017251 | $ | 678.93 | 27245 | 530083064 | $ | 298.61 | 48252 | 530113750 | $ | 50.56 |
| 6238 | 530017253 | $ | 1,264.22 | 27246 | 530083067 | $ | 32.67 | 48253 | 530113751 | $ | 8.80 |
| 6239 | 530017254 | $ | 759.09 | 27247 | 530083069 | $ | 35.50 | 48254 | 530113753 | $ | 391.52 |
| 6240 | 530017256 | $ | 286.72 | 27248 | 530083071 | $ | 58.52 | 48255 | 530113757 | $ | 5.41 |
| 6241 | 530017259 | $ | 446.84 | 27249 | 530083073 | $ | 139.74 | 48256 | 530113758 | $ | 125.90 |
| 6242 | 530017260 | $ | 427.82 | 27250 | 530083074 | $ | 0.76 | 48257 | 530113759 | $ | 59.50 |
| 6243 | 530017262 | $ | 1,311.02 | 27251 | 530083075 | $ | 851.14 | 48258 | 530113760 | $ | 145.22 |
| 6244 | 530017263 | $ | 730.74 | 27252 | 530083076 | $ | 82.21 | 48259 | 530113761 | $ | 134.80 |
| 6245 | 530017264 | $ | 786.38 | 27253 | 530083077 | $ | 19.25 | 48260 | 530113762 | $ | 53.19 |
| 6246 | 530017265 | $ | 4,043.95 | 27254 | 530083078 | $ | 87.94 | 48261 | 530113763 | $ | 288.41 |
| 6247 | 530017269 | $ | 1,619.38 | 27255 | 530083079 | $ | 187.75 | 48262 | 530113764 | $ | 8.40 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6248 | 530017271 | $ | 675.60 | 27256 | 530083081 | $ | 54.01 | 48263 | 530113765 | $ | 5.60 |
| 6249 | 530017279 | $ | 173.87 | 27257 | 530083082 | $ | 5.48 | 48264 | 530113766 | $ | 164.78 |
| 6250 | 530017288 | $ | 6,941.15 | 27258 | 530083083 | $ | 113.78 | 48265 | 530113769 | $ | 148.78 |
| 6251 | 530017289 | $ | 271.87 | 27259 | 530083084 | $ | 266.86 | 48266 | 530113772 | $ | 361.03 |
| 6252 | 530017291 | $ | 2,696.93 | 27260 | 530083086 | $ | 256.02 | 48267 | 530113773 | $ | 63.07 |
| 6253 | 530017295 | $ | 234.51 | 27261 | 530083088 | $ | 78.34 | 48268 | 530113774 | $ | 91.43 |
| 6254 | 530017297 | $ | 184.18 | 27262 | 530083089 | $ | 410.95 | 48269 | 530113775 | $ | 92.89 |
| 6255 | 530017298 | $ | 727.99 | 27263 | 530083090 | $ | 11.12 | 48270 | 530113777 | $ | 3.23 |
| 6256 | 530017299 | $ | 200.00 | 27264 | 530083091 | $ | 21.98 | 48271 | 530113778 | $ | 555.16 |
| 6257 | 530017301 | $ | 1,871.39 | 27265 | 530083092 | $ | 64.71 | 48272 | 530113779 | $ | 65.43 |
| 6258 | 530017302 | $ | 13,255.34 | 27266 | 530083094 | $ | 13.39 | 48273 | 530113781 | $ | 221.90 |
| 6259 | 530017303 | $ | 189.74 | 27267 | 530083095 | $ | 58.85 | 48274 | 530113783 | $ | 183.10 |
| 6260 | 530017304 | $ | 668.63 | 27268 | 530083098 | $ | 53.85 | 48275 | 530113785 | $ | 1.94 |
| 6261 | 530017306 | $ | 273.52 | 27269 | 530083100 | $ | 46.12 | 48276 | 530113786 | $ | 7.77 |
| 6262 | 530017309 | $ | 243.15 | 27270 | 530083101 | $ | 130.58 | 48277 | 530113787 | $ | 42.53 |
| 6263 | 530017310 | $ | 1,173.62 | 27271 | 530083102 | $ | 109.07 | 48278 | 530113789 | $ | 90.31 |
| 6264 | 530017311 | $ | 419.92 | 27272 | 530083103 | $ | 0.55 | 48279 | 530113790 | $ | 238.02 |
| 6265 | 530017313 | $ | 575.30 | 27273 | 530083104 | $ | 145.33 | 48280 | 530113791 | $ | 5.82 |
| 6266 | 530017315 | $ | 199.19 | 27274 | 530083105 | $ | 179.16 | 48281 | 530113792 | $ | 29.65 |
| 6267 | 530017316 | $ | 1,984.82 | 27275 | 530083106 | $ | 72.77 | 48282 | 530113793 | $ | 358.72 |
| 6268 | 530017320 | $ | 327.76 | 27276 | 530083110 | $ | 515.07 | 48283 | 530113794 | $ | 66.38 |
| 6269 | 530017323 | $ | 403.61 | 27277 | 530083112 | $ | 49.07 | 48284 | 530113795 | $ | 45.20 |
| 6270 | 530017324 | $ | 753.24 | 27278 | 530083113 | $ | 36.21 | 48285 | 530113796 | $ | 130.27 |
| 6271 | 530017331 | $ | 141.00 | 27279 | 530083114 | $ | 34.02 | 48286 | 530113797 | $ | 184.66 |
| 6272 | 530017334 | $ | 571.93 | 27280 | 530083115 | $ | 585.32 | 48287 | 530113798 | $ | 254.43 |
| 6273 | 530017337 | $ | 188.25 | 27281 | 530083116 | $ | 61.44 | 48288 | 530113799 | $ | 79.33 |
| 6274 | 530017338 | $ | 500.61 | 27282 | 530083117 | $ | 10.67 | 48289 | 530113801 | $ | 18.33 |
| 6275 | 530017342 | $ | 884.12 | 27283 | 530083120 | $ | 200.56 | 48290 | 530113802 | $ | 116.17 |
| 6276 | 530017343 | $ | 987.32 | 27284 | 530083121 | $ | 120.17 | 48291 | 530113803 | $ | 382.90 |
| 6277 | 530017345 | $ | 373.92 | 27285 | 530083122 | $ | 229.60 | 48292 | 530113804 | $ | 23.54 |
| 6278 | 530017346 | $ | 139.64 | 27286 | 530083124 | $ | 148.66 | 48293 | 530113806 | $ | 151.38 |
| 6279 | 530017347 | $ | 439.53 | 27287 | 530083126 | $ | 46.61 | 48294 | 530113807 | $ | 175.27 |
| 6280 | 530017348 | $ | 305.00 | 27288 | 530083128 | $ | 160.34 | 48295 | 530113809 | $ | 178.75 |
| 6281 | 530017349 | $ | 328.86 | 27289 | 530083129 | $ | 38.79 | 48296 | 530113810 | $ | 67.52 |
| 6282 | 530017350 | $ | 1,679.92 | 27290 | 530083130 | $ | 58.76 | 48297 | 530113811 | $ | 141.59 |
| 6283 | 530017351 | $ | 173.19 | 27291 | 530083132 | $ | 137.96 | 48298 | 530113812 | $ | 3.82 |
| 6284 | 530017352 | $ | 1,689.51 | 27292 | 530083133 | $ | 27.79 | 48299 | 530113814 | $ | 76.04 |
| 6285 | 530017353 | $ | 39.17 | 27293 | 530083134 | $ | 77.36 | 48300 | 530113815 | $ | 40.58 |
| 6286 | 530017354 | $ | 296.10 | 27294 | 530083135 | $ | 483.93 | 48301 | 530113816 | $ | 63.36 |
| 6287 | 530017359 | $ | 239.06 | 27295 | 530083137 | $ | 372.19 | 48302 | 530113818 | $ | 41.49 |
| 6288 | 530017361 | $ | 479.14 | 27296 | 530083138 | $ | 25.92 | 48303 | 530113819 | $ | 100.47 |
| 6289 | 530017363 | $ | 128.48 | 27297 | 530083139 | $ | 217.62 | 48304 | 530113820 | $ | 120.75 |
| 6290 | 530017364 | $ | 510.38 | 27298 | 530083141 | $ | 60.52 | 48305 | 530113821 | $ | 30.83 |
| 6291 | 530017365 | $ | 561.10 | 27299 | 530083145 | $ | 144.92 | 48306 | 530113822 | $ | 40.69 |
| 6292 | 530017367 | $ | 228.54 | 27300 | 530083146 | $ | 89.81 | 48307 | 530113823 | $ | 203.17 |
| 6293 | 530017369 | $ | 1,025.18 | 27301 | 530083147 | $ | 39.60 | 48308 | 530113824 | $ | 144.96 |
| 6294 | 530017370 | $ | 1,357.03 | 27302 | 530083151 | $ | 7.95 | 48309 | 530113826 | $ | 42.12 |
| 6295 | 530017371 | $ | 486.10 | 27303 | 530083152 | $ | 2.21 | 48310 | 530113828 | $ | 129.06 |
| 6296 | 530017372 | $ | 531.36 | 27304 | 530083153 | $ | 57.27 | 48311 | 530113829 | $ | 96.46 |
| 6297 | 530017376 | $ | 143.31 | 27305 | 530083154 | $ | 61.85 | 48312 | 530113830 | $ | 121.60 |
| 6298 | 530017380 | $ | 680.53 | 27306 | 530083156 | $ | 9.97 | 48313 | 530113833 | $ | 45.19 |
| 6299 | 530017381 | $ | 171.22 | 27307 | 530083159 | $ | 32.10 | 48314 | 530113835 | $ | 59.14 |
| 6300 | 530017383 | $ | 508.71 | 27308 | 530083160 | $ | 57.72 | 48315 | 530113843 | $ | 46.08 |
| 6301 | 530017384 | $ | 4,559.51 | 27309 | 530083161 | $ | 44.21 | 48316 | 530113844 | $ | 75.49 |
| 6302 | 530017385 | $ | 35.00 | 27310 | 530083162 | $ | 49.22 | 48317 | 530113845 | $ | 48.72 |
| 6303 | 530017386 | $ | 256.60 | 27311 | 530083164 | $ | 93.54 | 48318 | 530113846 | $ | 54.87 |
| 6304 | 530017387 | $ | 556.40 | 27312 | 530083165 | $ | 48.89 | 48319 | 530113847 | $ | 80.48 |
| 6305 | 530017388 | $ | 157.99 | 27313 | 530083167 | $ | 447.61 | 48320 | 530113848 | $ | 172.94 |
| 6306 | 530017389 | $ | 1,862.03 | 27314 | 530083168 | $ | 217.57 | 48321 | 530113851 | $ | 2.22 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6307 | 530017390 | $ | 223.49 | 27315 | 530083169 | $ | 67.91 | 48322 | 530113852 | $ | 171.44 |
| 6308 | 530017394 | $ | 112.96 | 27316 | 530083171 | $ | 10.15 | 48323 | 530113853 | $ | 25.35 |
| 6309 | 530017398 | $ | 90.94 | 27317 | 530083172 | $ | 20.66 | 48324 | 530113854 | $ | 70.12 |
| 6310 | 530017401 | $ | 184.00 | 27318 | 530083173 | $ | 4.20 | 48325 | 530113855 | $ | 25.97 |
| 6311 | 530017402 | $ | 730.55 | 27319 | 530083174 | $ | 145.83 | 48326 | 530113856 | $ | 54.36 |
| 6312 | 530017403 | $ | 4.68 | 27320 | 530083176 | $ | 11.12 | 48327 | 530113857 | $ | 56.46 |
| 6313 | 530017408 | $ | 146.44 | 27321 | 530083177 | $ | 448.70 | 48328 | 530113858 | $ | 29.68 |
| 6314 | 530017409 | $ | 685.05 | 27322 | 530083178 | $ | 40.16 | 48329 | 530113859 | $ | 31.60 |
| 6315 | 530017410 | $ | 577.27 | 27323 | 530083180 | $ | 142.73 | 48330 | 530113861 | $ | 763.47 |
| 6316 | 530017411 | $ | 468.37 | 27324 | 530083185 | $ | 85.09 | 48331 | 530113862 | $ | 43.06 |
| 6317 | 530017413 | $ | 547.79 | 27325 | 530083186 | $ | 19.20 | 48332 | 530113863 | $ | 67.77 |
| 6318 | 530017416 | $ | 326.38 | 27326 | 530083189 | $ | 62.71 | 48333 | 530113864 | $ | 59.42 |
| 6319 | 530017418 | $ | 486.10 | 27327 | 530083191 | $ | 103.87 | 48334 | 530113865 | $ | 68.43 |
| 6320 | 530017420 | $ | 358.16 | 27328 | 530083192 | $ | 7.38 | 48335 | 530113866 | $ | 37.45 |
| 6321 | 530017425 | $ | 351.73 | 27329 | 530083193 | $ | 30.65 | 48336 | 530113867 | $ | 82.89 |
| 6322 | 530017427 | $ | 296.89 | 27330 | 530083194 | $ | 60.04 | 48337 | 530113869 | $ | 686.30 |
| 6323 | 530017433 | $ | 511.42 | 27331 | 530083195 | $ | 362.86 | 48338 | 530113870 | $ | 46.87 |
| 6324 | 530017437 | $ | 497.77 | 27332 | 530083196 | $ | 97.65 | 48339 | 530113872 | $ | 196.18 |
| 6325 | 530017438 | $ | 77.79 | 27333 | 530083197 | $ | 2.35 | 48340 | 530113873 | $ | 34.73 |
| 6326 | 530017441 | $ | 567.33 | 27334 | 530083200 | $ | 56.82 | 48341 | 530113874 | $ | 91.34 |
| 6327 | 530017442 | $ | 788.15 | 27335 | 530083201 | $ | 1,701.55 | 48342 | 530113875 | $ | 34.56 |
| 6328 | 530017443 | $ | 130.63 | 27336 | 530083202 | $ | 202.25 | 48343 | 530113876 | $ | 77.15 |
| 6329 | 530017447 | $ | 150.74 | 27337 | 530083205 | $ | 51.68 | 48344 | 530113877 | $ | 137.11 |
| 6330 | 530017449 | $ | 1,045.39 | 27338 | 530083206 | $ | 154.56 | 48345 | 530113878 | $ | 135.14 |
| 6331 | 530017450 | $ | 1,557.78 | 27339 | 530083207 | $ | 100.22 | 48346 | 530113879 | $ | 5.51 |
| 6332 | 530017451 | $ | 1,004.29 | 27340 | 530083208 | $ | 14.76 | 48347 | 530113880 | $ | 38.02 |
| 6333 | 530017452 | $ | 345.49 | 27341 | 530083210 | $ | 92.94 | 48348 | 530113881 | $ | 52.05 |
| 6334 | 530017453 | $ | 177.66 | 27342 | 530083211 | $ | 10.67 | 48349 | 530113882 | $ | 202.75 |
| 6335 | 530017454 | $ | 1,320.41 | 27343 | 530083212 | $ | 168.13 | 48350 | 530113883 | $ | 13.65 |
| 6336 | 530017455 | $ | 228.02 | 27344 | 530083214 | $ | 82.09 | 48351 | 530113885 | $ | 33.61 |
| 6337 | 530017456 | $ | 469.47 | 27345 | 530083215 | $ | 154.27 | 48352 | 530113887 | $ | 42.75 |
| 6338 | 530017459 | $ | 203.67 | 27346 | 530083216 | $ | 115.38 | 48353 | 530113888 | $ | 53.12 |
| 6339 | 530017460 | $ | 285.09 | 27347 | 530083218 | $ | 59.28 | 48354 | 530113889 | $ | 353.20 |
| 6340 | 530017461 | $ | 122.85 | 27348 | 530083219 | $ | 178.17 | 48355 | 530113890 | $ | 26.45 |
| 6341 | 530017464 | $ | 1,416.88 | 27349 | 530083220 | $ | 32.83 | 48356 | 530113891 | $ | 33.51 |
| 6342 | 530017466 | $ | 85.15 | 27350 | 530083223 | $ | 96.10 | 48357 | 530113893 | $ | 51.82 |
| 6343 | 530017467 | $ | 89.63 | 27351 | 530083224 | $ | 118.99 | 48358 | 530113894 | $ | 240.34 |
| 6344 | 530017468 | $ | 1,078.15 | 27352 | 530083225 | $ | 132.69 | 48359 | 530113895 | $ | 88.71 |
| 6345 | 530017469 | $ | 301.18 | 27353 | 530083226 | $ | 103.58 | 48360 | 530113896 | $ | 18.24 |
| 6346 | 530017471 | $ | 1,161.11 | 27354 | 530083228 | $ | 159.85 | 48361 | 530113897 | $ | 103.19 |
| 6347 | 530017472 | $ | 121.79 | 27355 | 530083229 | $ | 153.83 | 48362 | 530113898 | $ | 95.95 |
| 6348 | 530017473 | $ | 702.04 | 27356 | 530083232 | $ | 220.98 | 48363 | 530113899 | $ | 45.28 |
| 6349 | 530017475 | $ | 688.69 | 27357 | 530083233 | $ | 270.43 | 48364 | 530113900 | $ | 1.95 |
| 6350 | 530017478 | $ | 263.00 | 27358 | 530083235 | $ | 59.60 | 48365 | 530113902 | $ | 18.10 |
| 6351 | 530017480 | $ | 230.43 | 27359 | 530083237 | $ | 209.28 | 48366 | 530113903 | $ | 242.59 |
| 6352 | 530017481 | $ | 96.35 | 27360 | 530083238 | $ | 62.82 | 48367 | 530113906 | $ | 62.91 |
| 6353 | 530017483 | $ | 433.41 | 27361 | 530083240 | $ | 58.46 | 48368 | 530113907 | $ | 264.55 |
| 6354 | 530017485 | $ | 18.96 | 27362 | 530083242 | $ | 133.52 | 48369 | 530113909 | $ | 125.23 |
| 6355 | 530017490 | $ | 88.13 | 27363 | 530083243 | $ | 106.68 | 48370 | 530113910 | $ | 146.78 |
| 6356 | 530017491 | $ | 70.50 | 27364 | 530083244 | $ | 7.38 | 48371 | 530113912 | $ | 142.56 |
| 6357 | 530017493 | $ | 670.52 | 27365 | 530083245 | $ | 156.13 | 48372 | 530113914 | $ | 58.02 |
| 6358 | 530017496 | $ | 1,611.35 | 27366 | 530083246 | $ | 24.27 | 48373 | 530113917 | $ | 54.77 |
| 6359 | 530017500 | $ | 381.09 | 27367 | 530083247 | $ | 8.11 | 48374 | 530113919 | $ | 3.24 |
| 6360 | 530017504 | $ | 2,661.08 | 27368 | 530083248 | $ | 4.09 | 48375 | 530113920 | $ | 41.93 |
| 6361 | 530017505 | $ | 274.56 | 27369 | 530083250 | $ | 4.43 | 48376 | 530113921 | $ | 48.71 |
| 6362 | 530017506 | $ | 37.92 | 27370 | 530083251 | $ | 58.84 | 48377 | 530113924 | $ | 8.40 |
| 6363 | 530017507 | $ | 125.64 | 27371 | 530083253 | $ | 136.70 | 48378 | 530113925 | $ | 120.82 |
| 6364 | 530017509 | $ | 447.44 | 27372 | 530083254 | $ | 39.87 | 48379 | 530113927 | $ | 8.41 |
| 6365 | 530017512 | $ | 1,244.43 | 27373 | 530083255 | $ | 19.28 | 48380 | 530113928 | $ | 45.15 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6366 | 530017515 | $ | 1,223.82 | 27374 | 530083256 | $ | 218.57 | 48381 | 530113929 | $ | 27.53 |
| 6367 | 530017519 | $ | 200.06 | 27375 | 530083257 | $ | 54.86 | 48382 | 530113930 | $ | 157.58 |
| 6368 | 530017520 | $ | 1,266.02 | 27376 | 530083260 | $ | 49.47 | 48383 | 530113932 | $ | 45.05 |
| 6369 | 530017523 | $ | 732.17 | 27377 | 530083262 | $ | 172.57 | 48384 | 530113933 | $ | 901.20 |
| 6370 | 530017525 | $ | 287.10 | 27378 | 530083263 | $ | 383.80 | 48385 | 530113935 | $ | 258.62 |
| 6371 | 530017526 | $ | 111.00 | 27379 | 530083264 | $ | 186.40 | 48386 | 530113936 | $ | 212.42 |
| 6372 | 530017542 | $ | 4,004.58 | 27380 | 530083265 | $ | 402.78 | 48387 | 530113937 | $ | 39.75 |
| 6373 | 530017555 | $ | 405.73 | 27381 | 530083266 | $ | 209.20 | 48388 | 530113939 | $ | 1.12 |
| 6374 | 530017556 | $ | 920.51 | 27382 | 530083267 | $ | 81.58 | 48389 | 530113941 | $ | 169.33 |
| 6375 | 530017559 | $ | 285.88 | 27383 | 530083268 | $ | 70.09 | 48390 | 530113942 | $ | 83.28 |
| 6376 | 530017560 | $ | 952.72 | 27384 | 530083270 | $ | 185.44 | 48391 | 530113943 | $ | 152.40 |
| 6377 | 530017561 | $ | 216.52 | 27385 | 530083272 | $ | 27.96 | 48392 | 530113945 | $ | 124.04 |
| 6378 | 530017563 | $ | 893.68 | 27386 | 530083273 | $ | 35.81 | 48393 | 530113946 | $ | 39.34 |
| 6379 | 530017564 | $ | 1.25 | 27387 | 530083275 | $ | 399.84 | 48394 | 530113947 | $ | 52.41 |
| 6380 | 530017567 | $ | 625.15 | 27388 | 530083278 | $ | 94.57 | 48395 | 530113949 | $ | 30.37 |
| 6381 | 530017568 | $ | 3,299.84 | 27389 | 530083279 | $ | 60.04 | 48396 | 530113951 | $ | 73.28 |
| 6382 | 530017569 | $ | 442.07 | 27390 | 530083281 | $ | 137.55 | 48397 | 530113955 | $ | 40.30 |
| 6383 | 530017570 | $ | 228.00 | 27391 | 530083282 | $ | 8.12 | 48398 | 530113956 | $ | 92.21 |
| 6384 | 530017571 | $ | 163.88 | 27392 | 530083283 | $ | 71.41 | 48399 | 530113958 | $ | 73.82 |
| 6385 | 530017573 | $ | 200.06 | 27393 | 530083284 | $ | 134.71 | 48400 | 530113959 | $ | 68.37 |
| 6386 | 530017574 | $ | 189.74 | 27394 | 530083287 | $ | 31.47 | 48401 | 530113961 | $ | 79.61 |
| 6387 | 530017575 | $ | 719.16 | 27395 | 530083288 | $ | 46.61 | 48402 | 530113963 | $ | 84.39 |
| 6388 | 530017595 | $ | 643.18 | 27396 | 530083289 | $ | 75.75 | 48403 | 530113964 | $ | 13.56 |
| 6389 | 530017601 | $ | 758.88 | 27397 | 530083290 | $ | 1.54 | 48404 | 530113965 | $ | 115.47 |
| 6390 | 530017602 | $ | 348.83 | 27398 | 530083291 | $ | 15.56 | 48405 | 530113966 | $ | 213.68 |
| 6391 | 530017603 | $ | 1,755.58 | 27399 | 530083292 | $ | 185.13 | 48406 | 530113967 | $ | 126.06 |
| 6392 | 530017610 | $ | 76.16 | 27400 | 530083293 | $ | 58.63 | 48407 | 530113969 | $ | 336.01 |
| 6393 | 530017612 | $ | 1,379.77 | 27401 | 530083294 | $ | 121.85 | 48408 | 530113970 | $ | 46.60 |
| 6394 | 530017615 | $ | 101.50 | 27402 | 530083295 | $ | 247.98 | 48409 | 530113971 | $ | 112.65 |
| 6395 | 530017623 | $ | 3,546.06 | 27403 | 530083296 | $ | 12.61 | 48410 | 530113972 | $ | 19.14 |
| 6396 | 530017628 | $ | 295.16 | 27404 | 530083298 | $ | 78.63 | 48411 | 530113973 | $ | 214.31 |
| 6397 | 530017629 | $ | 295.16 | 27405 | 530083302 | $ | 72.97 | 48412 | 530113974 | $ | 96.97 |
| 6398 | 530017630 | $ | 41.62 | 27406 | 530083303 | $ | 89.71 | 48413 | 530113975 | $ | 14.85 |
| 6399 | 530017633 | $ | 472.35 | 27407 | 530083304 | $ | 138.25 | 48414 | 530113977 | $ | 49.81 |
| 6400 | 530017634 | $ | 103.67 | 27408 | 530083306 | $ | 5.16 | 48415 | 530113978 | $ | 1.29 |
| 6401 | 530017636 | $ | 535.74 | 27409 | 530083307 | $ | 51.65 | 48416 | 530113980 | $ | 25.41 |
| 6402 | 530017638 | $ | 1,017.50 | 27410 | 530083308 | $ | 9.59 | 48417 | 530113982 | $ | 47.17 |
| 6403 | 530017645 | $ | 384.24 | 27411 | 530083310 | $ | 190.71 | 48418 | 530113983 | $ | 507.28 |
| 6404 | 530017646 | $ | 273.89 | 27412 | 530083312 | $ | 147.64 | 48419 | 530113986 | $ | 41.52 |
| 6405 | 530017648 | $ | 649.67 | 27413 | 530083314 | $ | 39.17 | 48420 | 530113987 | $ | 6.86 |
| 6406 | 530017650 | $ | 562.99 | 27414 | 530083315 | $ | 376.65 | 48421 | 530113988 | $ | 67.26 |
| 6407 | 530017652 | $ | 179.45 | 27415 | 530083318 | $ | 24.05 | 48422 | 530113991 | $ | 30.59 |
| 6408 | 530017653 | $ | 0.49 | 27416 | 530083321 | $ | 22.85 | 48423 | 530113993 | $ | 10.86 |
| 6409 | 530017655 | $ | 1,118.57 | 27417 | 530083322 | $ | 86.94 | 48424 | 530113994 | $ | 226.30 |
| 6410 | 530017656 | $ | 464.41 | 27418 | 530083323 | $ | 178.04 | 48425 | 530113995 | $ | 36.11 |
| 6411 | 530017663 | $ | 358.04 | 27419 | 530083325 | $ | 225.52 | 48426 | 530113996 | $ | 57.20 |
| 6412 | 530017664 | $ | 93.80 | 27420 | 530083326 | $ | 151.93 | 48427 | 530113997 | $ | 114.00 |
| 6413 | 530017666 | $ | 320.04 | 27421 | 530083328 | $ | 3.54 | 48428 | 530113998 | $ | 10.67 |
| 6414 | 530017668 | $ | 3,682.62 | 27422 | 530083330 | $ | 112.25 | 48429 | 530113999 | $ | 50.69 |
| 6415 | 530017670 | $ | 342.71 | 27423 | 530083332 | $ | 247.80 | 48430 | 530114000 | $ | 131.73 |
| 6416 | 530017673 | $ | 521.26 | 27424 | 530083333 | $ | 255.09 | 48431 | 530114001 | $ | 154.20 |
| 6417 | 530017676 | $ | 497.16 | 27425 | 530083336 | $ | 422.29 | 48432 | 530114003 | $ | 32.12 |
| 6418 | 530017677 | $ | 612.99 | 27426 | 530083337 | $ | 59.33 | 48433 | 530114004 | $ | 45.65 |
| 6419 | 530017685 | $ | 570.00 | 27427 | 530083338 | $ | 173.62 | 48434 | 530114005 | $ | 128.54 |
| 6420 | 530017687 | $ | 677.35 | 27428 | 530083342 | $ | 543.92 | 48435 | 530114006 | $ | 259.98 |
| 6421 | 530017688 | $ | 269.03 | 27429 | 530083344 | $ | 37.76 | 48436 | 530114009 | $ | 59.85 |
| 6422 | 530017689 | $ | 493.80 | 27430 | 530083345 | $ | 36.06 | 48437 | 530114010 | $ | 5.35 |
| 6423 | 530017694 | $ | 551.78 | 27431 | 530083347 | $ | 8.09 | 48438 | 530114011 | $ | 60.65 |
| 6424 | 530017695 | $ | 234.12 | 27432 | 530083348 | $ | 75.73 | 48439 | 530114013 | $ | 14.89 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6425 | 530017696 | $ | 233.91 | 27433 | 530083349 | $ | 145.96 | 48440 | 530114014 | $ | 612.21 |
| 6426 | 530017697 | $ | 188.80 | 27434 | 530083352 | $ | 90.17 | 48441 | 530114015 | $ | 45.41 |
| 6427 | 530017698 | $ | 210.70 | 27435 | 530083354 | $ | 40.40 | 48442 | 530114017 | $ | 35.70 |
| 6428 | 530017699 | $ | 705.00 | 27436 | 530083355 | $ | 5.35 | 48443 | 530114018 | $ | 128.71 |
| 6429 | 530017700 | $ | 187.29 | 27437 | 530083356 | $ | 129.94 | 48444 | 530114019 | $ | 138.40 |
| 6430 | 530017702 | $ | 315.97 | 27438 | 530083357 | $ | 6.87 | 48445 | 530114020 | $ | 104.42 |
| 6431 | 530017703 | $ | 354.83 | 27439 | 530083359 | $ | 32.86 | 48446 | 530114021 | $ | 41.80 |
| 6432 | 530017704 | $ | 1,612.43 | 27440 | 530083360 | $ | 907.75 | 48447 | 530114023 | $ | 383.90 |
| 6433 | 530017706 | $ | 6.29 | 27441 | 530083361 | $ | 254.29 | 48448 | 530114024 | $ | 41.42 |
| 6434 | 530017710 | $ | 553.08 | 27442 | 530083362 | $ | 781.65 | 48449 | 530114025 | $ | 48.87 |
| 6435 | 530017711 | $ | 196.97 | 27443 | 530083365 | $ | 128.82 | 48450 | 530114026 | $ | 103.33 |
| 6436 | 530017712 | $ | 1,795.56 | 27444 | 530083366 | $ | 35.84 | 48451 | 530114027 | $ | 69.81 |
| 6437 | 530017716 | $ | 974.53 | 27445 | 530083367 | $ | 27.25 | 48452 | 530114028 | $ | 277.70 |
| 6438 | 530017717 | $ | 314.87 | 27446 | 530083368 | $ | 32.60 | 48453 | 530114029 | $ | 34.72 |
| 6439 | 530017718 | $ | 392.36 | 27447 | 530083369 | $ | 51.62 | 48454 | 530114030 | $ | 48.68 |
| 6440 | 530017719 | $ | 36.05 | 27448 | 530083370 | $ | 4.20 | 48455 | 530114031 | $ | 89.36 |
| 6441 | 530017720 | $ | 502.81 | 27449 | 530083373 | $ | 100.50 | 48456 | 530114032 | $ | 641.20 |
| 6442 | 530017721 | $ | 51.00 | 27450 | 530083374 | $ | 3.69 | 48457 | 530114034 | $ | 135.46 |
| 6443 | 530017722 | $ | 571.63 | 27451 | 530083376 | $ | 30.25 | 48458 | 530114035 | $ | 48.78 |
| 6444 | 530017729 | $ | 599.25 | 27452 | 530083379 | $ | 53.95 | 48459 | 530114036 | $ | 66.99 |
| 6445 | 530017731 | $ | 749.11 | 27453 | 530083380 | $ | 227.47 | 48460 | 530114037 | $ | 6.87 |
| 6446 | 530017732 | $ | 129.95 | 27454 | 530083381 | $ | 5.35 | 48461 | 530114039 | $ | 276.96 |
| 6447 | 530017738 | $ | 102.29 | 27455 | 530083382 | $ | 93.08 | 48462 | 530114040 | $ | 69.28 |
| 6448 | 530017739 | $ | 649.74 | 27456 | 530083383 | $ | 11.29 | 48463 | 530114041 | $ | 108.87 |
| 6449 | 530017740 | $ | 196.57 | 27457 | 530083384 | $ | 65.65 | 48464 | 530114042 | $ | 129.40 |
| 6450 | 530017741 | $ | 1,780.82 | 27458 | 530083385 | $ | 35.42 | 48465 | 530114043 | $ | 4.93 |
| 6451 | 530017744 | $ | 531.91 | 27459 | 530083386 | $ | 28.15 | 48466 | 530114044 | $ | 98.29 |
| 6452 | 530017747 | $ | 102.29 | 27460 | 530083388 | $ | 27.41 | 48467 | 530114045 | $ | 97.76 |
| 6453 | 530017748 | $ | 289.77 | 27461 | 530083390 | $ | 3.76 | 48468 | 530114046 | $ | 74.70 |
| 6454 | 530017750 | $ | 589.42 | 27462 | 530083395 | $ | 181.52 | 48469 | 530114047 | $ | 283.81 |
| 6455 | 530017752 | $ | 488.58 | 27463 | 530083396 | $ | 125.62 | 48470 | 530114048 | $ | 14.22 |
| 6456 | 530017753 | $ | 102.29 | 27464 | 530083398 | $ | 263.68 | 48471 | 530114049 | $ | 46.85 |
| 6457 | 530017755 | $ | 196.93 | 27465 | 530083399 | $ | 107.63 | 48472 | 530114050 | $ | 210.62 |
| 6458 | 530017756 | $ | 68.00 | 27466 | 530083400 | $ | 5.90 | 48473 | 530114051 | $ | 21.56 |
| 6459 | 530017760 | $ | 1,689.51 | 27467 | 530083401 | $ | 21.40 | 48474 | 530114052 | $ | 528.10 |
| 6460 | 530017762 | $ | 397.89 | 27468 | 530083402 | $ | 52.32 | 48475 | 530114054 | $ | 106.24 |
| 6461 | 530017763 | $ | 421.84 | 27469 | 530083403 | $ | 35.89 | 48476 | 530114055 | $ | 31.66 |
| 6462 | 530017765 | $ | 779.69 | 27470 | 530083404 | $ | 88.60 | 48477 | 530114056 | $ | 116.33 |
| 6463 | 530017767 | $ | 61.95 | 27471 | 530083405 | $ | 135.60 | 48478 | 530114058 | $ | 607.81 |
| 6464 | 530017768 | $ | 140.69 | 27472 | 530083408 | $ | 90.95 | 48479 | 530114060 | $ | 114.63 |
| 6465 | 530017772 | $ | 516.80 | 27473 | 530083409 | $ | 34.18 | 48480 | 530114061 | $ | 27.00 |
| 6466 | 530017773 | $ | 1,987.97 | 27474 | 530083410 | $ | 616.48 | 48481 | 530114062 | $ | 59.03 |
| 6467 | 530017776 | $ | 405.73 | 27475 | 530083412 | $ | 536.56 | 48482 | 530114063 | $ | 327.16 |
| 6468 | 530017780 | $ | 1,105.81 | 27476 | 530083413 | $ | 267.00 | 48483 | 530114064 | $ | 79.66 |
| 6469 | 530017781 | $ | 701.58 | 27477 | 530083414 | $ | 102.28 | 48484 | 530114065 | $ | 20.81 |
| 6470 | 530017784 | $ | 101.46 | 27478 | 530083415 | $ | 37.01 | 48485 | 530114068 | $ | 86.94 |
| 6471 | 530017785 | $ | 181.89 | 27479 | 530083416 | $ | 6.64 | 48486 | 530114069 | $ | 30.69 |
| 6472 | 530017786 | $ | 296.10 | 27480 | 530083417 | $ | 8.12 | 48487 | 530114070 | $ | 61.17 |
| 6473 | 530017787 | $ | 829.59 | 27481 | 530083418 | $ | 37.43 | 48488 | 530114071 | $ | 6.87 |
| 6474 | 530017789 | $ | 532.66 | 27482 | 530083420 | $ | 34.33 | 48489 | 530114072 | $ | 62.89 |
| 6475 | 530017790 | $ | 489.83 | 27483 | 530083422 | $ | 99.99 | 48490 | 530114073 | $ | 32.53 |
| 6476 | 530017791 | $ | 104.00 | 27484 | 530083423 | $ | 36.60 | 48491 | 530114074 | $ | 625.61 |
| 6477 | 530017794 | $ | 411.86 | 27485 | 530083424 | $ | 24.11 | 48492 | 530114075 | $ | 65.15 |
| 6478 | 530017795 | $ | 845.23 | 27486 | 530083425 | $ | 23.38 | 48493 | 530114076 | $ | 48.75 |
| 6479 | 530017797 | $ | 551.68 | 27487 | 530083428 | $ | 56.63 | 48494 | 530114077 | $ | 44.79 |
| 6480 | 530017799 | $ | 236.88 | 27488 | 530083430 | $ | 52.93 | 48495 | 530114078 | $ | 190.16 |
| 6481 | 530017800 | $ | 286.67 | 27489 | 530083431 | $ | 202.84 | 48496 | 530114081 | $ | 7.38 |
| 6482 | 530017801 | $ | 213.07 | 27490 | 530083432 | $ | 137.05 | 48497 | 530114082 | $ | 316.15 |
| 6483 | 530017802 | $ | 304.35 | 27491 | 530083433 | $ | 28.09 | 48498 | 530114083 | $ | 149.11 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6484 | 530017803 | $ | 317.63 | 27492 | 530083436 | $ | 22.01 | 48499 | 530114084 | $ | 239.39 |
| 6485 | 530017805 | $ | 10,060.33 | 27493 | 530083440 | $ | 86.77 | 48500 | 530114088 | $ | 81.72 |
| 6486 | 530017807 | $ | 235.42 | 27494 | 530083443 | $ | 35.84 | 48501 | 530114090 | $ | 135.44 |
| 6487 | 530017808 | $ | 197.54 | 27495 | 530083444 | $ | 137.16 | 48502 | 530114093 | $ | 43.11 |
| 6488 | 530017809 | $ | 181.22 | 27496 | 530083446 | $ | 411.96 | 48503 | 530114097 | $ | 100.76 |
| 6489 | 530017810 | $ | 162.91 | 27497 | 530083449 | $ | 654.74 | 48504 | 530114098 | $ | 48.01 |
| 6490 | 530017814 | $ | 998.31 | 27498 | 530083450 | $ | 40.81 | 48505 | 530114099 | $ | 35.04 |
| 6491 | 530017815 | $ | 479.14 | 27499 | 530083452 | $ | 70.92 | 48506 | 530114100 | $ | 92.39 |
| 6492 | 530017816 | $ | 467.20 | 27500 | 530083453 | $ | 60.37 | 48507 | 530114102 | $ | 360.68 |
| 6493 | 530017818 | $ | 55.50 | 27501 | 530083454 | $ | 1,159.98 | 48508 | 530114103 | $ | 107.65 |
| 6494 | 530017819 | $ | 843.18 | 27502 | 530083455 | $ | 39.56 | 48509 | 530114104 | $ | 51.47 |
| 6495 | 530017820 | $ | 239.04 | 27503 | 530083456 | $ | 14.86 | 48510 | 530114105 | $ | 2.93 |
| 6496 | 530017821 | $ | 836.27 | 27504 | 530083457 | $ | 195.31 | 48511 | 530114106 | $ | 156.57 |
| 6497 | 530017824 | $ | 943.13 | 27505 | 530083459 | $ | 347.75 | 48512 | 530114107 | $ | 1,236.50 |
| 6498 | 530017825 | $ | 6,788.30 | 27506 | 530083460 | $ | 162.54 | 48513 | 530114108 | $ | 27.92 |
| 6499 | 530017826 | $ | 50.26 | 27507 | 530083463 | $ | 182.96 | 48514 | 530114109 | $ | 105.25 |
| 6500 | 530017827 | $ | 31.40 | 27508 | 530083464 | $ | 11.07 | 48515 | 530114110 | $ | 182.92 |
| 6501 | 530017830 | $ | 659.83 | 27509 | 530083465 | $ | 2.21 | 48516 | 530114111 | $ | 249.62 |
| 6502 | 530017831 | $ | 721.40 | 27510 | 530083466 | $ | 174.69 | 48517 | 530114112 | $ | 162.87 |
| 6503 | 530017832 | $ | 270.87 | 27511 | 530083467 | $ | 244.39 | 48518 | 530114114 | $ | 24.92 |
| 6504 | 530017833 | $ | 474.74 | 27512 | 530083468 | $ | 29.12 | 48519 | 530114115 | $ | 193.10 |
| 6505 | 530017834 | $ | 617.79 | 27513 | 530083469 | $ | 31.08 | 48520 | 530114116 | $ | 56.79 |
| 6506 | 530017835 | $ | 11.95 | 27514 | 530083470 | $ | 183.43 | 48521 | 530114117 | $ | 3,276.99 |
| 6507 | 530017837 | $ | 60.80 | 27515 | 530083471 | $ | 39.42 | 48522 | 530114118 | $ | 85.09 |
| 6508 | 530017840 | $ | 126.83 | 27516 | 530083473 | $ | 25.95 | 48523 | 530114119 | $ | 188.65 |
| 6509 | 530017843 | $ | 78.79 | 27517 | 530083474 | $ | 5.05 | 48524 | 530114120 | $ | 49.12 |
| 6510 | 530017844 | $ | 78.79 | 27518 | 530083475 | $ | 91.58 | 48525 | 530114123 | $ | 217.07 |
| 6511 | 530017845 | $ | 123.71 | 27519 | 530083476 | $ | 83.37 | 48526 | 530114124 | $ | 261.23 |
| 6512 | 530017851 | $ | 323.02 | 27520 | 530083479 | $ | 12.77 | 48527 | 530114125 | $ | 5.40 |
| 6513 | 530017852 | $ | 377.82 | 27521 | 530083480 | $ | 165.27 | 48528 | 530114126 | $ | 48.54 |
| 6514 | 530017854 | $ | 192.10 | 27522 | 530083481 | $ | 166.36 | 48529 | 530114130 | $ | 32.46 |
| 6515 | 530017855 | $ | 350.40 | 27523 | 530083483 | $ | 117.35 | 48530 | 530114131 | $ | 65.07 |
| 6516 | 530017856 | $ | 735.60 | 27524 | 530083488 | $ | 277.18 | 48531 | 530114133 | $ | 175.83 |
| 6517 | 530017857 | $ | 326.59 | 27525 | 530083491 | $ | 83.19 | 48532 | 530114135 | $ | 73.67 |
| 6518 | 530017858 | $ | 588.97 | 27526 | 530083493 | $ | 61.36 | 48533 | 530114136 | $ | 5.03 |
| 6519 | 530017859 | $ | 206.32 | 27527 | 530083494 | $ | 22.26 | 48534 | 530114137 | $ | 78.71 |
| 6520 | 530017862 | $ | 117.41 | 27528 | 530083495 | $ | 41.35 | 48535 | 530114139 | $ | 37.71 |
| 6521 | 530017863 | $ | 366.08 | 27529 | 530083498 | $ | 40.30 | 48536 | 530114142 | $ | 238.43 |
| 6522 | 530017864 | $ | 377.82 | 27530 | 530083500 | $ | 58.24 | 48537 | 530114143 | $ | 56.12 |
| 6523 | 530017866 | $ | 596.28 | 27531 | 530083501 | $ | 10.67 | 48538 | 530114144 | $ | 60.83 |
| 6524 | 530017869 | $ | 142.09 | 27532 | 530083502 | $ | 200.64 | 48539 | 530114146 | $ | 22.40 |
| 6525 | 530017876 | $ | 795.78 | 27533 | 530083503 | $ | 8.23 | 48540 | 530114147 | $ | 387.75 |
| 6526 | 530017877 | $ | 272.21 | 27534 | 530083504 | $ | 90.46 | 48541 | 530114149 | $ | 49.98 |
| 6527 | 530017879 | $ | 488.58 | 27535 | 530083505 | $ | 68.57 | 48542 | 530114151 | $ | 178.95 |
| 6528 | 530017880 | $ | 415.83 | 27536 | 530083506 | $ | 40.16 | 48543 | 530114152 | $ | 79.82 |
| 6529 | 530017881 | $ | 257.18 | 27537 | 530083508 | $ | 28.27 | 48544 | 530114153 | $ | 145.72 |
| 6530 | 530017888 | $ | 138.40 | 27538 | 530083509 | $ | 135.44 | 48545 | 530114154 | $ | 317.43 |
| 6531 | 530017889 | $ | 2,693.79 | 27539 | 530083510 | $ | 28.71 | 48546 | 530114156 | $ | 213.63 |
| 6532 | 530017900 | $ | 365.27 | 27540 | 530083511 | $ | 106.59 | 48547 | 530114158 | $ | 10.10 |
| 6533 | 530017903 | $ | 247.44 | 27541 | 530083512 | $ | 63.00 | 48548 | 530114159 | $ | 127.37 |
| 6534 | 530017904 | $ | 1,724.10 | 27542 | 530083514 | $ | 123.05 | 48549 | 530114162 | $ | 29.68 |
| 6535 | 530017906 | $ | 118.41 | 27543 | 530083515 | $ | 152.81 | 48550 | 530114165 | $ | 73.14 |
| 6536 | 530017907 | $ | 519.56 | 27544 | 530083516 | $ | 1,181.69 | 48551 | 530114166 | $ | 139.90 |
| 6537 | 530017908 | $ | 3,216.69 | 27545 | 530083517 | $ | 219.83 | 48552 | 530114167 | $ | 63.52 |
| 6538 | 530017909 | $ | 532.66 | 27546 | 530083518 | $ | 72.08 | 48553 | 530114168 | $ | 67.93 |
| 6539 | 530017910 | $ | 403.18 | 27547 | 530083519 | $ | 507.79 | 48554 | 530114169 | $ | 104.95 |
| 6540 | 530017911 | $ | 921.08 | 27548 | 530083521 | $ | 1,096.12 | 48555 | 530114170 | $ | 83.35 |
| 6541 | 530017912 | $ | 416.00 | 27549 | 530083522 | $ | 33.20 | 48556 | 530114172 | $ | 25.54 |
| 6542 | 530017913 | $ | 2,533.81 | 27550 | 530083524 | $ | 411.11 | 48557 | 530114173 | $ | 16.19 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6543 | 530017914 | $ | 493.54 | 27551 | 530083525 | $ | 65.98 | 48558 | 530114174 | $ | 16.10 |
| 6544 | 530017915 | $ | 104.40 | 27552 | 530083526 | $ | 13.40 | 48559 | 530114175 | $ | 35.73 |
| 6545 | 530017916 | $ | 320.00 | 27553 | 530083527 | $ | 49.52 | 48560 | 530114177 | $ | 6.77 |
| 6546 | 530017922 | $ | 15.72 | 27554 | 530083531 | $ | 47.14 | 48561 | 530114178 | $ | 40.67 |
| 6547 | 530017924 | $ | 211.76 | 27555 | 530083532 | $ | 54.03 | 48562 | 530114179 | $ | 155.54 |
| 6548 | 530017925 | $ | 237.60 | 27556 | 530083533 | $ | 104.31 | 48563 | 530114180 | $ | 29.81 |
| 6549 | 530017926 | $ | 36.71 | 27557 | 530083534 | $ | 37.43 | 48564 | 530114181 | $ | 58.57 |
| 6550 | 530017927 | $ | 5.05 | 27558 | 530083535 | $ | 1,053.59 | 48565 | 530114182 | $ | 41.51 |
| 6551 | 530017928 | $ | 83.24 | 27559 | 530083538 | $ | 160.03 | 48566 | 530114183 | $ | 108.07 |
| 6552 | 530017929 | $ | 727.73 | 27560 | 530083539 | $ | 116.66 | 48567 | 530114184 | $ | 231.68 |
| 6553 | 530017930 | $ | 253.03 | 27561 | 530083540 | $ | 16.23 | 48568 | 530114189 | $ | 25.68 |
| 6554 | 530017931 | $ | 139.61 | 27562 | 530083542 | $ | 27.30 | 48569 | 530114190 | $ | 174.72 |
| 6555 | 530017932 | $ | 692.58 | 27563 | 530083547 | $ | 38.47 | 48570 | 530114192 | $ | 36.60 |
| 6556 | 530017933 | $ | 236.88 | 27564 | 530083548 | $ | 46.05 | 48571 | 530114193 | $ | 99.65 |
| 6557 | 530017934 | $ | 1,065.32 | 27565 | 530083549 | $ | 206.79 | 48572 | 530114194 | $ | 26.72 |
| 6558 | 530017936 | $ | 691.35 | 27566 | 530083551 | $ | 39.30 | 48573 | 530114197 | $ | 0.76 |
| 6559 | 530017937 | $ | 241.28 | 27567 | 530083552 | $ | 79.37 | 48574 | 530114198 | $ | 738.20 |
| 6560 | 530017938 | $ | 389.80 | 27568 | 530083553 | $ | 52.81 | 48575 | 530114201 | $ | 163.72 |
| 6561 | 530017939 | $ | 332.59 | 27569 | 530083554 | $ | 200.59 | 48576 | 530114203 | $ | 43.55 |
| 6562 | 530017949 | $ | 1,725.51 | 27570 | 530083555 | $ | 377.01 | 48577 | 530114204 | $ | 383.76 |
| 6563 | 530017953 | $ | 77.66 | 27571 | 530083556 | $ | 48.73 | 48578 | 530114205 | $ | 112.09 |
| 6564 | 530017954 | $ | 60.01 | 27572 | 530083557 | $ | 988.54 | 48579 | 530114209 | $ | 48.05 |
| 6565 | 530017955 | $ | 181.93 | 27573 | 530083558 | $ | 49.84 | 48580 | 530114210 | $ | 88.71 |
| 6566 | 530017959 | $ | 311.33 | 27574 | 530083559 | $ | 147.82 | 48581 | 530114211 | $ | 41.49 |
| 6567 | 530017963 | $ | 190.25 | 27575 | 530083562 | $ | 685.31 | 48582 | 530114213 | $ | 86.52 |
| 6568 | 530017964 | $ | 312.73 | 27576 | 530083563 | $ | 90.45 | 48583 | 530114214 | $ | 142.39 |
| 6569 | 530017965 | $ | 300.09 | 27577 | 530083567 | $ | 81.83 | 48584 | 530114216 | $ | 94.57 |
| 6570 | 530017966 | $ | 152.24 | 27578 | 530083569 | $ | 259.70 | 48585 | 530114217 | $ | 286.48 |
| 6571 | 530017967 | $ | 426.26 | 27579 | 530083570 | $ | 85.66 | 48586 | 530114218 | $ | 107.96 |
| 6572 | 530017968 | $ | 482.98 | 27580 | 530083571 | $ | 87.90 | 48587 | 530114219 | $ | 250.86 |
| 6573 | 530017970 | $ | 142.11 | 27581 | 530083572 | $ | 37.68 | 48588 | 530114220 | $ | 62.53 |
| 6574 | 530017974 | $ | 380.34 | 27582 | 530083573 | $ | 448.79 | 48589 | 530114221 | $ | 113.22 |
| 6575 | 530017975 | $ | 331.84 | 27583 | 530083576 | $ | 122.21 | 48590 | 530114222 | $ | 54.31 |
| 6576 | 530017977 | $ | 243.81 | 27584 | 530083577 | $ | 1.83 | 48591 | 530114223 | $ | 81.23 |
| 6577 | 530017979 | $ | 611.52 | 27585 | 530083578 | $ | 111.49 | 48592 | 530114224 | $ | 24.01 |
| 6578 | 530017980 | $ | 867.42 | 27586 | 530083579 | $ | 58.76 | 48593 | 530114225 | $ | 506.34 |
| 6579 | 530017983 | $ | 179.60 | 27587 | 530083580 | $ | 183.93 | 48594 | 530114229 | $ | 27.16 |
| 6580 | 530017984 | $ | 1,097.64 | 27588 | 530083581 | $ | 0.51 | 48595 | 530114231 | $ | 49.46 |
| 6581 | 530017985 | $ | 308.90 | 27589 | 530083582 | $ | 1,116.49 | 48596 | 530114232 | $ | 113.03 |
| 6582 | 530017986 | $ | 836.91 | 27590 | 530083584 | $ | 47.70 | 48597 | 530114233 | $ | 36.68 |
| 6583 | 530017987 | $ | 362.66 | 27591 | 530083585 | $ | 62.34 | 48598 | 530114235 | $ | 3.24 |
| 6584 | 530017988 | $ | 363.85 | 27592 | 530083586 | $ | 8.52 | 48599 | 530114236 | $ | 57.30 |
| 6585 | 530017993 | $ | 140.47 | 27593 | 530083589 | $ | 72.52 | 48600 | 530114237 | $ | 97.98 |
| 6586 | 530017997 | $ | 1,637.46 | 27594 | 530083590 | $ | 52.01 | 48601 | 530114238 | $ | 19.63 |
| 6587 | 530017999 | $ | 166.17 | 27595 | 530083592 | $ | 29.69 | 48602 | 530114239 | $ | 147.98 |
| 6588 | 530018000 | $ | 209.46 | 27596 | 530083593 | $ | 116.22 | 48603 | 530114241 | $ | 53.39 |
| 6589 | 530018001 | $ | 633.91 | 27597 | 530083594 | $ | 144.88 | 48604 | 530114242 | $ | 40.01 |
| 6590 | 530018003 | $ | 100.51 | 27598 | 530083596 | $ | 68.85 | 48605 | 530114246 | $ | 165.68 |
| 6591 | 530018004 | $ | 655.22 | 27599 | 530083597 | $ | 1.35 | 48606 | 530114247 | $ | 165.23 |
| 6592 | 530018010 | $ | 692.61 | 27600 | 530083598 | $ | 132.99 | 48607 | 530114249 | $ | 415.35 |
| 6593 | 530018012 | $ | 551.78 | 27601 | 530083600 | $ | 16.20 | 48608 | 530114252 | $ | 315.15 |
| 6594 | 530018015 | $ | 8.20 | 27602 | 530083602 | $ | 115.71 | 48609 | 530114256 | $ | 358.85 |
| 6595 | 530018017 | $ | 538.35 | 27603 | 530083603 | $ | 36.90 | 48610 | 530114262 | $ | 34.08 |
| 6596 | 530018019 | $ | 81.20 | 27604 | 530083604 | $ | 65.98 | 48611 | 530114263 | $ | 112.80 |
| 6597 | 530018022 | $ | 337.86 | 27605 | 530083605 | $ | 61.52 | 48612 | 530114265 | $ | 48.40 |
| 6598 | 530018024 | $ | 183.68 | 27606 | 530083607 | $ | 86.16 | 48613 | 530114266 | $ | 271.18 |
| 6599 | 530018027 | $ | 69.12 | 27607 | 530083608 | $ | 42.47 | 48614 | 530114268 | $ | 196.90 |
| 6600 | 530018030 | $ | 539.08 | 27608 | 530083610 | $ | 162.91 | 48615 | 530114269 | $ | 80.01 |
| 6601 | 530018031 | $ | 596.72 | 27609 | 530083611 | $ | 10.33 | 48616 | 530114271 | $ | 61.39 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6602 | 530018032 | $ | 486.10 | 27610 | 530083613 | $ | 4.19 | 48617 | 530114272 | $ | 73.69 |
| 6603 | 530018033 | $ | 596.72 | 27611 | 530083615 | $ | 62.72 | 48618 | 530114274 | $ | 174.52 |
| 6604 | 530018034 | $ | 184.58 | 27612 | 530083616 | $ | 85.19 | 48619 | 530114277 | $ | 142.58 |
| 6605 | 530018035 | $ | 588.50 | 27613 | 530083617 | $ | 50.15 | 48620 | 530114278 | $ | 918.98 |
| 6606 | 530018039 | $ | 77.60 | 27614 | 530083618 | $ | 39.69 | 48621 | 530114279 | $ | 234.51 |
| 6607 | 530018040 | $ | 162.90 | 27615 | 530083619 | $ | 400.47 | 48622 | 530114280 | $ | 105.57 |
| 6608 | 530018045 | $ | 415.83 | 27616 | 530083620 | $ | 340.71 | 48623 | 530114281 | $ | 47.37 |
| 6609 | 530018051 | $ | 371.12 | 27617 | 530083623 | $ | 60.68 | 48624 | 530114282 | $ | 12.05 |
| 6610 | 530018052 | $ | 183.15 | 27618 | 530083625 | $ | 6.58 | 48625 | 530114283 | $ | 7.46 |
| 6611 | 530018057 | $ | 445.34 | 27619 | 530083626 | $ | 145.59 | 48626 | 530114284 | $ | 34.33 |
| 6612 | 530018058 | $ | 447.99 | 27620 | 530083628 | $ | 1,824.35 | 48627 | 530114287 | $ | 52.72 |
| 6613 | 530018060 | $ | 1,365.42 | 27621 | 530083629 | $ | 84.16 | 48628 | 530114289 | $ | 55.17 |
| 6614 | 530018066 | $ | 314.87 | 27622 | 530083630 | $ | 78.40 | 48629 | 530114295 | $ | 35.72 |
| 6615 | 530018068 | $ | 491.76 | 27623 | 530083631 | $ | 55.39 | 48630 | 530114296 | $ | 1,163.38 |
| 6616 | 530018069 | $ | 736.20 | 27624 | 530083632 | $ | 631.83 | 48631 | 530114299 | $ | 104.48 |
| 6617 | 530018070 | $ | 227.20 | 27625 | 530083633 | $ | 40.94 | 48632 | 530114300 | $ | 209.30 |
| 6618 | 530018072 | $ | 517.60 | 27626 | 530083634 | $ | 121.01 | 48633 | 530114301 | $ | 43.75 |
| 6619 | 530018073 | $ | 1,369.56 | 27627 | 530083635 | $ | 105.13 | 48634 | 530114302 | $ | 43.67 |
| 6620 | 530018075 | $ | 402.14 | 27628 | 530083636 | $ | 66.15 | 48635 | 530114303 | $ | 32.22 |
| 6621 | 530018076 | $ | 281.61 | 27629 | 530083637 | $ | 200.35 | 48636 | 530114304 | $ | 97.59 |
| 6622 | 530018077 | $ | 721.95 | 27630 | 530083638 | $ | 118.07 | 48637 | 530114305 | $ | 51.07 |
| 6623 | 530018079 | $ | 244.22 | 27631 | 530083640 | $ | 69.11 | 48638 | 530114306 | $ | 77.24 |
| 6624 | 530018080 | $ | 198.40 | 27632 | 530083641 | $ | 40.17 | 48639 | 530114307 | $ | 87.93 |
| 6625 | 530018083 | $ | 399.61 | 27633 | 530083642 | $ | 99.05 | 48640 | 530114309 | $ | 8.65 |
| 6626 | 530018084 | $ | 145.36 | 27634 | 530083644 | $ | 29.85 | 48641 | 530114311 | $ | 56.81 |
| 6627 | 530018087 | $ | 1,080.26 | 27635 | 530083645 | $ | 147.58 | 48642 | 530114312 | $ | 32.88 |
| 6628 | 530018090 | $ | 187.40 | 27636 | 530083646 | $ | 105.42 | 48643 | 530114313 | $ | 424.51 |
| 6629 | 530018092 | $ | 8.73 | 27637 | 530083647 | $ | 31.38 | 48644 | 530114314 | $ | 38.94 |
| 6630 | 530018096 | $ | 193.78 | 27638 | 530083648 | $ | 82.46 | 48645 | 530114316 | $ | 19.62 |
| 6631 | 530018097 | $ | 698.19 | 27639 | 530083652 | $ | 144.28 | 48646 | 530114317 | $ | 187.24 |
| 6632 | 530018100 | $ | 749.99 | 27640 | 530083654 | $ | 14.77 | 48647 | 530114318 | $ | 38.78 |
| 6633 | 530018101 | $ | 300.09 | 27641 | 530083655 | $ | 18.45 | 48648 | 530114319 | $ | 583.76 |
| 6634 | 530018102 | $ | 559.89 | 27642 | 530083656 | $ | 65.77 | 48649 | 530114320 | $ | 61.98 |
| 6635 | 530018104 | $ | 349.10 | 27643 | 530083657 | $ | 33.79 | 48650 | 530114321 | $ | 43.41 |
| 6636 | 530018107 | $ | 1,267.06 | 27644 | 530083658 | $ | 226.54 | 48651 | 530114322 | $ | 34.83 |
| 6637 | 530018108 | $ | 297.19 | 27645 | 530083659 | $ | 303.63 | 48652 | 530114323 | $ | 367.48 |
| 6638 | 530018113 | $ | 597.58 | 27646 | 530083661 | $ | 59.17 | 48653 | 530114325 | $ | 21.72 |
| 6639 | 530018114 | $ | 366.08 | 27647 | 530083662 | $ | 88.41 | 48654 | 530114326 | $ | 32.11 |
| 6640 | 530018117 | $ | 178.07 | 27648 | 530083666 | $ | 37.76 | 48655 | 530114327 | $ | 122.41 |
| 6641 | 530018119 | $ | 334.72 | 27649 | 530083669 | $ | 52.64 | 48656 | 530114328 | $ | 8.40 |
| 6642 | 530018120 | $ | 3,134.91 | 27650 | 530083670 | $ | 81.83 | 48657 | 530114329 | $ | 79.96 |
| 6643 | 530018126 | $ | 146.11 | 27651 | 530083671 | $ | 32.07 | 48658 | 530114332 | $ | 56.12 |
| 6644 | 530018132 | $ | 395.79 | 27652 | 530083672 | $ | 14.90 | 48659 | 530114333 | $ | 42.06 |
| 6645 | 530018133 | $ | 897.95 | 27653 | 530083673 | $ | 95.71 | 48660 | 530114334 | $ | 193.16 |
| 6646 | 530018136 | $ | 611.73 | 27654 | 530083674 | $ | 47.75 | 48661 | 530114335 | $ | 46.86 |
| 6647 | 530018138 | $ | 435.67 | 27655 | 530083675 | $ | 129.05 | 48662 | 530114337 | $ | 25.90 |
| 6648 | 530018142 | $ | 233.60 | 27656 | 530083676 | $ | 40.66 | 48663 | 530114338 | $ | 350.15 |
| 6649 | 530018145 | $ | 433.13 | 27657 | 530083677 | $ | 1,199.20 | 48664 | 530114340 | $ | 193.34 |
| 6650 | 530018146 | $ | 545.78 | 27658 | 530083678 | $ | 129.85 | 48665 | 530114341 | $ | 242.84 |
| 6651 | 530018149 | $ | 13.80 | 27659 | 530083679 | $ | 254.71 | 48666 | 530114343 | $ | 62.76 |
| 6652 | 530018150 | $ | 364.23 | 27660 | 530083681 | $ | 27.87 | 48667 | 530114346 | $ | 48.87 |
| 6653 | 530018163 | $ | 1,982.74 | 27661 | 530083683 | $ | 805.65 | 48668 | 530114348 | $ | 24.76 |
| 6654 | 530018166 | $ | 151.67 | 27662 | 530083684 | $ | 67.34 | 48669 | 530114351 | $ | 142.28 |
| 6655 | 530018169 | $ | 50.90 | 27663 | 530083685 | $ | 159.14 | 48670 | 530114354 | $ | 165.42 |
| 6656 | 530018171 | $ | 107.48 | 27664 | 530083686 | $ | 44.06 | 48671 | 530114356 | $ | 59.98 |
| 6657 | 530018174 | $ | 568.40 | 27665 | 530083687 | $ | 44.61 | 48672 | 530114357 | $ | 49.50 |
| 6658 | 530018175 | $ | 117.06 | 27666 | 530083688 | $ | 63.03 | 48673 | 530114358 | $ | 459.68 |
| 6659 | 530018177 | $ | 143.36 | 27667 | 530083690 | $ | 6.31 | 48674 | 530114360 | $ | 7.50 |
| 6660 | 530018179 | $ | 578.67 | 27668 | 530083691 | $ | 1,713.37 | 48675 | 530114361 | $ | 157.53 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6661 | 530018180 | $ | 453.16 | 27669 | 530083692 | $ | 184.50 | 48676 | 530114362 | $ | 90.95 |
| 6662 | 530018181 | $ | 1,689.51 | 27670 | 530083693 | $ | 343.63 | 48677 | 530114363 | $ | 299.22 |
| 6663 | 530018182 | $ | 1,293.64 | 27671 | 530083694 | $ | 137.28 | 48678 | 530114364 | $ | 0.51 |
| 6664 | 530018186 | $ | 322.51 | 27672 | 530083695 | $ | 60.29 | 48679 | 530114366 | $ | 144.04 |
| 6665 | 530018189 | $ | 241.28 | 27673 | 530083696 | $ | 80.70 | 48680 | 530114367 | $ | 56.00 |
| 6666 | 530018191 | $ | 768.86 | 27674 | 530083697 | $ | 14.23 | 48681 | 530114368 | $ | 125.22 |
| 6667 | 530018192 | $ | 1,532.56 | 27675 | 530083698 | $ | 84.53 | 48682 | 530114369 | $ | 117.44 |
| 6668 | 530018195 | $ | 427.50 | 27676 | 530083699 | $ | 101.95 | 48683 | 530114370 | $ | 94.49 |
| 6669 | 530018197 | $ | 943.13 | 27677 | 530083700 | $ | 84.33 | 48684 | 530114371 | $ | 95.71 |
| 6670 | 530018198 | $ | 532.66 | 27678 | 530083702 | $ | 8.12 | 48685 | 530114372 | $ | 11.76 |
| 6671 | 530018205 | $ | 209.79 | 27679 | 530083703 | $ | 4.43 | 48686 | 530114374 | $ | 1.29 |
| 6672 | 530018206 | $ | 468.78 | 27680 | 530083704 | $ | 170.89 | 48687 | 530114375 | $ | 120.77 |
| 6673 | 530018208 | $ | 156.94 | 27681 | 530083706 | $ | 1,933.84 | 48688 | 530114377 | $ | 27.92 |
| 6674 | 530018209 | $ | 12.43 | 27682 | 530083707 | $ | 302.79 | 48689 | 530114380 | $ | 65.77 |
| 6675 | 530018214 | $ | 239.04 | 27683 | 530083708 | $ | 32.69 | 48690 | 530114381 | $ | 172.68 |
| 6676 | 530018215 | $ | 94.22 | 27684 | 530083709 | $ | 9.17 | 48691 | 530114383 | $ | 57.13 |
| 6677 | 530018218 | $ | 589.42 | 27685 | 530083710 | $ | 30.98 | 48692 | 530114384 | $ | 655.18 |
| 6678 | 530018219 | $ | 505.22 | 27686 | 530083712 | $ | 43.07 | 48693 | 530114385 | $ | 51.23 |
| 6679 | 530018223 | $ | 141.44 | 27687 | 530083713 | $ | 109.61 | 48694 | 530114386 | $ | 302.08 |
| 6680 | 530018224 | $ | 671.03 | 27688 | 530083715 | $ | 320.23 | 48695 | 530114387 | $ | 9.37 |
| 6681 | 530018229 | $ | 178.50 | 27689 | 530083716 | $ | 32.33 | 48696 | 530114389 | $ | 83.36 |
| 6682 | 530018230 | $ | 429.59 | 27690 | 530083717 | $ | 377.52 | 48697 | 530114390 | $ | 43.16 |
| 6683 | 530018232 | $ | 288.75 | 27691 | 530083718 | $ | 7.46 | 48698 | 530114391 | $ | 42.46 |
| 6684 | 530018234 | $ | 136.11 | 27692 | 530083720 | $ | 163.00 | 48699 | 530114392 | $ | 2.60 |
| 6685 | 530018236 | $ | 155.91 | 27693 | 530083721 | $ | 10.68 | 48700 | 530114394 | $ | 39.06 |
| 6686 | 530018238 | $ | 5,032.70 | 27694 | 530083723 | $ | 550.69 | 48701 | 530114395 | $ | 92.65 |
| 6687 | 530018239 | $ | 134.49 | 27695 | 530083724 | $ | 439.79 | 48702 | 530114397 | $ | 126.14 |
| 6688 | 530018240 | $ | 286.62 | 27696 | 530083725 | $ | 300.92 | 48703 | 530114399 | $ | 207.16 |
| 6689 | 530018241 | $ | 356.90 | 27697 | 530083727 | $ | 163.30 | 48704 | 530114400 | $ | 16.97 |
| 6690 | 530018243 | $ | 145.29 | 27698 | 530083728 | $ | 89.18 | 48705 | 530114401 | $ | 70.30 |
| 6691 | 530018244 | $ | 513.04 | 27699 | 530083731 | $ | 54.01 | 48706 | 530114402 | $ | 101.15 |
| 6692 | 530018255 | $ | 2,222.17 | 27700 | 530083733 | $ | 559.69 | 48707 | 530114403 | $ | 33.43 |
| 6693 | 530018256 | $ | 514.63 | 27701 | 530083735 | $ | 108.35 | 48708 | 530114405 | $ | 261.97 |
| 6694 | 530018257 | $ | 441.82 | 27702 | 530083736 | $ | 338.71 | 48709 | 530114407 | $ | 127.84 |
| 6695 | 530018258 | $ | 327.76 | 27703 | 530083737 | $ | 53.16 | 48710 | 530114409 | $ | 254.91 |
| 6696 | 530018261 | $ | 425.70 | 27704 | 530083739 | $ | 224.57 | 48711 | 530114410 | $ | 84.24 |
| 6697 | 530018262 | $ | 488.75 | 27705 | 530083740 | $ | 218.64 | 48712 | 530114411 | $ | 473.51 |
| 6698 | 530018264 | $ | 158.71 | 27706 | 530083741 | $ | 233.11 | 48713 | 530114412 | $ | 79.66 |
| 6699 | 530018269 | $ | 168.49 | 27707 | 530083743 | $ | 61.46 | 48714 | 530114413 | $ | 32.32 |
| 6700 | 530018270 | $ | 524.79 | 27708 | 530083745 | $ | 80.78 | 48715 | 530114415 | $ | 39.76 |
| 6701 | 530018271 | $ | 567.71 | 27709 | 530083747 | $ | 29.04 | 48716 | 530114416 | $ | 39.68 |
| 6702 | 530018272 | $ | 231.81 | 27710 | 530083748 | $ | 19.62 | 48717 | 530114417 | $ | 228.11 |
| 6703 | 530018273 | $ | 427.65 | 27711 | 530083750 | $ | 177.76 | 48718 | 530114418 | $ | 462.60 |
| 6704 | 530018274 | $ | 453.16 | 27712 | 530083751 | $ | 8.40 | 48719 | 530114419 | $ | 112.07 |
| 6705 | 530018275 | $ | 2,379.61 | 27713 | 530083752 | $ | 63.66 | 48720 | 530114420 | $ | 126.73 |
| 6706 | 530018276 | $ | 2,379.61 | 27714 | 530083753 | $ | 20.66 | 48721 | 530114421 | $ | 69.08 |
| 6707 | 530018277 | $ | 2,379.61 | 27715 | 530083754 | $ | 2.95 | 48722 | 530114422 | $ | 324.90 |
| 6708 | 530018281 | $ | 765.70 | 27716 | 530083755 | $ | 56.68 | 48723 | 530114423 | $ | 54.88 |
| 6709 | 530018284 | $ | 357.80 | 27717 | 530083756 | $ | 25.49 | 48724 | 530114424 | $ | 64.72 |
| 6710 | 530018285 | $ | 759.73 | 27718 | 530083757 | $ | 31.12 | 48725 | 530114427 | $ | 35.74 |
| 6711 | 530018286 | $ | 682.80 | 27719 | 530083758 | $ | 100.84 | 48726 | 530114430 | $ | 691.84 |
| 6712 | 530018291 | $ | 318.07 | 27720 | 530083759 | $ | 137.21 | 48727 | 530114431 | $ | 43.17 |
| 6713 | 530018292 | $ | 414.23 | 27721 | 530083760 | $ | 1,027.00 | 48728 | 530114433 | $ | 190.53 |
| 6714 | 530018294 | $ | 15,022.10 | 27722 | 530083761 | $ | 48.48 | 48729 | 530114436 | $ | 40.22 |
| 6715 | 530018298 | $ | 284.49 | 27723 | 530083762 | $ | 60.05 | 48730 | 530114437 | $ | 31.85 |
| 6716 | 530018300 | $ | 11,280.00 | 27724 | 530083763 | $ | 3.48 | 48731 | 530114440 | $ | 39.88 |
| 6717 | 530018301 | $ | 2,559.52 | 27725 | 530083764 | $ | 192.95 | 48732 | 530114442 | $ | 35.25 |
| 6718 | 530018302 | $ | 202.40 | 27726 | 530083765 | $ | 18.33 | 48733 | 530114444 | $ | 78.08 |
| 6719 | 530018303 | $ | 888.26 | 27727 | 530083766 | $ | 39.87 | 48734 | 530114445 | $ | 195.31 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6720 | 530018310 | $ | 147.40 | 27728 | 530083767 | $ | 32.80 | 48735 | 530114446 | $ | 92.33 |
| 6721 | 530018315 | $ | 64.18 | 27729 | 530083768 | $ | 103.54 | 48736 | 530114447 | $ | 106.81 |
| 6722 | 530018316 | $ | 3,029.72 | 27730 | 530083769 | $ | 4.26 | 48737 | 530114448 | $ | 91.85 |
| 6723 | 530018317 | $ | 1,632.23 | 27731 | 530083770 | $ | 80.51 | 48738 | 530114449 | $ | 19.92 |
| 6724 | 530018320 | $ | 399.75 | 27732 | 530083772 | $ | 97.21 | 48739 | 530114450 | $ | 299.63 |
| 6725 | 530018332 | $ | 3,354.60 | 27733 | 530083773 | $ | 33.31 | 48740 | 530114452 | $ | 69.85 |
| 6726 | 530018333 | $ | 4,285.35 | 27734 | 530083776 | $ | 131.48 | 48741 | 530114453 | $ | 43.69 |
| 6727 | 530018336 | $ | 142.50 | 27735 | 530083777 | $ | 320.66 | 48742 | 530114454 | $ | 321.84 |
| 6728 | 530018352 | $ | 5.25 | 27736 | 530083781 | $ | 73.57 | 48743 | 530114455 | $ | 505.79 |
| 6729 | 530018354 | $ | 467.68 | 27737 | 530083783 | $ | 30.15 | 48744 | 530114456 | $ | 229.58 |
| 6730 | 530018358 | $ | 867.42 | 27738 | 530083784 | $ | 302.88 | 48745 | 530114458 | $ | 20.53 |
| 6731 | 530018359 | $ | 129.59 | 27739 | 530083785 | $ | 272.42 | 48746 | 530114459 | $ | 157.52 |
| 6732 | 530018368 | $ | 381.09 | 27740 | 530083786 | $ | 34.02 | 48747 | 530114462 | $ | 40.22 |
| 6733 | 530018369 | $ | 314.77 | 27741 | 530083787 | $ | 91.63 | 48748 | 530114463 | $ | 129.49 |
| 6734 | 530018372 | $ | 145.36 | 27742 | 530083788 | $ | 135.82 | 48749 | 530114466 | $ | 9.17 |
| 6735 | 530018375 | $ | 52.48 | 27743 | 530083791 | $ | 140.29 | 48750 | 530114467 | $ | 40.25 |
| 6736 | 530018376 | $ | 644.77 | 27744 | 530083792 | $ | 254.62 | 48751 | 530114468 | $ | 9.93 |
| 6737 | 530018377 | $ | 282.00 | 27745 | 530083793 | $ | 10.33 | 48752 | 530114469 | $ | 116.08 |
| 6738 | 530018379 | $ | 363.78 | 27746 | 530083795 | $ | 59.16 | 48753 | 530114470 | $ | 188.58 |
| 6739 | 530018380 | $ | 1,963.24 | 27747 | 530083796 | $ | 88.54 | 48754 | 530114471 | $ | 29.50 |
| 6740 | 530018381 | $ | 736.79 | 27748 | 530083798 | $ | 68.86 | 48755 | 530114472 | $ | 22.82 |
| 6741 | 530018382 | $ | 769.85 | 27749 | 530083799 | $ | 87.22 | 48756 | 530114473 | $ | 122.04 |
| 6742 | 530018385 | $ | 140.47 | 27750 | 530083800 | $ | 67.75 | 48757 | 530114474 | $ | 10.67 |
| 6743 | 530018387 | $ | 215.93 | 27751 | 530083801 | $ | 235.59 | 48758 | 530114475 | $ | 124.57 |
| 6744 | 530018388 | $ | 84.16 | 27752 | 530083803 | $ | 41.90 | 48759 | 530114477 | $ | 58.23 |
| 6745 | 530018389 | $ | 115.91 | 27753 | 530083808 | $ | 36.15 | 48760 | 530114478 | $ | 75.75 |
| 6746 | 530018395 | $ | 662.18 | 27754 | 530083810 | $ | 61.05 | 48761 | 530114479 | $ | 14.72 |
| 6747 | 530018397 | $ | 75.85 | 27755 | 530083812 | $ | 185.14 | 48762 | 530114480 | $ | 346.84 |
| 6748 | 530018400 | $ | 351.11 | 27756 | 530083813 | $ | 132.50 | 48763 | 530114482 | $ | 183.70 |
| 6749 | 530018401 | $ | 3,359.90 | 27757 | 530083814 | $ | 104.31 | 48764 | 530114483 | $ | 10.25 |
| 6750 | 530018403 | $ | 559.48 | 27758 | 530083815 | $ | 83.00 | 48765 | 530114484 | $ | 22.91 |
| 6751 | 530018404 | $ | 305.64 | 27759 | 530083816 | $ | 70.86 | 48766 | 530114486 | $ | 2.92 |
| 6752 | 530018405 | $ | 668.87 | 27760 | 530083818 | $ | 266.79 | 48767 | 530114487 | $ | 62.04 |
| 6753 | 530018407 | $ | 355.32 | 27761 | 530083819 | $ | 151.86 | 48768 | 530114488 | $ | 989.89 |
| 6754 | 530018409 | $ | 458.08 | 27762 | 530083822 | $ | 151.45 | 48769 | 530114490 | $ | 28.78 |
| 6755 | 530018410 | $ | 157.99 | 27763 | 530083823 | $ | 4.80 | 48770 | 530114492 | $ | 75.28 |
| 6756 | 530018412 | $ | 1,403.01 | 27764 | 530083824 | $ | 9.17 | 48771 | 530114493 | $ | 450.25 |
| 6757 | 530018413 | $ | 725.38 | 27765 | 530083826 | $ | 1.48 | 48772 | 530114494 | $ | 40.74 |
| 6758 | 530018414 | $ | 208.20 | 27766 | 530083827 | $ | 15.49 | 48773 | 530114498 | $ | 156.42 |
| 6759 | 530018415 | $ | 357.06 | 27767 | 530083828 | $ | 70.12 | 48774 | 530114499 | $ | 54.23 |
| 6760 | 530018416 | $ | 204.04 | 27768 | 530083830 | $ | 191.21 | 48775 | 530114503 | $ | 23.24 |
| 6761 | 530018418 | $ | 1,063.99 | 27769 | 530083831 | $ | 287.29 | 48776 | 530114505 | $ | 28.03 |
| 6762 | 530018419 | $ | 271.24 | 27770 | 530083832 | $ | 462.20 | 48777 | 530114508 | $ | 71.60 |
| 6763 | 530018420 | $ | 76.92 | 27771 | 530083833 | $ | 0.74 | 48778 | 530114509 | $ | 17.67 |
| 6764 | 530018422 | $ | 1,177.93 | 27772 | 530083834 | $ | 32.38 | 48779 | 530114510 | $ | 18.53 |
| 6765 | 530018423 | $ | 1,043.95 | 27773 | 530083835 | $ | 40.24 | 48780 | 530114511 | $ | 177.04 |
| 6766 | 530018424 | $ | 428.47 | 27774 | 530083836 | $ | 11.01 | 48781 | 530114512 | $ | 885.24 |
| 6767 | 530018425 | $ | 176.25 | 27775 | 530083837 | $ | 32.09 | 48782 | 530114513 | $ | 28.89 |
| 6768 | 530018432 | $ | 242.26 | 27776 | 530083838 | $ | 34.46 | 48783 | 530114514 | $ | 33.94 |
| 6769 | 530018434 | $ | 332.40 | 27777 | 530083839 | $ | 121.83 | 48784 | 530114516 | $ | 3.06 |
| 6770 | 530018438 | $ | 1,206.17 | 27778 | 530083843 | $ | 35.35 | 48785 | 530114517 | $ | 92.57 |
| 6771 | 530018444 | $ | 403.77 | 27779 | 530083846 | $ | 79.96 | 48786 | 530114518 | $ | 12.67 |
| 6772 | 530018448 | $ | 67.20 | 27780 | 530083847 | $ | 158.55 | 48787 | 530114519 | $ | 64.17 |
| 6773 | 530018451 | $ | 101.50 | 27781 | 530083849 | $ | 123.63 | 48788 | 530114521 | $ | 9.93 |
| 6774 | 530018452 | $ | 255.05 | 27782 | 530083850 | $ | 62.32 | 48789 | 530114522 | $ | 32.55 |
| 6775 | 530018453 | $ | 383.03 | 27783 | 530083851 | $ | 559.45 | 48790 | 530114523 | $ | 30.40 |
| 6776 | 530018457 | $ | 1,360.76 | 27784 | 530083852 | $ | 128.03 | 48791 | 530114524 | $ | 130.58 |
| 6777 | 530018459 | $ | 153.03 | 27785 | 530083854 | $ | 14.02 | 48792 | 530114527 | $ | 191.90 |
| 6778 | 530018460 | $ | 220.08 | 27786 | 530083855 | $ | 102.33 | 48793 | 530114528 | $ | 27.61 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6779 | 530018462 | $ | 304.89 | 27787 | 530083857 | $ | 243.61 | 48794 | 530114529 | $ | 96.75 |
| 6780 | 530018465 | $ | 426.30 | 27788 | 530083858 | $ | 22.51 | 48795 | 530114530 | $ | 33.25 |
| 6781 | 530018467 | $ | 5,749.42 | 27789 | 530083859 | $ | 1.07 | 48796 | 530114531 | $ | 38.25 |
| 6782 | 530018468 | $ | 491.76 | 27790 | 530083861 | $ | 364.67 | 48797 | 530114532 | $ | 121.30 |
| 6783 | 530018470 | $ | 140.47 | 27791 | 530083862 | $ | 104.73 | 48798 | 530114533 | $ | 8.35 |
| 6784 | 530018471 | $ | 279.90 | 27792 | 530083863 | $ | 1.41 | 48799 | 530114534 | $ | 134.85 |
| 6785 | 530018472 | $ | 415.75 | 27793 | 530083864 | $ | 141.63 | 48800 | 530114535 | $ | 132.37 |
| 6786 | 530018473 | $ | 350.40 | 27794 | 530083866 | $ | 28.02 | 48801 | 530114536 | $ | 55.22 |
| 6787 | 530018474 | $ | 84.41 | 27795 | 530083867 | $ | 45.26 | 48802 | 530114537 | $ | 42.06 |
| 6788 | 530018476 | $ | 57.61 | 27796 | 530083868 | $ | 103.97 | 48803 | 530114539 | $ | 67.15 |
| 6789 | 530018478 | $ | 1,400.07 | 27797 | 530083870 | $ | 6.64 | 48804 | 530114540 | $ | 30.78 |
| 6790 | 530018479 | $ | 304.35 | 27798 | 530083871 | $ | 14.02 | 48805 | 530114541 | $ | 39.83 |
| 6791 | 530018480 | $ | 296.89 | 27799 | 530083872 | $ | 57.94 | 48806 | 530114542 | $ | 74.23 |
| 6792 | 530018481 | $ | 890.68 | 27800 | 530083873 | $ | 19.93 | 48807 | 530114544 | $ | 40.65 |
| 6793 | 530018482 | $ | 402.14 | 27801 | 530083874 | $ | 559.96 | 48808 | 530114546 | $ | 297.68 |
| 6794 | 530018483 | $ | 234.51 | 27802 | 530083875 | $ | 78.64 | 48809 | 530114547 | $ | 60.47 |
| 6795 | 530018485 | $ | 1,150.87 | 27803 | 530083878 | $ | 153.86 | 48810 | 530114548 | $ | 128.07 |
| 6796 | 530018489 | $ | 261.27 | 27804 | 530083879 | $ | 31.70 | 48811 | 530114549 | $ | 53.40 |
| 6797 | 530018490 | $ | 900.68 | 27805 | 530083881 | $ | 11.22 | 48812 | 530114550 | $ | 121.73 |
| 6798 | 530018491 | $ | 207.08 | 27806 | 530083882 | $ | 27.03 | 48813 | 530114552 | $ | 87.07 |
| 6799 | 530018492 | $ | 171.77 | 27807 | 530083883 | $ | 24.66 | 48814 | 530114553 | $ | 24.66 |
| 6800 | 530018493 | $ | 391.38 | 27808 | 530083884 | $ | 21.92 | 48815 | 530114554 | $ | 127.30 |
| 6801 | 530018494 | $ | 718.18 | 27809 | 530083885 | $ | 101.98 | 48816 | 530114555 | $ | 52.47 |
| 6802 | 530018496 | $ | 274.18 | 27810 | 530083886 | $ | 57.70 | 48817 | 530114556 | $ | 52.05 |
| 6803 | 530018497 | $ | 444.59 | 27811 | 530083887 | $ | 156.68 | 48818 | 530114557 | $ | 177.20 |
| 6804 | 530018501 | $ | 193.78 | 27812 | 530083888 | $ | 145.94 | 48819 | 530114559 | $ | 11.47 |
| 6805 | 530018506 | $ | 110.60 | 27813 | 530083891 | $ | 500.03 | 48820 | 530114561 | $ | 53.23 |
| 6806 | 530018508 | $ | 531.40 | 27814 | 530083893 | $ | 268.91 | 48821 | 530114562 | $ | 252.00 |
| 6807 | 530018515 | $ | 425.70 | 27815 | 530083894 | $ | 76.70 | 48822 | 530114564 | $ | 55.91 |
| 6808 | 530018517 | $ | 139.64 | 27816 | 530083896 | $ | 18.45 | 48823 | 530114566 | $ | 55.05 |
| 6809 | 530018518 | $ | 285.74 | 27817 | 530083897 | $ | 70.72 | 48824 | 530114567 | $ | 180.22 |
| 6810 | 530018520 | $ | 346.70 | 27818 | 530083898 | $ | 21.40 | 48825 | 530114569 | $ | 77.01 |
| 6811 | 530018523 | $ | 2,932.26 | 27819 | 530083899 | $ | 66.81 | 48826 | 530114570 | $ | 145.20 |
| 6812 | 530018526 | $ | 443.38 | 27820 | 530083900 | $ | 44.48 | 48827 | 530114571 | $ | 112.29 |
| 6813 | 530018528 | $ | 330.45 | 27821 | 530083901 | $ | 78.60 | 48828 | 530114572 | $ | 179.68 |
| 6814 | 530018529 | $ | 855.05 | 27822 | 530083903 | $ | 278.94 | 48829 | 530114573 | $ | 42.47 |
| 6815 | 530018530 | $ | 518.68 | 27823 | 530083904 | $ | 200.36 | 48830 | 530114574 | $ | 49.72 |
| 6816 | 530018531 | $ | 178.01 | 27824 | 530083907 | $ | 72.24 | 48831 | 530114576 | $ | 146.67 |
| 6817 | 530018533 | $ | 507.72 | 27825 | 530083908 | $ | 7.99 | 48832 | 530114577 | $ | 8.68 |
| 6818 | 530018534 | $ | 182.19 | 27826 | 530083909 | $ | 115.67 | 48833 | 530114578 | $ | 147.91 |
| 6819 | 530018536 | $ | 479.67 | 27827 | 530083910 | $ | 20.66 | 48834 | 530114579 | $ | 9.96 |
| 6820 | 530018537 | $ | 373.92 | 27828 | 530083912 | $ | 56.83 | 48835 | 530114580 | $ | 71.45 |
| 6821 | 530018538 | $ | 237.43 | 27829 | 530083913 | $ | 61.65 | 48836 | 530114581 | $ | 185.80 |
| 6822 | 530018539 | $ | 248.35 | 27830 | 530083914 | $ | 151.78 | 48837 | 530114582 | $ | 43.53 |
| 6823 | 530018540 | $ | 887.79 | 27831 | 530083915 | $ | 131.46 | 48838 | 530114584 | $ | 67.10 |
| 6824 | 530018544 | $ | 339.35 | 27832 | 530083916 | $ | 259.42 | 48839 | 530114588 | $ | 101.16 |
| 6825 | 530018546 | $ | 366.58 | 27833 | 530083918 | $ | 150.26 | 48840 | 530114589 | $ | 42.00 |
| 6826 | 530018547 | $ | 213.91 | 27834 | 530083919 | $ | 117.35 | 48841 | 530114590 | $ | 154.28 |
| 6827 | 530018550 | $ | 502.93 | 27835 | 530083920 | $ | 408.89 | 48842 | 530114594 | $ | 493.47 |
| 6828 | 530018551 | $ | 471.62 | 27836 | 530083921 | $ | 26.34 | 48843 | 530114596 | $ | 172.95 |
| 6829 | 530018552 | $ | 62.82 | 27837 | 530083923 | $ | 486.01 | 48844 | 530114597 | $ | 36.90 |
| 6830 | 530018553 | $ | 944.55 | 27838 | 530083924 | $ | 89.21 | 48845 | 530114598 | $ | 44.45 |
| 6831 | 530018554 | $ | 155.62 | 27839 | 530083928 | $ | 24.78 | 48846 | 530114600 | $ | 50.59 |
| 6832 | 530018555 | $ | 552.63 | 27840 | 530083929 | $ | 38.50 | 48847 | 530114601 | $ | 9.80 |
| 6833 | 530018557 | $ | 100.65 | 27841 | 530083931 | $ | 172.05 | 48848 | 530114602 | $ | 162.73 |
| 6834 | 530018562 | $ | 234.85 | 27842 | 530083932 | $ | 85.02 | 48849 | 530114603 | $ | 45.40 |
| 6835 | 530018563 | $ | 1,130.00 | 27843 | 530083933 | $ | 5.53 | 48850 | 530114604 | $ | 60.41 |
| 6836 | 530018564 | $ | 83.18 | 27844 | 530083934 | $ | 22.98 | 48851 | 530114605 | $ | 191.16 |
| 6837 | 530018565 | $ | 188.46 | 27845 | 530083937 | $ | 359.25 | 48852 | 530114607 | $ | 165.26 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6838 | 530018572 | $ | 1,320.04 | 27846 | 530083938 | $ | 46.12 | 48853 | 530114608 | $ | 528.67 |
| 6839 | 530018573 | $ | 863.20 | 27847 | 530083939 | $ | 162.50 | 48854 | 530114610 | $ | 204.86 |
| 6840 | 530018576 | $ | 651.58 | 27848 | 530083940 | $ | 974.74 | 48855 | 530114612 | $ | 73.82 |
| 6841 | 530018577 | $ | 154.45 | 27849 | 530083941 | $ | 687.68 | 48856 | 530114614 | $ | 543.46 |
| 6842 | 530018578 | $ | 1,103.85 | 27850 | 530083943 | $ | 563.82 | 48857 | 530114615 | $ | 169.25 |
| 6843 | 530018587 | $ | 2,598.95 | 27851 | 530083947 | $ | 27.21 | 48858 | 530114616 | $ | 37.58 |
| 6844 | 530018589 | $ | 564.40 | 27852 | 530083948 | $ | 8.51 | 48859 | 530114617 | $ | 11.34 |
| 6845 | 530018590 | $ | 594.38 | 27853 | 530083949 | $ | 93.29 | 48860 | 530114618 | $ | 8.40 |
| 6846 | 530018592 | $ | 374.58 | 27854 | 530083950 | $ | 56.17 | 48861 | 530114619 | $ | 4.91 |
| 6847 | 530018593 | $ | 1,505.27 | 27855 | 530083952 | $ | 125.77 | 48862 | 530114620 | $ | 125.09 |
| 6848 | 530018595 | $ | 130.46 | 27856 | 530083953 | $ | 76.54 | 48863 | 530114622 | $ | 97.43 |
| 6849 | 530018596 | $ | 883.47 | 27857 | 530083954 | $ | 6.32 | 48864 | 530114623 | $ | 63.04 |
| 6850 | 530018598 | $ | 1.56 | 27858 | 530083957 | $ | 27.08 | 48865 | 530114624 | $ | 73.88 |
| 6851 | 530018600 | $ | 403.20 | 27859 | 530083958 | $ | 468.62 | 48866 | 530114625 | $ | 29.11 |
| 6852 | 530018601 | $ | 355.95 | 27860 | 530083959 | $ | 370.45 | 48867 | 530114626 | $ | 6.87 |
| 6853 | 530018602 | $ | 310.42 | 27861 | 530083961 | $ | 16.74 | 48868 | 530114628 | $ | 183.85 |
| 6854 | 530018603 | $ | 238.54 | 27862 | 530083962 | $ | 56.06 | 48869 | 530114629 | $ | 61.83 |
| 6855 | 530018611 | $ | 497.53 | 27863 | 530083964 | $ | 50.03 | 48870 | 530114630 | $ | 2.30 |
| 6856 | 530018613 | $ | 0.35 | 27864 | 530083965 | $ | 61.26 | 48871 | 530114631 | $ | 54.67 |
| 6857 | 530018614 | $ | 668.63 | 27865 | 530083966 | $ | 37.76 | 48872 | 530114633 | $ | 36.13 |
| 6858 | 530018615 | $ | 806.40 | 27866 | 530083967 | $ | 121.19 | 48873 | 530114634 | $ | 11.30 |
| 6859 | 530018617 | $ | 675.53 | 27867 | 530083968 | $ | 48.57 | 48874 | 530114635 | $ | 1,530.86 |
| 6860 | 530018623 | $ | 215.91 | 27868 | 530083969 | $ | 34.93 | 48875 | 530114636 | $ | 21.25 |
| 6861 | 530018632 | $ | 918.71 | 27869 | 530083970 | $ | 153.07 | 48876 | 530114637 | $ | 37.77 |
| 6862 | 530018633 | $ | 755.60 | 27870 | 530083971 | $ | 30.01 | 48877 | 530114639 | $ | 157.04 |
| 6863 | 530018634 | $ | 131.46 | 27871 | 530083972 | $ | 308.63 | 48878 | 530114642 | $ | 28.02 |
| 6864 | 530018640 | $ | 548.34 | 27872 | 530083975 | $ | 5.34 | 48879 | 530114643 | $ | 113.77 |
| 6865 | 530018641 | $ | 784.73 | 27873 | 530083977 | $ | 55.15 | 48880 | 530114645 | $ | 30.40 |
| 6866 | 530018642 | $ | 863.54 | 27874 | 530083978 | $ | 362.09 | 48881 | 530114646 | $ | 9.51 |
| 6867 | 530018643 | $ | 675.01 | 27875 | 530083979 | $ | 41.63 | 48882 | 530114647 | $ | 149.22 |
| 6868 | 530018649 | $ | 296.89 | 27876 | 530083980 | $ | 49.00 | 48883 | 530114648 | $ | 52.05 |
| 6869 | 530018655 | $ | 187.29 | 27877 | 530083981 | $ | 261.65 | 48884 | 530114650 | $ | 144.85 |
| 6870 | 530018656 | $ | 609.78 | 27878 | 530083982 | $ | 0.85 | 48885 | 530114651 | $ | 34.62 |
| 6871 | 530018657 | $ | 38.25 | 27879 | 530083983 | $ | 192.33 | 48886 | 530114652 | $ | 29.16 |
| 6872 | 530018658 | $ | 549.87 | 27880 | 530083984 | $ | 268.26 | 48887 | 530114653 | $ | 125.78 |
| 6873 | 530018659 | $ | 1,044.14 | 27881 | 530083985 | $ | 193.47 | 48888 | 530114654 | $ | 32.93 |
| 6874 | 530018660 | $ | 680.25 | 27882 | 530083988 | $ | 122.76 | 48889 | 530114655 | $ | 25.92 |
| 6875 | 530018662 | $ | 496.83 | 27883 | 530083989 | $ | 3.87 | 48890 | 530114658 | $ | 24.62 |
| 6876 | 530018663 | $ | 313.89 | 27884 | 530083990 | $ | 143.37 | 48891 | 530114659 | $ | 439.88 |
| 6877 | 530018665 | $ | 972.95 | 27885 | 530083991 | $ | 21.04 | 48892 | 530114660 | $ | 92.20 |
| 6878 | 530018670 | $ | 261.18 | 27886 | 530083992 | $ | 22.15 | 48893 | 530114661 | $ | 178.68 |
| 6879 | 530018671 | $ | 328.66 | 27887 | 530083993 | $ | 348.41 | 48894 | 530114662 | $ | 25.72 |
| 6880 | 530018672 | $ | 328.66 | 27888 | 530083994 | $ | 96.71 | 48895 | 530114663 | $ | 96.55 |
| 6881 | 530018673 | $ | 1,482.54 | 27889 | 530083995 | $ | 166.65 | 48896 | 530114664 | $ | 157.70 |
| 6882 | 530018674 | $ | 232.56 | 27890 | 530083996 | $ | 63.10 | 48897 | 530114665 | $ | 301.11 |
| 6883 | 530018676 | $ | 232.56 | 27891 | 530083997 | $ | 211.36 | 48898 | 530114666 | $ | 16.34 |
| 6884 | 530018678 | $ | 513.20 | 27892 | 530083998 | $ | 44.09 | 48899 | 530114668 | $ | 92.72 |
| 6885 | 530018679 | $ | 675.53 | 27893 | 530083999 | $ | 22.13 | 48900 | 530114669 | $ | 346.69 |
| 6886 | 530018683 | $ | 473.00 | 27894 | 530084000 | $ | 210.93 | 48901 | 530114670 | $ | 109.57 |
| 6887 | 530018686 | $ | 117.00 | 27895 | 530084002 | $ | 56.29 | 48902 | 530114671 | $ | 144.47 |
| 6888 | 530018692 | $ | 5.25 | 27896 | 530084003 | $ | 111.70 | 48903 | 530114673 | $ | 234.49 |
| 6889 | 530018694 | $ | 196.57 | 27897 | 530084004 | $ | 62.24 | 48904 | 530114674 | $ | 117.43 |
| 6890 | 530018695 | $ | 244.22 | 27898 | 530084005 | $ | 39.62 | 48905 | 530114675 | $ | 37.04 |
| 6891 | 530018697 | $ | 320.18 | 27899 | 530084007 | $ | 1,207.06 | 48906 | 530114676 | $ | 39.94 |
| 6892 | 530018703 | $ | 442.77 | 27900 | 530084008 | $ | 93.90 | 48907 | 530114678 | $ | 186.03 |
| 6893 | 530018707 | $ | 494.39 | 27901 | 530084009 | $ | 45.50 | 48908 | 530114679 | $ | 201.08 |
| 6894 | 530018708 | $ | 223.91 | 27902 | 530084010 | $ | 50.27 | 48909 | 530114680 | $ | 127.02 |
| 6895 | 530018709 | $ | 108.28 | 27903 | 530084011 | $ | 8.85 | 48910 | 530114681 | $ | 32.75 |
| 6896 | 530018711 | $ | 855.00 | 27904 | 530084012 | $ | 51.98 | 48911 | 530114682 | $ | 238.98 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6897 | 530018712 | $ | 808.38 | 27905 | 530084015 | $ | 15.52 | 48912 | 530114683 | $ | 95.02 |
| 6898 | 530018713 | $ | 279.81 | 27906 | 530084016 | $ | 142.53 | 48913 | 530114686 | $ | 79.94 |
| 6899 | 530018716 | $ | 691.15 | 27907 | 530084017 | $ | 95.01 | 48914 | 530114687 | $ | 71.79 |
| 6900 | 530018717 | $ | 749.47 | 27908 | 530084018 | $ | 11.07 | 48915 | 530114692 | $ | 77.19 |
| 6901 | 530018718 | $ | 261.18 | 27909 | 530084021 | $ | 542.43 | 48916 | 530114693 | $ | 273.17 |
| 6902 | 530018719 | $ | 382.77 | 27910 | 530084022 | $ | 493.69 | 48917 | 530114695 | $ | 247.01 |
| 6903 | 530018723 | $ | 533.55 | 27911 | 530084023 | $ | 96.55 | 48918 | 530114696 | $ | 69.76 |
| 6904 | 530018724 | $ | 833.02 | 27912 | 530084024 | $ | 54.21 | 48919 | 530114697 | $ | 60.83 |
| 6905 | 530018726 | $ | 233.44 | 27913 | 530084026 | $ | 26.91 | 48920 | 530114699 | $ | 49.07 |
| 6906 | 530018741 | $ | 1,075.57 | 27914 | 530084028 | $ | 25.99 | 48921 | 530114700 | $ | 21.26 |
| 6907 | 530018742 | $ | 1,424.41 | 27915 | 530084029 | $ | 252.19 | 48922 | 530114701 | $ | 123.45 |
| 6908 | 530018746 | $ | 165.20 | 27916 | 530084030 | $ | 66.14 | 48923 | 530114703 | $ | 168.02 |
| 6909 | 530018747 | $ | 283.20 | 27917 | 530084031 | $ | 54.68 | 48924 | 530114704 | $ | 42.75 |
| 6910 | 530018752 | $ | 209.42 | 27918 | 530084032 | $ | 2.29 | 48925 | 530114705 | $ | 156.87 |
| 6911 | 530018753 | $ | 523.31 | 27919 | 530084034 | $ | 16.04 | 48926 | 530114706 | $ | 78.58 |
| 6912 | 530018755 | $ | 69.12 | 27920 | 530084035 | $ | 41.90 | 48927 | 530114707 | $ | 26.04 |
| 6913 | 530018756 | $ | 772.58 | 27921 | 530084036 | $ | 22.33 | 48928 | 530114708 | $ | 64.80 |
| 6914 | 530018757 | $ | 2,223.54 | 27922 | 530084037 | $ | 12.22 | 48929 | 530114709 | $ | 25.07 |
| 6915 | 530018775 | $ | 544.30 | 27923 | 530084038 | $ | 120.52 | 48930 | 530114711 | $ | 63.36 |
| 6916 | 530018776 | $ | 147.03 | 27924 | 530084039 | $ | 58.50 | 48931 | 530114714 | $ | 57.21 |
| 6917 | 530018781 | $ | 155.91 | 27925 | 530084042 | $ | 192.39 | 48932 | 530114715 | $ | 29.99 |
| 6918 | 530018786 | $ | 8.77 | 27926 | 530084043 | $ | 372.37 | 48933 | 530114717 | $ | 58.51 |
| 6919 | 530018795 | $ | 215.77 | 27927 | 530084046 | $ | 150.89 | 48934 | 530114719 | $ | 55.35 |
| 6920 | 530018798 | $ | 261.41 | 27928 | 530084047 | $ | 583.61 | 48935 | 530114720 | $ | 58.47 |
| 6921 | 530018801 | $ | 168.83 | 27929 | 530084048 | $ | 262.44 | 48936 | 530114721 | $ | 88.56 |
| 6922 | 530018810 | $ | 444.48 | 27930 | 530084051 | $ | 337.65 | 48937 | 530114722 | $ | 55.68 |
| 6923 | 530018811 | $ | 123.46 | 27931 | 530084054 | $ | 37.13 | 48938 | 530114723 | $ | 29.91 |
| 6924 | 530018813 | $ | 1,243.80 | 27932 | 530084055 | $ | 137.10 | 48939 | 530114726 | $ | 70.18 |
| 6925 | 530018820 | $ | 181.22 | 27933 | 530084056 | $ | 56.46 | 48940 | 530114727 | $ | 64.78 |
| 6926 | 530018822 | $ | 269.71 | 27934 | 530084059 | $ | 38.53 | 48941 | 530114728 | $ | 201.79 |
| 6927 | 530018828 | $ | 348.83 | 27935 | 530084060 | $ | 6.34 | 48942 | 530114730 | $ | 63.55 |
| 6928 | 530018829 | $ | 348.83 | 27936 | 530084062 | $ | 41.81 | 48943 | 530114731 | $ | 67.22 |
| 6929 | 530018830 | $ | 16.10 | 27937 | 530084063 | $ | 227.85 | 48944 | 530114732 | $ | 100.36 |
| 6930 | 530018833 | $ | 0.56 | 27938 | 530084064 | $ | 39.12 | 48945 | 530114733 | $ | 167.72 |
| 6931 | 530018834 | $ | 582.08 | 27939 | 530084065 | $ | 46.22 | 48946 | 530114736 | $ | 18.81 |
| 6932 | 530018835 | $ | 476.77 | 27940 | 530084066 | $ | 10.67 | 48947 | 530114737 | $ | 47.90 |
| 6933 | 530018839 | $ | 968.14 | 27941 | 530084068 | $ | 0.74 | 48948 | 530114739 | $ | 287.35 |
| 6934 | 530018840 | $ | 1,596.89 | 27942 | 530084069 | $ | 59.03 | 48949 | 530114740 | $ | 136.45 |
| 6935 | 530018843 | $ | 234.12 | 27943 | 530084070 | $ | 156.07 | 48950 | 530114741 | $ | 385.62 |
| 6936 | 530018844 | $ | 210.70 | 27944 | 530084072 | $ | 1,605.00 | 48951 | 530114742 | $ | 88.36 |
| 6937 | 530018845 | $ | 855.99 | 27945 | 530084073 | $ | 30.20 | 48952 | 530114743 | $ | 18.05 |
| 6938 | 530018848 | $ | 1,293.72 | 27946 | 530084075 | $ | 143.97 | 48953 | 530114744 | $ | 37.61 |
| 6939 | 530018849 | $ | 712.00 | 27947 | 530084076 | $ | 88.31 | 48954 | 530114745 | $ | 24.35 |
| 6940 | 530018851 | $ | 324.85 | 27948 | 530084077 | $ | 605.95 | 48955 | 530114747 | $ | 56.34 |
| 6941 | 530018852 | $ | 322.51 | 27949 | 530084078 | $ | 20.55 | 48956 | 530114748 | $ | 52.18 |
| 6942 | 530018856 | $ | 882.91 | 27950 | 530084080 | $ | 92.88 | 48957 | 530114749 | $ | 14.39 |
| 6943 | 530018860 | $ | 549.30 | 27951 | 530084082 | $ | 268.14 | 48958 | 530114751 | $ | 60.69 |
| 6944 | 530018864 | $ | 1,375.34 | 27952 | 530084083 | $ | 36.80 | 48959 | 530114753 | $ | 103.01 |
| 6945 | 530018865 | $ | 204.01 | 27953 | 530084084 | $ | 10.69 | 48960 | 530114754 | $ | 8.20 |
| 6946 | 530018868 | $ | 1,834.40 | 27954 | 530084086 | $ | 34.51 | 48961 | 530114758 | $ | 116.31 |
| 6947 | 530018869 | $ | 127.84 | 27955 | 530084089 | $ | 79.05 | 48962 | 530114759 | $ | 37.78 |
| 6948 | 530018872 | $ | 27.74 | 27956 | 530084090 | $ | 124.70 | 48963 | 530114760 | $ | 31.83 |
| 6949 | 530018874 | $ | 633.61 | 27957 | 530084091 | $ | 46.40 | 48964 | 530114761 | $ | 24.20 |
| 6950 | 530018875 | $ | 1,090.49 | 27958 | 530084092 | $ | 11.19 | 48965 | 530114762 | $ | 54.77 |
| 6951 | 530018876 | $ | 4,577.74 | 27959 | 530084093 | $ | 110.90 | 48966 | 530114763 | $ | 85.68 |
| 6952 | 530018877 | $ | 360.37 | 27960 | 530084094 | $ | 295.87 | 48967 | 530114764 | $ | 184.79 |
| 6953 | 530018878 | $ | 762.17 | 27961 | 530084095 | $ | 132.81 | 48968 | 530114765 | $ | 454.15 |
| 6954 | 530018886 | $ | 502.13 | 27962 | 530084096 | $ | 42.64 | 48969 | 530114766 | $ | 59.22 |
| 6955 | 530018897 | $ | 112.31 | 27963 | 530084097 | $ | 133.96 | 48970 | 530114767 | $ | 132.40 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6956 | 530018903 | $ | 326.59 | 27964 | 530084098 | $ | 64.96 | 48971 | 530114768 | $ | 20.11 |
| 6957 | 530018907 | $ | 289,342.49 | 27965 | 530084099 | $ | 126.69 | 48972 | 530114769 | $ | 243.23 |
| 6958 | 530018911 | $ | 196.97 | 27966 | 530084100 | $ | 52.85 | 48973 | 530114770 | $ | 122.05 |
| 6959 | 530018912 | $ | 272.04 | 27967 | 530084102 | $ | 27.88 | 48974 | 530114773 | $ | 34.72 |
| 6960 | 530018913 | $ | 247.41 | 27968 | 530084105 | $ | 21.43 | 48975 | 530114775 | $ | 619.98 |
| 6961 | 530018914 | $ | 665.51 | 27969 | 530084106 | $ | 63.85 | 48976 | 530114776 | $ | 40.05 |
| 6962 | 530018915 | $ | 257.67 | 27970 | 530084107 | $ | 86.35 | 48977 | 530114778 | $ | 4.58 |
| 6963 | 530018916 | $ | 101.49 | 27971 | 530084111 | $ | 82.78 | 48978 | 530114779 | $ | 89.09 |
| 6964 | 530018917 | $ | 192.40 | 27972 | 530084112 | $ | 100.00 | 48979 | 530114780 | $ | 43.02 |
| 6965 | 530018918 | $ | 280.80 | 27973 | 530084113 | $ | 36.75 | 48980 | 530114783 | $ | 33.02 |
| 6966 | 530018919 | $ | 734.71 | 27974 | 530084114 | $ | 10.09 | 48981 | 530114784 | $ | 826.24 |
| 6967 | 530018920 | $ | 654.26 | 27975 | 530084115 | $ | 67.62 | 48982 | 530114785 | $ | 174.91 |
| 6968 | 530018921 | $ | 1,686.99 | 27976 | 530084116 | $ | 245.23 | 48983 | 530114788 | $ | 61.03 |
| 6969 | 530018922 | $ | 433.67 | 27977 | 530084117 | $ | 270.30 | 48984 | 530114790 | $ | 20.14 |
| 6970 | 530018923 | $ | 1,149.51 | 27978 | 530084118 | $ | 314.23 | 48985 | 530114792 | $ | 28.21 |
| 6971 | 530018924 | $ | 216.52 | 27979 | 530084121 | $ | 60.75 | 48986 | 530114793 | $ | 44.42 |
| 6972 | 530018925 | $ | 737.64 | 27980 | 530084124 | $ | 104.08 | 48987 | 530114797 | $ | 39.64 |
| 6973 | 530018927 | $ | 494.86 | 27981 | 530084126 | $ | 94.96 | 48988 | 530114798 | $ | 94.42 |
| 6974 | 530018928 | $ | 421.41 | 27982 | 530084127 | $ | 96.96 | 48989 | 530114799 | $ | 94.84 |
| 6975 | 530018930 | $ | 153.03 | 27983 | 530084129 | $ | 86.73 | 48990 | 530114800 | $ | 61.56 |
| 6976 | 530018932 | $ | 66.03 | 27984 | 530084130 | $ | 168.39 | 48991 | 530114801 | $ | 5.68 |
| 6977 | 530018933 | $ | 272.62 | 27985 | 530084131 | $ | 75.49 | 48992 | 530114803 | $ | 56.60 |
| 6978 | 530018934 | $ | 4,029.20 | 27986 | 530084133 | $ | 114.41 | 48993 | 530114804 | $ | 31.67 |
| 6979 | 530018935 | $ | 1,289.23 | 27987 | 530084134 | $ | 241.91 | 48994 | 530114806 | $ | 162.00 |
| 6980 | 530018936 | $ | 1,289.23 | 27988 | 530084137 | $ | 202.61 | 48995 | 530114807 | $ | 36.47 |
| 6981 | 530018937 | $ | 1,289.23 | 27989 | 530084139 | $ | 63.57 | 48996 | 530114808 | $ | 51.92 |
| 6982 | 530018938 | $ | 1,282.25 | 27990 | 530084140 | $ | 1,267.43 | 48997 | 530114809 | $ | 70.05 |
| 6983 | 530018939 | $ | 80.43 | 27991 | 530084141 | $ | 64.16 | 48998 | 530114810 | $ | 281.11 |
| 6984 | 530018943 | $ | 204.04 | 27992 | 530084143 | $ | 111.44 | 48999 | 530114811 | $ | 40.28 |
| 6985 | 530018944 | $ | 527.91 | 27993 | 530084144 | $ | 62.35 | 49000 | 530114813 | $ | 71.30 |
| 6986 | 530018945 | $ | 913.95 | 27994 | 530084145 | $ | 6.44 | 49001 | 530114815 | $ | 377.98 |
| 6987 | 530018946 | $ | 408.32 | 27995 | 530084149 | $ | 36.89 | 49002 | 530114816 | $ | 136.70 |
| 6988 | 530018947 | $ | 123.35 | 27996 | 530084150 | $ | 170.43 | 49003 | 530114822 | $ | 146.59 |
| 6989 | 530018948 | $ | 152.50 | 27997 | 530084151 | $ | 129.04 | 49004 | 530114823 | $ | 841.57 |
| 6990 | 530018949 | $ | 732.73 | 27998 | 530084152 | $ | 52.20 | 49005 | 530114825 | $ | 33.03 |
| 6991 | 530018950 | $ | 366.36 | 27999 | 530084153 | $ | 139.55 | 49006 | 530114826 | $ | 33.56 |
| 6992 | 530018954 | $ | 4,870.00 | 28000 | 530084154 | $ | 20.02 | 49007 | 530114828 | $ | 7.59 |
| 6993 | 530018955 | $ | 320.00 | 28001 | 530084157 | $ | 125.03 | 49008 | 530114829 | $ | 144.22 |
| 6994 | 530018956 | $ | 337.66 | 28002 | 530084158 | $ | 166.41 | 49009 | 530114830 | $ | 73.78 |
| 6995 | 530018958 | $ | 5,177.39 | 28003 | 530084159 | $ | 148.85 | 49010 | 530114831 | $ | 39.36 |
| 6996 | 530018959 | $ | 306.60 | 28004 | 530084161 | $ | 303.91 | 49011 | 530114833 | $ | 41.65 |
| 6997 | 530018960 | $ | 323.59 | 28005 | 530084162 | $ | 103.72 | 49012 | 530114834 | $ | 102.42 |
| 6998 | 530018961 | $ | 168.83 | 28006 | 530084163 | $ | 84.92 | 49013 | 530114835 | $ | 29.57 |
| 6999 | 530018963 | $ | 46.67 | 28007 | 530084164 | $ | 110.75 | 49014 | 530114838 | $ | 97.43 |
| 7000 | 530018965 | $ | 394.73 | 28008 | 530084167 | $ | 166.08 | 49015 | 530114839 | $ | 33.10 |
| 7001 | 530018968 | $ | 93.80 | 28009 | 530084170 | $ | 84.17 | 49016 | 530114841 | $ | 235.93 |
| 7002 | 530018969 | $ | 516.03 | 28010 | 530084171 | $ | 34.36 | 49017 | 530114842 | $ | 14.06 |
| 7003 | 530018970 | $ | 545.24 | 28011 | 530084172 | $ | 11.96 | 49018 | 530114844 | $ | 54.17 |
| 7004 | 530018973 | $ | 184.39 | 28012 | 530084174 | $ | 76.20 | 49019 | 530114845 | $ | 43.94 |
| 7005 | 530018975 | $ | 93.30 | 28013 | 530084175 | $ | 29.46 | 49020 | 530114846 | $ | 60.14 |
| 7006 | 530018976 | $ | 761.06 | 28014 | 530084176 | $ | 212.90 | 49021 | 530114847 | $ | 26.34 |
| 7007 | 530018977 | $ | 736.79 | 28015 | 530084177 | $ | 52.05 | 49022 | 530114848 | $ | 38.30 |
| 7008 | 530018983 | $ | 220.64 | 28016 | 530084178 | $ | 600.68 | 49023 | 530114851 | $ | 105.25 |
| 7009 | 530018984 | $ | 486.10 | 28017 | 530084179 | $ | 55.01 | 49024 | 530114854 | $ | 63.17 |
| 7010 | 530018986 | $ | 181.93 | 28018 | 530084180 | $ | 50.71 | 49025 | 530114855 | $ | 98.50 |
| 7011 | 530018987 | $ | 51.98 | 28019 | 530084183 | $ | 66.34 | 49026 | 530114856 | $ | 202.64 |
| 7012 | 530018988 | $ | 22.66 | 28020 | 530084184 | $ | 45.36 | 49027 | 530114861 | $ | 104.80 |
| 7013 | 530018993 | $ | 722.95 | 28021 | 530084185 | $ | 360.15 | 49028 | 530114862 | $ | 22.69 |
| 7014 | 530018998 | $ | 603.57 | 28022 | 530084186 | $ | 207.87 | 49029 | 530114863 | $ | 323.71 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7015 | 530019001 | $ | 112.55 | 28023 | 530084187 | $ | 101.75 | 49030 | 530114864 | $ | 70.35 |
| 7016 | 530019002 | $ | 1,031.82 | 28024 | 530084190 | $ | 64.20 | 49031 | 530114867 | $ | 221.44 |
| 7017 | 530019003 | $ | 629.75 | 28025 | 530084192 | $ | 140.66 | 49032 | 530114868 | $ | 29.39 |
| 7018 | 530019004 | $ | 4,840.13 | 28026 | 530084193 | $ | 18.21 | 49033 | 530114869 | $ | 62.44 |
| 7019 | 530019005 | $ | 612.48 | 28027 | 530084194 | $ | 103.86 | 49034 | 530114870 | $ | 59.94 |
| 7020 | 530019007 | $ | 207.92 | 28028 | 530084195 | $ | 59.30 | 49035 | 530114871 | $ | 0.54 |
| 7021 | 530019010 | $ | 187.29 | 28029 | 530084196 | $ | 79.56 | 49036 | 530114873 | $ | 13.04 |
| 7022 | 530019011 | $ | 408.32 | 28030 | 530084197 | $ | 2.95 | 49037 | 530114874 | $ | 133.63 |
| 7023 | 530019012 | $ | 398.39 | 28031 | 530084198 | $ | 214.41 | 49038 | 530114875 | $ | 2.76 |
| 7024 | 530019013 | $ | 267.46 | 28032 | 530084201 | $ | 253.52 | 49039 | 530114876 | $ | 280.14 |
| 7025 | 530019014 | $ | 106.04 | 28033 | 530084202 | $ | 20.35 | 49040 | 530114877 | $ | 124.32 |
| 7026 | 530019015 | $ | 3,335.49 | 28034 | 530084203 | $ | 128.02 | 49041 | 530114878 | $ | 149.42 |
| 7027 | 530019016 | $ | 213.64 | 28035 | 530084204 | $ | 33.15 | 49042 | 530114879 | $ | 2,169.78 |
| 7028 | 530019017 | $ | 140.47 | 28036 | 530084206 | $ | 133.05 | 49043 | 530114880 | $ | 26.54 |
| 7029 | 530019018 | $ | 108.91 | 28037 | 530084208 | $ | 55.39 | 49044 | 530114882 | $ | 31.17 |
| 7030 | 530019019 | $ | 2,561.78 | 28038 | 530084209 | $ | 37.04 | 49045 | 530114884 | $ | 57.54 |
| 7031 | 530019023 | $ | 415.72 | 28039 | 530084210 | $ | 57.14 | 49046 | 530114885 | $ | 193.10 |
| 7032 | 530019025 | $ | 242.26 | 28040 | 530084212 | $ | 16.97 | 49047 | 530114886 | $ | 22.03 |
| 7033 | 530019026 | $ | 209.96 | 28041 | 530084215 | $ | 20.62 | 49048 | 530114887 | $ | 8.40 |
| 7034 | 530019027 | $ | 1,197.77 | 28042 | 530084217 | $ | 165.38 | 49049 | 530114888 | $ | 2.83 |
| 7035 | 530019028 | $ | 81.20 | 28043 | 530084218 | $ | 79.67 | 49050 | 530114889 | $ | 69.30 |
| 7036 | 530019029 | $ | 273.35 | 28044 | 530084219 | $ | 138.84 | 49051 | 530114890 | $ | 65.24 |
| 7037 | 530019030 | $ | 987.32 | 28045 | 530084220 | $ | 445.77 | 49052 | 530114891 | $ | 78.52 |
| 7038 | 530019033 | $ | 1,036.09 | 28046 | 530084221 | $ | 4,095.95 | 49053 | 530114892 | $ | 93.89 |
| 7039 | 530019034 | $ | 209.79 | 28047 | 530084222 | $ | 1,736.72 | 49054 | 530114893 | $ | 13.19 |
| 7040 | 530019035 | $ | 214.23 | 28048 | 530084223 | $ | 52.69 | 49055 | 530114894 | $ | 221.66 |
| 7041 | 530019036 | $ | 456.11 | 28049 | 530084224 | $ | 152.09 | 49056 | 530114895 | $ | 313.44 |
| 7042 | 530019037 | $ | 213.91 | 28050 | 530084226 | $ | 391.73 | 49057 | 530114896 | $ | 973.74 |
| 7043 | 530019039 | $ | 1,060.57 | 28051 | 530084228 | $ | 406.56 | 49058 | 530114897 | $ | 155.89 |
| 7044 | 530019040 | $ | 142.66 | 28052 | 530084229 | $ | 563.99 | 49059 | 530114899 | $ | 59.63 |
| 7045 | 530019043 | $ | 207.92 | 28053 | 530084230 | $ | 221.01 | 49060 | 530114901 | $ | 110.87 |
| 7046 | 530019044 | $ | 589.42 | 28054 | 530084232 | $ | 148.06 | 49061 | 530114902 | $ | 153.99 |
| 7047 | 530019045 | $ | 310.07 | 28055 | 530084234 | $ | 77.34 | 49062 | 530114904 | $ | 38.50 |
| 7048 | 530019046 | $ | 142.11 | 28056 | 530084235 | $ | 2.79 | 49063 | 530114907 | $ | 314.87 |
| 7049 | 530019049 | $ | 91.55 | 28057 | 530084236 | $ | 137.54 | 49064 | 530114908 | $ | 1.53 |
| 7050 | 530019052 | $ | 112.96 | 28058 | 530084237 | $ | 186.70 | 49065 | 530114909 | $ | 25.72 |
| 7051 | 530019054 | $ | 2,082.21 | 28059 | 530084238 | $ | 55.52 | 49066 | 530114911 | $ | 91.77 |
| 7052 | 530019056 | $ | 1,232.41 | 28060 | 530084240 | $ | 95.21 | 49067 | 530114913 | $ | 59.13 |
| 7053 | 530019057 | $ | 958.97 | 28061 | 530084241 | $ | 34.80 | 49068 | 530114915 | $ | 50.91 |
| 7054 | 530019058 | $ | 494.82 | 28062 | 530084244 | $ | 145.28 | 49069 | 530114917 | $ | 71.28 |
| 7055 | 530019059 | $ | 395.86 | 28063 | 530084247 | $ | 17.67 | 49070 | 530114918 | $ | 21.59 |
| 7056 | 530019060 | $ | 312.75 | 28064 | 530084248 | $ | 59.85 | 49071 | 530114920 | $ | 83.28 |
| 7057 | 530019061 | $ | 140.61 | 28065 | 530084249 | $ | 286.76 | 49072 | 530114921 | $ | 45.83 |
| 7058 | 530019064 | $ | 471.79 | 28066 | 530084251 | $ | 95.47 | 49073 | 530114922 | $ | 102.81 |
| 7059 | 530019066 | $ | 98.48 | 28067 | 530084253 | $ | 7.78 | 49074 | 530114923 | $ | 230.82 |
| 7060 | 530019067 | $ | 56.27 | 28068 | 530084254 | $ | 49.72 | 49075 | 530114924 | $ | 117.18 |
| 7061 | 530019068 | $ | 716.02 | 28069 | 530084259 | $ | 2.55 | 49076 | 530114928 | $ | 71.50 |
| 7062 | 530019069 | $ | 31.12 | 28070 | 530084262 | $ | 882.76 | 49077 | 530114929 | $ | 82.42 |
| 7063 | 530019070 | $ | 195.96 | 28071 | 530084263 | $ | 14.71 | 49078 | 530114930 | $ | 53.30 |
| 7064 | 530019071 | $ | 320.86 | 28072 | 530084266 | $ | 58.96 | 49079 | 530114931 | $ | 27.50 |
| 7065 | 530019072 | $ | 235.42 | 28073 | 530084267 | $ | 74.26 | 49080 | 530114932 | $ | 48.99 |
| 7066 | 530019074 | $ | 753.31 | 28074 | 530084268 | $ | 56.16 | 49081 | 530114933 | $ | 39.39 |
| 7067 | 530019075 | $ | 1,103.22 | 28075 | 530084269 | $ | 1.48 | 49082 | 530114934 | $ | 32.93 |
| 7068 | 530019076 | $ | 69.12 | 28076 | 530084270 | $ | 430.70 | 49083 | 530114937 | $ | 83.42 |
| 7069 | 530019078 | $ | 758.41 | 28077 | 530084271 | $ | 43.66 | 49084 | 530114938 | $ | 39.53 |
| 7070 | 530019080 | $ | 153.03 | 28078 | 530084273 | $ | 818.70 | 49085 | 530114940 | $ | 322.16 |
| 7071 | 530019081 | $ | 688.83 | 28079 | 530084274 | $ | 111.81 | 49086 | 530114941 | $ | 31.02 |
| 7072 | 530019083 | $ | 232.73 | 28080 | 530084275 | $ | 35.04 | 49087 | 530114944 | $ | 25.54 |
| 7073 | 530019086 | $ | 2,444.68 | 28081 | 530084280 | $ | 155.73 | 49088 | 530114945 | $ | 36.03 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7074 | 530019088 | $ | 576.83 | 28082 | 530084281 | $ | 34.33 | 49089 | 530114946 | $ | 172.91 |
| 7075 | 530019089 | $ | 1,828.97 | 28083 | 530084282 | $ | 0.74 | 49090 | 530114948 | $ | 195.91 |
| 7076 | 530019090 | $ | 228.00 | 28084 | 530084283 | $ | 701.31 | 49091 | 530114951 | $ | 540.15 |
| 7077 | 530019091 | $ | 3.85 | 28085 | 530084285 | $ | 40.79 | 49092 | 530114952 | $ | 27.82 |
| 7078 | 530019092 | $ | 257.53 | 28086 | 530084286 | $ | 61.63 | 49093 | 530114954 | $ | 73.99 |
| 7079 | 530019094 | $ | 596.72 | 28087 | 530084287 | $ | 466.59 | 49094 | 530114955 | $ | 212.95 |
| 7080 | 530019097 | $ | 193.81 | 28088 | 530084289 | $ | 90.74 | 49095 | 530114956 | $ | 608.29 |
| 7081 | 530019099 | $ | 1,628.48 | 28089 | 530084291 | $ | 91.15 | 49096 | 530114957 | $ | 58.37 |
| 7082 | 530019102 | $ | 344.55 | 28090 | 530084292 | $ | 46,894.50 | 49097 | 530114958 | $ | 61.53 |
| 7083 | 530019103 | $ | 328.40 | 28091 | 530084295 | $ | 10.29 | 49098 | 530114961 | $ | 87.22 |
| 7084 | 530019104 | $ | 329.76 | 28092 | 530084296 | $ | 22.38 | 49099 | 530114962 | $ | 33.75 |
| 7085 | 530019106 | $ | 230.12 | 28093 | 530084298 | $ | 39.05 | 49100 | 530114963 | $ | 194.28 |
| 7086 | 530019111 | $ | 2,942.63 | 28094 | 530084299 | $ | 111.44 | 49101 | 530114964 | $ | 69.98 |
| 7087 | 530019114 | $ | 248.39 | 28095 | 530084300 | $ | 34.77 | 49102 | 530114966 | $ | 9.17 |
| 7088 | 530019115 | $ | 760.31 | 28096 | 530084303 | $ | 38.94 | 49103 | 530114968 | $ | 8.16 |
| 7089 | 530019118 | $ | 758.88 | 28097 | 530084304 | $ | 62.94 | 49104 | 530114969 | $ | 124.61 |
| 7090 | 530019121 | $ | 253.95 | 28098 | 530084305 | $ | 116.73 | 49105 | 530114970 | $ | 502.78 |
| 7091 | 530019124 | $ | 749.99 | 28099 | 530084306 | $ | 323.38 | 49106 | 530114976 | $ | 32.59 |
| 7092 | 530019125 | $ | 365.27 | 28100 | 530084307 | $ | 39.53 | 49107 | 530114978 | $ | 25.68 |
| 7093 | 530019126 | $ | 129.92 | 28101 | 530084308 | $ | 117.48 | 49108 | 530114980 | $ | 55.50 |
| 7094 | 530019128 | $ | 738.45 | 28102 | 530084309 | $ | 127.27 | 49109 | 530114981 | $ | 52.18 |
| 7095 | 530019129 | $ | 297.19 | 28103 | 530084311 | $ | 40.28 | 49110 | 530114982 | $ | 99.22 |
| 7096 | 530019130 | $ | 414.79 | 28104 | 530084312 | $ | 188.36 | 49111 | 530114984 | $ | 39.21 |
| 7097 | 530019132 | $ | 295.40 | 28105 | 530084313 | $ | 243.78 | 49112 | 530114985 | $ | 62.19 |
| 7098 | 530019133 | $ | 888.26 | 28106 | 530084314 | $ | 47.78 | 49113 | 530114986 | $ | 254.95 |
| 7099 | 530019135 | $ | 380.15 | 28107 | 530084315 | $ | 153.23 | 49114 | 530114988 | $ | 2,220.38 |
| 7100 | 530019138 | $ | 43.38 | 28108 | 530084316 | $ | 66.14 | 49115 | 530114991 | $ | 48.04 |
| 7101 | 530019140 | $ | 415.83 | 28109 | 530084317 | $ | 75.53 | 49116 | 530114992 | $ | 224.27 |
| 7102 | 530019141 | $ | 227.48 | 28110 | 530084320 | $ | 279.48 | 49117 | 530114993 | $ | 226.09 |
| 7103 | 530019144 | $ | 279.28 | 28111 | 530084322 | $ | 83.21 | 49118 | 530114994 | $ | 45.67 |
| 7104 | 530019147 | $ | 546.04 | 28112 | 530084324 | $ | 504.20 | 49119 | 530114996 | $ | 199.72 |
| 7105 | 530019148 | $ | 321.71 | 28113 | 530084326 | $ | 242.11 | 49120 | 530114997 | $ | 122.16 |
| 7106 | 530019149 | $ | 366.36 | 28114 | 530084327 | $ | 136.41 | 49121 | 530114998 | $ | 231.53 |
| 7107 | 530019150 | $ | 418.31 | 28115 | 530084328 | $ | 98.19 | 49122 | 530114999 | $ | 44.86 |
| 7108 | 530019151 | $ | 355.12 | 28116 | 530084329 | $ | 1,270.33 | 49123 | 530115000 | $ | 15.18 |
| 7109 | 530019152 | $ | 502.77 | 28117 | 530084330 | $ | 107.95 | 49124 | 530115001 | $ | 69.87 |
| 7110 | 530019156 | $ | 446.57 | 28118 | 530084331 | $ | 104.28 | 49125 | 530115004 | $ | 65.47 |
| 7111 | 530019159 | $ | 113.77 | 28119 | 530084332 | $ | 1,380.79 | 49126 | 530115005 | $ | 334.50 |
| 7112 | 530019162 | $ | 152.24 | 28120 | 530084335 | $ | 43.04 | 49127 | 530115006 | $ | 121.24 |
| 7113 | 530019164 | $ | 420.60 | 28121 | 530084336 | $ | 203.87 | 49128 | 530115007 | $ | 23.48 |
| 7114 | 530019165 | $ | 204.58 | 28122 | 530084337 | $ | 32.60 | 49129 | 530115008 | $ | 325.42 |
| 7115 | 530019167 | $ | 225.87 | 28123 | 530084339 | $ | 359.44 | 49130 | 530115010 | $ | 123.31 |
| 7116 | 530019173 | $ | 305.64 | 28124 | 530084340 | $ | 205.78 | 49131 | 530115011 | $ | 177.86 |
| 7117 | 530019174 | $ | 115.91 | 28125 | 530084342 | $ | 76.18 | 49132 | 530115012 | $ | 130.73 |
| 7118 | 530019175 | $ | 692.61 | 28126 | 530084345 | $ | 75.69 | 49133 | 530115014 | $ | 41.28 |
| 7119 | 530019177 | $ | 204.83 | 28127 | 530084348 | $ | 77.31 | 49134 | 530115015 | $ | 183.42 |
| 7120 | 530019182 | $ | 610.94 | 28128 | 530084350 | $ | 63.47 | 49135 | 530115016 | $ | 37.92 |
| 7121 | 530019184 | $ | 1,259.94 | 28129 | 530084354 | $ | 66.19 | 49136 | 530115017 | $ | 277.41 |
| 7122 | 530019185 | $ | 1,689.51 | 28130 | 530084356 | $ | 152.58 | 49137 | 530115019 | $ | 370.94 |
| 7123 | 530019190 | $ | 687.00 | 28131 | 530084359 | $ | 92.97 | 49138 | 530115020 | $ | 112.17 |
| 7124 | 530019193 | $ | 90.94 | 28132 | 530084360 | $ | 156.88 | 49139 | 530115024 | $ | 27.72 |
| 7125 | 530019197 | $ | 313.89 | 28133 | 530084361 | $ | 86.21 | 49140 | 530115025 | $ | 208.02 |
| 7126 | 530019198 | $ | 371.12 | 28134 | 530084362 | $ | 30.60 | 49141 | 530115026 | $ | 89.38 |
| 7127 | 530019201 | $ | 224.63 | 28135 | 530084363 | $ | 51.78 | 49142 | 530115027 | $ | 28.49 |
| 7128 | 530019202 | $ | 321.63 | 28136 | 530084366 | $ | 49.58 | 49143 | 530115029 | $ | 101.88 |
| 7129 | 530019207 | $ | 775.24 | 28137 | 530084367 | $ | 69.11 | 49144 | 530115030 | $ | 59.03 |
| 7130 | 530019213 | $ | 520.76 | 28138 | 530084368 | $ | 31.75 | 49145 | 530115033 | $ | 3.78 |
| 7131 | 530019214 | $ | 140.47 | 28139 | 530084372 | $ | 12.11 | 49146 | 530115034 | $ | 117.47 |
| 7132 | 530019219 | $ | 6.15 | 28140 | 530084373 | $ | 86.95 | 49147 | 530115035 | $ | 1.26 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7133 | 530019220 | $ | 1,252.56 | 28141 | 530084374 | $ | 86.40 | 49148 | 530115036 | $ | 143.81 |
| 7134 | 530019221 | $ | 617.06 | 28142 | 530084376 | $ | 129.85 | 49149 | 530115039 | $ | 80.03 |
| 7135 | 530019222 | $ | 103.54 | 28143 | 530084378 | $ | 6.34 | 49150 | 530115040 | $ | 80.85 |
| 7136 | 530019226 | $ | 84.41 | 28144 | 530084379 | $ | 57.82 | 49151 | 530115041 | $ | 150.24 |
| 7137 | 530019230 | $ | 302.29 | 28145 | 530084380 | $ | 206.40 | 49152 | 530115042 | $ | 46.04 |
| 7138 | 530019231 | $ | 81.20 | 28146 | 530084381 | $ | 31.71 | 49153 | 530115045 | $ | 41.59 |
| 7139 | 530019233 | $ | 455.28 | 28147 | 530084383 | $ | 33.82 | 49154 | 530115046 | $ | 102.61 |
| 7140 | 530019235 | $ | 362.26 | 28148 | 530084384 | $ | 88.84 | 49155 | 530115047 | $ | 139.51 |
| 7141 | 530019236 | $ | 808.61 | 28149 | 530084386 | $ | 24.70 | 49156 | 530115049 | $ | 58.69 |
| 7142 | 530019237 | $ | 77.97 | 28150 | 530084387 | $ | 39.79 | 49157 | 530115050 | $ | 263.71 |
| 7143 | 530019238 | $ | 369.89 | 28151 | 530084390 | $ | 569.49 | 49158 | 530115051 | $ | 53.32 |
| 7144 | 530019240 | $ | 300.09 | 28152 | 530084391 | $ | 254.72 | 49159 | 530115054 | $ | 121.62 |
| 7145 | 530019241 | $ | 711.42 | 28153 | 530084392 | $ | 74.96 | 49160 | 530115055 | $ | 245.15 |
| 7146 | 530019244 | $ | 592.39 | 28154 | 530084394 | $ | 71.00 | 49161 | 530115057 | $ | 8.41 |
| 7147 | 530019245 | $ | 178.59 | 28155 | 530084395 | $ | 45.11 | 49162 | 530115058 | $ | 41.46 |
| 7148 | 530019248 | $ | 114.44 | 28156 | 530084399 | $ | 249.63 | 49163 | 530115061 | $ | 251.87 |
| 7149 | 530019250 | $ | 223.18 | 28157 | 530084400 | $ | 7.64 | 49164 | 530115062 | $ | 81.70 |
| 7150 | 530019254 | $ | 306.88 | 28158 | 530084401 | $ | 357.52 | 49165 | 530115065 | $ | 102.01 |
| 7151 | 530019257 | $ | 468.27 | 28159 | 530084402 | $ | 32.89 | 49166 | 530115066 | $ | 60.83 |
| 7152 | 530019258 | $ | 3,716.62 | 28160 | 530084403 | $ | 364.94 | 49167 | 530115068 | $ | 124.32 |
| 7153 | 530019260 | $ | 141.00 | 28161 | 530084405 | $ | 22.87 | 49168 | 530115070 | $ | 221.74 |
| 7154 | 530019261 | $ | 141.00 | 28162 | 530084408 | $ | 58.85 | 49169 | 530115071 | $ | 32.30 |
| 7155 | 530019265 | $ | 1,165.92 | 28163 | 530084409 | $ | 238.59 | 49170 | 530115073 | $ | 95.95 |
| 7156 | 530019268 | $ | 123.38 | 28164 | 530084411 | $ | 159.64 | 49171 | 530115074 | $ | 33.41 |
| 7157 | 530019271 | $ | 253.03 | 28165 | 530084412 | $ | 20.52 | 49172 | 530115075 | $ | 52.42 |
| 7158 | 530019273 | $ | 402.14 | 28166 | 530084413 | $ | 4.43 | 49173 | 530115076 | $ | 8.53 |
| 7159 | 530019275 | $ | 1,592.49 | 28167 | 530084414 | $ | 348.27 | 49174 | 530115078 | $ | 62.25 |
| 7160 | 530019276 | $ | 215.91 | 28168 | 530084415 | $ | 123.47 | 49175 | 530115079 | $ | 45.87 |
| 7161 | 530019277 | $ | 1,215.76 | 28169 | 530084417 | $ | 264.99 | 49176 | 530115083 | $ | 77.55 |
| 7162 | 530019278 | $ | 429.59 | 28170 | 530084418 | $ | 59.91 | 49177 | 530115086 | $ | 33.15 |
| 7163 | 530019279 | $ | 540.36 | 28171 | 530084421 | $ | 197.03 | 49178 | 530115088 | $ | 160.35 |
| 7164 | 530019281 | $ | 135.34 | 28172 | 530084423 | $ | 16.84 | 49179 | 530115090 | $ | 130.86 |
| 7165 | 530019282 | $ | 259.90 | 28173 | 530084424 | $ | 30.41 | 49180 | 530115091 | $ | 4.58 |
| 7166 | 530019284 | $ | 730.55 | 28174 | 530084425 | $ | 26.66 | 49181 | 530115092 | $ | 204.40 |
| 7167 | 530019286 | $ | 23.14 | 28175 | 530084428 | $ | 411.70 | 49182 | 530115094 | $ | 187.68 |
| 7168 | 530019288 | $ | 218.40 | 28176 | 530084429 | $ | 35.01 | 49183 | 530115096 | $ | 130.62 |
| 7169 | 530019290 | $ | 775.74 | 28177 | 530084430 | $ | 34.33 | 49184 | 530115099 | $ | 28.26 |
| 7170 | 530019291 | $ | 855.72 | 28178 | 530084431 | $ | 207.09 | 49185 | 530115100 | $ | 58.30 |
| 7171 | 530019300 | $ | 1,095.83 | 28179 | 530084433 | $ | 125.72 | 49186 | 530115101 | $ | 427.52 |
| 7172 | 530019301 | $ | 465.81 | 28180 | 530084435 | $ | 77.56 | 49187 | 530115102 | $ | 178.71 |
| 7173 | 530019302 | $ | 1,606.40 | 28181 | 530084436 | $ | 57.52 | 49188 | 530115103 | $ | 117.76 |
| 7174 | 530019304 | $ | 47.10 | 28182 | 530084438 | $ | 63.17 | 49189 | 530115107 | $ | 182.23 |
| 7175 | 530019305 | $ | 247.41 | 28183 | 530084442 | $ | 100.98 | 49190 | 530115108 | $ | 54.48 |
| 7176 | 530019307 | $ | 245.50 | 28184 | 530084443 | $ | 98.25 | 49191 | 530115109 | $ | 106.53 |
| 7177 | 530019308 | $ | 367.60 | 28185 | 530084445 | $ | 288.65 | 49192 | 530115110 | $ | 66.43 |
| 7178 | 530019309 | $ | 1,856.89 | 28186 | 530084446 | $ | 27.84 | 49193 | 530115111 | $ | 10.67 |
| 7179 | 530019310 | $ | 17.28 | 28187 | 530084450 | $ | 75.52 | 49194 | 530115113 | $ | 199.43 |
| 7180 | 530019311 | $ | 225.20 | 28188 | 530084451 | $ | 34.33 | 49195 | 530115115 | $ | 1,302.66 |
| 7181 | 530019312 | $ | 282.00 | 28189 | 530084452 | $ | 90.54 | 49196 | 530115117 | $ | 19.48 |
| 7182 | 530019314 | $ | 346.17 | 28190 | 530084453 | $ | 45.45 | 49197 | 530115119 | $ | 369.42 |
| 7183 | 530019316 | $ | 1,463.68 | 28191 | 530084454 | $ | 316.83 | 49198 | 530115120 | $ | 34.17 |
| 7184 | 530019319 | $ | 1,844.97 | 28192 | 530084455 | $ | 75.84 | 49199 | 530115121 | $ | 185.53 |
| 7185 | 530019324 | $ | 633.61 | 28193 | 530084456 | $ | 29.83 | 49200 | 530115122 | $ | 86.17 |
| 7186 | 530019325 | $ | 2,339.13 | 28194 | 530084457 | $ | 33.79 | 49201 | 530115123 | $ | 36.24 |
| 7187 | 530019326 | $ | 120.75 | 28195 | 530084459 | $ | 115.49 | 49202 | 530115124 | $ | 276.82 |
| 7188 | 530019327 | $ | 1,578.19 | 28196 | 530084460 | $ | 48.29 | 49203 | 530115128 | $ | 33.22 |
| 7189 | 530019328 | $ | 499.21 | 28197 | 530084462 | $ | 64.04 | 49204 | 530115129 | $ | 118.56 |
| 7190 | 530019330 | $ | 441.82 | 28198 | 530084463 | $ | 79.65 | 49205 | 530115133 | $ | 105.61 |
| 7191 | 530019331 | $ | 110.00 | 28199 | 530084465 | $ | 143.37 | 49206 | 530115134 | $ | 88.72 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7192 | 530019332 | $ | 1,418.54 | 28200 | 530084466 | $ | 48.04 | 49207 | 530115135 | $ | 103.61 |
| 7193 | 530019338 | $ | 468.23 | 28201 | 530084468 | $ | 45.47 | 49208 | 530115136 | $ | 26.06 |
| 7194 | 530019341 | $ | 106.45 | 28202 | 530084469 | $ | 234.94 | 49209 | 530115137 | $ | 29.39 |
| 7195 | 530019345 | $ | 407.07 | 28203 | 530084470 | $ | 272.53 | 49210 | 530115138 | $ | 7.94 |
| 7196 | 530019350 | $ | 805.65 | 28204 | 530084471 | $ | 51.69 | 49211 | 530115139 | $ | 77.30 |
| 7197 | 530019354 | $ | 86.40 | 28205 | 530084473 | $ | 4.20 | 49212 | 530115140 | $ | 119.11 |
| 7198 | 530019355 | $ | 2,058.80 | 28206 | 530084474 | $ | 1.48 | 49213 | 530115141 | $ | 11.76 |
| 7199 | 530019356 | $ | 100.20 | 28207 | 530084475 | $ | 52.26 | 49214 | 530115142 | $ | 28.66 |
| 7200 | 530019357 | $ | 1,056.76 | 28208 | 530084477 | $ | 45.35 | 49215 | 530115145 | $ | 74.76 |
| 7201 | 530019359 | $ | 635.26 | 28209 | 530084478 | $ | 218.98 | 49216 | 530115146 | $ | 210.92 |
| 7202 | 530019360 | $ | 242.26 | 28210 | 530084479 | $ | 155.38 | 49217 | 530115147 | $ | 24.23 |
| 7203 | 530019362 | $ | 456.85 | 28211 | 530084481 | $ | 28.21 | 49218 | 530115148 | $ | 142.31 |
| 7204 | 530019363 | $ | 177.87 | 28212 | 530084482 | $ | 88.13 | 49219 | 530115149 | $ | 16.70 |
| 7205 | 530019365 | $ | 915.51 | 28213 | 530084483 | $ | 11.83 | 49220 | 530115150 | $ | 314.79 |
| 7206 | 530019366 | $ | 164.15 | 28214 | 530084486 | $ | 75.08 | 49221 | 530115151 | $ | 284.90 |
| 7207 | 530019367 | $ | 4,607.24 | 28215 | 530084488 | $ | 42.10 | 49222 | 530115153 | $ | 9.52 |
| 7208 | 530019368 | $ | 1,140.67 | 28216 | 530084492 | $ | 85.68 | 49223 | 530115155 | $ | 56.88 |
| 7209 | 530019370 | $ | 601.20 | 28217 | 530084494 | $ | 146.32 | 49224 | 530115156 | $ | 63.41 |
| 7210 | 530019371 | $ | 281.23 | 28218 | 530084496 | $ | 293.26 | 49225 | 530115157 | $ | 104.84 |
| 7211 | 530019373 | $ | 576.90 | 28219 | 530084497 | $ | 28.41 | 49226 | 530115159 | $ | 39.56 |
| 7212 | 530019375 | $ | 268.68 | 28220 | 530084498 | $ | 47.37 | 49227 | 530115160 | $ | 32.28 |
| 7213 | 530019376 | $ | 170.67 | 28221 | 530084499 | $ | 41.50 | 49228 | 530115161 | $ | 33.52 |
| 7214 | 530019380 | $ | 548.89 | 28222 | 530084500 | $ | 63.73 | 49229 | 530115163 | $ | 3.11 |
| 7215 | 530019383 | $ | 2,769.62 | 28223 | 530084501 | $ | 821.45 | 49230 | 530115165 | $ | 26.60 |
| 7216 | 530019384 | $ | 4,095.50 | 28224 | 530084503 | $ | 140.29 | 49231 | 530115168 | $ | 221.14 |
| 7217 | 530019386 | $ | 700.93 | 28225 | 530084504 | $ | 176.53 | 49232 | 530115170 | $ | 16.16 |
| 7218 | 530019387 | $ | 372.37 | 28226 | 530084505 | $ | 49.42 | 49233 | 530115171 | $ | 53.93 |
| 7219 | 530019388 | $ | 313.51 | 28227 | 530084506 | $ | 6.64 | 49234 | 530115172 | $ | 137.10 |
| 7220 | 530019390 | $ | 6.76 | 28228 | 530084507 | $ | 46.06 | 49235 | 530115173 | $ | 358.46 |
| 7221 | 530019391 | $ | 447.24 | 28229 | 530084508 | $ | 194.06 | 49236 | 530115174 | $ | 38.66 |
| 7222 | 530019395 | $ | 353.70 | 28230 | 530084511 | $ | 150.99 | 49237 | 530115176 | $ | 130.36 |
| 7223 | 530019396 | $ | 817.87 | 28231 | 530084514 | $ | 58.71 | 49238 | 530115177 | $ | 148.46 |
| 7224 | 530019398 | $ | 431.88 | 28232 | 530084517 | $ | 32.39 | 49239 | 530115178 | $ | 22.47 |
| 7225 | 530019400 | $ | 459.38 | 28233 | 530084518 | $ | 946.79 | 49240 | 530115179 | $ | 72.09 |
| 7226 | 530019401 | $ | 93.35 | 28234 | 530084519 | $ | 90.29 | 49241 | 530115180 | $ | 559.53 |
| 7227 | 530019402 | $ | 253.76 | 28235 | 530084520 | $ | 64.51 | 49242 | 530115181 | $ | 52.41 |
| 7228 | 530019404 | $ | 201.45 | 28236 | 530084521 | $ | 18.39 | 49243 | 530115183 | $ | 76.53 |
| 7229 | 530019406 | $ | 128.30 | 28237 | 530084522 | $ | 63.28 | 49244 | 530115184 | $ | 300.62 |
| 7230 | 530019407 | $ | 296.19 | 28238 | 530084523 | $ | 102.19 | 49245 | 530115186 | $ | 64.94 |
| 7231 | 530019408 | $ | 225.81 | 28239 | 530084525 | $ | 161.93 | 49246 | 530115187 | $ | 82.64 |
| 7232 | 530019409 | $ | 151.20 | 28240 | 530084527 | $ | 22.70 | 49247 | 530115189 | $ | 34.00 |
| 7233 | 530019413 | $ | 840.60 | 28241 | 530084528 | $ | 66.73 | 49248 | 530115190 | $ | 125.64 |
| 7234 | 530019414 | $ | 256.85 | 28242 | 530084529 | $ | 40.77 | 49249 | 530115191 | $ | 14.06 |
| 7235 | 530019415 | $ | 576.07 | 28243 | 530084530 | $ | 72.80 | 49250 | 530115192 | $ | 67.11 |
| 7236 | 530019416 | $ | 113.77 | 28244 | 530084532 | $ | 33.79 | 49251 | 530115194 | $ | 39.53 |
| 7237 | 530019418 | $ | 1,525.45 | 28245 | 530084533 | $ | 51.59 | 49252 | 530115195 | $ | 65.63 |
| 7238 | 530019419 | $ | 294.88 | 28246 | 530084535 | $ | 37.09 | 49253 | 530115196 | $ | 99.81 |
| 7239 | 530019420 | $ | 233.55 | 28247 | 530084536 | $ | 66.32 | 49254 | 530115197 | $ | 2.52 |
| 7240 | 530019424 | $ | 219.76 | 28248 | 530084537 | $ | 146.64 | 49255 | 530115199 | $ | 4.10 |
| 7241 | 530019427 | $ | 681.80 | 28249 | 530084538 | $ | 258.10 | 49256 | 530115200 | $ | 95.85 |
| 7242 | 530019431 | $ | 4.27 | 28250 | 530084539 | $ | 189.25 | 49257 | 530115201 | $ | 71.22 |
| 7243 | 530019435 | $ | 467.81 | 28251 | 530084540 | $ | 20.40 | 49258 | 530115202 | $ | 359.97 |
| 7244 | 530019436 | $ | 2.48 | 28252 | 530084541 | $ | 75.16 | 49259 | 530115203 | $ | 87.78 |
| 7245 | 530019443 | $ | 2,014.56 | 28253 | 530084542 | $ | 2.71 | 49260 | 530115205 | $ | 55.55 |
| 7246 | 530019444 | $ | 1,023.92 | 28254 | 530084543 | $ | 162.84 | 49261 | 530115206 | $ | 27.40 |
| 7247 | 530019447 | $ | 838.05 | 28255 | 530084544 | $ | 1.75 | 49262 | 530115207 | $ | 21.48 |
| 7248 | 530019448 | $ | 665.17 | 28256 | 530084546 | $ | 26.37 | 49263 | 530115208 | $ | 39.10 |
| 7249 | 530019449 | $ | 675.01 | 28257 | 530084547 | $ | 124.85 | 49264 | 530115209 | $ | 112.34 |
| 7250 | 530019452 | $ | 1,836.13 | 28258 | 530084548 | $ | 145.59 | 49265 | 530115210 | $ | 50.87 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7251 | 530019455 | $ | 585.33 | 28259 | 530084552 | $ | 182.51 | 49266 | 530115211 | $ | 54.54 |
| 7252 | 530019458 | $ | 295.58 | 28260 | 530084553 | $ | 144.43 | 49267 | 530115212 | $ | 647.74 |
| 7253 | 530019460 | $ | 137.97 | 28261 | 530084555 | $ | 346.80 | 49268 | 530115213 | $ | 56.39 |
| 7254 | 530019461 | $ | 140.47 | 28262 | 530084557 | $ | 13.04 | 49269 | 530115214 | $ | 70.21 |
| 7255 | 530019462 | $ | 2,539.04 | 28263 | 530084558 | $ | 50.22 | 49270 | 530115215 | $ | 209.62 |
| 7256 | 530019466 | $ | 742.48 | 28264 | 530084559 | $ | 28.34 | 49271 | 530115216 | $ | 53.95 |
| 7257 | 530019467 | $ | 296.19 | 28265 | 530084561 | $ | 71.22 | 49272 | 530115217 | $ | 189.51 |
| 7258 | 530019469 | $ | 2,354.30 | 28266 | 530084563 | $ | 87.54 | 49273 | 530115218 | $ | 42.34 |
| 7259 | 530019470 | $ | 301.48 | 28267 | 530084564 | $ | 137.14 | 49274 | 530115219 | $ | 7.77 |
| 7260 | 530019471 | $ | 1,187.57 | 28268 | 530084566 | $ | 195.18 | 49275 | 530115221 | $ | 47.59 |
| 7261 | 530019473 | $ | 1,047.29 | 28269 | 530084570 | $ | 110.11 | 49276 | 530115223 | $ | 4.87 |
| 7262 | 530019474 | $ | 93.35 | 28270 | 530084572 | $ | 188.20 | 49277 | 530115225 | $ | 87.67 |
| 7263 | 530019475 | $ | 362.66 | 28271 | 530084573 | $ | 108.89 | 49278 | 530115226 | $ | 17.43 |
| 7264 | 530019476 | $ | 585.39 | 28272 | 530084577 | $ | 37.69 | 49279 | 530115227 | $ | 171.13 |
| 7265 | 530019477 | $ | 171.22 | 28273 | 530084579 | $ | 323.42 | 49280 | 530115229 | $ | 4.72 |
| 7266 | 530019480 | $ | 833.20 | 28274 | 530084580 | $ | 322.82 | 49281 | 530115230 | $ | 102.32 |
| 7267 | 530019481 | $ | 390.25 | 28275 | 530084581 | $ | 48.62 | 49282 | 530115235 | $ | 166.81 |
| 7268 | 530019483 | $ | 548.34 | 28276 | 530084582 | $ | 273.82 | 49283 | 530115236 | $ | 62.92 |
| 7269 | 530019484 | $ | 931.36 | 28277 | 530084583 | $ | 172.71 | 49284 | 530115238 | $ | 37.93 |
| 7270 | 530019488 | $ | 181.98 | 28278 | 530084584 | $ | 111.35 | 49285 | 530115239 | $ | 194.74 |
| 7271 | 530019492 | $ | 20.30 | 28279 | 530084586 | $ | 148.24 | 49286 | 530115241 | $ | 68.16 |
| 7272 | 530019496 | $ | 856.93 | 28280 | 530084587 | $ | 103.00 | 49287 | 530115242 | $ | 169.50 |
| 7273 | 530019499 | $ | 1,025.12 | 28281 | 530084590 | $ | 4.80 | 49288 | 530115243 | $ | 3.06 |
| 7274 | 530019500 | $ | 332.03 | 28282 | 530084591 | $ | 317.97 | 49289 | 530115244 | $ | 36.33 |
| 7275 | 530019501 | $ | 1,418.54 | 28283 | 530084592 | $ | 111.70 | 49290 | 530115246 | $ | 67.39 |
| 7276 | 530019502 | $ | 55.50 | 28284 | 530084593 | $ | 12.77 | 49291 | 530115248 | $ | 28.82 |
| 7277 | 530019505 | $ | 2,809.62 | 28285 | 530084594 | $ | 141.03 | 49292 | 530115249 | $ | 63.07 |
| 7278 | 530019506 | $ | 157.99 | 28286 | 530084595 | $ | 40.14 | 49293 | 530115250 | $ | 21.75 |
| 7279 | 530019508 | $ | 425.70 | 28287 | 530084596 | $ | 204.57 | 49294 | 530115252 | $ | 181.24 |
| 7280 | 530019509 | $ | 496.88 | 28288 | 530084597 | $ | 171.42 | 49295 | 530115253 | $ | 41.10 |
| 7281 | 530019510 | $ | 553.06 | 28289 | 530084598 | $ | 1,430.79 | 49296 | 530115254 | $ | 9,174.80 |
| 7282 | 530019513 | $ | 261.55 | 28290 | 530084599 | $ | 1,083.10 | 49297 | 530115256 | $ | 352.55 |
| 7283 | 530019516 | $ | 494.86 | 28291 | 530084600 | $ | 412.10 | 49298 | 530115257 | $ | 2.93 |
| 7284 | 530019518 | $ | 836.27 | 28292 | 530084601 | $ | 105.78 | 49299 | 530115259 | $ | 72.65 |
| 7285 | 530019519 | $ | 226.11 | 28293 | 530084602 | $ | 203.41 | 49300 | 530115260 | $ | 46.47 |
| 7286 | 530019520 | $ | 1,245.10 | 28294 | 530084603 | $ | 12.96 | 49301 | 530115261 | $ | 32.64 |
| 7287 | 530019521 | $ | 208.51 | 28295 | 530084605 | $ | 847.79 | 49302 | 530115262 | $ | 13.56 |
| 7288 | 530019522 | $ | 176.19 | 28296 | 530084608 | $ | 398.19 | 49303 | 530115264 | $ | 154.09 |
| 7289 | 530019525 | $ | 213.64 | 28297 | 530084609 | $ | 589.08 | 49304 | 530115265 | $ | 2.43 |
| 7290 | 530019527 | $ | 563.66 | 28298 | 530084611 | $ | 31.71 | 49305 | 530115266 | $ | 6.87 |
| 7291 | 530019528 | $ | 99.11 | 28299 | 530084612 | $ | 77.93 | 49306 | 530115267 | $ | 6.11 |
| 7292 | 530019529 | $ | 292.50 | 28300 | 530084613 | $ | 91.52 | 49307 | 530115269 | $ | 203.06 |
| 7293 | 530019531 | $ | 382.77 | 28301 | 530084614 | $ | 211.92 | 49308 | 530115270 | $ | 50.67 |
| 7294 | 530019532 | $ | 204.58 | 28302 | 530084616 | $ | 73.82 | 49309 | 530115272 | $ | 41.59 |
| 7295 | 530019533 | $ | 643.87 | 28303 | 530084617 | $ | 6.25 | 49310 | 530115273 | $ | 60.88 |
| 7296 | 530019535 | $ | 79.35 | 28304 | 530084618 | $ | 39.46 | 49311 | 530115274 | $ | 54.26 |
| 7297 | 530019537 | $ | 405.47 | 28305 | 530084620 | $ | 97.58 | 49312 | 530115275 | $ | 3.48 |
| 7298 | 530019538 | $ | 165.98 | 28306 | 530084621 | $ | 17.71 | 49313 | 530115276 | $ | 15.28 |
| 7299 | 530019539 | $ | 414.79 | 28307 | 530084622 | $ | 16.04 | 49314 | 530115277 | $ | 51.84 |
| 7300 | 530019545 | $ | 1,422.10 | 28308 | 530084624 | $ | 136.46 | 49315 | 530115278 | $ | 204.58 |
| 7301 | 530019546 | $ | 761.06 | 28309 | 530084627 | $ | 75.97 | 49316 | 530115279 | $ | 68.32 |
| 7302 | 530019547 | $ | 266.50 | 28310 | 530084628 | $ | 283.76 | 49317 | 530115281 | $ | 402.79 |
| 7303 | 530019549 | $ | 30,004.59 | 28311 | 530084630 | $ | 43.80 | 49318 | 530115284 | $ | 67.53 |
| 7304 | 530019557 | $ | 168.83 | 28312 | 530084631 | $ | 141.12 | 49319 | 530115285 | $ | 101.96 |
| 7305 | 530019559 | $ | 784.73 | 28313 | 530084632 | $ | 223.07 | 49320 | 530115286 | $ | 65.41 |
| 7306 | 530019560 | $ | 266.79 | 28314 | 530084634 | $ | 39.05 | 49321 | 530115287 | $ | 158.13 |
| 7307 | 530019561 | $ | 803.66 | 28315 | 530084636 | $ | 48.37 | 49322 | 530115288 | $ | 40.42 |
| 7308 | 530019562 | $ | 104.47 | 28316 | 530084637 | $ | 60.72 | 49323 | 530115289 | $ | 176.38 |
| 7309 | 530019563 | $ | 4.70 | 28317 | 530084638 | $ | 248.24 | 49324 | 530115290 | $ | 46.83 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7310 | 530019564 | $ | 710.64 | 28318 | 530084640 | $ | 140.40 | 49325 | 530115291 | $ | 328.79 |
| 7311 | 530019568 | $ | 6,681.31 | 28319 | 530084642 | $ | 407.77 | 49326 | 530115292 | $ | 80.42 |
| 7312 | 530019569 | $ | 1,075.68 | 28320 | 530084643 | $ | 51.86 | 49327 | 530115294 | $ | 189.35 |
| 7313 | 530019571 | $ | 151.91 | 28321 | 530084645 | $ | 40.65 | 49328 | 530115295 | $ | 30.58 |
| 7314 | 530019577 | $ | 261.28 | 28322 | 530084646 | $ | 78.29 | 49329 | 530115296 | $ | 150.55 |
| 7315 | 530019584 | $ | 294.96 | 28323 | 530084647 | $ | 57.25 | 49330 | 530115297 | $ | 31.52 |
| 7316 | 530019586 | $ | 251.11 | 28324 | 530084648 | $ | 3.82 | 49331 | 530115299 | $ | 24.91 |
| 7317 | 530019588 | $ | 416.85 | 28325 | 530084649 | $ | 21.96 | 49332 | 530115301 | $ | 238.95 |
| 7318 | 530019589 | $ | 864.20 | 28326 | 530084651 | $ | 57.49 | 49333 | 530115302 | $ | 105.15 |
| 7319 | 530019591 | $ | 441.82 | 28327 | 530084652 | $ | 67.77 | 49334 | 530115304 | $ | 3.82 |
| 7320 | 530019592 | $ | 1,418.99 | 28328 | 530084656 | $ | 17.80 | 49335 | 530115305 | $ | 79.17 |
| 7321 | 530019593 | $ | 2.09 | 28329 | 530084661 | $ | 8.12 | 49336 | 530115306 | $ | 63.17 |
| 7322 | 530019594 | $ | 627.77 | 28330 | 530084662 | $ | 127.00 | 49337 | 530115309 | $ | 21.43 |
| 7323 | 530019595 | $ | 1,374.80 | 28331 | 530084663 | $ | 94.30 | 49338 | 530115310 | $ | 77.85 |
| 7324 | 530019596 | $ | 1,091.56 | 28332 | 530084664 | $ | 96.96 | 49339 | 530115312 | $ | 60.27 |
| 7325 | 530019597 | $ | 148.45 | 28333 | 530084667 | $ | 145.31 | 49340 | 530115313 | $ | 28.87 |
| 7326 | 530019602 | $ | 651.53 | 28334 | 530084669 | $ | 377.40 | 49341 | 530115314 | $ | 121.08 |
| 7327 | 530019608 | $ | 274.80 | 28335 | 530084670 | $ | 857.44 | 49342 | 530115316 | $ | 75.51 |
| 7328 | 530019610 | $ | 2,130.62 | 28336 | 530084671 | $ | 41.99 | 49343 | 530115317 | $ | 12.84 |
| 7329 | 530019612 | $ | 346.02 | 28337 | 530084672 | $ | 98.03 | 49344 | 530115320 | $ | 17.03 |
| 7330 | 530019614 | $ | 168.83 | 28338 | 530084673 | $ | 39.72 | 49345 | 530115321 | $ | 113.71 |
| 7331 | 530019619 | $ | 8.90 | 28339 | 530084674 | $ | 152.98 | 49346 | 530115322 | $ | 1.70 |
| 7332 | 530019621 | $ | 547.46 | 28340 | 530084675 | $ | 415.35 | 49347 | 530115323 | $ | 4.77 |
| 7333 | 530019622 | $ | 207.92 | 28341 | 530084676 | $ | 45.67 | 49348 | 530115324 | $ | 32.79 |
| 7334 | 530019624 | $ | 58.30 | 28342 | 530084677 | $ | 117.35 | 49349 | 530115326 | $ | 74.20 |
| 7335 | 530019627 | $ | 296.89 | 28343 | 530084679 | $ | 857.96 | 49350 | 530115330 | $ | 54.77 |
| 7336 | 530019628 | $ | 387.62 | 28344 | 530084680 | $ | 484.61 | 49351 | 530115331 | $ | 32.91 |
| 7337 | 530019629 | $ | 1,700.19 | 28345 | 530084681 | $ | 103.10 | 49352 | 530115332 | $ | 4.58 |
| 7338 | 530019630 | $ | 241.55 | 28346 | 530084682 | $ | 24.77 | 49353 | 530115336 | $ | 49.58 |
| 7339 | 530019632 | $ | 152.55 | 28347 | 530084683 | $ | 2.53 | 49354 | 530115338 | $ | 32.20 |
| 7340 | 530019633 | $ | 270.43 | 28348 | 530084684 | $ | 65.45 | 49355 | 530115341 | $ | 50.52 |
| 7341 | 530019634 | $ | 622.04 | 28349 | 530084687 | $ | 25.54 | 49356 | 530115342 | $ | 9.63 |
| 7342 | 530019635 | $ | 200.06 | 28350 | 530084688 | $ | 108.28 | 49357 | 530115343 | $ | 371.04 |
| 7343 | 530019636 | $ | 2,977.56 | 28351 | 530084690 | $ | 1,321.75 | 49358 | 530115344 | $ | 31.76 |
| 7344 | 530019638 | $ | 72.63 | 28352 | 530084692 | $ | 91.90 | 49359 | 530115345 | $ | 242.22 |
| 7345 | 530019640 | $ | 1,051.53 | 28353 | 530084693 | $ | 62.11 | 49360 | 530115347 | $ | 42.98 |
| 7346 | 530019643 | $ | 422.54 | 28354 | 530084694 | $ | 178.83 | 49361 | 530115348 | $ | 117.55 |
| 7347 | 530019645 | $ | 285.09 | 28355 | 530084698 | $ | 26.44 | 49362 | 530115349 | $ | 83.44 |
| 7348 | 530019648 | $ | 174.14 | 28356 | 530084700 | $ | 73.82 | 49363 | 530115350 | $ | 74.08 |
| 7349 | 530019649 | $ | 1,112.58 | 28357 | 530084701 | $ | 237.53 | 49364 | 530115351 | $ | 52.01 |
| 7350 | 530019651 | $ | 79.80 | 28358 | 530084704 | $ | 645.15 | 49365 | 530115353 | $ | 100.71 |
| 7351 | 530019654 | $ | 1,172.19 | 28359 | 530084705 | $ | 48.93 | 49366 | 530115355 | $ | 58.69 |
| 7352 | 530019655 | $ | 199.19 | 28360 | 530084706 | $ | 60.27 | 49367 | 530115356 | $ | 246.75 |
| 7353 | 530019668 | $ | 620.13 | 28361 | 530084707 | $ | 34.72 | 49368 | 530115357 | $ | 32.91 |
| 7354 | 530019669 | $ | 585.59 | 28362 | 530084710 | $ | 25.15 | 49369 | 530115360 | $ | 42.07 |
| 7355 | 530019672 | $ | 204.58 | 28363 | 530084711 | $ | 861.68 | 49370 | 530115361 | $ | 10.36 |
| 7356 | 530019675 | $ | 259.85 | 28364 | 530084712 | $ | 93.27 | 49371 | 530115362 | $ | 130.94 |
| 7357 | 530019677 | $ | 208.76 | 28365 | 530084714 | $ | 96.82 | 49372 | 530115363 | $ | 235.35 |
| 7358 | 530019681 | $ | 897.95 | 28366 | 530084715 | $ | 551.60 | 49373 | 530115364 | $ | 41.52 |
| 7359 | 530019683 | $ | 907.13 | 28367 | 530084716 | $ | 220.03 | 49374 | 530115365 | $ | 11.46 |
| 7360 | 530019684 | $ | 697.80 | 28368 | 530084717 | $ | 65.29 | 49375 | 530115366 | $ | 29.11 |
| 7361 | 530019685 | $ | 621.64 | 28369 | 530084718 | $ | 12.44 | 49376 | 530115367 | $ | 335.09 |
| 7362 | 530019686 | $ | 326.59 | 28370 | 530084719 | $ | 62.46 | 49377 | 530115369 | $ | 178.51 |
| 7363 | 530019694 | $ | 429.55 | 28371 | 530084720 | $ | 51.16 | 49378 | 530115370 | $ | 90.52 |
| 7364 | 530019695 | $ | 318.88 | 28372 | 530084721 | $ | 49.04 | 49379 | 530115372 | $ | 121.07 |
| 7365 | 530019696 | $ | 226.11 | 28373 | 530084722 | $ | 5.90 | 49380 | 530115373 | $ | 61.37 |
| 7366 | 530019699 | $ | 230.19 | 28374 | 530084724 | $ | 202.45 | 49381 | 530115376 | $ | 19.73 |
| 7367 | 530019700 | $ | 273.89 | 28375 | 530084726 | $ | 78.47 | 49382 | 530115377 | $ | 14.40 |
| 7368 | 530019701 | $ | 402.83 | 28376 | 530084728 | $ | 19.56 | 49383 | 530115378 | $ | 550.96 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7369 | 530019707 | $ | 1,867.65 | 28377 | 530084730 | $ | 187.47 | 49384 | 530115379 | $ | 82.70 |
| 7370 | 530019710 | $ | 287.89 | 28378 | 530084731 | $ | 249.98 | 49385 | 530115380 | $ | 118.80 |
| 7371 | 530019713 | $ | 236.88 | 28379 | 530084732 | $ | 299.95 | 49386 | 530115382 | $ | 91.81 |
| 7372 | 530019716 | $ | 33.13 | 28380 | 530084733 | $ | 285.80 | 49387 | 530115383 | $ | 217.44 |
| 7373 | 530019719 | $ | 1,668.22 | 28381 | 530084735 | $ | 277.02 | 49388 | 530115385 | $ | 57.46 |
| 7374 | 530019720 | $ | 623.75 | 28382 | 530084736 | $ | 216.20 | 49389 | 530115386 | $ | 170.43 |
| 7375 | 530019721 | $ | 759.09 | 28383 | 530084738 | $ | 99.76 | 49390 | 530115387 | $ | 4.88 |
| 7376 | 530019722 | $ | 317.63 | 28384 | 530084739 | $ | 73.82 | 49391 | 530115388 | $ | 26.15 |
| 7377 | 530019728 | $ | 36.87 | 28385 | 530084740 | $ | 6.64 | 49392 | 530115389 | $ | 33.70 |
| 7378 | 530019730 | $ | 84.16 | 28386 | 530084743 | $ | 653.07 | 49393 | 530115390 | $ | 7.64 |
| 7379 | 530019734 | $ | 1,200.95 | 28387 | 530084745 | $ | 49.18 | 49394 | 530115391 | $ | 252.21 |
| 7380 | 530019735 | $ | 186.40 | 28388 | 530084746 | $ | 45.98 | 49395 | 530115392 | $ | 51.22 |
| 7381 | 530019736 | $ | 186.40 | 28389 | 530084748 | $ | 29.79 | 49396 | 530115393 | $ | 33.43 |
| 7382 | 530019738 | $ | 205.93 | 28390 | 530084749 | $ | 12.96 | 49397 | 530115394 | $ | 80.54 |
| 7383 | 530019745 | $ | 105.94 | 28391 | 530084750 | $ | 150.22 | 49398 | 530115396 | $ | 40.13 |
| 7384 | 530019746 | $ | 332.15 | 28392 | 530084754 | $ | 305.59 | 49399 | 530115397 | $ | 119.71 |
| 7385 | 530019752 | $ | 155.94 | 28393 | 530084755 | $ | 48.40 | 49400 | 530115398 | $ | 41.22 |
| 7386 | 530019754 | $ | 504.34 | 28394 | 530084756 | $ | 56.88 | 49401 | 530115399 | $ | 13.47 |
| 7387 | 530019756 | $ | 1,414.67 | 28395 | 530084758 | $ | 477.38 | 49402 | 530115400 | $ | 28.73 |
| 7388 | 530019757 | $ | 183.04 | 28396 | 530084759 | $ | 87.26 | 49403 | 530115401 | $ | 108.70 |
| 7389 | 530019760 | $ | 60.48 | 28397 | 530084761 | $ | 10.79 | 49404 | 530115402 | $ | 105.92 |
| 7390 | 530019761 | $ | 589.42 | 28398 | 530084762 | $ | 108.21 | 49405 | 530115406 | $ | 30.70 |
| 7391 | 530019762 | $ | 305.96 | 28399 | 530084763 | $ | 5.16 | 49406 | 530115407 | $ | 33.80 |
| 7392 | 530019765 | $ | 181.89 | 28400 | 530084764 | $ | 60.73 | 49407 | 530115408 | $ | 143.89 |
| 7393 | 530019766 | $ | 839.97 | 28401 | 530084765 | $ | 51.27 | 49408 | 530115409 | $ | 930.16 |
| 7394 | 530019770 | $ | 3,760.94 | 28402 | 530084768 | $ | 78.79 | 49409 | 530115412 | $ | 92.87 |
| 7395 | 530019775 | $ | 135.34 | 28403 | 530084769 | $ | 34.68 | 49410 | 530115413 | $ | 3.06 |
| 7396 | 530019777 | $ | 225.10 | 28404 | 530084771 | $ | 15.49 | 49411 | 530115414 | $ | 97.43 |
| 7397 | 530019778 | $ | 311.81 | 28405 | 530084772 | $ | 26.08 | 49412 | 530115417 | $ | 342.89 |
| 7398 | 530019779 | $ | 929.60 | 28406 | 530084773 | $ | 49.24 | 49413 | 530115418 | $ | 91.92 |
| 7399 | 530019780 | $ | 854.29 | 28407 | 530084775 | $ | 2,596.89 | 49414 | 530115419 | $ | 385.92 |
| 7400 | 530019781 | $ | 761.06 | 28408 | 530084777 | $ | 71.52 | 49415 | 530115420 | $ | 33.48 |
| 7401 | 530019782 | $ | 1,298.49 | 28409 | 530084778 | $ | 42.68 | 49416 | 530115421 | $ | 579.23 |
| 7402 | 530019784 | $ | 104.47 | 28410 | 530084781 | $ | 76.16 | 49417 | 530115422 | $ | 36.02 |
| 7403 | 530019785 | $ | 104.47 | 28411 | 530084783 | $ | 204.17 | 49418 | 530115424 | $ | 75.08 |
| 7404 | 530019786 | $ | 1,405.33 | 28412 | 530084784 | $ | 128.93 | 49419 | 530115425 | $ | 48.95 |
| 7405 | 530019787 | $ | 9,937.49 | 28413 | 530084785 | $ | 154.47 | 49420 | 530115426 | $ | 26.42 |
| 7406 | 530019788 | $ | 351.17 | 28414 | 530084786 | $ | 223.81 | 49421 | 530115427 | $ | 285.20 |
| 7407 | 530019789 | $ | 252.02 | 28415 | 530084787 | $ | 58.76 | 49422 | 530115432 | $ | 236.56 |
| 7408 | 530019790 | $ | 6,761.53 | 28416 | 530084789 | $ | 118.65 | 49423 | 530115433 | $ | 34.10 |
| 7409 | 530019792 | $ | 548.34 | 28417 | 530084791 | $ | 142.38 | 49424 | 530115434 | $ | 64.55 |
| 7410 | 530019793 | $ | 181.89 | 28418 | 530084794 | $ | 63.69 | 49425 | 530115436 | $ | 173.90 |
| 7411 | 530019794 | $ | 116.75 | 28419 | 530084795 | $ | 5.34 | 49426 | 530115437 | $ | 447.72 |
| 7412 | 530019802 | $ | 1,575.07 | 28420 | 530084796 | $ | 1,253.69 | 49427 | 530115438 | $ | 88.83 |
| 7413 | 530019804 | $ | 194.00 | 28421 | 530084800 | $ | 13.20 | 49428 | 530115439 | $ | 245.54 |
| 7414 | 530019808 | $ | 462.99 | 28422 | 530084801 | $ | 59.54 | 49429 | 530115440 | $ | 405.66 |
| 7415 | 530019809 | $ | 140.44 | 28423 | 530084802 | $ | 6.39 | 49430 | 530115441 | $ | 13.26 |
| 7416 | 530019810 | $ | 322.74 | 28424 | 530084804 | $ | 735.08 | 49431 | 530115444 | $ | 30.09 |
| 7417 | 530019811 | $ | 488.44 | 28425 | 530084805 | $ | 100.34 | 49432 | 530115445 | $ | 19.86 |
| 7418 | 530019818 | $ | 46.90 | 28426 | 530084807 | $ | 232.78 | 49433 | 530115446 | $ | 57.66 |
| 7419 | 530019819 | $ | 134.90 | 28427 | 530084809 | $ | 79.47 | 49434 | 530115447 | $ | 474.81 |
| 7420 | 530019820 | $ | 380.15 | 28428 | 530084812 | $ | 49.56 | 49435 | 530115448 | $ | 38.04 |
| 7421 | 530019822 | $ | 1,002.19 | 28429 | 530084814 | $ | 215.47 | 49436 | 530115449 | $ | 0.76 |
| 7422 | 530019823 | $ | 1,171.22 | 28430 | 530084815 | $ | 118.48 | 49437 | 530115451 | $ | 54.23 |
| 7423 | 530019824 | $ | 285.44 | 28431 | 530084818 | $ | 231.33 | 49438 | 530115452 | $ | 40.73 |
| 7424 | 530019825 | $ | 288.63 | 28432 | 530084819 | $ | 98.30 | 49439 | 530115453 | $ | 90.87 |
| 7425 | 530019826 | $ | 1,063.86 | 28433 | 530084820 | $ | 20.29 | 49440 | 530115456 | $ | 270.72 |
| 7426 | 530019827 | $ | 958.97 | 28434 | 530084821 | $ | 6.64 | 49441 | 530115457 | $ | 7.19 |
| 7427 | 530019828 | $ | 211.31 | 28435 | 530084822 | $ | 49.77 | 49442 | 530115458 | $ | 48.37 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7428 | 530019829 | $ | 969.87 | 28436 | 530084826 | $ | 62.35 | 49443 | 530115460 | $ | 136.08 |
| 7429 | 530019830 | $ | 539.08 | 28437 | 530084827 | $ | 0.50 | 49444 | 530115463 | $ | 48.58 |
| 7430 | 530019836 | $ | 81.20 | 28438 | 530084829 | $ | 61.59 | 49445 | 530115464 | $ | 31.60 |
| 7431 | 530019837 | $ | 487.26 | 28439 | 530084830 | $ | 91.60 | 49446 | 530115465 | $ | 655.08 |
| 7432 | 530019838 | $ | 217.76 | 28440 | 530084831 | $ | 73.82 | 49447 | 530115466 | $ | 50.74 |
| 7433 | 530019842 | $ | 332.03 | 28441 | 530084833 | $ | 460.52 | 49448 | 530115468 | $ | 117.74 |
| 7434 | 530019843 | $ | 144.90 | 28442 | 530084834 | $ | 36.34 | 49449 | 530115472 | $ | 73.75 |
| 7435 | 530019844 | $ | 426.30 | 28443 | 530084835 | $ | 154.25 | 49450 | 530115473 | $ | 260.85 |
| 7436 | 530019846 | $ | 381.09 | 28444 | 530084837 | $ | 118.32 | 49451 | 530115475 | $ | 71.17 |
| 7437 | 530019847 | $ | 523.13 | 28445 | 530084838 | $ | 67.30 | 49452 | 530115476 | $ | 34.63 |
| 7438 | 530019849 | $ | 222.67 | 28446 | 530084839 | $ | 10.67 | 49453 | 530115478 | $ | 45.36 |
| 7439 | 530019850 | $ | 1,134.67 | 28447 | 530084840 | $ | 30.99 | 49454 | 530115479 | $ | 75.22 |
| 7440 | 530019851 | $ | 1,166.81 | 28448 | 530084841 | $ | 190.48 | 49455 | 530115481 | $ | 41.16 |
| 7441 | 530019852 | $ | 506.06 | 28449 | 530084842 | $ | 121.99 | 49456 | 530115482 | $ | 107.79 |
| 7442 | 530019855 | $ | 234.12 | 28450 | 530084843 | $ | 179.96 | 49457 | 530115483 | $ | 60.01 |
| 7443 | 530019858 | $ | 181.93 | 28451 | 530084844 | $ | 112.60 | 49458 | 530115484 | $ | 108.68 |
| 7444 | 530019859 | $ | 490.54 | 28452 | 530084847 | $ | 43.24 | 49459 | 530115485 | $ | 253.20 |
| 7445 | 530019860 | $ | 415.83 | 28453 | 530084848 | $ | 164.86 | 49460 | 530115486 | $ | 218.57 |
| 7446 | 530019861 | $ | 337.86 | 28454 | 530084849 | $ | 19.96 | 49461 | 530115487 | $ | 170.65 |
| 7447 | 530019863 | $ | 418.84 | 28455 | 530084850 | $ | 1.48 | 49462 | 530115489 | $ | 165.36 |
| 7448 | 530019868 | $ | 141.00 | 28456 | 530084852 | $ | 51.31 | 49463 | 530115491 | $ | 487.75 |
| 7449 | 530019870 | $ | 152.24 | 28457 | 530084854 | $ | 259.52 | 49464 | 530115492 | $ | 123.68 |
| 7450 | 530019871 | $ | 233.00 | 28458 | 530084855 | $ | 76.09 | 49465 | 530115493 | $ | 644.65 |
| 7451 | 530019872 | $ | 332.39 | 28459 | 530084858 | $ | 29.84 | 49466 | 530115494 | $ | 50.77 |
| 7452 | 530019875 | $ | 468.37 | 28460 | 530084859 | $ | 91.50 | 49467 | 530115496 | $ | 17.58 |
| 7453 | 530019876 | $ | 584.00 | 28461 | 530084860 | $ | 7.07 | 49468 | 530115497 | $ | 2.95 |
| 7454 | 530019880 | $ | 409.59 | 28462 | 530084861 | $ | 47.83 | 49469 | 530115498 | $ | 1.71 |
| 7455 | 530019881 | $ | 182.12 | 28463 | 530084862 | $ | 176.22 | 49470 | 530115501 | $ | 11.26 |
| 7456 | 530019882 | $ | 241.28 | 28464 | 530084864 | $ | 497.85 | 49471 | 530115502 | $ | 480.08 |
| 7457 | 530019884 | $ | 662.18 | 28465 | 530084866 | $ | 203.12 | 49472 | 530115503 | $ | 25.38 |
| 7458 | 530019885 | $ | 589.42 | 28466 | 530084867 | $ | 224.30 | 49473 | 530115504 | $ | 55.66 |
| 7459 | 530019886 | $ | 426.30 | 28467 | 530084868 | $ | 53.93 | 49474 | 530115507 | $ | 79.65 |
| 7460 | 530019887 | $ | 347.22 | 28468 | 530084869 | $ | 79.47 | 49475 | 530115508 | $ | 260.36 |
| 7461 | 530019898 | $ | 950.18 | 28469 | 530084870 | $ | 135.44 | 49476 | 530115509 | $ | 60.38 |
| 7462 | 530019906 | $ | 150.74 | 28470 | 530084871 | $ | 56.72 | 49477 | 530115510 | $ | 49.01 |
| 7463 | 530019907 | $ | 678.33 | 28471 | 530084873 | $ | 32.87 | 49478 | 530115511 | $ | 122.35 |
| 7464 | 530019913 | $ | 199.19 | 28472 | 530084874 | $ | 32.67 | 49479 | 530115513 | $ | 83.83 |
| 7465 | 530019914 | $ | 261.56 | 28473 | 530084875 | $ | 56.22 | 49480 | 530115514 | $ | 58.32 |
| 7466 | 530019915 | $ | 67.50 | 28474 | 530084877 | $ | 59.89 | 49481 | 530115515 | $ | 42.39 |
| 7467 | 530019916 | $ | 473.46 | 28475 | 530084878 | $ | 59.42 | 49482 | 530115517 | $ | 278.20 |
| 7468 | 530019917 | $ | 337.86 | 28476 | 530084879 | $ | 74.06 | 49483 | 530115521 | $ | 92.24 |
| 7469 | 530019918 | $ | 435.18 | 28477 | 530084880 | $ | 237.67 | 49484 | 530115522 | $ | 31.25 |
| 7470 | 530019920 | $ | 232.73 | 28478 | 530084883 | $ | 61.00 | 49485 | 530115523 | $ | 4.80 |
| 7471 | 530019922 | $ | 442.46 | 28479 | 530084884 | $ | 39.66 | 49486 | 530115524 | $ | 67.01 |
| 7472 | 530019924 | $ | 421.41 | 28480 | 530084885 | $ | 21.90 | 49487 | 530115525 | $ | 45.71 |
| 7473 | 530019927 | $ | 403.77 | 28481 | 530084886 | $ | 724.94 | 49488 | 530115526 | $ | 223.58 |
| 7474 | 530019928 | $ | 195.96 | 28482 | 530084887 | $ | 192.79 | 49489 | 530115528 | $ | 34.36 |
| 7475 | 530019929 | $ | 855.99 | 28483 | 530084891 | $ | 16.04 | 49490 | 530115532 | $ | 30.67 |
| 7476 | 530019938 | $ | 289.86 | 28484 | 530084892 | $ | 311.34 | 49491 | 530115534 | $ | 225.22 |
| 7477 | 530019942 | $ | 382.24 | 28485 | 530084895 | $ | 246.97 | 49492 | 530115537 | $ | 60.89 |
| 7478 | 530019945 | $ | 4,448.28 | 28486 | 530084897 | $ | 33.17 | 49493 | 530115538 | $ | 27.94 |
| 7479 | 530019946 | $ | 732.65 | 28487 | 530084898 | $ | 299.42 | 49494 | 530115539 | $ | 204.83 |
| 7480 | 530019949 | $ | 669.52 | 28488 | 530084900 | $ | 18.57 | 49495 | 530115542 | $ | 0.27 |
| 7481 | 530019950 | $ | 473.76 | 28489 | 530084901 | $ | 9.10 | 49496 | 530115544 | $ | 6.21 |
| 7482 | 530019951 | $ | 675.80 | 28490 | 530084902 | $ | 140.31 | 49497 | 530115546 | $ | 6.96 |
| 7483 | 530019954 | $ | 463.12 | 28491 | 530084903 | $ | 108.40 | 49498 | 530115547 | $ | 1,200.68 |
| 7484 | 530019957 | $ | 631.82 | 28492 | 530084904 | $ | 170.12 | 49499 | 530115548 | $ | 38.81 |
| 7485 | 530019958 | $ | 652.77 | 28493 | 530084907 | $ | 30.20 | 49500 | 530115549 | $ | 55.66 |
| 7486 | 530019959 | $ | 363.85 | 28494 | 530084908 | $ | 15.49 | 49501 | 530115550 | $ | 340.59 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7487 | 530019961 | $ | 271.24 | 28495 | 530084909 | $ | 24.88 | 49502 | 530115551 | $ | 53.54 |
| 7488 | 530019962 | $ | 1,306.25 | 28496 | 530084910 | $ | 58.76 | 49503 | 530115552 | $ | 155.18 |
| 7489 | 530019964 | $ | 112.54 | 28497 | 530084912 | $ | 42.62 | 49504 | 530115554 | $ | 128.04 |
| 7490 | 530019966 | $ | 619.11 | 28498 | 530084913 | $ | 65.91 | 49505 | 530115557 | $ | 40.81 |
| 7491 | 530019970 | $ | 301.66 | 28499 | 530084916 | $ | 121.52 | 49506 | 530115558 | $ | 12.62 |
| 7492 | 530019971 | $ | 301.88 | 28500 | 530084917 | $ | 130.35 | 49507 | 530115559 | $ | 1.94 |
| 7493 | 530019972 | $ | 239.79 | 28501 | 530084918 | $ | 41.26 | 49508 | 530115560 | $ | 1.29 |
| 7494 | 530019973 | $ | 235.42 | 28502 | 530084920 | $ | 29.61 | 49509 | 530115562 | $ | 391.55 |
| 7495 | 530019974 | $ | 142.11 | 28503 | 530084921 | $ | 49.56 | 49510 | 530115563 | $ | 466.56 |
| 7496 | 530019975 | $ | 452.11 | 28504 | 530084922 | $ | 118.05 | 49511 | 530115564 | $ | 79.31 |
| 7497 | 530019977 | $ | 1,156.76 | 28505 | 530084923 | $ | 42.28 | 49512 | 530115565 | $ | 141.15 |
| 7498 | 530019984 | $ | 337.86 | 28506 | 530084924 | $ | 2.36 | 49513 | 530115568 | $ | 214.70 |
| 7499 | 530019985 | $ | 1,478.98 | 28507 | 530084925 | $ | 1,149.33 | 49514 | 530115570 | $ | 1.32 |
| 7500 | 530019988 | $ | 92.80 | 28508 | 530084926 | $ | 128.17 | 49515 | 530115573 | $ | 387.50 |
| 7501 | 530019989 | $ | 281.23 | 28509 | 530084927 | $ | 27.09 | 49516 | 530115574 | $ | 97.80 |
| 7502 | 530019990 | $ | 317.63 | 28510 | 530084928 | $ | 96.46 | 49517 | 530115575 | $ | 1,442.47 |
| 7503 | 530019991 | $ | 69.99 | 28511 | 530084929 | $ | 93.67 | 49518 | 530115576 | $ | 202.60 |
| 7504 | 530019994 | $ | 481.94 | 28512 | 530084932 | $ | 94.78 | 49519 | 530115578 | $ | 72.61 |
| 7505 | 530019995 | $ | 619.11 | 28513 | 530084934 | $ | 83.70 | 49520 | 530115579 | $ | 40.85 |
| 7506 | 530020002 | $ | 108.28 | 28514 | 530084935 | $ | 56.37 | 49521 | 530115581 | $ | 86.91 |
| 7507 | 530020004 | $ | 791.58 | 28515 | 530084936 | $ | 77.83 | 49522 | 530115584 | $ | 334.87 |
| 7508 | 530020005 | $ | 2,520.36 | 28516 | 530084938 | $ | 81.01 | 49523 | 530115585 | $ | 136.22 |
| 7509 | 530020009 | $ | 234.00 | 28517 | 530084939 | $ | 113.62 | 49524 | 530115588 | $ | 8.99 |
| 7510 | 530020011 | $ | 1,401.52 | 28518 | 530084940 | $ | 40.70 | 49525 | 530115589 | $ | 61.58 |
| 7511 | 530020015 | $ | 45.77 | 28519 | 530084942 | $ | 299.89 | 49526 | 530115590 | $ | 81.76 |
| 7512 | 530020016 | $ | 808.61 | 28520 | 530084943 | $ | 78.52 | 49527 | 530115591 | $ | 165.02 |
| 7513 | 530020019 | $ | 246.93 | 28521 | 530084944 | $ | 199.33 | 49528 | 530115592 | $ | 498.33 |
| 7514 | 530020020 | $ | 111.64 | 28522 | 530084945 | $ | 48.17 | 49529 | 530115593 | $ | 44.45 |
| 7515 | 530020023 | $ | 368.09 | 28523 | 530084948 | $ | 80.25 | 49530 | 530115594 | $ | 24.90 |
| 7516 | 530020027 | $ | 365.27 | 28524 | 530084949 | $ | 16.32 | 49531 | 530115595 | $ | 69.81 |
| 7517 | 530020028 | $ | 1,430.59 | 28525 | 530084950 | $ | 20.57 | 49532 | 530115596 | $ | 16.72 |
| 7518 | 530020031 | $ | 678.93 | 28526 | 530084951 | $ | 43.26 | 49533 | 530115597 | $ | 60.68 |
| 7519 | 530020032 | $ | 2,922.20 | 28527 | 530084952 | $ | 109.05 | 49534 | 530115598 | $ | 11.21 |
| 7520 | 530020034 | $ | 3.26 | 28528 | 530084954 | $ | 95.62 | 49535 | 530115599 | $ | 2.87 |
| 7521 | 530020035 | $ | 278.59 | 28529 | 530084957 | $ | 72.33 | 49536 | 530115601 | $ | 280.05 |
| 7522 | 530020036 | $ | 427.65 | 28530 | 530084966 | $ | 333.41 | 49537 | 530115602 | $ | 83.20 |
| 7523 | 530020037 | $ | 518.42 | 28531 | 530084967 | $ | 89.10 | 49538 | 530115603 | $ | 283.18 |
| 7524 | 530020038 | $ | 734.99 | 28532 | 530084968 | $ | 26.38 | 49539 | 530115606 | $ | 192.83 |
| 7525 | 530020039 | $ | 612.48 | 28533 | 530084969 | $ | 267.70 | 49540 | 530115607 | $ | 622.99 |
| 7526 | 530020040 | $ | 699.87 | 28534 | 530084971 | $ | 173.14 | 49541 | 530115608 | $ | 86.99 |
| 7527 | 530020041 | $ | 246.75 | 28535 | 530084974 | $ | 31.64 | 49542 | 530115611 | $ | 538.09 |
| 7528 | 530020042 | $ | 261.90 | 28536 | 530084975 | $ | 8.69 | 49543 | 530115612 | $ | 64.58 |
| 7529 | 530020044 | $ | 1,438.01 | 28537 | 530084976 | $ | 45.71 | 49544 | 530115614 | $ | 28.15 |
| 7530 | 530020045 | $ | 139.97 | 28538 | 530084977 | $ | 49.63 | 49545 | 530115615 | $ | 104.91 |
| 7531 | 530020046 | $ | 864.39 | 28539 | 530084978 | $ | 163.81 | 49546 | 530115616 | $ | 373.02 |
| 7532 | 530020047 | $ | 241.66 | 28540 | 530084980 | $ | 23.24 | 49547 | 530115617 | $ | 49.09 |
| 7533 | 530020048 | $ | 314.82 | 28541 | 530084981 | $ | 133.21 | 49548 | 530115618 | $ | 33.40 |
| 7534 | 530020049 | $ | 219.76 | 28542 | 530084988 | $ | 426.03 | 49549 | 530115619 | $ | 98.78 |
| 7535 | 530020050 | $ | 74.00 | 28543 | 530084989 | $ | 60.19 | 49550 | 530115620 | $ | 82.30 |
| 7536 | 530020051 | $ | 450.23 | 28544 | 530084990 | $ | 16.79 | 49551 | 530115621 | $ | 174.70 |
| 7537 | 530020052 | $ | 120.95 | 28545 | 530084992 | $ | 254.43 | 49552 | 530115622 | $ | 86.43 |
| 7538 | 530020053 | $ | 413.29 | 28546 | 530084993 | $ | 934.25 | 49553 | 530115623 | $ | 215.71 |
| 7539 | 530020055 | $ | 321.48 | 28547 | 530084995 | $ | 68.36 | 49554 | 530115624 | $ | 73.82 |
| 7540 | 530020056 | $ | 583.41 | 28548 | 530084997 | $ | 32.28 | 49555 | 530115625 | $ | 67.26 |
| 7541 | 530020057 | $ | 75.31 | 28549 | 530084998 | $ | 40.10 | 49556 | 530115626 | $ | 47.06 |
| 7542 | 530020058 | $ | 95.03 | 28550 | 530084999 | $ | 6,036.26 | 49557 | 530115628 | $ | 55.05 |
| 7543 | 530020063 | $ | 624.20 | 28551 | 530085001 | $ | 660.62 | 49558 | 530115629 | $ | 18.14 |
| 7544 | 530020064 | $ | 700.03 | 28552 | 530085002 | $ | 98.90 | 49559 | 530115631 | $ | 6.25 |
| 7545 | 530020065 | $ | 700.03 | 28553 | 530085003 | $ | 121.61 | 49560 | 530115632 | $ | 346.97 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7546 | 530020067 | $ | 1,098.62 | 28554 | 530085005 | $ | 34.36 | 49561 | 530115633 | $ | 156.60 |
| 7547 | 530020072 | $ | 8.82 | 28555 | 530085006 | $ | 183.28 | 49562 | 530115634 | $ | 174.54 |
| 7548 | 530020078 | $ | 188.03 | 28556 | 530085007 | $ | 22.11 | 49563 | 530115638 | $ | 361.57 |
| 7549 | 530020080 | $ | 2,944.02 | 28557 | 530085009 | $ | 60.70 | 49564 | 530115639 | $ | 127.35 |
| 7550 | 530020082 | $ | 306.01 | 28558 | 530085011 | $ | 67.28 | 49565 | 530115642 | $ | 330.69 |
| 7551 | 530020086 | $ | 732.73 | 28559 | 530085012 | $ | 24.44 | 49566 | 530115644 | $ | 134.84 |
| 7552 | 530020089 | $ | 436.07 | 28560 | 530085013 | $ | 122.82 | 49567 | 530115646 | $ | 37.34 |
| 7553 | 530020091 | $ | 444.35 | 28561 | 530085014 | $ | 56.93 | 49568 | 530115647 | $ | 324.80 |
| 7554 | 530020093 | $ | 553.06 | 28562 | 530085015 | $ | 246.84 | 49569 | 530115648 | $ | 72.15 |
| 7555 | 530020097 | $ | 784.81 | 28563 | 530085016 | $ | 87.78 | 49570 | 530115649 | $ | 65.01 |
| 7556 | 530020100 | $ | 15.47 | 28564 | 530085017 | $ | 363.34 | 49571 | 530115650 | $ | 28.50 |
| 7557 | 530020101 | $ | 753.70 | 28565 | 530085018 | $ | 369.27 | 49572 | 530115651 | $ | 55.67 |
| 7558 | 530020104 | $ | 41,098.83 | 28566 | 530085022 | $ | 27.56 | 49573 | 530115652 | $ | 28.96 |
| 7559 | 530020105 | $ | 17,423.40 | 28567 | 530085023 | $ | 5.16 | 49574 | 530115653 | $ | 14.22 |
| 7560 | 530020106 | $ | 6,596.00 | 28568 | 530085024 | $ | 124.96 | 49575 | 530115654 | $ | 15.75 |
| 7561 | 530020108 | $ | 1,828.05 | 28569 | 530085025 | $ | 131.65 | 49576 | 530115656 | $ | 291.35 |
| 7562 | 530020115 | $ | 559.89 | 28570 | 530085026 | $ | 670.45 | 49577 | 530115658 | $ | 181.74 |
| 7563 | 530020116 | $ | 398.39 | 28571 | 530085028 | $ | 28.65 | 49578 | 530115659 | $ | 1.76 |
| 7564 | 530020118 | $ | 1,644.19 | 28572 | 530085030 | $ | 17.40 | 49579 | 530115661 | $ | 14.39 |
| 7565 | 530020119 | $ | 253.18 | 28573 | 530085031 | $ | 515.72 | 49580 | 530115664 | $ | 11.46 |
| 7566 | 530020121 | $ | 428.37 | 28574 | 530085032 | $ | 476.52 | 49581 | 530115665 | $ | 46.40 |
| 7567 | 530020123 | $ | 694.15 | 28575 | 530085033 | $ | 25.47 | 49582 | 530115666 | $ | 5.41 |
| 7568 | 530020127 | $ | 1,419.38 | 28576 | 530085035 | $ | 49.38 | 49583 | 530115667 | $ | 135.62 |
| 7569 | 530020138 | $ | 202.92 | 28577 | 530085037 | $ | 72.27 | 49584 | 530115668 | $ | 3.06 |
| 7570 | 530020139 | $ | 395.86 | 28578 | 530085038 | $ | 35.63 | 49585 | 530115669 | $ | 62.70 |
| 7571 | 530020140 | $ | 398.02 | 28579 | 530085040 | $ | 236.15 | 49586 | 530115670 | $ | 30.17 |
| 7572 | 530020145 | $ | 5,091.59 | 28580 | 530085041 | $ | 48.88 | 49587 | 530115671 | $ | 113.62 |
| 7573 | 530020146 | $ | 1,685.07 | 28581 | 530085042 | $ | 125.05 | 49588 | 530115672 | $ | 48.90 |
| 7574 | 530020147 | $ | 748.32 | 28582 | 530085044 | $ | 193.02 | 49589 | 530115673 | $ | 18.12 |
| 7575 | 530020148 | $ | 134.98 | 28583 | 530085047 | $ | 18.89 | 49590 | 530115674 | $ | 18.45 |
| 7576 | 530020151 | $ | 464.11 | 28584 | 530085048 | $ | 10.40 | 49591 | 530115677 | $ | 133.04 |
| 7577 | 530020155 | $ | 7.68 | 28585 | 530085052 | $ | 84.97 | 49592 | 530115678 | $ | 63.00 |
| 7578 | 530020156 | $ | 332.08 | 28586 | 530085053 | $ | 104.55 | 49593 | 530115681 | $ | 124.39 |
| 7579 | 530020157 | $ | 299.01 | 28587 | 530085055 | $ | 24.03 | 49594 | 530115682 | $ | 263.20 |
| 7580 | 530020158 | $ | 301.28 | 28588 | 530085056 | $ | 72.50 | 49595 | 530115683 | $ | 115.30 |
| 7581 | 530020160 | $ | 1,265.19 | 28589 | 530085057 | $ | 221.36 | 49596 | 530115684 | $ | 87.81 |
| 7582 | 530020162 | $ | 263.80 | 28590 | 530085059 | $ | 288.76 | 49597 | 530115686 | $ | 236.84 |
| 7583 | 530020163 | $ | 233.96 | 28591 | 530085061 | $ | 41.76 | 49598 | 530115688 | $ | 43.16 |
| 7584 | 530020164 | $ | 166.39 | 28592 | 530085062 | $ | 403.16 | 49599 | 530115690 | $ | 105.77 |
| 7585 | 530020166 | $ | 382.77 | 28593 | 530085063 | $ | 1,355.33 | 49600 | 530115691 | $ | 726.52 |
| 7586 | 530020168 | $ | 888.26 | 28594 | 530085064 | $ | 1,692.07 | 49601 | 530115692 | $ | 4.61 |
| 7587 | 530020169 | $ | 419.58 | 28595 | 530085065 | $ | 59.34 | 49602 | 530115696 | $ | 203.82 |
| 7588 | 530020170 | $ | 419.98 | 28596 | 530085067 | $ | 100.90 | 49603 | 530115697 | $ | 205.15 |
| 7589 | 530020171 | $ | 1,206.35 | 28597 | 530085071 | $ | 119.60 | 49604 | 530115698 | $ | 104.88 |
| 7590 | 530020172 | $ | 2,556.93 | 28598 | 530085072 | $ | 99.05 | 49605 | 530115699 | $ | 47.06 |
| 7591 | 530020174 | $ | 374.58 | 28599 | 530085074 | $ | 577.27 | 49606 | 530115700 | $ | 25.94 |
| 7592 | 530020176 | $ | 278.77 | 28600 | 530085075 | $ | 291.32 | 49607 | 530115702 | $ | 57.18 |
| 7593 | 530020177 | $ | 466.16 | 28601 | 530085076 | $ | 44.08 | 49608 | 530115703 | $ | 60.09 |
| 7594 | 530020178 | $ | 3,089.58 | 28602 | 530085078 | $ | 76.62 | 49609 | 530115705 | $ | 20.66 |
| 7595 | 530020179 | $ | 736.79 | 28603 | 530085079 | $ | 501.77 | 49610 | 530115706 | $ | 115.75 |
| 7596 | 530020183 | $ | 437.60 | 28604 | 530085080 | $ | 24.69 | 49611 | 530115707 | $ | 144.49 |
| 7597 | 530020184 | $ | 162.90 | 28605 | 530085085 | $ | 132.16 | 49612 | 530115709 | $ | 28.33 |
| 7598 | 530020186 | $ | 1,293.72 | 28606 | 530085086 | $ | 92.48 | 49613 | 530115710 | $ | 2.88 |
| 7599 | 530020187 | $ | 517.92 | 28607 | 530085087 | $ | 395.40 | 49614 | 530115711 | $ | 40.47 |
| 7600 | 530020189 | $ | 810.68 | 28608 | 530085088 | $ | 139.57 | 49615 | 530115712 | $ | 70.73 |
| 7601 | 530020190 | $ | 222.75 | 28609 | 530085090 | $ | 73.44 | 49616 | 530115714 | $ | 115.95 |
| 7602 | 530020191 | $ | 604.46 | 28610 | 530085091 | $ | 78.85 | 49617 | 530115715 | $ | 47.86 |
| 7603 | 530020194 | $ | 352.79 | 28611 | 530085092 | $ | 95.17 | 49618 | 530115720 | $ | 60.91 |
| 7604 | 530020195 | $ | 263.02 | 28612 | 530085093 | $ | 40.03 | 49619 | 530115722 | $ | 36.88 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7605 | 530020197 | $ | 89.00 | 28613 | 530085094 | $ | 35.23 | 49620 | 530115723 | $ | 113.06 |
| 7606 | 530020198 | $ | 2,018.20 | 28614 | 530085095 | $ | 173.89 | 49621 | 530115724 | $ | 20.99 |
| 7607 | 530020201 | $ | 0.23 | 28615 | 530085096 | $ | 6.87 | 49622 | 530115725 | $ | 24.23 |
| 7608 | 530020205 | $ | 289.86 | 28616 | 530085098 | $ | 126.00 | 49623 | 530115726 | $ | 136.57 |
| 7609 | 530020207 | $ | 3,087.86 | 28617 | 530085099 | $ | 140.89 | 49624 | 530115727 | $ | 56.19 |
| 7610 | 530020209 | $ | 719.12 | 28618 | 530085100 | $ | 4.58 | 49625 | 530115728 | $ | 60.11 |
| 7611 | 530020216 | $ | 2,024.59 | 28619 | 530085102 | $ | 64.65 | 49626 | 530115730 | $ | 8.40 |
| 7612 | 530020217 | $ | 1,378.96 | 28620 | 530085105 | $ | 33.94 | 49627 | 530115732 | $ | 41.84 |
| 7613 | 530020221 | $ | 176.25 | 28621 | 530085106 | $ | 103.57 | 49628 | 530115733 | $ | 18.90 |
| 7614 | 530020222 | $ | 384.19 | 28622 | 530085107 | $ | 117.34 | 49629 | 530115734 | $ | 55.60 |
| 7615 | 530020223 | $ | 258.76 | 28623 | 530085108 | $ | 218.95 | 49630 | 530115735 | $ | 840.74 |
| 7616 | 530020229 | $ | 700.03 | 28624 | 530085109 | $ | 165.25 | 49631 | 530115736 | $ | 91.68 |
| 7617 | 530020230 | $ | 791.58 | 28625 | 530085110 | $ | 70.09 | 49632 | 530115737 | $ | 27.86 |
| 7618 | 530020231 | $ | 1,151.41 | 28626 | 530085112 | $ | 81.08 | 49633 | 530115739 | $ | 42.57 |
| 7619 | 530020232 | $ | 1,255.56 | 28627 | 530085113 | $ | 16.80 | 49634 | 530115740 | $ | 2.19 |
| 7620 | 530020233 | $ | 60.37 | 28628 | 530085114 | $ | 8.51 | 49635 | 530115741 | $ | 5.27 |
| 7621 | 530020234 | $ | 261.58 | 28629 | 530085116 | $ | 24.06 | 49636 | 530115742 | $ | 82.59 |
| 7622 | 530020235 | $ | 897.95 | 28630 | 530085117 | $ | 65.30 | 49637 | 530115745 | $ | 162.09 |
| 7623 | 530020236 | $ | 236.18 | 28631 | 530085118 | $ | 24.09 | 49638 | 530115746 | $ | 1,456.42 |
| 7624 | 530020237 | $ | 640.65 | 28632 | 530085121 | $ | 553.19 | 49639 | 530115747 | $ | 422.88 |
| 7625 | 530020238 | $ | 244.22 | 28633 | 530085122 | $ | 58.41 | 49640 | 530115748 | $ | 116.62 |
| 7626 | 530020239 | $ | 974.40 | 28634 | 530085123 | $ | 108.33 | 49641 | 530115749 | $ | 161.17 |
| 7627 | 530020242 | $ | 376.62 | 28635 | 530085124 | $ | 52.05 | 49642 | 530115750 | $ | 6.03 |
| 7628 | 530020244 | $ | 125.52 | 28636 | 530085125 | $ | 300.46 | 49643 | 530115752 | $ | 118.41 |
| 7629 | 530020245 | $ | 402.60 | 28637 | 530085126 | $ | 16.83 | 49644 | 530115754 | $ | 115.06 |
| 7630 | 530020246 | $ | 234.12 | 28638 | 530085127 | $ | 22.57 | 49645 | 530115755 | $ | 87.22 |
| 7631 | 530020248 | $ | 269.54 | 28639 | 530085128 | $ | 40.40 | 49646 | 530115756 | $ | 3.06 |
| 7632 | 530020250 | $ | 491.64 | 28640 | 530085129 | $ | 83.37 | 49647 | 530115757 | $ | 106.73 |
| 7633 | 530020252 | $ | 148.45 | 28641 | 530085130 | $ | 4.98 | 49648 | 530115759 | $ | 112.01 |
| 7634 | 530020253 | $ | 404.56 | 28642 | 530085131 | $ | 91.24 | 49649 | 530115761 | $ | 379.43 |
| 7635 | 530020255 | $ | 623.78 | 28643 | 530085133 | $ | 560.30 | 49650 | 530115763 | $ | 498.75 |
| 7636 | 530020257 | $ | 2,619.38 | 28644 | 530085134 | $ | 41.28 | 49651 | 530115766 | $ | 24.52 |
| 7637 | 530020260 | $ | 346.70 | 28645 | 530085139 | $ | 2.26 | 49652 | 530115769 | $ | 55.50 |
| 7638 | 530020262 | $ | 376.62 | 28646 | 530085140 | $ | 5.34 | 49653 | 530115770 | $ | 37.72 |
| 7639 | 530020265 | $ | 154.88 | 28647 | 530085142 | $ | 36.40 | 49654 | 530115771 | $ | 7.12 |
| 7640 | 530020267 | $ | 571.63 | 28648 | 530085143 | $ | 578.10 | 49655 | 530115772 | $ | 50.14 |
| 7641 | 530020268 | $ | 833.67 | 28649 | 530085144 | $ | 24.15 | 49656 | 530115773 | $ | 34.33 |
| 7642 | 530020269 | $ | 749.22 | 28650 | 530085145 | $ | 93.34 | 49657 | 530115775 | $ | 88.29 |
| 7643 | 530020270 | $ | 349.10 | 28651 | 530085146 | $ | 346.07 | 49658 | 530115776 | $ | 135.14 |
| 7644 | 530020271 | $ | 209.79 | 28652 | 530085147 | $ | 203.84 | 49659 | 530115778 | $ | 9.42 |
| 7645 | 530020272 | $ | 535.69 | 28653 | 530085148 | $ | 424.68 | 49660 | 530115780 | $ | 101.19 |
| 7646 | 530020273 | $ | 166.40 | 28654 | 530085149 | $ | 350.99 | 49661 | 530115781 | $ | 240.41 |
| 7647 | 530020278 | $ | 549.11 | 28655 | 530085152 | $ | 120.82 | 49662 | 530115783 | $ | 232.50 |
| 7648 | 530020279 | $ | 516.83 | 28656 | 530085153 | $ | 39.15 | 49663 | 530115784 | $ | 50.96 |
| 7649 | 530020281 | $ | 141.00 | 28657 | 530085155 | $ | 248.16 | 49664 | 530115785 | $ | 38.98 |
| 7650 | 530020282 | $ | 209.46 | 28658 | 530085156 | $ | 156.00 | 49665 | 530115786 | $ | 41.11 |
| 7651 | 530020283 | $ | 370.74 | 28659 | 530085157 | $ | 36.90 | 49666 | 530115787 | $ | 18.96 |
| 7652 | 530020284 | $ | 4,148.58 | 28660 | 530085158 | $ | 33.53 | 49667 | 530115788 | $ | 105.54 |
| 7653 | 530020285 | $ | 398.39 | 28661 | 530085159 | $ | 27.61 | 49668 | 530115789 | $ | 130.31 |
| 7654 | 530020286 | $ | 166.01 | 28662 | 530085162 | $ | 46.12 | 49669 | 530115790 | $ | 28.96 |
| 7655 | 530020287 | $ | 1,192.57 | 28663 | 530085164 | $ | 42.12 | 49670 | 530115793 | $ | 303.90 |
| 7656 | 530020289 | $ | 742.50 | 28664 | 530085165 | $ | 376.57 | 49671 | 530115794 | $ | 28.90 |
| 7657 | 530020290 | $ | 669.85 | 28665 | 530085166 | $ | 21.89 | 49672 | 530115795 | $ | 133.79 |
| 7658 | 530020291 | $ | 356.30 | 28666 | 530085168 | $ | 134.36 | 49673 | 530115796 | $ | 135.36 |
| 7659 | 530020294 | $ | 215.77 | 28667 | 530085170 | $ | 7.35 | 49674 | 530115798 | $ | 656.53 |
| 7660 | 530020299 | $ | 284.72 | 28668 | 530085171 | $ | 6.25 | 49675 | 530115799 | $ | 86.85 |
| 7661 | 530020300 | $ | 86.48 | 28669 | 530085174 | $ | 116.33 | 49676 | 530115803 | $ | 63.00 |
| 7662 | 530020310 | $ | 178.93 | 28670 | 530085176 | $ | 287.04 | 49677 | 530115804 | $ | 27.79 |
| 7663 | 530020311 | $ | 446.59 | 28671 | 530085177 | $ | 202.11 | 49678 | 530115805 | $ | 66.15 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7664 | 530020312 | $ | 470.12 | 28672 | 530085180 | $ | 248.95 | 49679 | 530115807 | $ | 36.57 |
| 7665 | 530020314 | $ | 468.27 | 28673 | 530085181 | $ | 2,137.88 | 49680 | 530115808 | $ | 68.20 |
| 7666 | 530020315 | $ | 1,626.56 | 28674 | 530085182 | $ | 49.64 | 49681 | 530115809 | $ | 31.52 |
| 7667 | 530020317 | $ | 81.20 | 28675 | 530085184 | $ | 40.06 | 49682 | 530115812 | $ | 0.54 |
| 7668 | 530020319 | $ | 836.91 | 28676 | 530085185 | $ | 52.52 | 49683 | 530115813 | $ | 322.68 |
| 7669 | 530020321 | $ | 544.42 | 28677 | 530085186 | $ | 113.10 | 49684 | 530115814 | $ | 58.02 |
| 7670 | 530020323 | $ | 791.28 | 28678 | 530085188 | $ | 82.54 | 49685 | 530115815 | $ | 32.63 |
| 7671 | 530020324 | $ | 24,405.20 | 28679 | 530085190 | $ | 171.22 | 49686 | 530115816 | $ | 7.75 |
| 7672 | 530020328 | $ | 105.94 | 28680 | 530085192 | $ | 106.86 | 49687 | 530115817 | $ | 16.90 |
| 7673 | 530020329 | $ | 296.19 | 28681 | 530085193 | $ | 62.30 | 49688 | 530115819 | $ | 28.70 |
| 7674 | 530020330 | $ | 347.22 | 28682 | 530085195 | $ | 141.24 | 49689 | 530115820 | $ | 33.97 |
| 7675 | 530020331 | $ | 67.10 | 28683 | 530085196 | $ | 139.35 | 49690 | 530115821 | $ | 13.56 |
| 7676 | 530020335 | $ | 506.48 | 28684 | 530085197 | $ | 95.24 | 49691 | 530115822 | $ | 40.28 |
| 7677 | 530020338 | $ | 32.60 | 28685 | 530085203 | $ | 192.68 | 49692 | 530115823 | $ | 126.00 |
| 7678 | 530020345 | $ | 261.56 | 28686 | 530085204 | $ | 30.40 | 49693 | 530115825 | $ | 189.13 |
| 7679 | 530020347 | $ | 766.97 | 28687 | 530085207 | $ | 809.17 | 49694 | 530115827 | $ | 1.95 |
| 7680 | 530020366 | $ | 304.20 | 28688 | 530085208 | $ | 60.96 | 49695 | 530115828 | $ | 6.72 |
| 7681 | 530020375 | $ | 196.59 | 28689 | 530085209 | $ | 59.56 | 49696 | 530115829 | $ | 46.99 |
| 7682 | 530020377 | $ | 389.77 | 28690 | 530085210 | $ | 299.49 | 49697 | 530115830 | $ | 5.34 |
| 7683 | 530020379 | $ | 351.17 | 28691 | 530085212 | $ | 34.05 | 49698 | 530115833 | $ | 58.61 |
| 7684 | 530020382 | $ | 155.94 | 28692 | 530085213 | $ | 237.42 | 49699 | 530115834 | $ | 4.94 |
| 7685 | 530020386 | $ | 134.00 | 28693 | 530085214 | $ | 96.70 | 49700 | 530115835 | $ | 39.98 |
| 7686 | 530020392 | $ | 414.23 | 28694 | 530085215 | $ | 49.55 | 49701 | 530115836 | $ | 211.28 |
| 7687 | 530020396 | $ | 365.27 | 28695 | 530085216 | $ | 98.01 | 49702 | 530115838 | $ | 15.38 |
| 7688 | 530020398 | $ | 151.27 | 28696 | 530085217 | $ | 40.25 | 49703 | 530115840 | $ | 105.64 |
| 7689 | 530020408 | $ | 265.02 | 28697 | 530085218 | $ | 89.38 | 49704 | 530115841 | $ | 134.07 |
| 7690 | 530020410 | $ | 211.31 | 28698 | 530085221 | $ | 229.55 | 49705 | 530115842 | $ | 33.92 |
| 7691 | 530020411 | $ | 250.55 | 28699 | 530085223 | $ | 23.42 | 49706 | 530115843 | $ | 139.20 |
| 7692 | 530020412 | $ | 1,217.89 | 28700 | 530085225 | $ | 132.48 | 49707 | 530115845 | $ | 166.17 |
| 7693 | 530020413 | $ | 38.85 | 28701 | 530085226 | $ | 1,814.31 | 49708 | 530115846 | $ | 58.99 |
| 7694 | 530020414 | $ | 103.96 | 28702 | 530085227 | $ | 106.40 | 49709 | 530115847 | $ | 21.14 |
| 7695 | 530020416 | $ | 241.81 | 28703 | 530085228 | $ | 233.17 | 49710 | 530115849 | $ | 76.10 |
| 7696 | 530020417 | $ | 285.83 | 28704 | 530085230 | $ | 61.57 | 49711 | 530115850 | $ | 176.54 |
| 7697 | 530020419 | $ | 304.35 | 28705 | 530085234 | $ | 96.81 | 49712 | 530115851 | $ | 89.35 |
| 7698 | 530020421 | $ | 376.07 | 28706 | 530085237 | $ | 201.63 | 49713 | 530115852 | $ | 31.82 |
| 7699 | 530020422 | $ | 1,324.37 | 28707 | 530085238 | $ | 74.81 | 49714 | 530115853 | $ | 52.57 |
| 7700 | 530020423 | $ | 1,491.62 | 28708 | 530085240 | $ | 209.55 | 49715 | 530115854 | $ | 89.52 |
| 7701 | 530020424 | $ | 346.37 | 28709 | 530085241 | $ | 105.07 | 49716 | 530115856 | $ | 83.59 |
| 7702 | 530020426 | $ | 381.09 | 28710 | 530085242 | $ | 15.86 | 49717 | 530115857 | $ | 45.20 |
| 7703 | 530020427 | $ | 216.56 | 28711 | 530085244 | $ | 26.40 | 49718 | 530115858 | $ | 27.75 |
| 7704 | 530020431 | $ | 344.55 | 28712 | 530085245 | $ | 94.57 | 49719 | 530115859 | $ | 1,284.52 |
| 7705 | 530020432 | $ | 434.15 | 28713 | 530085246 | $ | 56.45 | 49720 | 530115861 | $ | 190.60 |
| 7706 | 530020433 | $ | 98.56 | 28714 | 530085247 | $ | 332.48 | 49721 | 530115862 | $ | 68.05 |
| 7707 | 530020434 | $ | 244.62 | 28715 | 530085249 | $ | 160.33 | 49722 | 530115863 | $ | 50.47 |
| 7708 | 530020435 | $ | 290.71 | 28716 | 530085250 | $ | 227.20 | 49723 | 530115864 | $ | 76.44 |
| 7709 | 530020436 | $ | 169.61 | 28717 | 530085251 | $ | 45.93 | 49724 | 530115865 | $ | 86.39 |
| 7710 | 530020437 | $ | 129.95 | 28718 | 530085252 | $ | 12.18 | 49725 | 530115866 | $ | 40.02 |
| 7711 | 530020438 | $ | 234.12 | 28719 | 530085253 | $ | 28.39 | 49726 | 530115868 | $ | 119.00 |
| 7712 | 530020440 | $ | 215.77 | 28720 | 530085254 | $ | 50.48 | 49727 | 530115869 | $ | 16.01 |
| 7713 | 530020444 | $ | 1,033.65 | 28721 | 530085255 | $ | 91.49 | 49728 | 530115870 | $ | 37.94 |
| 7714 | 530020445 | $ | 215.86 | 28722 | 530085256 | $ | 40.41 | 49729 | 530115871 | $ | 191.93 |
| 7715 | 530020448 | $ | 320.76 | 28723 | 530085257 | $ | 207.05 | 49730 | 530115873 | $ | 39.38 |
| 7716 | 530020450 | $ | 3,473.72 | 28724 | 530085259 | $ | 58.70 | 49731 | 530115874 | $ | 63.68 |
| 7717 | 530020454 | $ | 426.30 | 28725 | 530085260 | $ | 49.74 | 49732 | 530115875 | $ | 29.73 |
| 7718 | 530020455 | $ | 669.52 | 28726 | 530085261 | $ | 101.43 | 49733 | 530115876 | $ | 3.88 |
| 7719 | 530020456 | $ | 84.84 | 28727 | 530085262 | $ | 75.57 | 49734 | 530115877 | $ | 19.27 |
| 7720 | 530020457 | $ | 234.51 | 28728 | 530085263 | $ | 95.23 | 49735 | 530115878 | $ | 132.19 |
| 7721 | 530020458 | $ | 143.31 | 28729 | 530085264 | $ | 32.43 | 49736 | 530115879 | $ | 82.04 |
| 7722 | 530020464 | $ | 534.79 | 28730 | 530085266 | $ | 80.65 | 49737 | 530115882 | $ | 204.51 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7723 | 530020465 | $ | 209.79 | 28731 | 530085268 | $ | 54.67 | 49738 | 530115883 | $ | 88.59 |
| 7724 | 530020468 | $ | 1,026.14 | 28732 | 530085269 | $ | 45.96 | 49739 | 530115884 | $ | 462.02 |
| 7725 | 530020469 | $ | 617.22 | 28733 | 530085271 | $ | 97.95 | 49740 | 530115885 | $ | 289.22 |
| 7726 | 530020470 | $ | 245.50 | 28734 | 530085274 | $ | 331.81 | 49741 | 530115886 | $ | 40.72 |
| 7727 | 530020471 | $ | 32.63 | 28735 | 530085275 | $ | 84.04 | 49742 | 530115887 | $ | 58.55 |
| 7728 | 530020473 | $ | 1,119.54 | 28736 | 530085276 | $ | 45.49 | 49743 | 530115888 | $ | 170.43 |
| 7729 | 530020474 | $ | 403.61 | 28737 | 530085277 | $ | 196.72 | 49744 | 530115893 | $ | 9.89 |
| 7730 | 530020475 | $ | 360.70 | 28738 | 530085278 | $ | 75.52 | 49745 | 530115894 | $ | 43.51 |
| 7731 | 530020476 | $ | 2,269.35 | 28739 | 530085279 | $ | 108.19 | 49746 | 530115895 | $ | 49.76 |
| 7732 | 530020477 | $ | 3,850.65 | 28740 | 530085280 | $ | 132.30 | 49747 | 530115897 | $ | 22.17 |
| 7733 | 530020479 | $ | 278.77 | 28741 | 530085281 | $ | 276.60 | 49748 | 530115898 | $ | 29.39 |
| 7734 | 530020480 | $ | 460.37 | 28742 | 530085283 | $ | 41.46 | 49749 | 530115899 | $ | 32.62 |
| 7735 | 530020482 | $ | 259.90 | 28743 | 530085284 | $ | 1.01 | 49750 | 530115900 | $ | 150.56 |
| 7736 | 530020484 | $ | 55.88 | 28744 | 530085286 | $ | 223.35 | 49751 | 530115901 | $ | 88.01 |
| 7737 | 530020489 | $ | 517.85 | 28745 | 530085288 | $ | 156.46 | 49752 | 530115904 | $ | 81.51 |
| 7738 | 530020491 | $ | 213.71 | 28746 | 530085289 | $ | 122.61 | 49753 | 530115905 | $ | 38.50 |
| 7739 | 530020518 | $ | 1,004.29 | 28747 | 530085292 | $ | 6.23 | 49754 | 530115906 | $ | 972.90 |
| 7740 | 530020520 | $ | 329.75 | 28748 | 530085293 | $ | 31.53 | 49755 | 530115908 | $ | 32.91 |
| 7741 | 530020522 | $ | 129.92 | 28749 | 530085298 | $ | 89.93 | 49756 | 530115909 | $ | 131.83 |
| 7742 | 530020523 | $ | 415.83 | 28750 | 530085299 | $ | 175.08 | 49757 | 530115910 | $ | 31.22 |
| 7743 | 530020525 | $ | 233.91 | 28751 | 530085300 | $ | 58.76 | 49758 | 530115911 | $ | 56.88 |
| 7744 | 530020526 | $ | 103.96 | 28752 | 530085301 | $ | 726.89 | 49759 | 530115912 | $ | 19.92 |
| 7745 | 530020527 | $ | 633.72 | 28753 | 530085302 | $ | 601.40 | 49760 | 530115913 | $ | 66.72 |
| 7746 | 530020538 | $ | 993.99 | 28754 | 530085303 | $ | 201.50 | 49761 | 530115914 | $ | 80.00 |
| 7747 | 530020539 | $ | 1,364.72 | 28755 | 530085304 | $ | 19.81 | 49762 | 530115915 | $ | 13.92 |
| 7748 | 530020543 | $ | 101.49 | 28756 | 530085305 | $ | 78.68 | 49763 | 530115916 | $ | 71.94 |
| 7749 | 530020545 | $ | 80,192.00 | 28757 | 530085306 | $ | 44.29 | 49764 | 530115918 | $ | 47.30 |
| 7750 | 530020552 | $ | 70.50 | 28758 | 530085307 | $ | 567.14 | 49765 | 530115919 | $ | 34.02 |
| 7751 | 530020559 | $ | 749.99 | 28759 | 530085312 | $ | 32.60 | 49766 | 530115920 | $ | 26.36 |
| 7752 | 530020571 | $ | 181.65 | 28760 | 530085313 | $ | 41.52 | 49767 | 530115922 | $ | 9.93 |
| 7753 | 530020572 | $ | 181.65 | 28761 | 530085314 | $ | 56.07 | 49768 | 530115923 | $ | 50.74 |
| 7754 | 530020574 | $ | 227.20 | 28762 | 530085315 | $ | 2.27 | 49769 | 530115925 | $ | 35.15 |
| 7755 | 530020579 | $ | 14.00 | 28763 | 530085316 | $ | 349.80 | 49770 | 530115927 | $ | 98.47 |
| 7756 | 530020580 | $ | 15.47 | 28764 | 530085317 | $ | 46.83 | 49771 | 530115928 | $ | 110.15 |
| 7757 | 530020586 | $ | 1,313.00 | 28765 | 530085318 | $ | 104.47 | 49772 | 530115930 | $ | 107.93 |
| 7758 | 530020589 | $ | 646.43 | 28766 | 530085321 | $ | 2.88 | 49773 | 530115931 | $ | 53.27 |
| 7759 | 530020591 | $ | 921.87 | 28767 | 530085325 | $ | 159.01 | 49774 | 530115932 | $ | 67.98 |
| 7760 | 530020594 | $ | 414.79 | 28768 | 530085327 | $ | 78.36 | 49775 | 530115933 | $ | 243.08 |
| 7761 | 530020595 | $ | 233.61 | 28769 | 530085328 | $ | 55.08 | 49776 | 530115934 | $ | 794.04 |
| 7762 | 530020596 | $ | 186.40 | 28770 | 530085329 | $ | 149.00 | 49777 | 530115935 | $ | 372.89 |
| 7763 | 530020597 | $ | 180.96 | 28771 | 530085330 | $ | 446.99 | 49778 | 530115940 | $ | 41.16 |
| 7764 | 530020598 | $ | 325.50 | 28772 | 530085331 | $ | 84.92 | 49779 | 530115941 | $ | 615.88 |
| 7765 | 530020599 | $ | 640.65 | 28773 | 530085332 | $ | 45.37 | 49780 | 530115942 | $ | 207.23 |
| 7766 | 530020600 | $ | 226.11 | 28774 | 530085333 | $ | 130.93 | 49781 | 530115943 | $ | 30.34 |
| 7767 | 530020601 | $ | 358.04 | 28775 | 530085334 | $ | 211.46 | 49782 | 530115945 | $ | 154.74 |
| 7768 | 530020602 | $ | 862.43 | 28776 | 530085335 | $ | 270.71 | 49783 | 530115946 | $ | 128.12 |
| 7769 | 530020606 | $ | 181.93 | 28777 | 530085339 | $ | 190.83 | 49784 | 530115948 | $ | 42.93 |
| 7770 | 530020608 | $ | 793.73 | 28778 | 530085340 | $ | 41.03 | 49785 | 530115949 | $ | 32.46 |
| 7771 | 530020611 | $ | 3,077.51 | 28779 | 530085341 | $ | 60.27 | 49786 | 530115950 | $ | 147.31 |
| 7772 | 530020620 | $ | 1,166.51 | 28780 | 530085342 | $ | 320.03 | 49787 | 530115952 | $ | 50.14 |
| 7773 | 530020621 | $ | 619.05 | 28781 | 530085343 | $ | 87.53 | 49788 | 530115953 | $ | 104.97 |
| 7774 | 530020625 | $ | 111.64 | 28782 | 530085344 | $ | 97.94 | 49789 | 530115954 | $ | 108.87 |
| 7775 | 530020630 | $ | 355.32 | 28783 | 530085347 | $ | 75.80 | 49790 | 530115958 | $ | 74.74 |
| 7776 | 530020631 | $ | 226.92 | 28784 | 530085348 | $ | 53.60 | 49791 | 530115959 | $ | 91.94 |
| 7777 | 530020632 | $ | 235.42 | 28785 | 530085349 | $ | 55.06 | 49792 | 530115960 | $ | 52.17 |
| 7778 | 530020633 | $ | 197.99 | 28786 | 530085350 | $ | 76.12 | 49793 | 530115962 | $ | 71.33 |
| 7779 | 530020635 | $ | 337.66 | 28787 | 530085351 | $ | 41.01 | 49794 | 530115963 | $ | 82.35 |
| 7780 | 530020636 | $ | 129.59 | 28788 | 530085352 | $ | 50.54 | 49795 | 530115965 | $ | 58.19 |
| 7781 | 530020638 | $ | 373.92 | 28789 | 530085353 | $ | 97.37 | 49796 | 530115967 | $ | 24.13 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7782 | 530020646 | $ | 1,143.86 | 28790 | 530085354 | $ | 33.17 | 49797 | 530115968 | $ | 207.17 |
| 7783 | 530020647 | $ | 926.74 | 28791 | 530085355 | $ | 46.12 | 49798 | 530115970 | $ | 43.91 |
| 7784 | 530020648 | $ | 300.09 | 28792 | 530085357 | $ | 505.71 | 49799 | 530115971 | $ | 24.88 |
| 7785 | 530020650 | $ | 295.45 | 28793 | 530085359 | $ | 225.95 | 49800 | 530115972 | $ | 353.24 |
| 7786 | 530020651 | $ | 182.90 | 28794 | 530085360 | $ | 33.79 | 49801 | 530115973 | $ | 42.59 |
| 7787 | 530020656 | $ | 511.42 | 28795 | 530085361 | $ | 53.62 | 49802 | 530115974 | $ | 92.01 |
| 7788 | 530020658 | $ | 476.87 | 28796 | 530085362 | $ | 40.46 | 49803 | 530115975 | $ | 468.91 |
| 7789 | 530020663 | $ | 882.43 | 28797 | 530085364 | $ | 8.44 | 49804 | 530115976 | $ | 52.38 |
| 7790 | 530020664 | $ | 140.47 | 28798 | 530085365 | $ | 114.37 | 49805 | 530115977 | $ | 3.85 |
| 7791 | 530020665 | $ | 88.07 | 28799 | 530085366 | $ | 67.62 | 49806 | 530115978 | $ | 191.54 |
| 7792 | 530020668 | $ | 862.06 | 28800 | 530085367 | $ | 148.20 | 49807 | 530115979 | $ | 9.81 |
| 7793 | 530020669 | $ | 626.37 | 28801 | 530085370 | $ | 132.12 | 49808 | 530115980 | $ | 53.05 |
| 7794 | 530020674 | $ | 101.50 | 28802 | 530085371 | $ | 44.67 | 49809 | 530115981 | $ | 25.62 |
| 7795 | 530020675 | $ | 91.35 | 28803 | 530085375 | $ | 152.08 | 49810 | 530115982 | $ | 46.33 |
| 7796 | 530020676 | $ | 870.37 | 28804 | 530085376 | $ | 66.78 | 49811 | 530115983 | $ | 62.87 |
| 7797 | 530020679 | $ | 280.54 | 28805 | 530085377 | $ | 23.89 | 49812 | 530115984 | $ | 252.40 |
| 7798 | 530020680 | $ | 658.58 | 28806 | 530085378 | $ | 80.45 | 49813 | 530115985 | $ | 68.85 |
| 7799 | 530020682 | $ | 395.79 | 28807 | 530085379 | $ | 270.78 | 49814 | 530115987 | $ | 117.56 |
| 7800 | 530020688 | $ | 121.10 | 28808 | 530085380 | $ | 107.35 | 49815 | 530115988 | $ | 95.81 |
| 7801 | 530020690 | $ | 3,297.52 | 28809 | 530085381 | $ | 100.67 | 49816 | 530115989 | $ | 68.80 |
| 7802 | 530020692 | $ | 1,108.18 | 28810 | 530085383 | $ | 29.43 | 49817 | 530115991 | $ | 341.88 |
| 7803 | 530020693 | $ | 1,421.47 | 28811 | 530085384 | $ | 29.01 | 49818 | 530115992 | $ | 50.30 |
| 7804 | 530020695 | $ | 205.21 | 28812 | 530085386 | $ | 139.51 | 49819 | 530115993 | $ | 76.04 |
| 7805 | 530020704 | $ | 454.59 | 28813 | 530085387 | $ | 43.77 | 49820 | 530115994 | $ | 94.08 |
| 7806 | 530020706 | $ | 464.16 | 28814 | 530085388 | $ | 274.53 | 49821 | 530115995 | $ | 96.58 |
| 7807 | 530020707 | $ | 8,066.58 | 28815 | 530085389 | $ | 46.22 | 49822 | 530115996 | $ | 40.10 |
| 7808 | 530020708 | $ | 514.52 | 28816 | 530085390 | $ | 181.20 | 49823 | 530115997 | $ | 26.83 |
| 7809 | 530020710 | $ | 118.44 | 28817 | 530085391 | $ | 70.73 | 49824 | 530115998 | $ | 715.74 |
| 7810 | 530020713 | $ | 143.00 | 28818 | 530085394 | $ | 3.82 | 49825 | 530115999 | $ | 174.99 |
| 7811 | 530020716 | $ | 77.97 | 28819 | 530085395 | $ | 46.30 | 49826 | 530116000 | $ | 16.18 |
| 7812 | 530020718 | $ | 366.36 | 28820 | 530085396 | $ | 47.29 | 49827 | 530116001 | $ | 55.72 |
| 7813 | 530020719 | $ | 280.59 | 28821 | 530085397 | $ | 41.91 | 49828 | 530116002 | $ | 12.42 |
| 7814 | 530020720 | $ | 168.83 | 28822 | 530085399 | $ | 139.79 | 49829 | 530116003 | $ | 87.97 |
| 7815 | 530020722 | $ | 336.57 | 28823 | 530085400 | $ | 44.21 | 49830 | 530116004 | $ | 41.67 |
| 7816 | 530020724 | $ | 247.41 | 28824 | 530085401 | $ | 20.90 | 49831 | 530116005 | $ | 41.19 |
| 7817 | 530020725 | $ | 122.13 | 28825 | 530085402 | $ | 5,339.92 | 49832 | 530116006 | $ | 83.52 |
| 7818 | 530020729 | $ | 203.89 | 28826 | 530085404 | $ | 438.14 | 49833 | 530116007 | $ | 36.86 |
| 7819 | 530020730 | $ | 269.54 | 28827 | 530085406 | $ | 33.38 | 49834 | 530116009 | $ | 93.89 |
| 7820 | 530020731 | $ | 850.45 | 28828 | 530085407 | $ | 130.82 | 49835 | 530116010 | $ | 291.34 |
| 7821 | 530020732 | $ | 129.59 | 28829 | 530085408 | $ | 51.30 | 49836 | 530116012 | $ | 45.46 |
| 7822 | 530020736 | $ | 163.88 | 28830 | 530085409 | $ | 279.19 | 49837 | 530116013 | $ | 25.77 |
| 7823 | 530020741 | $ | 107.00 | 28831 | 530085411 | $ | 41.07 | 49838 | 530116014 | $ | 80.47 |
| 7824 | 530020751 | $ | 83.24 | 28832 | 530085415 | $ | 360.18 | 49839 | 530116017 | $ | 270.01 |
| 7825 | 530020757 | $ | 151.20 | 28833 | 530085416 | $ | 35.90 | 49840 | 530116018 | $ | 169.49 |
| 7826 | 530020760 | $ | 1,446.22 | 28834 | 530085418 | $ | 266.56 | 49841 | 530116019 | $ | 826.31 |
| 7827 | 530020763 | $ | 279.19 | 28835 | 530085420 | $ | 407.65 | 49842 | 530116026 | $ | 84.41 |
| 7828 | 530020766 | $ | 10,019.37 | 28836 | 530085423 | $ | 73.57 | 49843 | 530116027 | $ | 11.53 |
| 7829 | 530020767 | $ | 468.23 | 28837 | 530085424 | $ | 58.52 | 49844 | 530116028 | $ | 62.42 |
| 7830 | 530020770 | $ | 429.59 | 28838 | 530085425 | $ | 146.21 | 49845 | 530116029 | $ | 110.13 |
| 7831 | 530020771 | $ | 200.23 | 28839 | 530085426 | $ | 92.14 | 49846 | 530116030 | $ | 123.95 |
| 7832 | 530020772 | $ | 1,062.41 | 28840 | 530085427 | $ | 53.62 | 49847 | 530116032 | $ | 307.41 |
| 7833 | 530020773 | $ | 694.60 | 28841 | 530085428 | $ | 8.62 | 49848 | 530116033 | $ | 49.03 |
| 7834 | 530020774 | $ | 1,082.87 | 28842 | 530085429 | $ | 39.12 | 49849 | 530116035 | $ | 66.85 |
| 7835 | 530020776 | $ | 314.37 | 28843 | 530085431 | $ | 101.29 | 49850 | 530116036 | $ | 44.30 |
| 7836 | 530020777 | $ | 716.72 | 28844 | 530085436 | $ | 324.40 | 49851 | 530116037 | $ | 155.41 |
| 7837 | 530020779 | $ | 359.90 | 28845 | 530085437 | $ | 735.70 | 49852 | 530116038 | $ | 88.71 |
| 7838 | 530020780 | $ | 145.06 | 28846 | 530085439 | $ | 59.97 | 49853 | 530116039 | $ | 40.40 |
| 7839 | 530020781 | $ | 51.58 | 28847 | 530085440 | $ | 238.70 | 49854 | 530116040 | $ | 15.57 |
| 7840 | 530020782 | $ | 22.66 | 28848 | 530085443 | $ | 80.95 | 49855 | 530116041 | $ | 24.62 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7841 | 530020784 | $ | 146.54 | 28849 | 530085446 | $ | 54.77 | 49856 | 530116042 | $ | 56.73 |
| 7842 | 530020785 | $ | 562.99 | 28850 | 530085448 | $ | 91.20 | 49857 | 530116043 | $ | 164.49 |
| 7843 | 530020786 | $ | 562.99 | 28851 | 530085449 | $ | 56.78 | 49858 | 530116044 | $ | 2.84 |
| 7844 | 530020787 | $ | 691.33 | 28852 | 530085450 | $ | 228.00 | 49859 | 530116045 | $ | 620.93 |
| 7845 | 530020788 | $ | 497.77 | 28853 | 530085451 | $ | 54.77 | 49860 | 530116046 | $ | 260.03 |
| 7846 | 530020790 | $ | 775.50 | 28854 | 530085452 | $ | 67.38 | 49861 | 530116047 | $ | 713.19 |
| 7847 | 530020794 | $ | 5,067.93 | 28855 | 530085454 | $ | 182.55 | 49862 | 530116048 | $ | 49.15 |
| 7848 | 530020799 | $ | 1,360.19 | 28856 | 530085455 | $ | 159.96 | 49863 | 530116049 | $ | 622.80 |
| 7849 | 530020800 | $ | 742.87 | 28857 | 530085456 | $ | 216.49 | 49864 | 530116050 | $ | 470.75 |
| 7850 | 530020801 | $ | 272.62 | 28858 | 530085458 | $ | 95.63 | 49865 | 530116051 | $ | 174.96 |
| 7851 | 530020802 | $ | 282.00 | 28859 | 530085460 | $ | 67.70 | 49866 | 530116054 | $ | 327.19 |
| 7852 | 530020806 | $ | 1,192.78 | 28860 | 530085462 | $ | 75.45 | 49867 | 530116055 | $ | 806.65 |
| 7853 | 530020807 | $ | 3,505.11 | 28861 | 530085463 | $ | 119.01 | 49868 | 530116057 | $ | 33.63 |
| 7854 | 530020808 | $ | 247.41 | 28862 | 530085464 | $ | 13.04 | 49869 | 530116062 | $ | 49.18 |
| 7855 | 530020809 | $ | 344.55 | 28863 | 530085465 | $ | 0.11 | 49870 | 530116063 | $ | 37.70 |
| 7856 | 530020810 | $ | 552.30 | 28864 | 530085466 | $ | 721.85 | 49871 | 530116067 | $ | 155.16 |
| 7857 | 530020811 | $ | 315.97 | 28865 | 530085470 | $ | 60.29 | 49872 | 530116069 | $ | 44.43 |
| 7858 | 530020814 | $ | 183.05 | 28866 | 530085471 | $ | 48.48 | 49873 | 530116070 | $ | 45.78 |
| 7859 | 530020815 | $ | 243.15 | 28867 | 530085472 | $ | 28.72 | 49874 | 530116071 | $ | 10.31 |
| 7860 | 530020817 | $ | 111.64 | 28868 | 530085473 | $ | 750.80 | 49875 | 530116073 | $ | 45.36 |
| 7861 | 530020819 | $ | 1,299.88 | 28869 | 530085474 | $ | 24.89 | 49876 | 530116074 | $ | 69.96 |
| 7862 | 530020820 | $ | 336.57 | 28870 | 530085478 | $ | 109.07 | 49877 | 530116075 | $ | 87.11 |
| 7863 | 530020821 | $ | 261.27 | 28871 | 530085480 | $ | 33.40 | 49878 | 530116077 | $ | 70.32 |
| 7864 | 530020822 | $ | 150.77 | 28872 | 530085481 | $ | 1,080.03 | 49879 | 530116078 | $ | 7.85 |
| 7865 | 530020823 | $ | 163.54 | 28873 | 530085485 | $ | 219.13 | 49880 | 530116079 | $ | 41.20 |
| 7866 | 530020824 | $ | 357.06 | 28874 | 530085486 | $ | 71.88 | 49881 | 530116080 | $ | 40.31 |
| 7867 | 530020825 | $ | 143.31 | 28875 | 530085488 | $ | 312.39 | 49882 | 530116083 | $ | 50.32 |
| 7868 | 530020827 | $ | 404.83 | 28876 | 530085489 | $ | 57.73 | 49883 | 530116084 | $ | 27.16 |
| 7869 | 530020828 | $ | 182.00 | 28877 | 530085490 | $ | 71.15 | 49884 | 530116086 | $ | 317.22 |
| 7870 | 530020829 | $ | 375.00 | 28878 | 530085491 | $ | 117.70 | 49885 | 530116087 | $ | 169.07 |
| 7871 | 530020830 | $ | 311.87 | 28879 | 530085493 | $ | 0.61 | 49886 | 530116088 | $ | 0.57 |
| 7872 | 530020831 | $ | 94.90 | 28880 | 530085494 | $ | 36.57 | 49887 | 530116089 | $ | 5.18 |
| 7873 | 530020833 | $ | 711.42 | 28881 | 530085495 | $ | 31.31 | 49888 | 530116091 | $ | 29.53 |
| 7874 | 530020835 | $ | 464.16 | 28882 | 530085496 | $ | 60.32 | 49889 | 530116093 | $ | 187.56 |
| 7875 | 530020838 | $ | 389.77 | 28883 | 530085497 | $ | 60.32 | 49890 | 530116094 | $ | 3.06 |
| 7876 | 530020840 | $ | 306.87 | 28884 | 530085498 | $ | 53.95 | 49891 | 530116095 | $ | 88.46 |
| 7877 | 530020842 | $ | 1,095.83 | 28885 | 530085499 | $ | 145.52 | 49892 | 530116096 | $ | 49.66 |
| 7878 | 530020843 | $ | 337.86 | 28886 | 530085500 | $ | 65.99 | 49893 | 530116097 | $ | 32.59 |
| 7879 | 530020844 | $ | 3,789.62 | 28887 | 530085501 | $ | 128.34 | 49894 | 530116098 | $ | 29.02 |
| 7880 | 530020845 | $ | 296.19 | 28888 | 530085502 | $ | 28.47 | 49895 | 530116099 | $ | 111.94 |
| 7881 | 530020846 | $ | 310.07 | 28889 | 530085508 | $ | 33.60 | 49896 | 530116100 | $ | 198.02 |
| 7882 | 530020847 | $ | 213.64 | 28890 | 530085509 | $ | 183.53 | 49897 | 530116101 | $ | 54.77 |
| 7883 | 530020848 | $ | 518.42 | 28891 | 530085510 | $ | 6.72 | 49898 | 530116102 | $ | 97.84 |
| 7884 | 530020849 | $ | 502.62 | 28892 | 530085511 | $ | 200.98 | 49899 | 530116103 | $ | 124.48 |
| 7885 | 530020850 | $ | 748.32 | 28893 | 530085512 | $ | 95.48 | 49900 | 530116104 | $ | 37.04 |
| 7886 | 530020852 | $ | 449.69 | 28894 | 530085513 | $ | 26.34 | 49901 | 530116106 | $ | 52.05 |
| 7887 | 530020853 | $ | 116.80 | 28895 | 530085514 | $ | 61.02 | 49902 | 530116107 | $ | 52.42 |
| 7888 | 530020854 | $ | 916.90 | 28896 | 530085515 | $ | 41.32 | 49903 | 530116108 | $ | 55.11 |
| 7889 | 530020856 | $ | 133.65 | 28897 | 530085517 | $ | 36.51 | 49904 | 530116114 | $ | 382.96 |
| 7890 | 530020857 | $ | 532.66 | 28898 | 530085519 | $ | 32.96 | 49905 | 530116117 | $ | 40.17 |
| 7891 | 530020859 | $ | 861.76 | 28899 | 530085520 | $ | 22.84 | 49906 | 530116118 | $ | 97.39 |
| 7892 | 530020862 | $ | 272.62 | 28900 | 530085521 | $ | 49.88 | 49907 | 530116119 | $ | 46.64 |
| 7893 | 530020863 | $ | 542.50 | 28901 | 530085524 | $ | 81.17 | 49908 | 530116120 | $ | 38.30 |
| 7894 | 530020864 | $ | 125.64 | 28902 | 530085525 | $ | 287.74 | 49909 | 530116121 | $ | 301.40 |
| 7895 | 530020865 | $ | 94.29 | 28903 | 530085526 | $ | 27.39 | 49910 | 530116122 | $ | 3.06 |
| 7896 | 530020867 | $ | 1,095.83 | 28904 | 530085527 | $ | 1,422.60 | 49911 | 530116126 | $ | 41.04 |
| 7897 | 530020869 | $ | 2,251.88 | 28905 | 530085529 | $ | 248.61 | 49912 | 530116127 | $ | 48.33 |
| 7898 | 530020870 | $ | 1,994.10 | 28906 | 530085530 | $ | 28.83 | 49913 | 530116128 | $ | 174.69 |
| 7899 | 530020871 | $ | 646.03 | 28907 | 530085531 | $ | 85.70 | 49914 | 530116130 | $ | 92.82 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7900 | 530020872 | $ | 199.19 | 28908 | 530085532 | $ | 89.13 | 49915 | 530116132 | $ | 50.24 |
| 7901 | 530020873 | $ | 117.43 | 28909 | 530085534 | $ | 507.72 | 49916 | 530116133 | $ | 21.00 |
| 7902 | 530020874 | $ | 589.85 | 28910 | 530085537 | $ | 1,389.91 | 49917 | 530116135 | $ | 23.59 |
| 7903 | 530020876 | $ | 231.81 | 28911 | 530085538 | $ | 49.06 | 49918 | 530116136 | $ | 56.77 |
| 7904 | 530020879 | $ | 673.28 | 28912 | 530085539 | $ | 401.14 | 49919 | 530116137 | $ | 86.52 |
| 7905 | 530020880 | $ | 174.14 | 28913 | 530085541 | $ | 435.63 | 49920 | 530116138 | $ | 26.10 |
| 7906 | 530020881 | $ | 63.53 | 28914 | 530085542 | $ | 43.70 | 49921 | 530116139 | $ | 167.71 |
| 7907 | 530020882 | $ | 429.47 | 28915 | 530085543 | $ | 41.43 | 49922 | 530116142 | $ | 65.06 |
| 7908 | 530020890 | $ | 3.11 | 28916 | 530085544 | $ | 150.35 | 49923 | 530116144 | $ | 30.60 |
| 7909 | 530020891 | $ | 410.40 | 28917 | 530085545 | $ | 81.09 | 49924 | 530116145 | $ | 61.41 |
| 7910 | 530020892 | $ | 182.40 | 28918 | 530085546 | $ | 180.07 | 49925 | 530116146 | $ | 116.85 |
| 7911 | 530020899 | $ | 376.07 | 28919 | 530085547 | $ | 62.22 | 49926 | 530116148 | $ | 793.71 |
| 7912 | 530020900 | $ | 1,318.71 | 28920 | 530085548 | $ | 45.13 | 49927 | 530116149 | $ | 239.25 |
| 7913 | 530020901 | $ | 225.12 | 28921 | 530085549 | $ | 18.03 | 49928 | 530116150 | $ | 39.48 |
| 7914 | 530020902 | $ | 1,307.82 | 28922 | 530085551 | $ | 82.67 | 49929 | 530116151 | $ | 51.86 |
| 7915 | 530020903 | $ | 544.30 | 28923 | 530085552 | $ | 186.23 | 49930 | 530116152 | $ | 62.79 |
| 7916 | 530020907 | $ | 670.52 | 28924 | 530085553 | $ | 1,097.10 | 49931 | 530116156 | $ | 81.27 |
| 7917 | 530020908 | $ | 449.51 | 28925 | 530085554 | $ | 32.24 | 49932 | 530116158 | $ | 218.95 |
| 7918 | 530020909 | $ | 1,381.15 | 28926 | 530085557 | $ | 17.99 | 49933 | 530116161 | $ | 303.23 |
| 7919 | 530020913 | $ | 755.64 | 28927 | 530085558 | $ | 28.21 | 49934 | 530116162 | $ | 58.05 |
| 7920 | 530020914 | $ | 443.24 | 28928 | 530085559 | $ | 10.67 | 49935 | 530116163 | $ | 5.27 |
| 7921 | 530020915 | $ | 265.20 | 28929 | 530085561 | $ | 149.71 | 49936 | 530116164 | $ | 16.89 |
| 7922 | 530020916 | $ | 81.33 | 28930 | 530085562 | $ | 6.49 | 49937 | 530116167 | $ | 63.30 |
| 7923 | 530020917 | $ | 317.25 | 28931 | 530085564 | $ | 94.76 | 49938 | 530116169 | $ | 832.63 |
| 7924 | 530020918 | $ | 446.94 | 28932 | 530085565 | $ | 97.44 | 49939 | 530116171 | $ | 29.91 |
| 7925 | 530020920 | $ | 753.24 | 28933 | 530085566 | $ | 59.75 | 49940 | 530116173 | $ | 263.48 |
| 7926 | 530020922 | $ | 441.74 | 28934 | 530085568 | $ | 67.78 | 49941 | 530116174 | $ | 100.78 |
| 7927 | 530020924 | $ | 329.17 | 28935 | 530085569 | $ | 49.54 | 49942 | 530116175 | $ | 48.89 |
| 7928 | 530020925 | $ | 384.82 | 28936 | 530085570 | $ | 52.84 | 49943 | 530116176 | $ | 1,286.11 |
| 7929 | 530020927 | $ | 53.74 | 28937 | 530085571 | $ | 227.01 | 49944 | 530116179 | $ | 15.14 |
| 7930 | 530020929 | $ | 86.40 | 28938 | 530085572 | $ | 344.71 | 49945 | 530116181 | $ | 85.98 |
| 7931 | 530020930 | $ | 525.43 | 28939 | 530085573 | $ | 48.52 | 49946 | 530116182 | $ | 252.40 |
| 7932 | 530020932 | $ | 523.15 | 28940 | 530085574 | $ | 32.54 | 49947 | 530116183 | $ | 165.24 |
| 7933 | 530020934 | $ | 558.04 | 28941 | 530085576 | $ | 49.66 | 49948 | 530116184 | $ | 885.71 |
| 7934 | 530020935 | $ | 101.46 | 28942 | 530085578 | $ | 152.86 | 49949 | 530116185 | $ | 257.38 |
| 7935 | 530020944 | $ | 159.30 | 28943 | 530085579 | $ | 71.23 | 49950 | 530116186 | $ | 13.33 |
| 7936 | 530020951 | $ | 1,369.56 | 28944 | 530085582 | $ | 85.30 | 49951 | 530116189 | $ | 103.33 |
| 7937 | 530020953 | $ | 233.58 | 28945 | 530085583 | $ | 33.42 | 49952 | 530116191 | $ | 418.13 |
| 7938 | 530020955 | $ | 134.59 | 28946 | 530085586 | $ | 64.69 | 49953 | 530116193 | $ | 349.69 |
| 7939 | 530020956 | $ | 465.56 | 28947 | 530085587 | $ | 55.63 | 49954 | 530116195 | $ | 237.82 |
| 7940 | 530020957 | $ | 435.85 | 28948 | 530085588 | $ | 91.00 | 49955 | 530116196 | $ | 17.35 |
| 7941 | 530020958 | $ | 253.03 | 28949 | 530085589 | $ | 202.16 | 49956 | 530116198 | $ | 101.40 |
| 7942 | 530020960 | $ | 59.94 | 28950 | 530085590 | $ | 237.77 | 49957 | 530116200 | $ | 173.80 |
| 7943 | 530020961 | $ | 113.96 | 28951 | 530085591 | $ | 84.15 | 49958 | 530116201 | $ | 142.95 |
| 7944 | 530020962 | $ | 142.09 | 28952 | 530085592 | $ | 492.59 | 49959 | 530116202 | $ | 239.04 |
| 7945 | 530020964 | $ | 171.22 | 28953 | 530085593 | $ | 194.40 | 49960 | 530116203 | $ | 39.34 |
| 7946 | 530020965 | $ | 228.18 | 28954 | 530085594 | $ | 32.91 | 49961 | 530116204 | $ | 23.30 |
| 7947 | 530020970 | $ | 1,034.80 | 28955 | 530085595 | $ | 107.59 | 49962 | 530116205 | $ | 20.22 |
| 7948 | 530020971 | $ | 247.74 | 28956 | 530085596 | $ | 502.55 | 49963 | 530116206 | $ | 8.80 |
| 7949 | 530020973 | $ | 457.88 | 28957 | 530085597 | $ | 11.52 | 49964 | 530116208 | $ | 111.02 |
| 7950 | 530020975 | $ | 3,980.10 | 28958 | 530085598 | $ | 88.28 | 49965 | 530116209 | $ | 128.21 |
| 7951 | 530020976 | $ | 603.50 | 28959 | 530085600 | $ | 576.66 | 49966 | 530116210 | $ | 30.78 |
| 7952 | 530020977 | $ | 532.17 | 28960 | 530085601 | $ | 39.96 | 49967 | 530116211 | $ | 251.05 |
| 7953 | 530020978 | $ | 1,849.81 | 28961 | 530085602 | $ | 197.58 | 49968 | 530116212 | $ | 732.87 |
| 7954 | 530020979 | $ | 458.08 | 28962 | 530085603 | $ | 5.29 | 49969 | 530116213 | $ | 126.64 |
| 7955 | 530020980 | $ | 1,429.95 | 28963 | 530085604 | $ | 5.34 | 49970 | 530116214 | $ | 39.85 |
| 7956 | 530020981 | $ | 1,200.91 | 28964 | 530085606 | $ | 111.53 | 49971 | 530116215 | $ | 48.95 |
| 7957 | 530020991 | $ | 912.58 | 28965 | 530085607 | $ | 57.51 | 49972 | 530116216 | $ | 98.22 |
| 7958 | 530020992 | $ | 311.81 | 28966 | 530085608 | $ | 56.29 | 49973 | 530116217 | $ | 99.43 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7959 | 530020993 | $ | 34.76 | 28967 | 530085609 | $ | 44.21 | 49974 | 530116218 | $ | 404.17 |
| 7960 | 530020994 | $ | 523.31 | 28968 | 530085611 | $ | 6.25 | 49975 | 530116219 | $ | 142.97 |
| 7961 | 530020995 | $ | 601.78 | 28969 | 530085612 | $ | 32.93 | 49976 | 530116221 | $ | 25.68 |
| 7962 | 530020996 | $ | 5,069.76 | 28970 | 530085614 | $ | 3.06 | 49977 | 530116222 | $ | 29.93 |
| 7963 | 530021008 | $ | 21.76 | 28971 | 530085615 | $ | 545.28 | 49978 | 530116225 | $ | 304.11 |
| 7964 | 530021012 | $ | 1,804.09 | 28972 | 530085616 | $ | 670.12 | 49979 | 530116227 | $ | 67.53 |
| 7965 | 530021013 | $ | 297.26 | 28973 | 530085618 | $ | 40.78 | 49980 | 530116230 | $ | 29.46 |
| 7966 | 530021014 | $ | 189.04 | 28974 | 530085619 | $ | 21.94 | 49981 | 530116232 | $ | 355.33 |
| 7967 | 530021028 | $ | 1,076.34 | 28975 | 530085621 | $ | 1.20 | 49982 | 530116233 | $ | 157.38 |
| 7968 | 530021030 | $ | 1,526.66 | 28976 | 530085622 | $ | 25.79 | 49983 | 530116236 | $ | 149.12 |
| 7969 | 530021031 | $ | 318.88 | 28977 | 530085623 | $ | 384.44 | 49984 | 530116237 | $ | 89.65 |
| 7970 | 530021032 | $ | 1,088.15 | 28978 | 530085625 | $ | 52.77 | 49985 | 530116238 | $ | 80.00 |
| 7971 | 530021034 | $ | 1,452.68 | 28979 | 530085626 | $ | 11.88 | 49986 | 530116240 | $ | 12.64 |
| 7972 | 530021035 | $ | 571.66 | 28980 | 530085627 | $ | 0.76 | 49987 | 530116241 | $ | 69.06 |
| 7973 | 530021039 | $ | 1,888.42 | 28981 | 530085628 | $ | 95.08 | 49988 | 530116242 | $ | 76.91 |
| 7974 | 530021040 | $ | 12,720.84 | 28982 | 530085630 | $ | 171.48 | 49989 | 530116243 | $ | 136.91 |
| 7975 | 530021041 | $ | 225.11 | 28983 | 530085635 | $ | 50.40 | 49990 | 530116244 | $ | 74.38 |
| 7976 | 530021042 | $ | 187.29 | 28984 | 530085638 | $ | 245.43 | 49991 | 530116246 | $ | 48.22 |
| 7977 | 530021043 | $ | 135.34 | 28985 | 530085640 | $ | 34.67 | 49992 | 530116248 | $ | 79.03 |
| 7978 | 530021044 | $ | 318.88 | 28986 | 530085641 | $ | 68.21 | 49993 | 530116249 | $ | 13.69 |
| 7979 | 530021045 | $ | 2,866.66 | 28987 | 530085642 | $ | 6.07 | 49994 | 530116251 | $ | 28.45 |
| 7980 | 530021046 | $ | 249.56 | 28988 | 530085643 | $ | 57.24 | 49995 | 530116252 | $ | 8.42 |
| 7981 | 530021047 | $ | 545.65 | 28989 | 530085644 | $ | 65.02 | 49996 | 530116254 | $ | 48.08 |
| 7982 | 530021048 | $ | 545.65 | 28990 | 530085645 | $ | 102.31 | 49997 | 530116255 | $ | 61.04 |
| 7983 | 530021049 | $ | 545.65 | 28991 | 530085646 | $ | 39.72 | 49998 | 530116256 | $ | 28.02 |
| 7984 | 530021051 | $ | 50.60 | 28992 | 530085652 | $ | 783.36 | 49999 | 530116257 | $ | 44.05 |
| 7985 | 530021052 | $ | 912.17 | 28993 | 530085653 | $ | 861.86 | 50000 | 530116258 | $ | 167.10 |
| 7986 | 530021054 | $ | 401.19 | 28994 | 530085658 | $ | 113.78 | 50001 | 530116259 | $ | 122.91 |
| 7987 | 530021056 | $ | 294.96 | 28995 | 530085659 | $ | 45.45 | 50002 | 530116261 | $ | 136.77 |
| 7988 | 530021057 | $ | 294.96 | 28996 | 530085661 | $ | 1,147.11 | 50003 | 530116262 | $ | 504.90 |
| 7989 | 530021058 | $ | 162.16 | 28997 | 530085662 | $ | 30.47 | 50004 | 530116263 | $ | 54.68 |
| 7990 | 530021059 | $ | 118.60 | 28998 | 530085663 | $ | 145.18 | 50005 | 530116264 | $ | 36.53 |
| 7991 | 530021060 | $ | 540.63 | 28999 | 530085664 | $ | 723.28 | 50006 | 530116265 | $ | 16.65 |
| 7992 | 530021061 | $ | 553.06 | 29000 | 530085665 | $ | 14.97 | 50007 | 530116269 | $ | 2.67 |
| 7993 | 530021064 | $ | 914.56 | 29001 | 530085666 | $ | 16.10 | 50008 | 530116270 | $ | 17.16 |
| 7994 | 530021065 | $ | 1,232.69 | 29002 | 530085667 | $ | 87.76 | 50009 | 530116271 | $ | 701.19 |
| 7995 | 530021067 | $ | 8.16 | 29003 | 530085668 | $ | 225.43 | 50010 | 530116272 | $ | 54.75 |
| 7996 | 530021070 | $ | 302.77 | 29004 | 530085669 | $ | 28.29 | 50011 | 530116274 | $ | 6.11 |
| 7997 | 530021071 | $ | 369.05 | 29005 | 530085670 | $ | 75.57 | 50012 | 530116275 | $ | 52.55 |
| 7998 | 530021075 | $ | 360.70 | 29006 | 530085671 | $ | 54.36 | 50013 | 530116276 | $ | 89.08 |
| 7999 | 530021076 | $ | 351.68 | 29007 | 530085672 | $ | 556.41 | 50014 | 530116277 | $ | 164.93 |
| 8000 | 530021077 | $ | 359.69 | 29008 | 530085673 | $ | 186.86 | 50015 | 530116279 | $ | 39.09 |
| 8001 | 530021082 | $ | 648.71 | 29009 | 530085674 | $ | 405.20 | 50016 | 530116280 | $ | 165.26 |
| 8002 | 530021083 | $ | 118.41 | 29010 | 530085678 | $ | 188.70 | 50017 | 530116281 | $ | 63.88 |
| 8003 | 530021084 | $ | 2,512.35 | 29011 | 530085679 | $ | 68.88 | 50018 | 530116282 | $ | 30.79 |
| 8004 | 530021085 | $ | 234.12 | 29012 | 530085681 | $ | 261.67 | 50019 | 530116284 | $ | 1,413.57 |
| 8005 | 530021087 | $ | 173.70 | 29013 | 530085684 | $ | 53.31 | 50020 | 530116285 | $ | 3.07 |
| 8006 | 530021088 | $ | 617.32 | 29014 | 530085685 | $ | 67.03 | 50021 | 530116287 | $ | 93.10 |
| 8007 | 530021090 | $ | 1,299.48 | 29015 | 530085686 | $ | 171.47 | 50022 | 530116292 | $ | 529.40 |
| 8008 | 530021091 | $ | 553.77 | 29016 | 530085687 | $ | 159.19 | 50023 | 530116295 | $ | 4.04 |
| 8009 | 530021093 | $ | 350.40 | 29017 | 530085689 | $ | 0.34 | 50024 | 530116296 | $ | 25.60 |
| 8010 | 530021095 | $ | 423.18 | 29018 | 530085690 | $ | 39.33 | 50025 | 530116297 | $ | 243.66 |
| 8011 | 530021096 | $ | 315.34 | 29019 | 530085691 | $ | 85.47 | 50026 | 530116298 | $ | 185.96 |
| 8012 | 530021099 | $ | 484.52 | 29020 | 530085693 | $ | 100.53 | 50027 | 530116300 | $ | 179.38 |
| 8013 | 530021100 | $ | 402.14 | 29021 | 530085695 | $ | 615.27 | 50028 | 530116302 | $ | 38.30 |
| 8014 | 530021103 | $ | 187.29 | 29022 | 530085696 | $ | 197.24 | 50029 | 530116303 | $ | 25.71 |
| 8015 | 530021104 | $ | 1,904.97 | 29023 | 530085700 | $ | 23.52 | 50030 | 530116305 | $ | 49.30 |
| 8016 | 530021105 | $ | 353.60 | 29024 | 530085701 | $ | 207.17 | 50031 | 530116309 | $ | 67.58 |
| 8017 | 530021106 | $ | 152.19 | 29025 | 530085702 | $ | 1,126.54 | 50032 | 530116311 | $ | 133.69 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8018 | 530021107 | $ | 1,065.35 | 29026 | 530085703 | $ | 258.39 | 50033 | 530116313 | $ | 291.72 |
| 8019 | 530021108 | $ | 692.61 | 29027 | 530085705 | $ | 41.42 | 50034 | 530116314 | $ | 16.18 |
| 8020 | 530021109 | $ | 211.50 | 29028 | 530085706 | $ | 5.63 | 50035 | 530116315 | $ | 85.52 |
| 8021 | 530021110 | $ | 395.86 | 29029 | 530085707 | $ | 69.53 | 50036 | 530116317 | $ | 27.96 |
| 8022 | 530021111 | $ | 272.15 | 29030 | 530085708 | $ | 42.88 | 50037 | 530116318 | $ | 32.76 |
| 8023 | 530021121 | $ | 41.91 | 29031 | 530085709 | $ | 33.79 | 50038 | 530116319 | $ | 1.53 |
| 8024 | 530021130 | $ | 1,085.48 | 29032 | 530085710 | $ | 52.90 | 50039 | 530116320 | $ | 30.18 |
| 8025 | 530021131 | $ | 136.01 | 29033 | 530085711 | $ | 30.22 | 50040 | 530116321 | $ | 32.69 |
| 8026 | 530021132 | $ | 360.37 | 29034 | 530085712 | $ | 346.41 | 50041 | 530116322 | $ | 96.68 |
| 8027 | 530021133 | $ | 285.23 | 29035 | 530085713 | $ | 48.35 | 50042 | 530116325 | $ | 139.63 |
| 8028 | 530021135 | $ | 863.20 | 29036 | 530085715 | $ | 65.86 | 50043 | 530116329 | $ | 263.51 |
| 8029 | 530021136 | $ | 638.24 | 29037 | 530085717 | $ | 5.34 | 50044 | 530116330 | $ | 11.54 |
| 8030 | 530021137 | $ | 272.15 | 29038 | 530085718 | $ | 70.79 | 50045 | 530116333 | $ | 33.88 |
| 8031 | 530021142 | $ | 491.76 | 29039 | 530085719 | $ | 34.96 | 50046 | 530116337 | $ | 271.20 |
| 8032 | 530021146 | $ | 82.00 | 29040 | 530085721 | $ | 70.50 | 50047 | 530116340 | $ | 70.33 |
| 8033 | 530021148 | $ | 803.06 | 29041 | 530085723 | $ | 49.55 | 50048 | 530116341 | $ | 133.67 |
| 8034 | 530021150 | $ | 651.53 | 29042 | 530085727 | $ | 534.42 | 50049 | 530116342 | $ | 487.81 |
| 8035 | 530021152 | $ | 250.79 | 29043 | 530085728 | $ | 56.95 | 50050 | 530116343 | $ | 35.26 |
| 8036 | 530021153 | $ | 1,025.37 | 29044 | 530085729 | $ | 68.34 | 50051 | 530116344 | $ | 9.05 |
| 8037 | 530021154 | $ | 296.39 | 29045 | 530085731 | $ | 45.46 | 50052 | 530116345 | $ | 16.36 |
| 8038 | 530021159 | $ | 128.15 | 29046 | 530085733 | $ | 186.19 | 50053 | 530116348 | $ | 23.41 |
| 8039 | 530021164 | $ | 2,365.24 | 29047 | 530085734 | $ | 140.02 | 50054 | 530116349 | $ | 93.66 |
| 8040 | 530021166 | $ | 311.81 | 29048 | 530085735 | $ | 105.74 | 50055 | 530116351 | $ | 446.80 |
| 8041 | 530021167 | $ | 141.00 | 29049 | 530085736 | $ | 59.66 | 50056 | 530116352 | $ | 99.03 |
| 8042 | 530021168 | $ | 1,765.35 | 29050 | 530085737 | $ | 16.59 | 50057 | 530116354 | $ | 49.88 |
| 8043 | 530021169 | $ | 585.29 | 29051 | 530085738 | $ | 322.64 | 50058 | 530116361 | $ | 4.08 |
| 8044 | 530021171 | $ | 513.76 | 29052 | 530085739 | $ | 89.27 | 50059 | 530116362 | $ | 82.06 |
| 8045 | 530021173 | $ | 11.40 | 29053 | 530085740 | $ | 209.20 | 50060 | 530116364 | $ | 136.16 |
| 8046 | 530021174 | $ | 447.75 | 29054 | 530085741 | $ | 4.85 | 50061 | 530116365 | $ | 97.26 |
| 8047 | 530021177 | $ | 633.11 | 29055 | 530085744 | $ | 118.95 | 50062 | 530116367 | $ | 12.51 |
| 8048 | 530021183 | $ | 217.01 | 29056 | 530085745 | $ | 105.25 | 50063 | 530116368 | $ | 38.26 |
| 8049 | 530021188 | $ | 292.20 | 29057 | 530085747 | $ | 41.53 | 50064 | 530116369 | $ | 212.20 |
| 8050 | 530021193 | $ | 647.36 | 29058 | 530085749 | $ | 1,462.09 | 50065 | 530116370 | $ | 377.83 |
| 8051 | 530021195 | $ | 294.61 | 29059 | 530085750 | $ | 387.13 | 50066 | 530116372 | $ | 300.30 |
| 8052 | 530021200 | $ | 482.62 | 29060 | 530085751 | $ | 156.41 | 50067 | 530116375 | $ | 139.54 |
| 8053 | 530021203 | $ | 817.87 | 29061 | 530085752 | $ | 141.49 | 50068 | 530116376 | $ | 82.19 |
| 8054 | 530021206 | $ | 426.13 | 29062 | 530085754 | $ | 111.22 | 50069 | 530116378 | $ | 82.19 |
| 8055 | 530021207 | $ | 182.10 | 29063 | 530085755 | $ | 154.41 | 50070 | 530116384 | $ | 41.73 |
| 8056 | 530021208 | $ | 353.70 | 29064 | 530085756 | $ | 502.14 | 50071 | 530116385 | $ | 6.15 |
| 8057 | 530021209 | $ | 1,034.80 | 29065 | 530085760 | $ | 119.37 | 50072 | 530116386 | $ | 503.22 |
| 8058 | 530021210 | $ | 817.87 | 29066 | 530085763 | $ | 39.54 | 50073 | 530116388 | $ | 46.12 |
| 8059 | 530021211 | $ | 416.40 | 29067 | 530085764 | $ | 82.73 | 50074 | 530116389 | $ | 205.19 |
| 8060 | 530021212 | $ | 7,640.27 | 29068 | 530085765 | $ | 105.71 | 50075 | 530116390 | $ | 61.09 |
| 8061 | 530021215 | $ | 141.00 | 29069 | 530085766 | $ | 937.21 | 50076 | 530116393 | $ | 57.75 |
| 8062 | 530021216 | $ | 352.50 | 29070 | 530085767 | $ | 65.38 | 50077 | 530116395 | $ | 56.64 |
| 8063 | 530021220 | $ | 4,100.71 | 29071 | 530085770 | $ | 9.93 | 50078 | 530116396 | $ | 105.30 |
| 8064 | 530021222 | $ | 580.15 | 29072 | 530085771 | $ | 21.08 | 50079 | 530116397 | $ | 121.80 |
| 8065 | 530021224 | $ | 2,171.07 | 29073 | 530085772 | $ | 46.34 | 50080 | 530116398 | $ | 208.73 |
| 8066 | 530021226 | $ | 253.03 | 29074 | 530085773 | $ | 74.25 | 50081 | 530116399 | $ | 418.43 |
| 8067 | 530021232 | $ | 47.48 | 29075 | 530085774 | $ | 380.35 | 50082 | 530116400 | $ | 568.29 |
| 8068 | 530021234 | $ | 259.50 | 29076 | 530085775 | $ | 181.46 | 50083 | 530116401 | $ | 8.40 |
| 8069 | 530021236 | $ | 322.74 | 29077 | 530085777 | $ | 242.03 | 50084 | 530116402 | $ | 537.28 |
| 8070 | 530021238 | $ | 692.75 | 29078 | 530085778 | $ | 5.03 | 50085 | 530116404 | $ | 40.30 |
| 8071 | 530021240 | $ | 350.40 | 29079 | 530085779 | $ | 59.85 | 50086 | 530116405 | $ | 162.15 |
| 8072 | 530021242 | $ | 470.08 | 29080 | 530085783 | $ | 18.72 | 50087 | 530116407 | $ | 134.95 |
| 8073 | 530021243 | $ | 260.64 | 29081 | 530085785 | $ | 24.31 | 50088 | 530116408 | $ | 1.53 |
| 8074 | 530021259 | $ | 1,989.98 | 29082 | 530085786 | $ | 314.13 | 50089 | 530116411 | $ | 76.94 |
| 8075 | 530021260 | $ | 269.20 | 29083 | 530085787 | $ | 134.21 | 50090 | 530116412 | $ | 917.27 |
| 8076 | 530021263 | $ | 4.32 | 29084 | 530085788 | $ | 127.51 | 50091 | 530116413 | $ | 1,188.11 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8077 | 530021264 | $ | 627.77 | 29085 | 530085789 | $ | 261.60 | 50092 | 530116414 | $ | 117.55 |
| 8078 | 530021265 | $ | 151.67 | 29086 | 530085790 | $ | 92.53 | 50093 | 530116415 | $ | 31.50 |
| 8079 | 530021267 | $ | 280.50 | 29087 | 530085792 | $ | 191.11 | 50094 | 530116416 | $ | 149.44 |
| 8080 | 530021270 | $ | 1,000.40 | 29088 | 530085794 | $ | 311.75 | 50095 | 530116417 | $ | 34.43 |
| 8081 | 530021276 | $ | 835.85 | 29089 | 530085795 | $ | 151.39 | 50096 | 530116418 | $ | 38.01 |
| 8082 | 530021280 | $ | 441.46 | 29090 | 530085796 | $ | 317.23 | 50097 | 530116421 | $ | 445.24 |
| 8083 | 530021281 | $ | 187.09 | 29091 | 530085797 | $ | 5.66 | 50098 | 530116422 | $ | 735.49 |
| 8084 | 530021282 | $ | 13,605.77 | 29092 | 530085800 | $ | 37.75 | 50099 | 530116424 | $ | 70.80 |
| 8085 | 530021284 | $ | 460.37 | 29093 | 530085805 | $ | 607.81 | 50100 | 530116425 | $ | 77.18 |
| 8086 | 530021285 | $ | 102.02 | 29094 | 530085806 | $ | 36.05 | 50101 | 530116431 | $ | 70.91 |
| 8087 | 530021287 | $ | 201.18 | 29095 | 530085809 | $ | 64.15 | 50102 | 530116432 | $ | 59.70 |
| 8088 | 530021288 | $ | 2,018.82 | 29096 | 530085814 | $ | 62.24 | 50103 | 530116433 | $ | 111.10 |
| 8089 | 530021289 | $ | 1,106.16 | 29097 | 530085816 | $ | 38.03 | 50104 | 530116434 | $ | 20.18 |
| 8090 | 530021293 | $ | 210.70 | 29098 | 530085817 | $ | 33.34 | 50105 | 530116435 | $ | 413.94 |
| 8091 | 530021295 | $ | 381.09 | 29099 | 530085818 | $ | 59.41 | 50106 | 530116436 | $ | 5.53 |
| 8092 | 530021296 | $ | 432.09 | 29100 | 530085819 | $ | 232.04 | 50107 | 530116437 | $ | 69.22 |
| 8093 | 530021297 | $ | 173.70 | 29101 | 530085820 | $ | 158.13 | 50108 | 530116438 | $ | 3,106.05 |
| 8094 | 530021298 | $ | 84.00 | 29102 | 530085821 | $ | 33.79 | 50109 | 530116439 | $ | 58.57 |
| 8095 | 530021299 | $ | 516.83 | 29103 | 530085822 | $ | 68.98 | 50110 | 530116440 | $ | 212.35 |
| 8096 | 530021300 | $ | 251.91 | 29104 | 530085826 | $ | 67.29 | 50111 | 530116441 | $ | 16.98 |
| 8097 | 530021304 | $ | 2,412.77 | 29105 | 530085831 | $ | 96.04 | 50112 | 530116442 | $ | 281.70 |
| 8098 | 530021305 | $ | 46.67 | 29106 | 530085833 | $ | 50.93 | 50113 | 530116443 | $ | 39.79 |
| 8099 | 530021306 | $ | 237.46 | 29107 | 530085835 | $ | 89.81 | 50114 | 530116444 | $ | 339.62 |
| 8100 | 530021309 | $ | 679.25 | 29108 | 530085837 | $ | 32.01 | 50115 | 530116445 | $ | 97.05 |
| 8101 | 530021310 | $ | 467.81 | 29109 | 530085842 | $ | 140.03 | 50116 | 530116446 | $ | 88.22 |
| 8102 | 530021313 | $ | 209.91 | 29110 | 530085843 | $ | 203.39 | 50117 | 530116447 | $ | 32.89 |
| 8103 | 530021314 | $ | 1,195.52 | 29111 | 530085844 | $ | 31.69 | 50118 | 530116448 | $ | 263.70 |
| 8104 | 530021315 | $ | 435.67 | 29112 | 530085849 | $ | 41.68 | 50119 | 530116449 | $ | 39.83 |
| 8105 | 530021316 | $ | 238.14 | 29113 | 530085850 | $ | 42.75 | 50120 | 530116450 | $ | 61.98 |
| 8106 | 530021318 | $ | 174.14 | 29114 | 530085851 | $ | 24.24 | 50121 | 530116451 | $ | 48.56 |
| 8107 | 530021319 | $ | 173.66 | 29115 | 530085853 | $ | 219.68 | 50122 | 530116452 | $ | 72.69 |
| 8108 | 530021320 | $ | 322.74 | 29116 | 530085855 | $ | 123.68 | 50123 | 530116453 | $ | 181.91 |
| 8109 | 530021321 | $ | 497.14 | 29117 | 530085858 | $ | 172.32 | 50124 | 530116454 | $ | 401.90 |
| 8110 | 530021322 | $ | 60.90 | 29118 | 530085859 | $ | 349.44 | 50125 | 530116456 | $ | 133.97 |
| 8111 | 530021323 | $ | 426.32 | 29119 | 530085860 | $ | 87.83 | 50126 | 530116457 | $ | 122.23 |
| 8112 | 530021325 | $ | 490.88 | 29120 | 530085861 | $ | 121.00 | 50127 | 530116458 | $ | 1.07 |
| 8113 | 530021328 | $ | 324.32 | 29121 | 530085863 | $ | 69.83 | 50128 | 530116459 | $ | 203.73 |
| 8114 | 530021329 | $ | 1,869.04 | 29122 | 530085865 | $ | 143.89 | 50129 | 530116460 | $ | 80.57 |
| 8115 | 530021330 | $ | 722.95 | 29123 | 530085866 | $ | 67.68 | 50130 | 530116461 | $ | 33.79 |
| 8116 | 530021331 | $ | 681.10 | 29124 | 530085867 | $ | 72.85 | 50131 | 530116463 | $ | 67.53 |
| 8117 | 530021332 | $ | 272.21 | 29125 | 530085868 | $ | 36.46 | 50132 | 530116464 | $ | 5.03 |
| 8118 | 530021333 | $ | 441.82 | 29126 | 530085871 | $ | 108.14 | 50133 | 530116465 | $ | 11.27 |
| 8119 | 530021334 | $ | 231.49 | 29127 | 530085872 | $ | 214.27 | 50134 | 530116467 | $ | 108.57 |
| 8120 | 530021336 | $ | 393.29 | 29128 | 530085873 | $ | 58.50 | 50135 | 530116469 | $ | 34.33 |
| 8121 | 530021337 | $ | 1,004.29 | 29129 | 530085874 | $ | 273.49 | 50136 | 530116470 | $ | 0.56 |
| 8122 | 530021338 | $ | 5.25 | 29130 | 530085875 | $ | 592.59 | 50137 | 530116471 | $ | 34.25 |
| 8123 | 530021342 | $ | 296.19 | 29131 | 530085877 | $ | 130.54 | 50138 | 530116472 | $ | 56.50 |
| 8124 | 530021343 | $ | 160.23 | 29132 | 530085878 | $ | 128.47 | 50139 | 530116473 | $ | 106.17 |
| 8125 | 530021345 | $ | 1,203.08 | 29133 | 530085879 | $ | 54.33 | 50140 | 530116474 | $ | 24.75 |
| 8126 | 530021346 | $ | 105.95 | 29134 | 530085880 | $ | 27.31 | 50141 | 530116475 | $ | 31.87 |
| 8127 | 530021348 | $ | 371.12 | 29135 | 530085881 | $ | 54.02 | 50142 | 530116476 | $ | 307.64 |
| 8128 | 530021349 | $ | 594.16 | 29136 | 530085884 | $ | 22.95 | 50143 | 530116478 | $ | 345.08 |
| 8129 | 530021350 | $ | 1,757.20 | 29137 | 530085886 | $ | 79.48 | 50144 | 530116480 | $ | 5.34 |
| 8130 | 530021351 | $ | 1,282.03 | 29138 | 530085889 | $ | 61.85 | 50145 | 530116481 | $ | 67.40 |
| 8131 | 530021352 | $ | 140.47 | 29139 | 530085891 | $ | 62.52 | 50146 | 530116482 | $ | 119.16 |
| 8132 | 530021353 | $ | 165.57 | 29140 | 530085892 | $ | 11.53 | 50147 | 530116483 | $ | 41.43 |
| 8133 | 530021354 | $ | 500.99 | 29141 | 530085893 | $ | 182.50 | 50148 | 530116484 | $ | 69.60 |
| 8134 | 530021356 | $ | 102.29 | 29142 | 530085894 | $ | 162.64 | 50149 | 530116485 | $ | 9.80 |
| 8135 | 530021357 | $ | 102.96 | 29143 | 530085895 | $ | 27.64 | 50150 | 530116486 | $ | 1.15 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8136 | 530021358 | $ | 327.88 | 29144 | 530085896 | $ | 38.58 | 50151 | 530116487 | $ | 41.64 |
| 8137 | 530021359 | $ | 532.66 | 29145 | 530085897 | $ | 40.80 | 50152 | 530116488 | $ | 2,821.29 |
| 8138 | 530021361 | $ | 263.80 | 29146 | 530085899 | $ | 54.22 | 50153 | 530116491 | $ | 24.22 |
| 8139 | 530021372 | $ | 1,642.60 | 29147 | 530085901 | $ | 583.82 | 50154 | 530116493 | $ | 4.04 |
| 8140 | 530021373 | $ | 152.19 | 29148 | 530085903 | $ | 278.12 | 50155 | 530116494 | $ | 182.19 |
| 8141 | 530021374 | $ | 847.50 | 29149 | 530085904 | $ | 6.76 | 50156 | 530116495 | $ | 909.80 |
| 8142 | 530021375 | $ | 510.83 | 29150 | 530085909 | $ | 48.87 | 50157 | 530116496 | $ | 26.94 |
| 8143 | 530021376 | $ | 258.34 | 29151 | 530085912 | $ | 31.08 | 50158 | 530116497 | $ | 29.19 |
| 8144 | 530021377 | $ | 470.84 | 29152 | 530085913 | $ | 31.79 | 50159 | 530116501 | $ | 600.99 |
| 8145 | 530021378 | $ | 737.64 | 29153 | 530085915 | $ | 129.72 | 50160 | 530116502 | $ | 28.13 |
| 8146 | 530021379 | $ | 234.56 | 29154 | 530085916 | $ | 92.69 | 50161 | 530116505 | $ | 69.40 |
| 8147 | 530021382 | $ | 913.05 | 29155 | 530085917 | $ | 8.16 | 50162 | 530116507 | $ | 62.40 |
| 8148 | 530021384 | $ | 92.73 | 29156 | 530085918 | $ | 68.73 | 50163 | 530116508 | $ | 195.78 |
| 8149 | 530021385 | $ | 619.27 | 29157 | 530085920 | $ | 114.01 | 50164 | 530116509 | $ | 347.49 |
| 8150 | 530021386 | $ | 276.53 | 29158 | 530085921 | $ | 101.36 | 50165 | 530116510 | $ | 274.76 |
| 8151 | 530021388 | $ | 51.84 | 29159 | 530085924 | $ | 67.62 | 50166 | 530116511 | $ | 245.61 |
| 8152 | 530021389 | $ | 381.09 | 29160 | 530085925 | $ | 33.26 | 50167 | 530116515 | $ | 53.75 |
| 8153 | 530021390 | $ | 589.51 | 29161 | 530085926 | $ | 168.90 | 50168 | 530116516 | $ | 29.52 |
| 8154 | 530021395 | $ | 187.29 | 29162 | 530085929 | $ | 70.09 | 50169 | 530116517 | $ | 272.38 |
| 8155 | 530021396 | $ | 395.64 | 29163 | 530085930 | $ | 39.18 | 50170 | 530116518 | $ | 60.97 |
| 8156 | 530021397 | $ | 154.45 | 29164 | 530085931 | $ | 238.67 | 50171 | 530116520 | $ | 30.84 |
| 8157 | 530021398 | $ | 493.71 | 29165 | 530085933 | $ | 66.04 | 50172 | 530116521 | $ | 21.72 |
| 8158 | 530021402 | $ | 121.57 | 29166 | 530085936 | $ | 23.86 | 50173 | 530116522 | $ | 27.76 |
| 8159 | 530021403 | $ | 363.78 | 29167 | 530085938 | $ | 41.88 | 50174 | 530116523 | $ | 205.03 |
| 8160 | 530021405 | $ | 247.51 | 29168 | 530085940 | $ | 60.66 | 50175 | 530116524 | $ | 379.82 |
| 8161 | 530021407 | $ | 626.33 | 29169 | 530085941 | $ | 102.62 | 50176 | 530116525 | $ | 88.03 |
| 8162 | 530021408 | $ | 698.33 | 29170 | 530085942 | $ | 30.33 | 50177 | 530116527 | $ | 133.38 |
| 8163 | 530021410 | $ | 261.56 | 29171 | 530085944 | $ | 121.50 | 50178 | 530116528 | $ | 49.70 |
| 8164 | 530021412 | $ | 510.97 | 29172 | 530085946 | $ | 60.42 | 50179 | 530116529 | $ | 183.54 |
| 8165 | 530021413 | $ | 425.30 | 29173 | 530085947 | $ | 76.53 | 50180 | 530116530 | $ | 35.94 |
| 8166 | 530021416 | $ | 408.66 | 29174 | 530085948 | $ | 23.02 | 50181 | 530116531 | $ | 16.29 |
| 8167 | 530021417 | $ | 890.68 | 29175 | 530085949 | $ | 63.99 | 50182 | 530116534 | $ | 154.18 |
| 8168 | 530021418 | $ | 261.27 | 29176 | 530085950 | $ | 205.62 | 50183 | 530116535 | $ | 148.27 |
| 8169 | 530021419 | $ | 828.46 | 29177 | 530085951 | $ | 150.48 | 50184 | 530116536 | $ | 60.42 |
| 8170 | 530021420 | $ | 1,200.95 | 29178 | 530085952 | $ | 36.92 | 50185 | 530116537 | $ | 10.67 |
| 8171 | 530021423 | $ | 727.73 | 29179 | 530085953 | $ | 25.52 | 50186 | 530116539 | $ | 34.94 |
| 8172 | 530021424 | $ | 214.50 | 29180 | 530085954 | $ | 112.82 | 50187 | 530116540 | $ | 41.71 |
| 8173 | 530021425 | $ | 276.53 | 29181 | 530085958 | $ | 101.51 | 50188 | 530116541 | $ | 36.83 |
| 8174 | 530021426 | $ | 420.60 | 29182 | 530085959 | $ | 53.16 | 50189 | 530116544 | $ | 134.95 |
| 8175 | 530021428 | $ | 430.09 | 29183 | 530085960 | $ | 82.14 | 50190 | 530116548 | $ | 30.78 |
| 8176 | 530021430 | $ | 387.13 | 29184 | 530085961 | $ | 49.53 | 50191 | 530116549 | $ | 10.86 |
| 8177 | 530021431 | $ | 366.21 | 29185 | 530085962 | $ | 60.02 | 50192 | 530116551 | $ | 356.65 |
| 8178 | 530021436 | $ | 41.50 | 29186 | 530085965 | $ | 73.52 | 50193 | 530116552 | $ | 52.85 |
| 8179 | 530021437 | $ | 339.17 | 29187 | 530085966 | $ | 89.63 | 50194 | 530116553 | $ | 254.55 |
| 8180 | 530021440 | $ | 259.90 | 29188 | 530085967 | $ | 517.04 | 50195 | 530116554 | $ | 48.88 |
| 8181 | 530021442 | $ | 403.14 | 29189 | 530085969 | $ | 0.51 | 50196 | 530116555 | $ | 81.73 |
| 8182 | 530021443 | $ | 2,790.83 | 29190 | 530085970 | $ | 94.48 | 50197 | 530116557 | $ | 108.79 |
| 8183 | 530021445 | $ | 135.45 | 29191 | 530085971 | $ | 253.47 | 50198 | 530116559 | $ | 221.61 |
| 8184 | 530021447 | $ | 497.14 | 29192 | 530085972 | $ | 47.42 | 50199 | 530116560 | $ | 72.73 |
| 8185 | 530021448 | $ | 113.77 | 29193 | 530085973 | $ | 45.07 | 50200 | 530116561 | $ | 143.75 |
| 8186 | 530021449 | $ | 143.31 | 29194 | 530085974 | $ | 49.28 | 50201 | 530116562 | $ | 76.04 |
| 8187 | 530021450 | $ | 414.48 | 29195 | 530085975 | $ | 94.72 | 50202 | 530116563 | $ | 7.65 |
| 8188 | 530021457 | $ | 439.45 | 29196 | 530085976 | $ | 0.16 | 50203 | 530116566 | $ | 196.63 |
| 8189 | 530021460 | $ | 1,244.39 | 29197 | 530085978 | $ | 152.53 | 50204 | 530116568 | $ | 1.97 |
| 8190 | 530021461 | $ | 5,661.32 | 29198 | 530085979 | $ | 136.63 | 50205 | 530116572 | $ | 98.67 |
| 8191 | 530021462 | $ | 736.79 | 29199 | 530085981 | $ | 85.91 | 50206 | 530116573 | $ | 37.74 |
| 8192 | 530021463 | $ | 103.96 | 29200 | 530085983 | $ | 249.95 | 50207 | 530116574 | $ | 164.08 |
| 8193 | 530021466 | $ | 131.92 | 29201 | 530085984 | $ | 48.76 | 50208 | 530116578 | $ | 32.34 |
| 8194 | 530021467 | $ | 2,071.67 | 29202 | 530085987 | $ | 34.37 | 50209 | 530116579 | $ | 29.39 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8195 | 530021468 | $ | 286.62 | 29203 | 530085989 | $ | 54.01 | 50210 | 530116580 | $ | 82.63 |
| 8196 | 530021472 | $ | 162.16 | 29204 | 530085990 | $ | 44.59 | 50211 | 530116582 | $ | 60.98 |
| 8197 | 530021475 | $ | 153.03 | 29205 | 530085991 | $ | 38.64 | 50212 | 530116583 | $ | 490.43 |
| 8198 | 530021476 | $ | 354.00 | 29206 | 530085992 | $ | 112.40 | 50213 | 530116584 | $ | 111.46 |
| 8199 | 530021477 | $ | 560.65 | 29207 | 530085994 | $ | 147.36 | 50214 | 530116585 | $ | 88.32 |
| 8200 | 530021481 | $ | 278.43 | 29208 | 530085995 | $ | 4.10 | 50215 | 530116586 | $ | 0.31 |
| 8201 | 530021491 | $ | 486.10 | 29209 | 530085997 | $ | 50.07 | 50216 | 530116587 | $ | 2.34 |
| 8202 | 530021493 | $ | 254.18 | 29210 | 530085998 | $ | 428.56 | 50217 | 530116589 | $ | 41.70 |
| 8203 | 530021496 | $ | 491.64 | 29211 | 530085999 | $ | 63.92 | 50218 | 530116590 | $ | 59.45 |
| 8204 | 530021497 | $ | 98.45 | 29212 | 530086002 | $ | 355.30 | 50219 | 530116591 | $ | 108.38 |
| 8205 | 530021498 | $ | 58.88 | 29213 | 530086003 | $ | 114.38 | 50220 | 530116592 | $ | 46.35 |
| 8206 | 530021500 | $ | 205.95 | 29214 | 530086004 | $ | 36.33 | 50221 | 530116593 | $ | 131.06 |
| 8207 | 530021501 | $ | 252.61 | 29215 | 530086005 | $ | 285.15 | 50222 | 530116596 | $ | 3.90 |
| 8208 | 530021503 | $ | 179.70 | 29216 | 530086007 | $ | 96.95 | 50223 | 530116598 | $ | 176.17 |
| 8209 | 530021504 | $ | 1,078.32 | 29217 | 530086008 | $ | 35.26 | 50224 | 530116602 | $ | 54.58 |
| 8210 | 530021505 | $ | 334.53 | 29218 | 530086009 | $ | 40.65 | 50225 | 530116604 | $ | 435.47 |
| 8211 | 530021506 | $ | 165.52 | 29219 | 530086010 | $ | 64.55 | 50226 | 530116605 | $ | 214.39 |
| 8212 | 530021507 | $ | 926.06 | 29220 | 530086011 | $ | 124.33 | 50227 | 530116606 | $ | 127.83 |
| 8213 | 530021508 | $ | 900.15 | 29221 | 530086012 | $ | 110.34 | 50228 | 530116607 | $ | 29.12 |
| 8214 | 530021510 | $ | 231.81 | 29222 | 530086013 | $ | 1.82 | 50229 | 530116609 | $ | 67.98 |
| 8215 | 530021513 | $ | 654.26 | 29223 | 530086016 | $ | 133.48 | 50230 | 530116610 | $ | 91.54 |
| 8216 | 530021514 | $ | 461.89 | 29224 | 530086017 | $ | 77.83 | 50231 | 530116612 | $ | 126.80 |
| 8217 | 530021515 | $ | 163.88 | 29225 | 530086018 | $ | 772.62 | 50232 | 530116614 | $ | 143.61 |
| 8218 | 530021516 | $ | 302.29 | 29226 | 530086021 | $ | 128.70 | 50233 | 530116615 | $ | 232.83 |
| 8219 | 530021518 | $ | 3,325.00 | 29227 | 530086022 | $ | 183.84 | 50234 | 530116617 | $ | 72.44 |
| 8220 | 530021519 | $ | 269.06 | 29228 | 530086025 | $ | 48.91 | 50235 | 530116619 | $ | 61.33 |
| 8221 | 530021520 | $ | 194.81 | 29229 | 530086027 | $ | 66.52 | 50236 | 530116620 | $ | 266.73 |
| 8222 | 530021521 | $ | 415.75 | 29230 | 530086028 | $ | 8.97 | 50237 | 530116622 | $ | 143.71 |
| 8223 | 530021537 | $ | 225.11 | 29231 | 530086029 | $ | 1.52 | 50238 | 530116623 | $ | 53.66 |
| 8224 | 530021538 | $ | 535.74 | 29232 | 530086030 | $ | 148.73 | 50239 | 530116626 | $ | 115.20 |
| 8225 | 530021540 | $ | 5.25 | 29233 | 530086031 | $ | 105.69 | 50240 | 530116627 | $ | 11.19 |
| 8226 | 530021541 | $ | 352.96 | 29234 | 530086032 | $ | 147.92 | 50241 | 530116628 | $ | 486.61 |
| 8227 | 530021542 | $ | 380.15 | 29235 | 530086034 | $ | 62.57 | 50242 | 530116630 | $ | 2,202.81 |
| 8228 | 530021548 | $ | 485.59 | 29236 | 530086035 | $ | 4.13 | 50243 | 530116631 | $ | 104.28 |
| 8229 | 530021549 | $ | 1,519.40 | 29237 | 530086036 | $ | 37.61 | 50244 | 530116632 | $ | 481.05 |
| 8230 | 530021554 | $ | 1,320.04 | 29238 | 530086037 | $ | 75.02 | 50245 | 530116634 | $ | 127.11 |
| 8231 | 530021555 | $ | 2,938.85 | 29239 | 530086038 | $ | 46.60 | 50246 | 530116635 | $ | 22.25 |
| 8232 | 530021560 | $ | 813.74 | 29240 | 530086041 | $ | 624.20 | 50247 | 530116636 | $ | 207.23 |
| 8233 | 530021562 | $ | 301.79 | 29241 | 530086045 | $ | 312.14 | 50248 | 530116637 | $ | 80.62 |
| 8234 | 530021564 | $ | 106.04 | 29242 | 530086046 | $ | 54.77 | 50249 | 530116638 | $ | 132.64 |
| 8235 | 530021565 | $ | 435.67 | 29243 | 530086049 | $ | 40.31 | 50250 | 530116639 | $ | 881.88 |
| 8236 | 530021567 | $ | 565.00 | 29244 | 530086050 | $ | 617.74 | 50251 | 530116641 | $ | 120.07 |
| 8237 | 530021569 | $ | 654.23 | 29245 | 530086051 | $ | 182.43 | 50252 | 530116643 | $ | 492.90 |
| 8238 | 530021573 | $ | 1,128.30 | 29246 | 530086054 | $ | 58.43 | 50253 | 530116644 | $ | 40.57 |
| 8239 | 530021574 | $ | 150.61 | 29247 | 530086055 | $ | 74.22 | 50254 | 530116645 | $ | 33.12 |
| 8240 | 530021575 | $ | 315.97 | 29248 | 530086056 | $ | 39.55 | 50255 | 530116646 | $ | 50.87 |
| 8241 | 530021576 | $ | 2,389.55 | 29249 | 530086057 | $ | 28.29 | 50256 | 530116647 | $ | 120.02 |
| 8242 | 530021578 | $ | 137.86 | 29250 | 530086059 | $ | 70.27 | 50257 | 530116648 | $ | 19.49 |
| 8243 | 530021583 | $ | 691.15 | 29251 | 530086060 | $ | 24.23 | 50258 | 530116649 | $ | 109.62 |
| 8244 | 530021584 | $ | 152.19 | 29252 | 530086061 | $ | 125.97 | 50259 | 530116650 | $ | 9.48 |
| 8245 | 530021586 | $ | 152.19 | 29253 | 530086062 | $ | 207.16 | 50260 | 530116651 | $ | 209.77 |
| 8246 | 530021588 | $ | 0.84 | 29254 | 530086063 | $ | 151.02 | 50261 | 530116652 | $ | 39.27 |
| 8247 | 530021590 | $ | 1.67 | 29255 | 530086064 | $ | 819.63 | 50262 | 530116653 | $ | 48.60 |
| 8248 | 530021591 | $ | 14.12 | 29256 | 530086065 | $ | 168.22 | 50263 | 530116656 | $ | 102.27 |
| 8249 | 530021594 | $ | 516.86 | 29257 | 530086066 | $ | 23.42 | 50264 | 530116657 | $ | 29.80 |
| 8250 | 530021602 | $ | 7,393.51 | 29258 | 530086067 | $ | 153.98 | 50265 | 530116658 | $ | 583.03 |
| 8251 | 530021609 | $ | 795.01 | 29259 | 530086069 | $ | 31.59 | 50266 | 530116659 | $ | 111.74 |
| 8252 | 530021613 | $ | 1,481.40 | 29260 | 530086070 | $ | 17.10 | 50267 | 530116660 | $ | 238.59 |
| 8253 | 530021614 | $ | 1,156.86 | 29261 | 530086071 | $ | 2.42 | 50268 | 530116661 | $ | 27.32 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8254 | 530021615 | $ | 70.50 | 29262 | 530086072 | $ | 230.18 | 50269 | 530116662 | $ | 255.27 |
| 8255 | 530021616 | $ | 335.36 | 29263 | 530086074 | $ | 105.87 | 50270 | 530116663 | $ | 5.18 |
| 8256 | 530021624 | $ | 675.01 | 29264 | 530086076 | $ | 62.03 | 50271 | 530116664 | $ | 37.32 |
| 8257 | 530021626 | $ | 181.20 | 29265 | 530086078 | $ | 9.89 | 50272 | 530116665 | $ | 298.93 |
| 8258 | 530021627 | $ | 725.72 | 29266 | 530086079 | $ | 33.47 | 50273 | 530116666 | $ | 1.53 |
| 8259 | 530021628 | $ | 242.64 | 29267 | 530086081 | $ | 86.93 | 50274 | 530116667 | $ | 348.71 |
| 8260 | 530021631 | $ | 1,263.21 | 29268 | 530086083 | $ | 159.02 | 50275 | 530116668 | $ | 39.83 |
| 8261 | 530021632 | $ | 90.75 | 29269 | 530086084 | $ | 115.61 | 50276 | 530116669 | $ | 147.09 |
| 8262 | 530021636 | $ | 92.73 | 29270 | 530086085 | $ | 134.36 | 50277 | 530116670 | $ | 156.37 |
| 8263 | 530021637 | $ | 1,470.42 | 29271 | 530086086 | $ | 36.47 | 50278 | 530116672 | $ | 254.91 |
| 8264 | 530021639 | $ | 306.87 | 29272 | 530086087 | $ | 36.64 | 50279 | 530116673 | $ | 28.78 |
| 8265 | 530021641 | $ | 217.59 | 29273 | 530086088 | $ | 131.16 | 50280 | 530116674 | $ | 63.91 |
| 8266 | 530021642 | $ | 839.97 | 29274 | 530086089 | $ | 525.10 | 50281 | 530116676 | $ | 145.20 |
| 8267 | 530021643 | $ | 1,567.45 | 29275 | 530086090 | $ | 37.33 | 50282 | 530116679 | $ | 235.29 |
| 8268 | 530021647 | $ | 511.42 | 29276 | 530086091 | $ | 112.47 | 50283 | 530116680 | $ | 234.85 |
| 8269 | 530021651 | $ | 35.00 | 29277 | 530086094 | $ | 33.70 | 50284 | 530116682 | $ | 13.73 |
| 8270 | 530021656 | $ | 315.33 | 29278 | 530086095 | $ | 33.07 | 50285 | 530116684 | $ | 1,627.10 |
| 8271 | 530021657 | $ | 84.24 | 29279 | 530086096 | $ | 52.21 | 50286 | 530116685 | $ | 13.11 |
| 8272 | 530021668 | $ | 5.25 | 29280 | 530086103 | $ | 410.64 | 50287 | 530116689 | $ | 84.14 |
| 8273 | 530021670 | $ | 221.60 | 29281 | 530086104 | $ | 53.84 | 50288 | 530116690 | $ | 2.34 |
| 8274 | 530021672 | $ | 292.88 | 29282 | 530086105 | $ | 40.05 | 50289 | 530116692 | $ | 9.96 |
| 8275 | 530021675 | $ | 160.85 | 29283 | 530086106 | $ | 50.95 | 50290 | 530116693 | $ | 89.33 |
| 8276 | 530021684 | $ | 313.89 | 29284 | 530086107 | $ | 75.61 | 50291 | 530116694 | $ | 0.57 |
| 8277 | 530021685 | $ | 597.84 | 29285 | 530086108 | $ | 32.77 | 50292 | 530116695 | $ | 29.67 |
| 8278 | 530021686 | $ | 1,113.35 | 29286 | 530086109 | $ | 160.99 | 50293 | 530116697 | $ | 96.32 |
| 8279 | 530021690 | $ | 226.96 | 29287 | 530086111 | $ | 28.60 | 50294 | 530116698 | $ | 82.46 |
| 8280 | 530021691 | $ | 242.26 | 29288 | 530086114 | $ | 57.96 | 50295 | 530116699 | $ | 9.50 |
| 8281 | 530021692 | $ | 861.54 | 29289 | 530086115 | $ | 66.03 | 50296 | 530116700 | $ | 192.77 |
| 8282 | 530021694 | $ | 52.39 | 29290 | 530086117 | $ | 102.00 | 50297 | 530116702 | $ | 200.81 |
| 8283 | 530021700 | $ | 132.74 | 29291 | 530086118 | $ | 90.95 | 50298 | 530116704 | $ | 62.24 |
| 8284 | 530021703 | $ | 232.70 | 29292 | 530086119 | $ | 29.27 | 50299 | 530116705 | $ | 382.24 |
| 8285 | 530021710 | $ | 611.52 | 29293 | 530086120 | $ | 48.17 | 50300 | 530116707 | $ | 28.78 |
| 8286 | 530021715 | $ | 117.90 | 29294 | 530086121 | $ | 7.27 | 50301 | 530116710 | $ | 380.99 |
| 8287 | 530021716 | $ | 367.07 | 29295 | 530086122 | $ | 156.31 | 50302 | 530116711 | $ | 157.19 |
| 8288 | 530021718 | $ | 4,419.46 | 29296 | 530086124 | $ | 6.60 | 50303 | 530116712 | $ | 41.02 |
| 8289 | 530021719 | $ | 1,263.21 | 29297 | 530086125 | $ | 584.69 | 50304 | 530116713 | $ | 24.97 |
| 8290 | 530021720 | $ | 184.39 | 29298 | 530086126 | $ | 57.60 | 50305 | 530116715 | $ | 42.06 |
| 8291 | 530021723 | $ | 1,112.58 | 29299 | 530086127 | $ | 40.98 | 50306 | 530116716 | $ | 46.16 |
| 8292 | 530021726 | $ | 115.05 | 29300 | 530086128 | $ | 63.48 | 50307 | 530116718 | $ | 13.76 |
| 8293 | 530021732 | $ | 1,203.25 | 29301 | 530086129 | $ | 209.95 | 50308 | 530116719 | $ | 335.86 |
| 8294 | 530021734 | $ | 52.96 | 29302 | 530086130 | $ | 72.67 | 50309 | 530116720 | $ | 339.11 |
| 8295 | 530021738 | $ | 597.60 | 29303 | 530086133 | $ | 113.37 | 50310 | 530116721 | $ | 6.63 |
| 8296 | 530021741 | $ | 257.53 | 29304 | 530086134 | $ | 551.02 | 50311 | 530116722 | $ | 737.98 |
| 8297 | 530021743 | $ | 340.37 | 29305 | 530086135 | $ | 105.04 | 50312 | 530116723 | $ | 236.17 |
| 8298 | 530021749 | $ | 37.65 | 29306 | 530086139 | $ | 6.57 | 50313 | 530116725 | $ | 172.44 |
| 8299 | 530021756 | $ | 4.27 | 29307 | 530086142 | $ | 39.23 | 50314 | 530116726 | $ | 74.62 |
| 8300 | 530021757 | $ | 429.55 | 29308 | 530086144 | $ | 80.47 | 50315 | 530116727 | $ | 1,498.47 |
| 8301 | 530021761 | $ | 109.20 | 29309 | 530086145 | $ | 176.13 | 50316 | 530116730 | $ | 242.46 |
| 8302 | 530021766 | $ | 305.00 | 29310 | 530086146 | $ | 138.55 | 50317 | 530116732 | $ | 528.94 |
| 8303 | 530021767 | $ | 101.50 | 29311 | 530086147 | $ | 125.15 | 50318 | 530116733 | $ | 7.58 |
| 8304 | 530021768 | $ | 589.85 | 29312 | 530086148 | $ | 574.93 | 50319 | 530116734 | $ | 25.09 |
| 8305 | 530021769 | $ | 1,439.25 | 29313 | 530086150 | $ | 33.30 | 50320 | 530116736 | $ | 68.65 |
| 8306 | 530021771 | $ | 102.02 | 29314 | 530086151 | $ | 50.65 | 50321 | 530116738 | $ | 252.44 |
| 8307 | 530021775 | $ | 2,092.84 | 29315 | 530086152 | $ | 26.26 | 50322 | 530116740 | $ | 62.14 |
| 8308 | 530021780 | $ | 389.84 | 29316 | 530086153 | $ | 34.15 | 50323 | 530116741 | $ | 1.53 |
| 8309 | 530021781 | $ | 267.00 | 29317 | 530086154 | $ | 29.27 | 50324 | 530116742 | $ | 129.78 |
| 8310 | 530021782 | $ | 2,176.85 | 29318 | 530086155 | $ | 157.45 | 50325 | 530116744 | $ | 27.34 |
| 8311 | 530021783 | $ | 1,265.15 | 29319 | 530086157 | $ | 7.64 | 50326 | 530116745 | $ | 22.97 |
| 8312 | 530021786 | $ | 302.66 | 29320 | 530086159 | $ | 11.46 | 50327 | 530116746 | $ | 32.41 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8313 | 530021787 | $ | 552.30 | 29321 | 530086160 | $ | 109.31 | 50328 | 530116747 | $ | 37.93 |
| 8314 | 530021788 | $ | 748.32 | 29322 | 530086161 | $ | 70.88 | 50329 | 530116750 | $ | 53.07 |
| 8315 | 530021789 | $ | 91.35 | 29323 | 530086162 | $ | 27.43 | 50330 | 530116751 | $ | 35.64 |
| 8316 | 530021791 | $ | 238.29 | 29324 | 530086163 | $ | 17.71 | 50331 | 530116752 | $ | 36.72 |
| 8317 | 530021792 | $ | 752.36 | 29325 | 530086168 | $ | 106.13 | 50332 | 530116753 | $ | 40.24 |
| 8318 | 530021793 | $ | 517.09 | 29326 | 530086169 | $ | 156.50 | 50333 | 530116754 | $ | 26.56 |
| 8319 | 530021795 | $ | 210.70 | 29327 | 530086170 | $ | 55.75 | 50334 | 530116756 | $ | 50.20 |
| 8320 | 530021797 | $ | 936.75 | 29328 | 530086171 | $ | 33.02 | 50335 | 530116758 | $ | 33.37 |
| 8321 | 530021798 | $ | 623.75 | 29329 | 530086173 | $ | 79.13 | 50336 | 530116760 | $ | 105.45 |
| 8322 | 530021799 | $ | 702.22 | 29330 | 530086176 | $ | 50.75 | 50337 | 530116761 | $ | 244.45 |
| 8323 | 530021800 | $ | 582.66 | 29331 | 530086177 | $ | 153.33 | 50338 | 530116762 | $ | 158.16 |
| 8324 | 530021802 | $ | 222.77 | 29332 | 530086179 | $ | 31.94 | 50339 | 530116763 | $ | 313.00 |
| 8325 | 530021806 | $ | 350.17 | 29333 | 530086180 | $ | 29.26 | 50340 | 530116764 | $ | 13.84 |
| 8326 | 530021810 | $ | 161.26 | 29334 | 530086181 | $ | 38.64 | 50341 | 530116766 | $ | 169.70 |
| 8327 | 530021811 | $ | 486.77 | 29335 | 530086183 | $ | 46.61 | 50342 | 530116769 | $ | 87.99 |
| 8328 | 530021815 | $ | 116.00 | 29336 | 530086184 | $ | 86.30 | 50343 | 530116774 | $ | 71.25 |
| 8329 | 530021816 | $ | 357.06 | 29337 | 530086186 | $ | 70.77 | 50344 | 530116775 | $ | 295.93 |
| 8330 | 530021819 | $ | 514.38 | 29338 | 530086188 | $ | 240.15 | 50345 | 530116776 | $ | 7.47 |
| 8331 | 530021820 | $ | 727.71 | 29339 | 530086189 | $ | 209.18 | 50346 | 530116777 | $ | 105.40 |
| 8332 | 530021821 | $ | 51.26 | 29340 | 530086190 | $ | 218.87 | 50347 | 530116778 | $ | 6.44 |
| 8333 | 530021823 | $ | 416.00 | 29341 | 530086191 | $ | 91.39 | 50348 | 530116779 | $ | 78.43 |
| 8334 | 530021825 | $ | 879.23 | 29342 | 530086193 | $ | 70.82 | 50349 | 530116780 | $ | 51.34 |
| 8335 | 530021826 | $ | 1,727.09 | 29343 | 530086195 | $ | 189.13 | 50350 | 530116782 | $ | 195.64 |
| 8336 | 530021828 | $ | 1,304.12 | 29344 | 530086196 | $ | 347.93 | 50351 | 530116784 | $ | 68.14 |
| 8337 | 530021830 | $ | 376.85 | 29345 | 530086197 | $ | 32.50 | 50352 | 530116785 | $ | 109.79 |
| 8338 | 530021831 | $ | 2,508.80 | 29346 | 530086198 | $ | 44.14 | 50353 | 530116786 | $ | 89.61 |
| 8339 | 530021833 | $ | 562.99 | 29347 | 530086199 | $ | 38.78 | 50354 | 530116788 | $ | 88.77 |
| 8340 | 530021834 | $ | 471.18 | 29348 | 530086200 | $ | 69.32 | 50355 | 530116789 | $ | 34.54 |
| 8341 | 530021835 | $ | 757.97 | 29349 | 530086201 | $ | 45.36 | 50356 | 530116790 | $ | 58.87 |
| 8342 | 530021836 | $ | 1,025.18 | 29350 | 530086206 | $ | 339.75 | 50357 | 530116791 | $ | 86.94 |
| 8343 | 530021844 | $ | 254.51 | 29351 | 530086207 | $ | 121.62 | 50358 | 530116792 | $ | 120.12 |
| 8344 | 530021845 | $ | 921.56 | 29352 | 530086208 | $ | 1,284.11 | 50359 | 530116793 | $ | 881.61 |
| 8345 | 530021846 | $ | 168.83 | 29353 | 530086209 | $ | 25.52 | 50360 | 530116794 | $ | 67.78 |
| 8346 | 530021860 | $ | 1,072.24 | 29354 | 530086210 | $ | 204.57 | 50361 | 530116797 | $ | 303.60 |
| 8347 | 530021861 | $ | 842.27 | 29355 | 530086211 | $ | 166.08 | 50362 | 530116798 | $ | 23.27 |
| 8348 | 530021865 | $ | 866.02 | 29356 | 530086212 | $ | 59.98 | 50363 | 530116802 | $ | 6.92 |
| 8349 | 530021866 | $ | 1,428.32 | 29357 | 530086214 | $ | 168.50 | 50364 | 530116803 | $ | 49.32 |
| 8350 | 530021867 | $ | 272.62 | 29358 | 530086217 | $ | 62.50 | 50365 | 530116804 | $ | 1.33 |
| 8351 | 530021868 | $ | 512.14 | 29359 | 530086218 | $ | 88.38 | 50366 | 530116805 | $ | 127.09 |
| 8352 | 530021869 | $ | 467.81 | 29360 | 530086219 | $ | 42.85 | 50367 | 530116807 | $ | 167.48 |
| 8353 | 530021875 | $ | 1,543.44 | 29361 | 530086221 | $ | 19.62 | 50368 | 530116810 | $ | 692.68 |
| 8354 | 530021876 | $ | 470.83 | 29362 | 530086222 | $ | 51.99 | 50369 | 530116811 | $ | 68.05 |
| 8355 | 530021880 | $ | 3,002.19 | 29363 | 530086223 | $ | 615.20 | 50370 | 530116812 | $ | 63.24 |
| 8356 | 530021881 | $ | 158.01 | 29364 | 530086224 | $ | 99.60 | 50371 | 530116813 | $ | 51.83 |
| 8357 | 530021883 | $ | 508.08 | 29365 | 530086225 | $ | 160.38 | 50372 | 530116814 | $ | 229.00 |
| 8358 | 530021887 | $ | 209.96 | 29366 | 530086226 | $ | 73.82 | 50373 | 530116815 | $ | 53.32 |
| 8359 | 530021888 | $ | 173.76 | 29367 | 530086227 | $ | 127.23 | 50374 | 530116816 | $ | 388.26 |
| 8360 | 530021889 | $ | 136.22 | 29368 | 530086228 | $ | 82.95 | 50375 | 530116817 | $ | 502.04 |
| 8361 | 530021890 | $ | 243.15 | 29369 | 530086229 | $ | 166.08 | 50376 | 530116818 | $ | 32.25 |
| 8362 | 530021891 | $ | 224.85 | 29370 | 530086230 | $ | 107.46 | 50377 | 530116819 | $ | 207.96 |
| 8363 | 530021893 | $ | 145.36 | 29371 | 530086233 | $ | 332.26 | 50378 | 530116820 | $ | 235.05 |
| 8364 | 530021894 | $ | 431.54 | 29372 | 530086234 | $ | 105.90 | 50379 | 530116824 | $ | 294.83 |
| 8365 | 530021896 | $ | 370.74 | 29373 | 530086236 | $ | 29.74 | 50380 | 530116825 | $ | 531.56 |
| 8366 | 530021897 | $ | 574.82 | 29374 | 530086237 | $ | 64.04 | 50381 | 530116830 | $ | 253.79 |
| 8367 | 530021899 | $ | 429.59 | 29375 | 530086239 | $ | 1.73 | 50382 | 530116831 | $ | 102.44 |
| 8368 | 530021901 | $ | 779.69 | 29376 | 530086240 | $ | 269.74 | 50383 | 530116832 | $ | 78.03 |
| 8369 | 530021903 | $ | 1,474.76 | 29377 | 530086241 | $ | 3,967.59 | 50384 | 530116833 | $ | 142.48 |
| 8370 | 530021907 | $ | 302.99 | 29378 | 530086242 | $ | 312.54 | 50385 | 530116834 | $ | 149.78 |
| 8371 | 530021908 | $ | 694.48 | 29379 | 530086243 | $ | 49.44 | 50386 | 530116835 | $ | 91.92 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8372 | 530021910 | $ | 245.36 | 29380 | 530086244 | $ | 61.56 | 50387 | 530116836 | $ | 169.44 |
| 8373 | 530021911 | $ | 2,054.61 | 29381 | 530086245 | $ | 49.20 | 50388 | 530116837 | $ | 7.45 |
| 8374 | 530021913 | $ | 112.31 | 29382 | 530086248 | $ | 182.98 | 50389 | 530116838 | $ | 102.44 |
| 8375 | 530021914 | $ | 374.50 | 29383 | 530086249 | $ | 104.67 | 50390 | 530116839 | $ | 53.56 |
| 8376 | 530021917 | $ | 356.12 | 29384 | 530086252 | $ | 7.64 | 50391 | 530116840 | $ | 66.31 |
| 8377 | 530021922 | $ | 209.46 | 29385 | 530086253 | $ | 30.38 | 50392 | 530116841 | $ | 203.22 |
| 8378 | 530021923 | $ | 731.13 | 29386 | 530086254 | $ | 180.21 | 50393 | 530116843 | $ | 11.59 |
| 8379 | 530021924 | $ | 285.83 | 29387 | 530086255 | $ | 23.55 | 50394 | 530116844 | $ | 6.11 |
| 8380 | 530021926 | $ | 243.15 | 29388 | 530086256 | $ | 46.26 | 50395 | 530116847 | $ | 657.87 |
| 8381 | 530021927 | $ | 253.73 | 29389 | 530086257 | $ | 30.85 | 50396 | 530116848 | $ | 47.17 |
| 8382 | 530021928 | $ | 202.98 | 29390 | 530086258 | $ | 81.53 | 50397 | 530116850 | $ | 54.27 |
| 8383 | 530021929 | $ | 625.25 | 29391 | 530086259 | $ | 62.19 | 50398 | 530116853 | $ | 3.46 |
| 8384 | 530021931 | $ | 285.88 | 29392 | 530086260 | $ | 626.61 | 50399 | 530116854 | $ | 75.55 |
| 8385 | 530021936 | $ | 279.95 | 29393 | 530086262 | $ | 106.73 | 50400 | 530116856 | $ | 160.58 |
| 8386 | 530021937 | $ | 958.97 | 29394 | 530086264 | $ | 191.39 | 50401 | 530116857 | $ | 3.42 |
| 8387 | 530021940 | $ | 828.46 | 29395 | 530086265 | $ | 39.28 | 50402 | 530116858 | $ | 38.39 |
| 8388 | 530021946 | $ | 649.74 | 29396 | 530086266 | $ | 24.52 | 50403 | 530116859 | $ | 41.96 |
| 8389 | 530021953 | $ | 172.10 | 29397 | 530086267 | $ | 19.62 | 50404 | 530116860 | $ | 28.25 |
| 8390 | 530021959 | $ | 1,152.00 | 29398 | 530086268 | $ | 298.64 | 50405 | 530116861 | $ | 10.79 |
| 8391 | 530021960 | $ | 1,209.90 | 29399 | 530086269 | $ | 120.97 | 50406 | 530116862 | $ | 30.73 |
| 8392 | 530021961 | $ | 607.81 | 29400 | 530086270 | $ | 18.93 | 50407 | 530116864 | $ | 116.19 |
| 8393 | 530021965 | $ | 139.64 | 29401 | 530086271 | $ | 127.19 | 50408 | 530116865 | $ | 73.82 |
| 8394 | 530021966 | $ | 150.73 | 29402 | 530086272 | $ | 19.08 | 50409 | 530116866 | $ | 55.05 |
| 8395 | 530021968 | $ | 512.01 | 29403 | 530086273 | $ | 50.65 | 50410 | 530116867 | $ | 42.57 |
| 8396 | 530021969 | $ | 327.76 | 29404 | 530086276 | $ | 18.45 | 50411 | 530116868 | $ | 223.36 |
| 8397 | 530021970 | $ | 609.73 | 29405 | 530086277 | $ | 28.24 | 50412 | 530116870 | $ | 76.53 |
| 8398 | 530021971 | $ | 366.08 | 29406 | 530086281 | $ | 239.37 | 50413 | 530116871 | $ | 124.91 |
| 8399 | 530021972 | $ | 3,264.44 | 29407 | 530086282 | $ | 125.07 | 50414 | 530116872 | $ | 56.63 |
| 8400 | 530021973 | $ | 534.77 | 29408 | 530086283 | $ | 98.04 | 50415 | 530116873 | $ | 113.01 |
| 8401 | 530021974 | $ | 534.77 | 29409 | 530086284 | $ | 59.50 | 50416 | 530116874 | $ | 116.63 |
| 8402 | 530021976 | $ | 342.69 | 29410 | 530086286 | $ | 556.27 | 50417 | 530116876 | $ | 148.65 |
| 8403 | 530021977 | $ | 221.60 | 29411 | 530086287 | $ | 64.28 | 50418 | 530116877 | $ | 90.41 |
| 8404 | 530021978 | $ | 169.15 | 29412 | 530086288 | $ | 465.03 | 50419 | 530116878 | $ | 146.31 |
| 8405 | 530021980 | $ | 378.47 | 29413 | 530086289 | $ | 1,088.39 | 50420 | 530116879 | $ | 102.82 |
| 8406 | 530021982 | $ | 17.52 | 29414 | 530086290 | $ | 89.04 | 50421 | 530116884 | $ | 1,823.36 |
| 8407 | 530021983 | $ | 989.48 | 29415 | 530086293 | $ | 1,121.60 | 50422 | 530116885 | $ | 155.57 |
| 8408 | 530021988 | $ | 12.76 | 29416 | 530086294 | $ | 104.58 | 50423 | 530116886 | $ | 25.42 |
| 8409 | 530022009 | $ | 148.86 | 29417 | 530086295 | $ | 61.20 | 50424 | 530116887 | $ | 693.41 |
| 8410 | 530022022 | $ | 611.52 | 29418 | 530086297 | $ | 60.22 | 50425 | 530116889 | $ | 127.93 |
| 8411 | 530022033 | $ | 1,413.32 | 29419 | 530086300 | $ | 33.55 | 50426 | 530116891 | $ | 62.60 |
| 8412 | 530022036 | $ | 174.22 | 29420 | 530086301 | $ | 35.94 | 50427 | 530116893 | $ | 6.65 |
| 8413 | 530022042 | $ | 47.90 | 29421 | 530086302 | $ | 49.04 | 50428 | 530116894 | $ | 116.74 |
| 8414 | 530022066 | $ | 45.00 | 29422 | 530086304 | $ | 29.39 | 50429 | 530116895 | $ | 81.53 |
| 8415 | 530022078 | $ | 361.30 | 29423 | 530086305 | $ | 65.06 | 50430 | 530116896 | $ | 48.88 |
| 8416 | 530022082 | $ | 326.55 | 29424 | 530086306 | $ | 36.59 | 50431 | 530116897 | $ | 719.99 |
| 8417 | 530022084 | $ | 340.42 | 29425 | 530086307 | $ | 751.12 | 50432 | 530116899 | $ | 94.69 |
| 8418 | 530022085 | $ | 617.90 | 29426 | 530086308 | $ | 137.15 | 50433 | 530116902 | $ | 116.30 |
| 8419 | 530022086 | $ | 534.79 | 29427 | 530086309 | $ | 59.98 | 50434 | 530116903 | $ | 59.52 |
| 8420 | 530022087 | $ | 1,503.98 | 29428 | 530086310 | $ | 8.86 | 50435 | 530116904 | $ | 18.72 |
| 8421 | 530022088 | $ | 430.88 | 29429 | 530086311 | $ | 151.41 | 50436 | 530116905 | $ | 175.82 |
| 8422 | 530022094 | $ | 140.83 | 29430 | 530086312 | $ | 186.07 | 50437 | 530116906 | $ | 0.76 |
| 8423 | 530022102 | $ | 79.74 | 29431 | 530086313 | $ | 12.93 | 50438 | 530116908 | $ | 18.64 |
| 8424 | 530022105 | $ | 236.73 | 29432 | 530086315 | $ | 58.19 | 50439 | 530116909 | $ | 74.08 |
| 8425 | 530022109 | $ | 183.10 | 29433 | 530086316 | $ | 22.40 | 50440 | 530116912 | $ | 56.82 |
| 8426 | 530022114 | $ | 256.00 | 29434 | 530086317 | $ | 133.53 | 50441 | 530116913 | $ | 27.16 |
| 8427 | 530022121 | $ | 965.22 | 29435 | 530086319 | $ | 99.63 | 50442 | 530116917 | $ | 5.77 |
| 8428 | 530022122 | $ | 944.55 | 29436 | 530086321 | $ | 344.70 | 50443 | 530116918 | $ | 102.40 |
| 8429 | 530022124 | $ | 67.87 | 29437 | 530086323 | $ | 92.13 | 50444 | 530116919 | $ | 33.44 |
| 8430 | 530022126 | $ | 479.58 | 29438 | 530086326 | $ | 181.75 | 50445 | 530116921 | $ | 39.61 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8431 | 530022127 | $ | 628.37 | 29439 | 530086328 | $ | 6.07 | 50446 | 530116922 | $ | 75.62 |
| 8432 | 530022128 | $ | 62.82 | 29440 | 530086329 | $ | 489.74 | 50447 | 530116923 | $ | 2.29 |
| 8433 | 530022129 | $ | 760.31 | 29441 | 530086330 | $ | 409.28 | 50448 | 530116924 | $ | 83.61 |
| 8434 | 530022130 | $ | 752.36 | 29442 | 530086333 | $ | 56.90 | 50449 | 530116925 | $ | 187.43 |
| 8435 | 530022132 | $ | 97.50 | 29443 | 530086334 | $ | 34.83 | 50450 | 530116926 | $ | 183.88 |
| 8436 | 530022133 | $ | 1,014.38 | 29444 | 530086337 | $ | 72.49 | 50451 | 530116927 | $ | 61.14 |
| 8437 | 530022136 | $ | 213.91 | 29445 | 530086338 | $ | 177.20 | 50452 | 530116928 | $ | 106.79 |
| 8438 | 530022140 | $ | 234.12 | 29446 | 530086339 | $ | 23.55 | 50453 | 530116930 | $ | 35.47 |
| 8439 | 530022142 | $ | 535.94 | 29447 | 530086340 | $ | 13.49 | 50454 | 530116931 | $ | 34.02 |
| 8440 | 530022146 | $ | 604.97 | 29448 | 530086342 | $ | 105.16 | 50455 | 530116932 | $ | 371.65 |
| 8441 | 530022161 | $ | 296.19 | 29449 | 530086343 | $ | 61.37 | 50456 | 530116934 | $ | 62.19 |
| 8442 | 530022163 | $ | 233.86 | 29450 | 530086345 | $ | 107.00 | 50457 | 530116935 | $ | 13.02 |
| 8443 | 530022165 | $ | 1,714.55 | 29451 | 530086346 | $ | 49.01 | 50458 | 530116936 | $ | 46.29 |
| 8444 | 530022166 | $ | 500.61 | 29452 | 530086348 | $ | 29.67 | 50459 | 530116937 | $ | 35.08 |
| 8445 | 530022168 | $ | 479.14 | 29453 | 530086353 | $ | 60.94 | 50460 | 530116940 | $ | 135.02 |
| 8446 | 530022169 | $ | 564.90 | 29454 | 530086354 | $ | 57.36 | 50461 | 530116941 | $ | 192.24 |
| 8447 | 530022170 | $ | 1,263.21 | 29455 | 530086355 | $ | 360.08 | 50462 | 530116942 | $ | 98.37 |
| 8448 | 530022171 | $ | 275.81 | 29456 | 530086356 | $ | 128.55 | 50463 | 530116944 | $ | 104.39 |
| 8449 | 530022173 | $ | 265.99 | 29457 | 530086357 | $ | 19.39 | 50464 | 530116946 | $ | 147.13 |
| 8450 | 530022176 | $ | 316.33 | 29458 | 530086359 | $ | 222.09 | 50465 | 530116948 | $ | 96.02 |
| 8451 | 530022177 | $ | 233.00 | 29459 | 530086360 | $ | 363.07 | 50466 | 530116950 | $ | 86.06 |
| 8452 | 530022178 | $ | 561.10 | 29460 | 530086361 | $ | 266.41 | 50467 | 530116952 | $ | 95.98 |
| 8453 | 530022183 | $ | 261.18 | 29461 | 530086362 | $ | 66.81 | 50468 | 530116953 | $ | 88.28 |
| 8454 | 530022192 | $ | 1,082.82 | 29462 | 530086364 | $ | 38.82 | 50469 | 530116954 | $ | 83.22 |
| 8455 | 530022196 | $ | 247.44 | 29463 | 530086366 | $ | 137.61 | 50470 | 530116955 | $ | 20.88 |
| 8456 | 530022197 | $ | 948.20 | 29464 | 530086367 | $ | 98.27 | 50471 | 530116956 | $ | 146.18 |
| 8457 | 530022200 | $ | 117.43 | 29465 | 530086368 | $ | 7.64 | 50472 | 530116958 | $ | 49.55 |
| 8458 | 530022206 | $ | 669.52 | 29466 | 530086369 | $ | 29.27 | 50473 | 530116959 | $ | 39.05 |
| 8459 | 530022218 | $ | 92.09 | 29467 | 530086370 | $ | 326.98 | 50474 | 530116960 | $ | 145.91 |
| 8460 | 530022228 | $ | 326.92 | 29468 | 530086372 | $ | 55.46 | 50475 | 530116963 | $ | 520.95 |
| 8461 | 530022229 | $ | 573.37 | 29469 | 530086373 | $ | 58.43 | 50476 | 530116966 | $ | 52.14 |
| 8462 | 530022231 | $ | 699.11 | 29470 | 530086374 | $ | 68.50 | 50477 | 530116967 | $ | 163.66 |
| 8463 | 530022233 | $ | 372.19 | 29471 | 530086377 | $ | 78.90 | 50478 | 530116969 | $ | 147.62 |
| 8464 | 530022234 | $ | 462.72 | 29472 | 530086379 | $ | 183.79 | 50479 | 530116970 | $ | 107.00 |
| 8465 | 530022235 | $ | 442.60 | 29473 | 530086380 | $ | 1.53 | 50480 | 530116971 | $ | 31.26 |
| 8466 | 530022237 | $ | 447.63 | 29474 | 530086381 | $ | 147.67 | 50481 | 530116973 | $ | 293.54 |
| 8467 | 530022238 | $ | 54.00 | 29475 | 530086382 | $ | 156.54 | 50482 | 530116976 | $ | 40.08 |
| 8468 | 530022241 | $ | 694.08 | 29476 | 530086383 | $ | 26.97 | 50483 | 530116978 | $ | 38.92 |
| 8469 | 530022242 | $ | 523.29 | 29477 | 530086384 | $ | 18.88 | 50484 | 530116979 | $ | 103.25 |
| 8470 | 530022243 | $ | 875.15 | 29478 | 530086385 | $ | 56.90 | 50485 | 530116982 | $ | 172.86 |
| 8471 | 530022245 | $ | 367.16 | 29479 | 530086386 | $ | 42.18 | 50486 | 530116983 | $ | 92.37 |
| 8472 | 530022250 | $ | 236.39 | 29480 | 530086388 | $ | 37.61 | 50487 | 530116985 | $ | 161.08 |
| 8473 | 530022252 | $ | 880.18 | 29481 | 530086389 | $ | 57.29 | 50488 | 530116986 | $ | 5.63 |
| 8474 | 530022254 | $ | 150.89 | 29482 | 530086391 | $ | 442.43 | 50489 | 530116987 | $ | 497.76 |
| 8475 | 530022255 | $ | 1,277.52 | 29483 | 530086392 | $ | 41.88 | 50490 | 530116990 | $ | 46.64 |
| 8476 | 530022260 | $ | 663.91 | 29484 | 530086394 | $ | 104.40 | 50491 | 530116991 | $ | 90.42 |
| 8477 | 530022264 | $ | 226.40 | 29485 | 530086398 | $ | 1,158.20 | 50492 | 530116992 | $ | 187.16 |
| 8478 | 530022265 | $ | 15.63 | 29486 | 530086400 | $ | 53.95 | 50493 | 530116993 | $ | 133.34 |
| 8479 | 530022267 | $ | 154.76 | 29487 | 530086402 | $ | 134.08 | 50494 | 530116995 | $ | 30.78 |
| 8480 | 530022268 | $ | 126.62 | 29488 | 530086403 | $ | 89.30 | 50495 | 530116996 | $ | 4.53 |
| 8481 | 530022283 | $ | 461.06 | 29489 | 530086407 | $ | 51.91 | 50496 | 530116997 | $ | 58.08 |
| 8482 | 530022284 | $ | 1,463.18 | 29490 | 530086410 | $ | 1,041.22 | 50497 | 530116999 | $ | 55.90 |
| 8483 | 530022291 | $ | 155.34 | 29491 | 530086411 | $ | 49.38 | 50498 | 530117000 | $ | 45.87 |
| 8484 | 530022292 | $ | 168.84 | 29492 | 530086413 | $ | 64.23 | 50499 | 530117003 | $ | 84.15 |
| 8485 | 530022294 | $ | 4,657.04 | 29493 | 530086414 | $ | 68.11 | 50500 | 530117004 | $ | 27.67 |
| 8486 | 530022299 | $ | 31.44 | 29494 | 530086415 | $ | 110.56 | 50501 | 530117005 | $ | 65.68 |
| 8487 | 530022304 | $ | 568.18 | 29495 | 530086416 | $ | 381.10 | 50502 | 530117007 | $ | 53.46 |
| 8488 | 530022306 | $ | 346.70 | 29496 | 530086417 | $ | 152.83 | 50503 | 530117008 | $ | 540.80 |
| 8489 | 530022307 | $ | 297.19 | 29497 | 530086418 | $ | 251.32 | 50504 | 530117010 | $ | 256.69 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8490 | 530022308 | $ | 200.40 | 29498 | 530086419 | $ | 63.85 | 50505 | 530117011 | $ | 450.75 |
| 8491 | 530022309 | $ | 233.86 | 29499 | 530086420 | $ | 107.69 | 50506 | 530117012 | $ | 214.21 |
| 8492 | 530022310 | $ | 151.80 | 29500 | 530086421 | $ | 56.87 | 50507 | 530117013 | $ | 15.98 |
| 8493 | 530022315 | $ | 473.62 | 29501 | 530086423 | $ | 90.93 | 50508 | 530117014 | $ | 43.17 |
| 8494 | 530022317 | $ | 669.91 | 29502 | 530086424 | $ | 93.18 | 50509 | 530117015 | $ | 1.60 |
| 8495 | 530022318 | $ | 111.70 | 29503 | 530086425 | $ | 94.31 | 50510 | 530117017 | $ | 224.69 |
| 8496 | 530022319 | $ | 761.06 | 29504 | 530086427 | $ | 5,836.10 | 50511 | 530117018 | $ | 47.44 |
| 8497 | 530022320 | $ | 1,314.32 | 29505 | 530086429 | $ | 195.93 | 50512 | 530117020 | $ | 56.00 |
| 8498 | 530022321 | $ | 896.43 | 29506 | 530086431 | $ | 141.47 | 50513 | 530117021 | $ | 61.15 |
| 8499 | 530022323 | $ | 2,238.35 | 29507 | 530086434 | $ | 81.43 | 50514 | 530117022 | $ | 38.77 |
| 8500 | 530022326 | $ | 465.99 | 29508 | 530086437 | $ | 29.62 | 50515 | 530117023 | $ | 62.55 |
| 8501 | 530022328 | $ | 163.10 | 29509 | 530086438 | $ | 46.30 | 50516 | 530117024 | $ | 25.26 |
| 8502 | 530022330 | $ | 182.94 | 29510 | 530086439 | $ | 91.61 | 50517 | 530117025 | $ | 183.93 |
| 8503 | 530022331 | $ | 242.26 | 29511 | 530086440 | $ | 139.97 | 50518 | 530117026 | $ | 251.24 |
| 8504 | 530022332 | $ | 46.67 | 29512 | 530086441 | $ | 2,115.80 | 50519 | 530117027 | $ | 288.21 |
| 8505 | 530022333 | $ | 372.13 | 29513 | 530086442 | $ | 28.58 | 50520 | 530117028 | $ | 77.71 |
| 8506 | 530022334 | $ | 259.90 | 29514 | 530086443 | $ | 45.12 | 50521 | 530117029 | $ | 118.23 |
| 8507 | 530022336 | $ | 116.37 | 29515 | 530086444 | $ | 256.35 | 50522 | 530117030 | $ | 56.46 |
| 8508 | 530022337 | $ | 3,652.63 | 29516 | 530086447 | $ | 46.49 | 50523 | 530117031 | $ | 34.09 |
| 8509 | 530022338 | $ | 758.16 | 29517 | 530086448 | $ | 25.15 | 50524 | 530117032 | $ | 137.14 |
| 8510 | 530022342 | $ | 261.27 | 29518 | 530086451 | $ | 156.13 | 50525 | 530117034 | $ | 25.72 |
| 8511 | 530022345 | $ | 652.03 | 29519 | 530086453 | $ | 424.14 | 50526 | 530117035 | $ | 169.75 |
| 8512 | 530022346 | $ | 652.03 | 29520 | 530086454 | $ | 259.23 | 50527 | 530117036 | $ | 319.47 |
| 8513 | 530022347 | $ | 652.03 | 29521 | 530086456 | $ | 86.57 | 50528 | 530117037 | $ | 207.61 |
| 8514 | 530022348 | $ | 652.03 | 29522 | 530086458 | $ | 58.99 | 50529 | 530117038 | $ | 228.80 |
| 8515 | 530022353 | $ | 371.12 | 29523 | 530086459 | $ | 106.08 | 50530 | 530117041 | $ | 4.61 |
| 8516 | 530022356 | $ | 321.63 | 29524 | 530086460 | $ | 77.79 | 50531 | 530117042 | $ | 23.80 |
| 8517 | 530022359 | $ | 337.80 | 29525 | 530086461 | $ | 50.47 | 50532 | 530117043 | $ | 53.77 |
| 8518 | 530022364 | $ | 112.55 | 29526 | 530086462 | $ | 173.03 | 50533 | 530117044 | $ | 49.50 |
| 8519 | 530022366 | $ | 84.41 | 29527 | 530086463 | $ | 35.91 | 50534 | 530117045 | $ | 3.39 |
| 8520 | 530022367 | $ | 84.41 | 29528 | 530086464 | $ | 76.53 | 50535 | 530117049 | $ | 180.35 |
| 8521 | 530022368 | $ | 6,609.31 | 29529 | 530086468 | $ | 329.47 | 50536 | 530117053 | $ | 304.26 |
| 8522 | 530022371 | $ | 98.48 | 29530 | 530086469 | $ | 15.56 | 50537 | 530117054 | $ | 48.72 |
| 8523 | 530022372 | $ | 189.83 | 29531 | 530086470 | $ | 104.57 | 50538 | 530117059 | $ | 56.42 |
| 8524 | 530022373 | $ | 769.27 | 29532 | 530086471 | $ | 83.91 | 50539 | 530117062 | $ | 48.84 |
| 8525 | 530022375 | $ | 25.41 | 29533 | 530086472 | $ | 171.38 | 50540 | 530117064 | $ | 3.65 |
| 8526 | 530022376 | $ | 431.82 | 29534 | 530086473 | $ | 27.92 | 50541 | 530117065 | $ | 9.93 |
| 8527 | 530022377 | $ | 753.40 | 29535 | 530086474 | $ | 116.67 | 50542 | 530117066 | $ | 51.26 |
| 8528 | 530022379 | $ | 94.26 | 29536 | 530086476 | $ | 139.20 | 50543 | 530117068 | $ | 70.85 |
| 8529 | 530022400 | $ | 653.94 | 29537 | 530086477 | $ | 1.53 | 50544 | 530117069 | $ | 698.00 |
| 8530 | 530022405 | $ | 516.55 | 29538 | 530086478 | $ | 41.90 | 50545 | 530117072 | $ | 228.89 |
| 8531 | 530022408 | $ | 1,636.61 | 29539 | 530086481 | $ | 54.69 | 50546 | 530117073 | $ | 503.33 |
| 8532 | 530022409 | $ | 1,122.20 | 29540 | 530086483 | $ | 49.22 | 50547 | 530117074 | $ | 68.24 |
| 8533 | 530022416 | $ | 276.53 | 29541 | 530086484 | $ | 77.79 | 50548 | 530117075 | $ | 0.98 |
| 8534 | 530022417 | $ | 236.73 | 29542 | 530086487 | $ | 35.00 | 50549 | 530117076 | $ | 63.92 |
| 8535 | 530022418 | $ | 974.54 | 29543 | 530086488 | $ | 741.61 | 50550 | 530117077 | $ | 55.35 |
| 8536 | 530022419 | $ | 458.45 | 29544 | 530086489 | $ | 24.61 | 50551 | 530117079 | $ | 56.65 |
| 8537 | 530022426 | $ | 3,872.12 | 29545 | 530086490 | $ | 841.64 | 50552 | 530117081 | $ | 196.19 |
| 8538 | 530022427 | $ | 341.66 | 29546 | 530086492 | $ | 267.80 | 50553 | 530117082 | $ | 951.34 |
| 8539 | 530022428 | $ | 503.54 | 29547 | 530086493 | $ | 65.77 | 50554 | 530117083 | $ | 70.96 |
| 8540 | 530022429 | $ | 388.05 | 29548 | 530086495 | $ | 69.31 | 50555 | 530117084 | $ | 123.73 |
| 8541 | 530022432 | $ | 346.37 | 29549 | 530086496 | $ | 108.00 | 50556 | 530117089 | $ | 64.43 |
| 8542 | 530022434 | $ | 755.64 | 29550 | 530086499 | $ | 80.35 | 50557 | 530117090 | $ | 129.88 |
| 8543 | 530022436 | $ | 1,636.61 | 29551 | 530086500 | $ | 54.79 | 50558 | 530117091 | $ | 130.28 |
| 8544 | 530022440 | $ | 259.90 | 29552 | 530086506 | $ | 110.72 | 50559 | 530117092 | $ | 403.51 |
| 8545 | 530022441 | $ | 1,221.51 | 29553 | 530086507 | $ | 37.56 | 50560 | 530117093 | $ | 42.66 |
| 8546 | 530022442 | $ | 459.08 | 29554 | 530086508 | $ | 7.15 | 50561 | 530117094 | $ | 24.82 |
| 8547 | 530022443 | $ | 517.40 | 29555 | 530086509 | $ | 47.51 | 50562 | 530117095 | $ | 105.24 |
| 8548 | 530022444 | $ | 247.41 | 29556 | 530086510 | $ | 120.97 | 50563 | 530117096 | $ | 17.07 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8549 | 530022445 | $ | 67.07 | 29557 | 530086511 | $ | 61.85 | 50564 | 530117098 | $ | 75.27 |
| 8550 | 530022447 | $ | 364.23 | 29558 | 530086513 | $ | 104.26 | 50565 | 530117099 | $ | 248.74 |
| 8551 | 530022448 | $ | 2,587.44 | 29559 | 530086514 | $ | 201.61 | 50566 | 530117105 | $ | 43.72 |
| 8552 | 530022449 | $ | 162.83 | 29560 | 530086516 | $ | 9.60 | 50567 | 530117106 | $ | 2.69 |
| 8553 | 530022450 | $ | 916.90 | 29561 | 530086518 | $ | 62.00 | 50568 | 530117107 | $ | 46.44 |
| 8554 | 530022451 | $ | 414.81 | 29562 | 530086520 | $ | 3.88 | 50569 | 530117109 | $ | 35.82 |
| 8555 | 530022452 | $ | 321.39 | 29563 | 530086523 | $ | 11.88 | 50570 | 530117111 | $ | 1,327.33 |
| 8556 | 530022454 | $ | 210.70 | 29564 | 530086525 | $ | 249.39 | 50571 | 530117113 | $ | 27.08 |
| 8557 | 530022456 | $ | 370.36 | 29565 | 530086526 | $ | 59.41 | 50572 | 530117115 | $ | 38.67 |
| 8558 | 530022457 | $ | 1,629.14 | 29566 | 530086527 | $ | 36.35 | 50573 | 530117116 | $ | 125.15 |
| 8559 | 530022458 | $ | 101.50 | 29567 | 530086529 | $ | 295.03 | 50574 | 530117117 | $ | 41.49 |
| 8560 | 530022459 | $ | 112.95 | 29568 | 530086530 | $ | 31.81 | 50575 | 530117118 | $ | 104.24 |
| 8561 | 530022468 | $ | 174.17 | 29569 | 530086531 | $ | 45.31 | 50576 | 530117119 | $ | 60.37 |
| 8562 | 530022469 | $ | 1,067.02 | 29570 | 530086533 | $ | 126.67 | 50577 | 530117121 | $ | 293.39 |
| 8563 | 530022470 | $ | 156.80 | 29571 | 530086536 | $ | 115.20 | 50578 | 530117123 | $ | 61.47 |
| 8564 | 530022473 | $ | 272.15 | 29572 | 530086537 | $ | 51.29 | 50579 | 530117124 | $ | 76.20 |
| 8565 | 530022474 | $ | 538.84 | 29573 | 530086538 | $ | 4.77 | 50580 | 530117125 | $ | 79.17 |
| 8566 | 530022475 | $ | 478.37 | 29574 | 530086539 | $ | 359.87 | 50581 | 530117126 | $ | 55.20 |
| 8567 | 530022476 | $ | 151.71 | 29575 | 530086540 | $ | 320.78 | 50582 | 530117128 | $ | 518.32 |
| 8568 | 530022477 | $ | 161.92 | 29576 | 530086541 | $ | 50.52 | 50583 | 530117129 | $ | 359.95 |
| 8569 | 530022481 | $ | 872.14 | 29577 | 530086542 | $ | 187.48 | 50584 | 530117130 | $ | 39.96 |
| 8570 | 530022485 | $ | 62.23 | 29578 | 530086547 | $ | 1.53 | 50585 | 530117131 | $ | 10.60 |
| 8571 | 530022486 | $ | 96.84 | 29579 | 530086548 | $ | 57.40 | 50586 | 530117133 | $ | 22.60 |
| 8572 | 530022487 | $ | 388.05 | 29580 | 530086549 | $ | 56.93 | 50587 | 530117134 | $ | 104.60 |
| 8573 | 530022488 | $ | 274.80 | 29581 | 530086550 | $ | 63.86 | 50588 | 530117135 | $ | 357.69 |
| 8574 | 530022489 | $ | 223.62 | 29582 | 530086552 | $ | 20.26 | 50589 | 530117139 | $ | 263.93 |
| 8575 | 530022490 | $ | 130.20 | 29583 | 530086553 | $ | 41.66 | 50590 | 530117140 | $ | 24.68 |
| 8576 | 530022491 | $ | 231.81 | 29584 | 530086554 | $ | 102.55 | 50591 | 530117141 | $ | 60.94 |
| 8577 | 530022492 | $ | 130.95 | 29585 | 530086555 | $ | 560.84 | 50592 | 530117142 | $ | 93.83 |
| 8578 | 530022497 | $ | 67.35 | 29586 | 530086556 | $ | 455.58 | 50593 | 530117143 | $ | 121.62 |
| 8579 | 530022502 | $ | 816.39 | 29587 | 530086557 | $ | 50.14 | 50594 | 530117145 | $ | 96.90 |
| 8580 | 530022503 | $ | 237.02 | 29588 | 530086558 | $ | 141.51 | 50595 | 530117146 | $ | 0.65 |
| 8581 | 530022510 | $ | 5.01 | 29589 | 530086559 | $ | 248.26 | 50596 | 530117148 | $ | 16.59 |
| 8582 | 530022515 | $ | 148.45 | 29590 | 530086563 | $ | 262.43 | 50597 | 530117150 | $ | 59.46 |
| 8583 | 530022518 | $ | 682.00 | 29591 | 530086564 | $ | 75.73 | 50598 | 530117151 | $ | 111.43 |
| 8584 | 530022519 | $ | 395.79 | 29592 | 530086567 | $ | 82.95 | 50599 | 530117153 | $ | 10.70 |
| 8585 | 530022522 | $ | 56.28 | 29593 | 530086568 | $ | 86.06 | 50600 | 530117154 | $ | 72.96 |
| 8586 | 530022525 | $ | 582.08 | 29594 | 530086571 | $ | 226.11 | 50601 | 530117155 | $ | 680.16 |
| 8587 | 530022526 | $ | 100.65 | 29595 | 530086572 | $ | 60.97 | 50602 | 530117156 | $ | 18.72 |
| 8588 | 530022527 | $ | 286.69 | 29596 | 530086574 | $ | 75.38 | 50603 | 530117157 | $ | 32.56 |
| 8589 | 530022528 | $ | 188.03 | 29597 | 530086575 | $ | 64.53 | 50604 | 530117158 | $ | 12.98 |
| 8590 | 530022531 | $ | 5.25 | 29598 | 530086576 | $ | 28.65 | 50605 | 530117159 | $ | 96.36 |
| 8591 | 530022535 | $ | 5,890.30 | 29599 | 530086577 | $ | 35.01 | 50606 | 530117161 | $ | 104.13 |
| 8592 | 530022537 | $ | 649.74 | 29600 | 530086578 | $ | 24.02 | 50607 | 530117162 | $ | 102.43 |
| 8593 | 530022539 | $ | 414.23 | 29601 | 530086579 | $ | 125.76 | 50608 | 530117164 | $ | 78.34 |
| 8594 | 530022541 | $ | 351.73 | 29602 | 530086581 | $ | 443.05 | 50609 | 530117165 | $ | 56.95 |
| 8595 | 530022543 | $ | 700.33 | 29603 | 530086582 | $ | 197.96 | 50610 | 530117168 | $ | 108.99 |
| 8596 | 530022545 | $ | 867.42 | 29604 | 530086584 | $ | 49.22 | 50611 | 530117169 | $ | 50.89 |
| 8597 | 530022546 | $ | 456.88 | 29605 | 530086585 | $ | 303.07 | 50612 | 530117170 | $ | 512.77 |
| 8598 | 530022551 | $ | 495.29 | 29606 | 530086586 | $ | 84.71 | 50613 | 530117171 | $ | 418.60 |
| 8599 | 530022578 | $ | 35.72 | 29607 | 530086587 | $ | 247.66 | 50614 | 530117174 | $ | 181.80 |
| 8600 | 530022621 | $ | 107.00 | 29608 | 530086589 | $ | 288.14 | 50615 | 530117175 | $ | 5.49 |
| 8601 | 530022622 | $ | 489.08 | 29609 | 530086590 | $ | 33.11 | 50616 | 530117176 | $ | 2.88 |
| 8602 | 530022629 | $ | 61.38 | 29610 | 530086591 | $ | 71.46 | 50617 | 530117177 | $ | 625.47 |
| 8603 | 530022635 | $ | 1,748.00 | 29611 | 530086592 | $ | 78.81 | 50618 | 530117178 | $ | 171.79 |
| 8604 | 530022639 | $ | 61.75 | 29612 | 530086593 | $ | 330.91 | 50619 | 530117179 | $ | 66.31 |
| 8605 | 530022640 | $ | 9,037.16 | 29613 | 530086594 | $ | 14.08 | 50620 | 530117180 | $ | 175.53 |
| 8606 | 530022649 | $ | 5,405.00 | 29614 | 530086596 | $ | 48.51 | 50621 | 530117181 | $ | 5.63 |
| 8607 | 530022652 | $ | 709,179.24 | 29615 | 530086598 | $ | 24.88 | 50622 | 530117182 | $ | 10.69 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8608 | 530022654 | $ | 20,483.58 | 29616 | 530086599 | $ | 33.50 | 50623 | 530117184 | $ | 1.73 |
| 8609 | 530022655 | $ | 3,833.25 | 29617 | 530086600 | $ | 36.74 | 50624 | 530117185 | $ | 176.33 |
| 8610 | 530022656 | $ | 1,396.50 | 29618 | 530086601 | $ | 31.75 | 50625 | 530117186 | $ | 56.42 |
| 8611 | 530022657 | $ | 3,781.00 | 29619 | 530086604 | $ | 99.18 | 50626 | 530117188 | $ | 236.01 |
| 8612 | 530022667 | $ | 9,635.33 | 29620 | 530086605 | $ | 167.45 | 50627 | 530117189 | $ | 78.63 |
| 8613 | 530022674 | $ | 37.20 | 29621 | 530086607 | $ | 42.06 | 50628 | 530117190 | $ | 53.31 |
| 8614 | 530022684 | $ | 3.65 | 29622 | 530086608 | $ | 8.76 | 50629 | 530117192 | $ | 33.56 |
| 8615 | 530022757 | $ | 647.99 | 29623 | 530086610 | $ | 458.47 | 50630 | 530117193 | $ | 81.90 |
| 8616 | 530022770 | $ | 78.57 | 29624 | 530086611 | $ | 629.71 | 50631 | 530117194 | $ | 14.42 |
| 8617 | 530022787 | $ | 10.46 | 29625 | 530086614 | $ | 85.72 | 50632 | 530117197 | $ | 14.79 |
| 8618 | 530022801 | $ | 14.16 | 29626 | 530086615 | $ | 0.51 | 50633 | 530117198 | $ | 62.28 |
| 8619 | 530022807 | $ | 95.41 | 29627 | 530086618 | $ | 152.41 | 50634 | 530117199 | $ | 65.85 |
| 8620 | 530022812 | $ | 55.58 | 29628 | 530086620 | $ | 76.10 | 50635 | 530117200 | $ | 0.43 |
| 8621 | 530022814 | $ | 16.05 | 29629 | 530086621 | $ | 188.46 | 50636 | 530117203 | $ | 26.73 |
| 8622 | 530022903 | $ | 16.01 | 29630 | 530086622 | $ | 60.32 | 50637 | 530117204 | $ | 156.89 |
| 8623 | 530022913 | $ | 13.57 | 29631 | 530086623 | $ | 72.93 | 50638 | 530117205 | $ | 420.25 |
| 8624 | 530022945 | $ | 286.22 | 29632 | 530086624 | $ | 45.50 | 50639 | 530117206 | $ | 27.16 |
| 8625 | 530022966 | $ | 0.24 | 29633 | 530086625 | $ | 58.23 | 50640 | 530117207 | $ | 29.97 |
| 8626 | 530023046 | $ | 157.14 | 29634 | 530086626 | $ | 178.03 | 50641 | 530117208 | $ | 29.92 |
| 8627 | 530023053 | $ | 9.18 | 29635 | 530086629 | $ | 393.68 | 50642 | 530117209 | $ | 139.62 |
| 8628 | 530023083 | $ | 83.16 | 29636 | 530086631 | $ | 1.67 | 50643 | 530117210 | $ | 68.16 |
| 8629 | 530023089 | $ | 77.45 | 29637 | 530086632 | $ | 56.01 | 50644 | 530117212 | $ | 40.33 |
| 8630 | 530023131 | $ | 32.16 | 29638 | 530086633 | $ | 50.14 | 50645 | 530117215 | $ | 59.84 |
| 8631 | 530023206 | $ | 40.21 | 29639 | 530086634 | $ | 5.34 | 50646 | 530117216 | $ | 33.12 |
| 8632 | 530023209 | $ | 16.52 | 29640 | 530086635 | $ | 12.68 | 50647 | 530117217 | $ | 24.31 |
| 8633 | 530023227 | $ | 415.30 | 29641 | 530086636 | $ | 132.45 | 50648 | 530117219 | $ | 6.92 |
| 8634 | 530023233 | $ | 12.50 | 29642 | 530086637 | $ | 52.05 | 50649 | 530117224 | $ | 170.38 |
| 8635 | 530023303 | $ | 1,021.40 | 29643 | 530086638 | $ | 99.84 | 50650 | 530117225 | $ | 77.04 |
| 8636 | 530023311 | $ | 72.66 | 29644 | 530086640 | $ | 295.86 | 50651 | 530117227 | $ | 90.56 |
| 8637 | 530023334 | $ | 12.44 | 29645 | 530086641 | $ | 141.88 | 50652 | 530117229 | $ | 154.35 |
| 8638 | 530023346 | $ | 15.55 | 29646 | 530086642 | $ | 196.74 | 50653 | 530117230 | $ | 34.60 |
| 8639 | 530023368 | $ | 101.02 | 29647 | 530086643 | $ | 139.13 | 50654 | 530117232 | $ | 400.10 |
| 8640 | 530023434 | $ | 13.58 | 29648 | 530086644 | $ | 55.29 | 50655 | 530117233 | $ | 50.06 |
| 8641 | 530023442 | $ | 15.30 | 29649 | 530086645 | $ | 25.73 | 50656 | 530117234 | $ | 65.02 |
| 8642 | 530023457 | $ | 101.64 | 29650 | 530086646 | $ | 84.96 | 50657 | 530117236 | $ | 951.67 |
| 8643 | 530023490 | $ | 5.47 | 29651 | 530086647 | $ | 324.78 | 50658 | 530117237 | $ | 259.40 |
| 8644 | 530023506 | $ | 113.90 | 29652 | 530086649 | $ | 74.84 | 50659 | 530117238 | $ | 59.37 |
| 8645 | 530023533 | $ | 16.01 | 29653 | 530086650 | $ | 8.46 | 50660 | 530117241 | $ | 46.44 |
| 8646 | 530023537 | $ | 3.07 | 29654 | 530086652 | $ | 43.13 | 50661 | 530117242 | $ | 404.73 |
| 8647 | 530023555 | $ | 1,103.50 | 29655 | 530086653 | $ | 2,370.89 | 50662 | 530117243 | $ | 69.97 |
| 8648 | 530023557 | $ | 168.58 | 29656 | 530086655 | $ | 117.26 | 50663 | 530117244 | $ | 90.26 |
| 8649 | 530023592 | $ | 782,105.60 | 29657 | 530086657 | $ | 98.59 | 50664 | 530117245 | $ | 122.49 |
| 8650 | 530023593 | $ | 17,047.30 | 29658 | 530086658 | $ | 167.69 | 50665 | 530117247 | $ | 3.82 |
| 8651 | 530023674 | $ | 15,867.11 | 29659 | 530086659 | $ | 28.65 | 50666 | 530117248 | $ | 599.66 |
| 8652 | 530023676 | $ | 10,944.91 | 29660 | 530086660 | $ | 15.19 | 50667 | 530117249 | $ | 404.29 |
| 8653 | 530023679 | $ | 19,922.32 | 29661 | 530086662 | $ | 115.64 | 50668 | 530117250 | $ | 58.25 |
| 8654 | 530023680 | $ | 12,471.45 | 29662 | 530086663 | $ | 570.07 | 50669 | 530117251 | $ | 453.36 |
| 8655 | 530023681 | $ | 468.89 | 29663 | 530086664 | $ | 50.83 | 50670 | 530117254 | $ | 60.60 |
| 8656 | 530023684 | $ | 6,120.19 | 29664 | 530086665 | $ | 4.77 | 50671 | 530117258 | $ | 205.69 |
| 8657 | 530023686 | $ | 8,095.26 | 29665 | 530086667 | $ | 2,819.67 | 50672 | 530117259 | $ | 22.31 |
| 8658 | 530023687 | $ | 6,579.80 | 29666 | 530086668 | $ | 1,184.50 | 50673 | 530117263 | $ | 59.63 |
| 8659 | 530023689 | $ | 981.04 | 29667 | 530086669 | $ | 2,047.45 | 50674 | 530117266 | $ | 164.12 |
| 8660 | 530023691 | $ | 12,507.35 | 29668 | 530086672 | $ | 198.66 | 50675 | 530117267 | $ | 1,075.33 |
| 8661 | 530023693 | $ | 5,160.08 | 29669 | 530086673 | $ | 836.29 | 50676 | 530117268 | $ | 163.77 |
| 8662 | 530023695 | $ | 20,865.31 | 29670 | 530086674 | $ | 43.72 | 50677 | 530117272 | $ | 287.23 |
| 8663 | 530023696 | $ | 1,501.08 | 29671 | 530086675 | $ | 191.56 | 50678 | 530117274 | $ | 25.72 |
| 8664 | 530023699 | $ | 506.00 | 29672 | 530086676 | $ | 5.10 | 50679 | 530117275 | $ | 122.63 |
| 8665 | 530023702 | $ | 3,952,186.29 | 29673 | 530086678 | $ | 53.89 | 50680 | 530117277 | $ | 123.08 |
| 8666 | 530023703 | $ | 10,823.20 | 29674 | 530086683 | $ | 56.66 | 50681 | 530117279 | $ | 931.15 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8667 | 530023709 | $ | 5,582.92 | 29675 | 530086686 | $ | 339.63 | 50682 | 530117280 | $ | 23.67 |
| 8668 | 530023710 | $ | 1,725.43 | 29676 | 530086687 | $ | 3.06 | 50683 | 530117281 | $ | 233.11 |
| 8669 | 530023711 | $ | 780.30 | 29677 | 530086693 | $ | 58.10 | 50684 | 530117282 | $ | 650.60 |
| 8670 | 530023712 | $ | 3,983.88 | 29678 | 530086694 | $ | 100.03 | 50685 | 530117286 | $ | 128.24 |
| 8671 | 530023713 | $ | 1,483.65 | 29679 | 530086698 | $ | 35.15 | 50686 | 530117288 | $ | 24.66 |
| 8672 | 530023714 | $ | 116,413.00 | 29680 | 530086699 | $ | 226.86 | 50687 | 530117289 | $ | 397.32 |
| 8673 | 530023715 | $ | 79,884.45 | 29681 | 530086700 | $ | 11.46 | 50688 | 530117290 | $ | 349.57 |
| 8674 | 530023716 | $ | 30,410.83 | 29682 | 530086701 | $ | 40.76 | 50689 | 530117291 | $ | 60.79 |
| 8675 | 530023717 | $ | 522.50 | 29683 | 530086702 | $ | 236.44 | 50690 | 530117294 | $ | 41.11 |
| 8676 | 530023719 | $ | 34,961.53 | 29684 | 530086703 | $ | 43.81 | 50691 | 530117295 | $ | 1.73 |
| 8677 | 530023725 | $ | 4,014.69 | 29685 | 530086705 | $ | 81.41 | 50692 | 530117296 | $ | 832.84 |
| 8678 | 530023727 | $ | 1,786.00 | 29686 | 530086706 | $ | 91.43 | 50693 | 530117297 | $ | 8.07 |
| 8679 | 530023728 | $ | 11,325.18 | 29687 | 530086709 | $ | 140.06 | 50694 | 530117298 | $ | 103.32 |
| 8680 | 530023729 | $ | 40,788.29 | 29688 | 530086710 | $ | 31.77 | 50695 | 530117301 | $ | 686.91 |
| 8681 | 530023730 | $ | 22,688.87 | 29689 | 530086711 | $ | 120.02 | 50696 | 530117302 | $ | 31.28 |
| 8682 | 530023731 | $ | 6,178.44 | 29690 | 530086715 | $ | 7.93 | 50697 | 530117303 | $ | 43.35 |
| 8683 | 530023732 | $ | 294,860.23 | 29691 | 530086716 | $ | 158.10 | 50698 | 530117304 | $ | 22.35 |
| 8684 | 530023736 | $ | 2,659.59 | 29692 | 530086717 | $ | 60.46 | 50699 | 530117305 | $ | 118.13 |
| 8685 | 530023740 | $ | 295.18 | 29693 | 530086720 | $ | 72.88 | 50700 | 530117306 | $ | 197.83 |
| 8686 | 530023742 | $ | 2,889.02 | 29694 | 530086721 | $ | 68.95 | 50701 | 530117307 | $ | 32.94 |
| 8687 | 530023743 | $ | 86,886.05 | 29695 | 530086722 | $ | 352.56 | 50702 | 530117308 | $ | 52.90 |
| 8688 | 530023744 | $ | 1,118.88 | 29696 | 530086723 | $ | 96.41 | 50703 | 530117309 | $ | 504.66 |
| 8689 | 530023746 | $ | 10,042.74 | 29697 | 530086724 | $ | 49.50 | 50704 | 530117311 | $ | 491.26 |
| 8690 | 530023748 | $ | 6,074.30 | 29698 | 530086726 | $ | 239.69 | 50705 | 530117312 | $ | 38.80 |
| 8691 | 530023751 | $ | 54,850.60 | 29699 | 530086728 | $ | 6.49 | 50706 | 530117313 | $ | 33.02 |
| 8692 | 530023754 | $ | 385.28 | 29700 | 530086729 | $ | 49.39 | 50707 | 530117314 | $ | 3.90 |
| 8693 | 530023755 | $ | 10,089.00 | 29701 | 530086730 | $ | 19.20 | 50708 | 530117315 | $ | 248.65 |
| 8694 | 530023757 | $ | 37,598.48 | 29702 | 530086734 | $ | 28.43 | 50709 | 530117316 | $ | 66.97 |
| 8695 | 530023761 | $ | 1,040.06 | 29703 | 530086735 | $ | 1.62 | 50710 | 530117319 | $ | 69.07 |
| 8696 | 530023763 | $ | 358,639.29 | 29704 | 530086736 | $ | 127.47 | 50711 | 530117320 | $ | 134.01 |
| 8697 | 530023765 | $ | 115,648.20 | 29705 | 530086737 | $ | 2.52 | 50712 | 530117321 | $ | 434.14 |
| 8698 | 530023767 | $ | 16,193.47 | 29706 | 530086738 | $ | 154.81 | 50713 | 530117322 | $ | 151.96 |
| 8699 | 530023769 | $ | 91.79 | 29707 | 530086740 | $ | 162.68 | 50714 | 530117323 | $ | 560.45 |
| 8700 | 530023770 | $ | 5,912.35 | 29708 | 530086741 | $ | 45.37 | 50715 | 530117325 | $ | 90.40 |
| 8701 | 530023771 | $ | 10,450.65 | 29709 | 530086742 | $ | 57.78 | 50716 | 530117326 | $ | 62.25 |
| 8702 | 530023772 | $ | 285.56 | 29710 | 530086743 | $ | 38.65 | 50717 | 530117327 | $ | 146.55 |
| 8703 | 530023775 | $ | 315.60 | 29711 | 530086744 | $ | 35.63 | 50718 | 530117329 | $ | 38.77 |
| 8704 | 530023776 | $ | 224.36 | 29712 | 530086746 | $ | 115.02 | 50719 | 530117330 | $ | 116.89 |
| 8705 | 530023777 | $ | 142.50 | 29713 | 530086747 | $ | 48.19 | 50720 | 530117332 | $ | 118.49 |
| 8706 | 530023778 | $ | 3,718.50 | 29714 | 530086748 | $ | 49.52 | 50721 | 530117333 | $ | 109.26 |
| 8707 | 530023779 | $ | 213.69 | 29715 | 530086750 | $ | 562.12 | 50722 | 530117335 | $ | 115.45 |
| 8708 | 530023780 | $ | 49.14 | 29716 | 530086751 | $ | 60.02 | 50723 | 530117338 | $ | 83.61 |
| 8709 | 530023784 | $ | 268.28 | 29717 | 530086753 | $ | 29.32 | 50724 | 530117339 | $ | 151.20 |
| 8710 | 530023786 | $ | 315.63 | 29718 | 530086754 | $ | 93.57 | 50725 | 530117344 | $ | 107.83 |
| 8711 | 530023787 | $ | 191.10 | 29719 | 530086755 | $ | 55.80 | 50726 | 530117348 | $ | 45.68 |
| 8712 | 530023789 | $ | 233.08 | 29720 | 530086756 | $ | 268.08 | 50727 | 530117352 | $ | 48.71 |
| 8713 | 530023790 | $ | 2,262.45 | 29721 | 530086758 | $ | 24.18 | 50728 | 530117353 | $ | 52.43 |
| 8714 | 530023794 | $ | 9,712.43 | 29722 | 530086760 | $ | 10.10 | 50729 | 530117354 | $ | 10.67 |
| 8715 | 530023798 | $ | 15,051.00 | 29723 | 530086762 | $ | 178.38 | 50730 | 530117355 | $ | 42.06 |
| 8716 | 530023801 | $ | 1,071.80 | 29724 | 530086764 | $ | 384.39 | 50731 | 530117356 | $ | 244.99 |
| 8717 | 530023807 | $ | 728.67 | 29725 | 530086765 | $ | 5.42 | 50732 | 530117359 | $ | 52.85 |
| 8718 | 530023809 | $ | 1,779.41 | 29726 | 530086766 | $ | 16.41 | 50733 | 530117360 | $ | 27.24 |
| 8719 | 530023810 | $ | 450.00 | 29727 | 530086767 | $ | 11.69 | 50734 | 530117362 | $ | 216.99 |
| 8720 | 530023811 | $ | 57,060.96 | 29728 | 530086770 | $ | 87.17 | 50735 | 530117363 | $ | 281.40 |
| 8721 | 530023812 | $ | 959.50 | 29729 | 530086771 | $ | 421.52 | 50736 | 530117364 | $ | 35.32 |
| 8722 | 530023816 | $ | 394.21 | 29730 | 530086772 | $ | 273.19 | 50737 | 530117367 | $ | 29.04 |
| 8723 | 530023819 | $ | 234.95 | 29731 | 530086773 | $ | 35.27 | 50738 | 530117369 | $ | 88.64 |
| 8724 | 530023822 | $ | 1,068.82 | 29732 | 530086774 | $ | 80.84 | 50739 | 530117370 | $ | 51.94 |
| 8725 | 530023824 | $ | 47.30 | 29733 | 530086775 | $ | 325.93 | 50740 | 530117372 | $ | 46.91 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8726 | 530023825 | $ | 57,959.50 | 29734 | 530086776 | $ | 893.58 | 50741 | 530117373 | $ | 216.50 |
| 8727 | 530023830 | $ | 457.20 | 29735 | 530086777 | $ | 113.62 | 50742 | 530117374 | $ | 272.74 |
| 8728 | 530023834 | $ | 1,317.78 | 29736 | 530086778 | $ | 116.23 | 50743 | 530117375 | $ | 65.15 |
| 8729 | 530023836 | $ | 2,378.64 | 29737 | 530086779 | $ | 105.89 | 50744 | 530117376 | $ | 341.38 |
| 8730 | 530023839 | $ | 7,896.37 | 29738 | 530086780 | $ | 10.80 | 50745 | 530117377 | $ | 22.06 |
| 8731 | 530023844 | $ | 19,956.04 | 29739 | 530086782 | $ | 16.79 | 50746 | 530117378 | $ | 276.10 |
| 8732 | 530023847 | $ | 37,050.13 | 29740 | 530086783 | $ | 34.33 | 50747 | 530117381 | $ | 5.18 |
| 8733 | 530023848 | $ | 6,058.00 | 29741 | 530086784 | $ | 52.39 | 50748 | 530117382 | $ | 240.84 |
| 8734 | 530023849 | $ | 44,275.01 | 29742 | 530086787 | $ | 14.84 | 50749 | 530117383 | $ | 69.22 |
| 8735 | 530023851 | $ | 27,892.00 | 29743 | 530086789 | $ | 144.02 | 50750 | 530117384 | $ | 58.32 |
| 8736 | 530023852 | $ | 3,595.75 | 29744 | 530086790 | $ | 76.18 | 50751 | 530117386 | $ | 124.57 |
| 8737 | 530023856 | $ | 639.23 | 29745 | 530086791 | $ | 32.30 | 50752 | 530117387 | $ | 291.24 |
| 8738 | 530023858 | $ | 11,992.78 | 29746 | 530086792 | $ | 45.62 | 50753 | 530117388 | $ | 1.53 |
| 8739 | 530023861 | $ | 123.48 | 29747 | 530086793 | $ | 72.24 | 50754 | 530117394 | $ | 193.27 |
| 8740 | 530023864 | $ | 48.70 | 29748 | 530086795 | $ | 41.34 | 50755 | 530117395 | $ | 23.84 |
| 8741 | 530023865 | $ | 211.27 | 29749 | 530086797 | $ | 163.30 | 50756 | 530117396 | $ | 202.75 |
| 8742 | 530023867 | $ | 116.51 | 29750 | 530086799 | $ | 62.78 | 50757 | 530117397 | $ | 61.62 |
| 8743 | 530023868 | $ | 116.51 | 29751 | 530086800 | $ | 116.88 | 50758 | 530117398 | $ | 58.29 |
| 8744 | 530023869 | $ | 58.55 | 29752 | 530086801 | $ | 34.06 | 50759 | 530117400 | $ | 7.50 |
| 8745 | 530023870 | $ | 57.96 | 29753 | 530086802 | $ | 355.36 | 50760 | 530117401 | $ | 38.68 |
| 8746 | 530023871 | $ | 9,500.00 | 29754 | 530086805 | $ | 27.44 | 50761 | 530117402 | $ | 293.67 |
| 8747 | 530023872 | $ | 233.61 | 29755 | 530086806 | $ | 35.96 | 50762 | 530117403 | $ | 305.31 |
| 8748 | 530023873 | $ | 180.50 | 29756 | 530086807 | $ | 268.13 | 50763 | 530117404 | $ | 125.72 |
| 8749 | 530023874 | $ | 85.00 | 29757 | 530086810 | $ | 61.65 | 50764 | 530117405 | $ | 34.24 |
| 8750 | 530023877 | $ | 17,407.77 | 29758 | 530086811 | $ | 37.74 | 50765 | 530117406 | $ | 440.84 |
| 8751 | 530023879 | $ | 57.96 | 29759 | 530086813 | $ | 52.85 | 50766 | 530117414 | $ | 9.90 |
| 8752 | 530023880 | $ | 109.58 | 29760 | 530086814 | $ | 101.52 | 50767 | 530117418 | $ | 139.40 |
| 8753 | 530023881 | $ | 175.06 | 29761 | 530086815 | $ | 28.88 | 50768 | 530117419 | $ | 308.19 |
| 8754 | 530023882 | $ | 42.90 | 29762 | 530086816 | $ | 136.35 | 50769 | 530117421 | $ | 657.87 |
| 8755 | 530023883 | $ | 175.65 | 29763 | 530086818 | $ | 28.33 | 50770 | 530117423 | $ | 312.02 |
| 8756 | 530023884 | $ | 175.65 | 29764 | 530086820 | $ | 135.14 | 50771 | 530117425 | $ | 340.16 |
| 8757 | 530023885 | $ | 87.66 | 29765 | 530086821 | $ | 65.05 | 50772 | 530117427 | $ | 82.65 |
| 8758 | 530023888 | $ | 4,301.58 | 29766 | 530086823 | $ | 247.98 | 50773 | 530117428 | $ | 102.13 |
| 8759 | 530023890 | $ | 36,478.61 | 29767 | 530086824 | $ | 766.56 | 50774 | 530117429 | $ | 568.04 |
| 8760 | 530023891 | $ | 632.24 | 29768 | 530086825 | $ | 203.75 | 50775 | 530117430 | $ | 222.60 |
| 8761 | 530023893 | $ | 180,740.77 | 29769 | 530086827 | $ | 80.56 | 50776 | 530117431 | $ | 31.95 |
| 8762 | 530023894 | $ | 761.16 | 29770 | 530086830 | $ | 64.44 | 50777 | 530117435 | $ | 123.47 |
| 8763 | 530023895 | $ | 234.20 | 29771 | 530086831 | $ | 58.25 | 50778 | 530117437 | $ | 121.60 |
| 8764 | 530023896 | $ | 289.17 | 29772 | 530086832 | $ | 19.56 | 50779 | 530117438 | $ | 23.80 |
| 8765 | 530023899 | $ | 98.15 | 29773 | 530086834 | $ | 112.80 | 50780 | 530117439 | $ | 35.26 |
| 8766 | 530023900 | $ | 174.47 | 29774 | 530086837 | $ | 75.84 | 50781 | 530117441 | $ | 162.67 |
| 8767 | 530023904 | $ | 27.78 | 29775 | 530086838 | $ | 168.11 | 50782 | 530117442 | $ | 117.74 |
| 8768 | 530023907 | $ | 116.51 | 29776 | 530086839 | $ | 35.26 | 50783 | 530117443 | $ | 240.54 |
| 8769 | 530023911 | $ | 175.65 | 29777 | 530086840 | $ | 140.23 | 50784 | 530117444 | $ | 184.22 |
| 8770 | 530023915 | $ | 1,977.36 | 29778 | 530086842 | $ | 111.52 | 50785 | 530117445 | $ | 3.74 |
| 8771 | 530023916 | $ | 117.10 | 29779 | 530086843 | $ | 58.62 | 50786 | 530117446 | $ | 84.74 |
| 8772 | 530023917 | $ | 42.57 | 29780 | 530086844 | $ | 3.42 | 50787 | 530117447 | $ | 36.81 |
| 8773 | 530023918 | $ | 566.78 | 29781 | 530086845 | $ | 443.39 | 50788 | 530117448 | $ | 242.33 |
| 8774 | 530023919 | $ | 929,891.90 | 29782 | 530086847 | $ | 172.24 | 50789 | 530117449 | $ | 152.10 |
| 8775 | 530023920 | $ | 58.55 | 29783 | 530086848 | $ | 48.52 | 50790 | 530117450 | $ | 2,105.15 |
| 8776 | 530023923 | $ | 71.36 | 29784 | 530086849 | $ | 56.18 | 50791 | 530117451 | $ | 149.68 |
| 8777 | 530023924 | $ | 2.95 | 29785 | 530086850 | $ | 44.39 | 50792 | 530117452 | $ | 54.77 |
| 8778 | 530023925 | $ | 233.61 | 29786 | 530086851 | $ | 64.16 | 50793 | 530117453 | $ | 48.44 |
| 8779 | 530023927 | $ | 57.96 | 29787 | 530086852 | $ | 154.00 | 50794 | 530117454 | $ | 30.63 |
| 8780 | 530023928 | $ | 292.16 | 29788 | 530086853 | $ | 71.49 | 50795 | 530117455 | $ | 865.40 |
| 8781 | 530023929 | $ | 172.88 | 29789 | 530086854 | $ | 8.76 | 50796 | 530117456 | $ | 271.08 |
| 8782 | 530023930 | $ | 117.24 | 29790 | 530086856 | $ | 143.15 | 50797 | 530117457 | $ | 5.34 |
| 8783 | 530023932 | $ | 609.70 | 29791 | 530086857 | $ | 217.39 | 50798 | 530117461 | $ | 208.91 |
| 8784 | 530023934 | $ | 65.75 | 29792 | 530086858 | $ | 481.80 | 50799 | 530117462 | $ | 25.71 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8785 | 530023936 | $ | 58.55 | 29793 | 530086859 | $ | 223.95 | 50800 | 530117465 | $ | 37.11 |
| 8786 | 530023937 | $ | 467.81 | 29794 | 530086861 | $ | 63.37 | 50801 | 530117466 | $ | 191.69 |
| 8787 | 530023940 | $ | 58.55 | 29795 | 530086862 | $ | 148.58 | 50802 | 530117468 | $ | 40.68 |
| 8788 | 530023941 | $ | 117.10 | 29796 | 530086863 | $ | 153.56 | 50803 | 530117469 | $ | 154.08 |
| 8789 | 530023944 | $ | 175.65 | 29797 | 530086864 | $ | 72.15 | 50804 | 530117470 | $ | 40.11 |
| 8790 | 530023945 | $ | 291.57 | 29798 | 530086867 | $ | 94.03 | 50805 | 530117471 | $ | 472.27 |
| 8791 | 530023946 | $ | 4.16 | 29799 | 530086870 | $ | 49.71 | 50806 | 530117473 | $ | 4.20 |
| 8792 | 530023950 | $ | 184.45 | 29800 | 530086871 | $ | 48.87 | 50807 | 530117474 | $ | 49.38 |
| 8793 | 530023951 | $ | 234.20 | 29801 | 530086873 | $ | 59.35 | 50808 | 530117475 | $ | 50.99 |
| 8794 | 530023952 | $ | 98.28 | 29802 | 530086875 | $ | 125.87 | 50809 | 530117477 | $ | 0.98 |
| 8795 | 530023953 | $ | 409.26 | 29803 | 530086880 | $ | 221.49 | 50810 | 530117478 | $ | 56.86 |
| 8796 | 530023954 | $ | 117.10 | 29804 | 530086882 | $ | 162.57 | 50811 | 530117480 | $ | 214.35 |
| 8797 | 530023955 | $ | 526.37 | 29805 | 530086884 | $ | 385.33 | 50812 | 530117482 | $ | 16.38 |
| 8798 | 530023957 | $ | 233.61 | 29806 | 530086885 | $ | 144.80 | 50813 | 530117483 | $ | 402.43 |
| 8799 | 530023960 | $ | 21.56 | 29807 | 530086886 | $ | 49.73 | 50814 | 530117484 | $ | 165.50 |
| 8800 | 530023961 | $ | 10,725.50 | 29808 | 530086887 | $ | 52.33 | 50815 | 530117485 | $ | 32.93 |
| 8801 | 530023963 | $ | 233.61 | 29809 | 530086888 | $ | 23.76 | 50816 | 530117486 | $ | 4.61 |
| 8802 | 530023966 | $ | 117.10 | 29810 | 530086889 | $ | 132.10 | 50817 | 530117488 | $ | 24.66 |
| 8803 | 530023967 | $ | 2,279.93 | 29811 | 530086890 | $ | 47.30 | 50818 | 530117491 | $ | 139.68 |
| 8804 | 530023971 | $ | 33.50 | 29812 | 530086891 | $ | 161.68 | 50819 | 530117492 | $ | 76.09 |
| 8805 | 530023973 | $ | 149.00 | 29813 | 530086892 | $ | 170.84 | 50820 | 530117493 | $ | 56.20 |
| 8806 | 530023974 | $ | 175.65 | 29814 | 530086893 | $ | 150.17 | 50821 | 530117494 | $ | 29.39 |
| 8807 | 530023975 | $ | 354.65 | 29815 | 530086894 | $ | 29.77 | 50822 | 530117496 | $ | 27.48 |
| 8808 | 530023976 | $ | 350.71 | 29816 | 530086895 | $ | 211.53 | 50823 | 530117497 | $ | 90.41 |
| 8809 | 530023977 | $ | 116.51 | 29817 | 530086899 | $ | 115.14 | 50824 | 530117498 | $ | 154.25 |
| 8810 | 530023979 | $ | 1,341.52 | 29818 | 530086901 | $ | 1.26 | 50825 | 530117499 | $ | 40.87 |
| 8811 | 530023982 | $ | 642.87 | 29819 | 530086903 | $ | 102.48 | 50826 | 530117500 | $ | 626.46 |
| 8812 | 530023983 | $ | 1,052.14 | 29820 | 530086904 | $ | 76.86 | 50827 | 530117502 | $ | 249.50 |
| 8813 | 530023984 | $ | 350.71 | 29821 | 530086905 | $ | 82.63 | 50828 | 530117503 | $ | 46.34 |
| 8814 | 530023988 | $ | 57.96 | 29822 | 530086907 | $ | 257.67 | 50829 | 530117504 | $ | 57.88 |
| 8815 | 530023990 | $ | 3,628.04 | 29823 | 530086908 | $ | 50.64 | 50830 | 530117506 | $ | 45.99 |
| 8816 | 530023991 | $ | 175.65 | 29824 | 530086909 | $ | 33.97 | 50831 | 530117510 | $ | 49.68 |
| 8817 | 530023992 | $ | 41.15 | 29825 | 530086912 | $ | 124.92 | 50832 | 530117511 | $ | 110.46 |
| 8818 | 530023996 | $ | 28.20 | 29826 | 530086915 | $ | 60.13 | 50833 | 530117512 | $ | 0.65 |
| 8819 | 530023999 | $ | 3,390.61 | 29827 | 530086916 | $ | 123.97 | 50834 | 530117513 | $ | 360.76 |
| 8820 | 530024000 | $ | 234.20 | 29828 | 530086917 | $ | 32.73 | 50835 | 530117514 | $ | 73.16 |
| 8821 | 530024001 | $ | 4,772.22 | 29829 | 530086918 | $ | 49.04 | 50836 | 530117515 | $ | 74.07 |
| 8822 | 530024003 | $ | 67.89 | 29830 | 530086920 | $ | 93.91 | 50837 | 530117516 | $ | 77.53 |
| 8823 | 530024006 | $ | 39.24 | 29831 | 530086921 | $ | 187.70 | 50838 | 530117517 | $ | 6.44 |
| 8824 | 530024007 | $ | 225.20 | 29832 | 530086924 | $ | 46.08 | 50839 | 530117520 | $ | 328.87 |
| 8825 | 530024008 | $ | 129.75 | 29833 | 530086926 | $ | 9.07 | 50840 | 530117523 | $ | 37.63 |
| 8826 | 530024009 | $ | 47.97 | 29834 | 530086927 | $ | 160.47 | 50841 | 530117524 | $ | 119.45 |
| 8827 | 530024010 | $ | 700.83 | 29835 | 530086929 | $ | 43.29 | 50842 | 530117527 | $ | 3.06 |
| 8828 | 530024011 | $ | 475.00 | 29836 | 530086930 | $ | 74.65 | 50843 | 530117528 | $ | 51.49 |
| 8829 | 530024013 | $ | 6.14 | 29837 | 530086931 | $ | 93.65 | 50844 | 530117529 | $ | 3.06 |
| 8830 | 530024020 | $ | 11,513.68 | 29838 | 530086933 | $ | 388.95 | 50845 | 530117531 | $ | 112.84 |
| 8831 | 530024024 | $ | 766.79 | 29839 | 530086935 | $ | 79.72 | 50846 | 530117532 | $ | 28.25 |
| 8832 | 530024025 | $ | 584.92 | 29840 | 530086936 | $ | 321.10 | 50847 | 530117533 | $ | 328.21 |
| 8833 | 530024028 | $ | 92.42 | 29841 | 530086938 | $ | 427.75 | 50848 | 530117534 | $ | 93.45 |
| 8834 | 530024029 | $ | 1,538.03 | 29842 | 530086939 | $ | 755.08 | 50849 | 530117535 | $ | 43.10 |
| 8835 | 530024030 | $ | 4,872.00 | 29843 | 530086940 | $ | 34.91 | 50850 | 530117536 | $ | 70.46 |
| 8836 | 530024032 | $ | 62.76 | 29844 | 530086941 | $ | 1,768.72 | 50851 | 530117539 | $ | 47.54 |
| 8837 | 530024033 | $ | 94.47 | 29845 | 530086942 | $ | 413.88 | 50852 | 530117540 | $ | 91.92 |
| 8838 | 530024038 | $ | 2,339.24 | 29846 | 530086944 | $ | 97.49 | 50853 | 530117542 | $ | 12.54 |
| 8839 | 530024040 | $ | 145,842.40 | 29847 | 530086946 | $ | 215.03 | 50854 | 530117543 | $ | 63.96 |
| 8840 | 530024042 | $ | 584.92 | 29848 | 530086947 | $ | 745.64 | 50855 | 530117544 | $ | 118.70 |
| 8841 | 530024043 | $ | 164.37 | 29849 | 530086948 | $ | 50.20 | 50856 | 530117545 | $ | 99.20 |
| 8842 | 530024045 | $ | 2,592.00 | 29850 | 530086949 | $ | 176.48 | 50857 | 530117549 | $ | 248.64 |
| 8843 | 530024046 | $ | 38.93 | 29851 | 530086950 | $ | 46.93 | 50858 | 530117551 | $ | 26.85 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8844 | 530024047 | $ | 350.71 | 29852 | 530086951 | $ | 121.32 | 50859 | 530117552 | $ | 51.15 |
| 8845 | 530024048 | $ | 175.65 | 29853 | 530086952 | $ | 161.36 | 50860 | 530117554 | $ | 38.93 |
| 8846 | 530024049 | $ | 42.40 | 29854 | 530086954 | $ | 5.45 | 50861 | 530117555 | $ | 169.09 |
| 8847 | 530024050 | $ | 238,886.40 | 29855 | 530086955 | $ | 94.54 | 50862 | 530117557 | $ | 78.94 |
| 8848 | 530024051 | $ | 618.60 | 29856 | 530086958 | $ | 82.25 | 50863 | 530117558 | $ | 426.40 |
| 8849 | 530024052 | $ | 106.35 | 29857 | 530086959 | $ | 60.81 | 50864 | 530117559 | $ | 57.49 |
| 8850 | 530024053 | $ | 54.50 | 29858 | 530086960 | $ | 97.07 | 50865 | 530117560 | $ | 121.06 |
| 8851 | 530024054 | $ | 1,882.27 | 29859 | 530086963 | $ | 82.19 | 50866 | 530117563 | $ | 362.51 |
| 8852 | 530024055 | $ | 58.55 | 29860 | 530086964 | $ | 63.95 | 50867 | 530117564 | $ | 65.64 |
| 8853 | 530024056 | $ | 175.65 | 29861 | 530086965 | $ | 12.88 | 50868 | 530117565 | $ | 45.77 |
| 8854 | 530024064 | $ | 57.96 | 29862 | 530086967 | $ | 2.31 | 50869 | 530117566 | $ | 29.15 |
| 8855 | 530024065 | $ | 700.83 | 29863 | 530086969 | $ | 116.12 | 50870 | 530117568 | $ | 227.91 |
| 8856 | 530024067 | $ | 409.26 | 29864 | 530086970 | $ | 68.88 | 50871 | 530117570 | $ | 5.62 |
| 8857 | 530024068 | $ | 109.58 | 29865 | 530086971 | $ | 29.52 | 50872 | 530117571 | $ | 73.82 |
| 8858 | 530024069 | $ | 233.61 | 29866 | 530086972 | $ | 20.24 | 50873 | 530117572 | $ | 21.54 |
| 8859 | 530024070 | $ | 175.06 | 29867 | 530086974 | $ | 2.76 | 50874 | 530117573 | $ | 80.25 |
| 8860 | 530024073 | $ | 2,397.03 | 29868 | 530086975 | $ | 50.42 | 50875 | 530117574 | $ | 110.75 |
| 8861 | 530024075 | $ | 175.65 | 29869 | 530086976 | $ | 155.55 | 50876 | 530117575 | $ | 42.29 |
| 8862 | 530024076 | $ | 233.61 | 29870 | 530086977 | $ | 80.00 | 50877 | 530117576 | $ | 26.43 |
| 8863 | 530024077 | $ | 175.65 | 29871 | 530086978 | $ | 128.07 | 50878 | 530117577 | $ | 30.49 |
| 8864 | 530024080 | $ | 292.16 | 29872 | 530086980 | $ | 14.98 | 50879 | 530117579 | $ | 1,391.93 |
| 8865 | 530024081 | $ | 368.05 | 29873 | 530086981 | $ | 59.89 | 50880 | 530117580 | $ | 33.64 |
| 8866 | 530024082 | $ | 877.08 | 29874 | 530086982 | $ | 286.46 | 50881 | 530117584 | $ | 59.33 |
| 8867 | 530024086 | $ | 234.20 | 29875 | 530086983 | $ | 83.75 | 50882 | 530117585 | $ | 123.02 |
| 8868 | 530024091 | $ | 117.10 | 29876 | 530086984 | $ | 381.31 | 50883 | 530117586 | $ | 70.09 |
| 8869 | 530024092 | $ | 162.59 | 29877 | 530086985 | $ | 37.61 | 50884 | 530117587 | $ | 385.43 |
| 8870 | 530024093 | $ | 475.96 | 29878 | 530086986 | $ | 220.69 | 50885 | 530117588 | $ | 316.84 |
| 8871 | 530024094 | $ | 239.45 | 29879 | 530086987 | $ | 219.66 | 50886 | 530117589 | $ | 40.20 |
| 8872 | 530024095 | $ | 109.58 | 29880 | 530086988 | $ | 356.13 | 50887 | 530117590 | $ | 59.39 |
| 8873 | 530024097 | $ | 231.83 | 29881 | 530086990 | $ | 15.02 | 50888 | 530117592 | $ | 3.50 |
| 8874 | 530024098 | $ | 350.71 | 29882 | 530086992 | $ | 90.52 | 50889 | 530117593 | $ | 47.75 |
| 8875 | 530024099 | $ | 409.26 | 29883 | 530086993 | $ | 185.25 | 50890 | 530117594 | $ | 579.60 |
| 8876 | 530024100 | $ | 409.26 | 29884 | 530086994 | $ | 93.65 | 50891 | 530117595 | $ | 239.02 |
| 8877 | 530024103 | $ | 23,262.59 | 29885 | 530086995 | $ | 106.97 | 50892 | 530117596 | $ | 53.09 |
| 8878 | 530024105 | $ | 175.65 | 29886 | 530086996 | $ | 82.46 | 50893 | 530117597 | $ | 259.49 |
| 8879 | 530024106 | $ | 292.16 | 29887 | 530087000 | $ | 72.13 | 50894 | 530117598 | $ | 48.21 |
| 8880 | 530024107 | $ | 116.51 | 29888 | 530087001 | $ | 145.05 | 50895 | 530117600 | $ | 251.49 |
| 8881 | 530024108 | $ | 643.47 | 29889 | 530087005 | $ | 898.93 | 50896 | 530117602 | $ | 24.03 |
| 8882 | 530024109 | $ | 2,454.98 | 29890 | 530087006 | $ | 90.49 | 50897 | 530117603 | $ | 46.65 |
| 8883 | 530024110 | $ | 1,812.11 | 29891 | 530087007 | $ | 42.39 | 50898 | 530117604 | $ | 273.33 |
| 8884 | 530024111 | $ | 350.71 | 29892 | 530087010 | $ | 107.19 | 50899 | 530117605 | $ | 17.11 |
| 8885 | 530024112 | $ | 1,257.56 | 29893 | 530087012 | $ | 16.19 | 50900 | 530117608 | $ | 37.96 |
| 8886 | 530024118 | $ | 536.17 | 29894 | 530087013 | $ | 142.71 | 50901 | 530117609 | $ | 41.46 |
| 8887 | 530024119 | $ | 350.71 | 29895 | 530087015 | $ | 80.01 | 50902 | 530117610 | $ | 12.80 |
| 8888 | 530024123 | $ | 116.51 | 29896 | 530087017 | $ | 570.29 | 50903 | 530117612 | $ | 61.98 |
| 8889 | 530024125 | $ | 541.00 | 29897 | 530087018 | $ | 59.70 | 50904 | 530117613 | $ | 440.34 |
| 8890 | 530024126 | $ | 175.06 | 29898 | 530087020 | $ | 55.62 | 50905 | 530117614 | $ | 43.59 |
| 8891 | 530024127 | $ | 58.55 | 29899 | 530087021 | $ | 75.67 | 50906 | 530117616 | $ | 308.35 |
| 8892 | 530024128 | $ | 58.55 | 29900 | 530087022 | $ | 54.28 | 50907 | 530117618 | $ | 25.37 |
| 8893 | 530024129 | $ | 54.00 | 29901 | 530087023 | $ | 105.70 | 50908 | 530117619 | $ | 54.55 |
| 8894 | 530024131 | $ | 76.40 | 29902 | 530087025 | $ | 814.60 | 50909 | 530117622 | $ | 258.29 |
| 8895 | 530024133 | $ | 9.88 | 29903 | 530087026 | $ | 672.03 | 50910 | 530117623 | $ | 55.02 |
| 8896 | 530024134 | $ | 350.71 | 29904 | 530087028 | $ | 130.84 | 50911 | 530117624 | $ | 6.66 |
| 8897 | 530024135 | $ | 468.76 | 29905 | 530087029 | $ | 41.09 | 50912 | 530117626 | $ | 247.86 |
| 8898 | 530024136 | $ | 116.51 | 29906 | 530087032 | $ | 67.62 | 50913 | 530117627 | $ | 214.86 |
| 8899 | 530024139 | $ | 54.79 | 29907 | 530087033 | $ | 111.42 | 50914 | 530117628 | $ | 46.20 |
| 8900 | 530024141 | $ | 116.51 | 29908 | 530087035 | $ | 70.33 | 50915 | 530117629 | $ | 96.48 |
| 8901 | 530024142 | $ | 117.10 | 29909 | 530087037 | $ | 44.72 | 50916 | 530117630 | $ | 78.45 |
| 8902 | 530024143 | $ | 734.72 | 29910 | 530087040 | $ | 32.71 | 50917 | 530117631 | $ | 143.15 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8903 | 530024144 | $ | 22.60 | 29911 | 530087041 | $ | 86.35 | 50918 | 530117632 | $ | 67.62 |
| 8904 | 530024146 | $ | 29.02 | 29912 | 530087042 | $ | 49.25 | 50919 | 530117634 | $ | 9.93 |
| 8905 | 530024147 | $ | 130.75 | 29913 | 530087044 | $ | 82.44 | 50920 | 530117636 | $ | 47.78 |
| 8906 | 530024150 | $ | 409.26 | 29914 | 530087045 | $ | 67.91 | 50921 | 530117637 | $ | 177.54 |
| 8907 | 530024151 | $ | 18.96 | 29915 | 530087046 | $ | 58.06 | 50922 | 530117638 | $ | 68.03 |
| 8908 | 530024153 | $ | 408.67 | 29916 | 530087048 | $ | 32.50 | 50923 | 530117639 | $ | 101.88 |
| 8909 | 530024155 | $ | 175.06 | 29917 | 530087049 | $ | 40.10 | 50924 | 530117640 | $ | 39.21 |
| 8910 | 530024156 | $ | 0.80 | 29918 | 530087050 | $ | 143.84 | 50925 | 530117641 | $ | 167.44 |
| 8911 | 530024157 | $ | 117.10 | 29919 | 530087052 | $ | 56.55 | 50926 | 530117642 | $ | 127.64 |
| 8912 | 530024159 | $ | 13.92 | 29920 | 530087053 | $ | 212.45 | 50927 | 530117643 | $ | 175.29 |
| 8913 | 530024160 | $ | 8.49 | 29921 | 530087055 | $ | 49.26 | 50928 | 530117644 | $ | 8.53 |
| 8914 | 530024162 | $ | 108.00 | 29922 | 530087057 | $ | 48.40 | 50929 | 530117645 | $ | 16.41 |
| 8915 | 530024164 | $ | 187.00 | 29923 | 530087058 | $ | 248.65 | 50930 | 530117646 | $ | 56.72 |
| 8916 | 530024166 | $ | 526.37 | 29924 | 530087059 | $ | 237.21 | 50931 | 530117648 | $ | 49.32 |
| 8917 | 530024167 | $ | 233.61 | 29925 | 530087060 | $ | 52.80 | 50932 | 530117649 | $ | 58.51 |
| 8918 | 530024168 | $ | 175.06 | 29926 | 530087062 | $ | 74.19 | 50933 | 530117652 | $ | 151.64 |
| 8919 | 530024169 | $ | 47.80 | 29927 | 530087063 | $ | 27.51 | 50934 | 530117653 | $ | 687.35 |
| 8920 | 530024172 | $ | 175.65 | 29928 | 530087065 | $ | 364.15 | 50935 | 530117656 | $ | 75.44 |
| 8921 | 530024173 | $ | 147.28 | 29929 | 530087067 | $ | 112.69 | 50936 | 530117657 | $ | 1,083.25 |
| 8922 | 530024174 | $ | 57.96 | 29930 | 530087069 | $ | 71.90 | 50937 | 530117658 | $ | 10.43 |
| 8923 | 530024175 | $ | 350.71 | 29931 | 530087070 | $ | 43.94 | 50938 | 530117659 | $ | 22.49 |
| 8924 | 530024176 | $ | 625.46 | 29932 | 530087073 | $ | 156.65 | 50939 | 530117660 | $ | 27.40 |
| 8925 | 530024177 | $ | 29.04 | 29933 | 530087074 | $ | 41.01 | 50940 | 530117662 | $ | 180.40 |
| 8926 | 530024178 | $ | 58.55 | 29934 | 530087075 | $ | 106.87 | 50941 | 530117665 | $ | 275.98 |
| 8927 | 530024179 | $ | 41.10 | 29935 | 530087076 | $ | 108.86 | 50942 | 530117666 | $ | 19.66 |
| 8928 | 530024182 | $ | 61.10 | 29936 | 530087077 | $ | 67.01 | 50943 | 530117667 | $ | 177.76 |
| 8929 | 530024185 | $ | 409.26 | 29937 | 530087078 | $ | 68.16 | 50944 | 530117668 | $ | 105.52 |
| 8930 | 530024186 | $ | 175.65 | 29938 | 530087080 | $ | 274.19 | 50945 | 530117669 | $ | 91.58 |
| 8931 | 530024187 | $ | 117.10 | 29939 | 530087081 | $ | 7.21 | 50946 | 530117671 | $ | 93.72 |
| 8932 | 530024188 | $ | 60.10 | 29940 | 530087083 | $ | 52.67 | 50947 | 530117672 | $ | 115.61 |
| 8933 | 530024189 | $ | 21.20 | 29941 | 530087084 | $ | 259.34 | 50948 | 530117675 | $ | 121.96 |
| 8934 | 530024193 | $ | 3,916.98 | 29942 | 530087085 | $ | 48.21 | 50949 | 530117677 | $ | 433.47 |
| 8935 | 530024194 | $ | 57.96 | 29943 | 530087086 | $ | 8.53 | 50950 | 530117678 | $ | 74.06 |
| 8936 | 530024195 | $ | 817.93 | 29944 | 530087088 | $ | 37.10 | 50951 | 530117679 | $ | 4.58 |
| 8937 | 530024196 | $ | 87.61 | 29945 | 530087090 | $ | 87.49 | 50952 | 530117680 | $ | 157.84 |
| 8938 | 530024197 | $ | 58.55 | 29946 | 530087096 | $ | 77.47 | 50953 | 530117681 | $ | 46.79 |
| 8939 | 530024200 | $ | 207.84 | 29947 | 530087097 | $ | 120.31 | 50954 | 530117682 | $ | 35.65 |
| 8940 | 530024201 | $ | 3.45 | 29948 | 530087098 | $ | 41.48 | 50955 | 530117685 | $ | 162.20 |
| 8941 | 530024203 | $ | 175.65 | 29949 | 530087099 | $ | 209.66 | 50956 | 530117686 | $ | 27.68 |
| 8942 | 530024205 | $ | 136.35 | 29950 | 530087101 | $ | 63.62 | 50957 | 530117687 | $ | 83.78 |
| 8943 | 530024206 | $ | 86.80 | 29951 | 530087104 | $ | 223.42 | 50958 | 530117689 | $ | 495.18 |
| 8944 | 530024207 | $ | 116.51 | 29952 | 530087105 | $ | 63.29 | 50959 | 530117690 | $ | 13.34 |
| 8945 | 530024215 | $ | 6.91 | 29953 | 530087109 | $ | 398.97 | 50960 | 530117691 | $ | 139.30 |
| 8946 | 530024216 | $ | 47.50 | 29954 | 530087110 | $ | 219.16 | 50961 | 530117692 | $ | 20.58 |
| 8947 | 530024217 | $ | 117.10 | 29955 | 530087111 | $ | 48.95 | 50962 | 530117693 | $ | 65.62 |
| 8948 | 530024219 | $ | 300.10 | 29956 | 530087112 | $ | 66.39 | 50963 | 530117694 | $ | 192.32 |
| 8949 | 530024220 | $ | 2.59 | 29957 | 530087113 | $ | 91.88 | 50964 | 530117697 | $ | 139.70 |
| 8950 | 530024222 | $ | 2,693.27 | 29958 | 530087114 | $ | 53.40 | 50965 | 530117698 | $ | 3.91 |
| 8951 | 530024223 | $ | 116.51 | 29959 | 530087115 | $ | 170.33 | 50966 | 530117699 | $ | 9.87 |
| 8952 | 530024224 | $ | 50,383.80 | 29960 | 530087116 | $ | 106.17 | 50967 | 530117700 | $ | 126.50 |
| 8953 | 530024226 | $ | 46,297.49 | 29961 | 530087117 | $ | 217.45 | 50968 | 530117701 | $ | 88.77 |
| 8954 | 530024239 | $ | 3.02 | 29962 | 530087118 | $ | 77.70 | 50969 | 530117703 | $ | 36.55 |
| 8955 | 530024241 | $ | 1,402.99 | 29963 | 530087119 | $ | 14.26 | 50970 | 530117704 | $ | 193.58 |
| 8956 | 530024245 | $ | 227.00 | 29964 | 530087121 | $ | 45.29 | 50971 | 530117705 | $ | 68.96 |
| 8957 | 530024246 | $ | 8.10 | 29965 | 530087122 | $ | 282.28 | 50972 | 530117708 | $ | 144.99 |
| 8958 | 530024248 | $ | 233.61 | 29966 | 530087128 | $ | 306.19 | 50973 | 530117709 | $ | 37.76 |
| 8959 | 530024249 | $ | 116.51 | 29967 | 530087129 | $ | 59.19 | 50974 | 530117711 | $ | 107.75 |
| 8960 | 530024252 | $ | 5,609.45 | 29968 | 530087130 | $ | 221.99 | 50975 | 530117712 | $ | 155.94 |
| 8961 | 530024253 | $ | 408.67 | 29969 | 530087131 | $ | 52.67 | 50976 | 530117713 | $ | 12.42 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8962 | 530024254 | $ | 350.71 | 29970 | 530087134 | $ | 45.23 | 50977 | 530117714 | $ | 22.64 |
| 8963 | 530024255 | $ | 94.09 | 29971 | 530087135 | $ | 57.84 | 50978 | 530117715 | $ | 24.25 |
| 8964 | 530024258 | $ | 332.50 | 29972 | 530087136 | $ | 512.70 | 50979 | 530117717 | $ | 39.50 |
| 8965 | 530024259 | $ | 54.79 | 29973 | 530087137 | $ | 4.42 | 50980 | 530117718 | $ | 59.35 |
| 8966 | 530024261 | $ | 1,402.85 | 29974 | 530087140 | $ | 22.49 | 50981 | 530117720 | $ | 73.43 |
| 8967 | 530024263 | $ | 58.55 | 29975 | 530087141 | $ | 105.10 | 50982 | 530117723 | $ | 88.37 |
| 8968 | 530024264 | $ | 29.96 | 29976 | 530087143 | $ | 87.38 | 50983 | 530117724 | $ | 398.77 |
| 8969 | 530024265 | $ | 1,052.14 | 29977 | 530087144 | $ | 31.20 | 50984 | 530117726 | $ | 76.58 |
| 8970 | 530024266 | $ | 354.06 | 29978 | 530087145 | $ | 84.83 | 50985 | 530117727 | $ | 70.15 |
| 8971 | 530024267 | $ | 428.99 | 29979 | 530087146 | $ | 189.59 | 50986 | 530117729 | $ | 250.02 |
| 8972 | 530024268 | $ | 409.26 | 29980 | 530087147 | $ | 5.76 | 50987 | 530117730 | $ | 75.61 |
| 8973 | 530024269 | $ | 115.91 | 29981 | 530087149 | $ | 20.62 | 50988 | 530117731 | $ | 206.87 |
| 8974 | 530024270 | $ | 54.20 | 29982 | 530087150 | $ | 75.63 | 50989 | 530117732 | $ | 91.83 |
| 8975 | 530024271 | $ | 95.95 | 29983 | 530087151 | $ | 32.99 | 50990 | 530117734 | $ | 3.66 |
| 8976 | 530024273 | $ | 4,741.48 | 29984 | 530087152 | $ | 9.36 | 50991 | 530117735 | $ | 310.62 |
| 8977 | 530024276 | $ | 282.02 | 29985 | 530087155 | $ | 91.58 | 50992 | 530117736 | $ | 68.56 |
| 8978 | 530024277 | $ | 175.06 | 29986 | 530087158 | $ | 278.39 | 50993 | 530117737 | $ | 4.61 |
| 8979 | 530024279 | $ | 135.20 | 29987 | 530087159 | $ | 114.91 | 50994 | 530117740 | $ | 48.60 |
| 8980 | 530024283 | $ | 260.60 | 29988 | 530087160 | $ | 64.51 | 50995 | 530117741 | $ | 293.22 |
| 8981 | 530024285 | $ | 409.26 | 29989 | 530087161 | $ | 25.52 | 50996 | 530117742 | $ | 66.94 |
| 8982 | 530024288 | $ | 409.26 | 29990 | 530087162 | $ | 55.45 | 50997 | 530117743 | $ | 1,067.44 |
| 8983 | 530024290 | $ | 643.47 | 29991 | 530087163 | $ | 48.40 | 50998 | 530117744 | $ | 61.56 |
| 8984 | 530024293 | $ | 109.58 | 29992 | 530087164 | $ | 3.03 | 50999 | 530117745 | $ | 117.08 |
| 8985 | 530024296 | $ | 63.00 | 29993 | 530087165 | $ | 579.78 | 51000 | 530117746 | $ | 287.98 |
| 8986 | 530024297 | $ | 409.26 | 29994 | 530087166 | $ | 28.32 | 51001 | 530117747 | $ | 303.46 |
| 8987 | 530024298 | $ | 93.90 | 29995 | 530087167 | $ | 26.34 | 51002 | 530117748 | $ | 102.15 |
| 8988 | 530024300 | $ | 80.50 | 29996 | 530087168 | $ | 222.67 | 51003 | 530117749 | $ | 397.44 |
| 8989 | 530024304 | $ | 175.65 | 29997 | 530087169 | $ | 117.75 | 51004 | 530117750 | $ | 64.76 |
| 8990 | 530024305 | $ | 117.10 | 29998 | 530087170 | $ | 1,222.60 | 51005 | 530117751 | $ | 253.13 |
| 8991 | 530024306 | $ | 117.10 | 29999 | 530087171 | $ | 119.68 | 51006 | 530117754 | $ | 1,137.07 |
| 8992 | 530024308 | $ | 292.16 | 30000 | 530087172 | $ | 183.35 | 51007 | 530117756 | $ | 106.04 |
| 8993 | 530024309 | $ | 116.51 | 30001 | 530087174 | $ | 28.72 | 51008 | 530117757 | $ | 708.85 |
| 8994 | 530024311 | $ | 50.25 | 30002 | 530087175 | $ | 29.46 | 51009 | 530117758 | $ | 18.55 |
| 8995 | 530024317 | $ | 409.86 | 30003 | 530087176 | $ | 68.81 | 51010 | 530117759 | $ | 1.73 |
| 8996 | 530024320 | $ | 286.17 | 30004 | 530087177 | $ | 60.48 | 51011 | 530117761 | $ | 88.47 |
| 8997 | 530024322 | $ | 935.03 | 30005 | 530087178 | $ | 311.99 | 51012 | 530117762 | $ | 127.26 |
| 8998 | 530024325 | $ | 117.10 | 30006 | 530087179 | $ | 24.61 | 51013 | 530117763 | $ | 112.36 |
| 8999 | 530024326 | $ | 175.65 | 30007 | 530087181 | $ | 59.38 | 51014 | 530117764 | $ | 87.70 |
| 9000 | 530024330 | $ | 164.37 | 30008 | 530087183 | $ | 18.15 | 51015 | 530117765 | $ | 164.95 |
| 9001 | 530024336 | $ | 175.06 | 30009 | 530087184 | $ | 116.26 | 51016 | 530117766 | $ | 7.95 |
| 9002 | 530024337 | $ | 63.55 | 30010 | 530087185 | $ | 12.13 | 51017 | 530117769 | $ | 11.46 |
| 9003 | 530024338 | $ | 292.16 | 30011 | 530087186 | $ | 61.63 | 51018 | 530117771 | $ | 133.04 |
| 9004 | 530024340 | $ | 58.55 | 30012 | 530087188 | $ | 41.65 | 51019 | 530117772 | $ | 186.29 |
| 9005 | 530024342 | $ | 1,052.14 | 30013 | 530087189 | $ | 0.82 | 51020 | 530117773 | $ | 87.40 |
| 9006 | 530024349 | $ | 175.65 | 30014 | 530087190 | $ | 90.43 | 51021 | 530117774 | $ | 317.26 |
| 9007 | 530024350 | $ | 116.51 | 30015 | 530087191 | $ | 42.07 | 51022 | 530117776 | $ | 7.38 |
| 9008 | 530024351 | $ | 233.61 | 30016 | 530087192 | $ | 104.97 | 51023 | 530117778 | $ | 83.16 |
| 9009 | 530024354 | $ | 455.23 | 30017 | 530087194 | $ | 193.75 | 51024 | 530117779 | $ | 412.50 |
| 9010 | 530024356 | $ | 171.78 | 30018 | 530087197 | $ | 10.12 | 51025 | 530117780 | $ | 115.20 |
| 9011 | 530024359 | $ | 877.08 | 30019 | 530087198 | $ | 31.18 | 51026 | 530117782 | $ | 118.25 |
| 9012 | 530024360 | $ | 409.26 | 30020 | 530087199 | $ | 57.70 | 51027 | 530117783 | $ | 186.55 |
| 9013 | 530024361 | $ | 526.37 | 30021 | 530087203 | $ | 121.91 | 51028 | 530117784 | $ | 21.80 |
| 9014 | 530024362 | $ | 526.37 | 30022 | 530087204 | $ | 39.01 | 51029 | 530117786 | $ | 54.62 |
| 9015 | 530024363 | $ | 12,009.53 | 30023 | 530087205 | $ | 33.51 | 51030 | 530117788 | $ | 121.36 |
| 9016 | 530024364 | $ | 292.16 | 30024 | 530087206 | $ | 93.94 | 51031 | 530117790 | $ | 9.23 |
| 9017 | 530024366 | $ | 1,567.02 | 30025 | 530087207 | $ | 25.72 | 51032 | 530117791 | $ | 677.98 |
| 9018 | 530024367 | $ | 45,349.14 | 30026 | 530087208 | $ | 28.80 | 51033 | 530117792 | $ | 107.80 |
| 9019 | 530024371 | $ | 117.10 | 30027 | 530087209 | $ | 53.97 | 51034 | 530117795 | $ | 255.02 |
| 9020 | 530024374 | $ | 117.10 | 30028 | 530087210 | $ | 147.70 | 51035 | 530117796 | $ | 988.29 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9021 | 530024377 | $ | 394.61 | 30029 | 530087212 | $ | 9.81 | 51036 | 530117797 | $ | 87.84 |
| 9022 | 530024380 | $ | 175.06 | 30030 | 530087213 | $ | 62.28 | 51037 | 530117799 | $ | 300.49 |
| 9023 | 530024381 | $ | 4.70 | 30031 | 530087214 | $ | 126.84 | 51038 | 530117800 | $ | 139.28 |
| 9024 | 530024384 | $ | 759.98 | 30032 | 530087215 | $ | 89.15 | 51039 | 530117802 | $ | 332.87 |
| 9025 | 530024385 | $ | 759.98 | 30033 | 530087217 | $ | 160.14 | 51040 | 530117805 | $ | 94.59 |
| 9026 | 530024386 | $ | 116.51 | 30034 | 530087218 | $ | 166.41 | 51041 | 530117806 | $ | 24.62 |
| 9027 | 530024387 | $ | 117.10 | 30035 | 530087219 | $ | 53.95 | 51042 | 530117808 | $ | 148.62 |
| 9028 | 530024388 | $ | 116.51 | 30036 | 530087220 | $ | 50.03 | 51043 | 530117809 | $ | 69.89 |
| 9029 | 530024389 | $ | 175.65 | 30037 | 530087221 | $ | 48.08 | 51044 | 530117810 | $ | 12.69 |
| 9030 | 530024390 | $ | 469.19 | 30038 | 530087222 | $ | 36.97 | 51045 | 530117811 | $ | 113.80 |
| 9031 | 530024391 | $ | 40.08 | 30039 | 530087223 | $ | 120.69 | 51046 | 530117813 | $ | 251.99 |
| 9032 | 530024393 | $ | 1,285.75 | 30040 | 530087224 | $ | 33.12 | 51047 | 530117814 | $ | 22.29 |
| 9033 | 530024394 | $ | 2,456.17 | 30041 | 530087225 | $ | 1.28 | 51048 | 530117816 | $ | 167.37 |
| 9034 | 530024396 | $ | 467.22 | 30042 | 530087228 | $ | 48.22 | 51049 | 530117817 | $ | 122.04 |
| 9035 | 530024399 | $ | 251.63 | 30043 | 530087229 | $ | 120.56 | 51050 | 530117819 | $ | 21.04 |
| 9036 | 530024400 | $ | 150.75 | 30044 | 530087230 | $ | 25.56 | 51051 | 530117820 | $ | 140.33 |
| 9037 | 530024402 | $ | 58.55 | 30045 | 530087232 | $ | 11.64 | 51052 | 530117821 | $ | 202.88 |
| 9038 | 530024403 | $ | 58.55 | 30046 | 530087234 | $ | 1,087.66 | 51053 | 530117822 | $ | 23.06 |
| 9039 | 530024404 | $ | 58.55 | 30047 | 530087236 | $ | 258.03 | 51054 | 530117827 | $ | 25.46 |
| 9040 | 530024405 | $ | 175.06 | 30048 | 530087238 | $ | 435.66 | 51055 | 530117828 | $ | 92.90 |
| 9041 | 530024406 | $ | 233.61 | 30049 | 530087239 | $ | 64.32 | 51056 | 530117829 | $ | 114.95 |
| 9042 | 530024407 | $ | 117.10 | 30050 | 530087241 | $ | 140.36 | 51057 | 530117832 | $ | 103.06 |
| 9043 | 530024409 | $ | 57.96 | 30051 | 530087242 | $ | 91.03 | 51058 | 530117834 | $ | 310.63 |
| 9044 | 530024411 | $ | 525.77 | 30052 | 530087244 | $ | 84.52 | 51059 | 530117836 | $ | 204.52 |
| 9045 | 530024412 | $ | 292.16 | 30053 | 530087245 | $ | 631.15 | 51060 | 530117839 | $ | 1,007.87 |
| 9046 | 530024413 | $ | 117.10 | 30054 | 530087246 | $ | 237.80 | 51061 | 530117840 | $ | 109.58 |
| 9047 | 530024414 | $ | 264.09 | 30055 | 530087248 | $ | 94.59 | 51062 | 530117844 | $ | 70.09 |
| 9048 | 530024415 | $ | 526.37 | 30056 | 530087249 | $ | 3.83 | 51063 | 530117845 | $ | 50.12 |
| 9049 | 530024416 | $ | 292.16 | 30057 | 530087250 | $ | 48.06 | 51064 | 530117847 | $ | 60.36 |
| 9050 | 530024418 | $ | 80.10 | 30058 | 530087253 | $ | 13.66 | 51065 | 530117849 | $ | 27.49 |
| 9051 | 530024419 | $ | 233.61 | 30059 | 530087254 | $ | 90.83 | 51066 | 530117850 | $ | 24.65 |
| 9052 | 530024420 | $ | 58.55 | 30060 | 530087255 | $ | 67.21 | 51067 | 530117853 | $ | 132.89 |
| 9053 | 530024421 | $ | 2,397.03 | 30061 | 530087256 | $ | 783.74 | 51068 | 530117854 | $ | 80.48 |
| 9054 | 530024422 | $ | 2,864.25 | 30062 | 530087257 | $ | 569.26 | 51069 | 530117855 | $ | 137.39 |
| 9055 | 530024423 | $ | 2,630.64 | 30063 | 530087258 | $ | 138.72 | 51070 | 530117857 | $ | 34.27 |
| 9056 | 530024424 | $ | 113.09 | 30064 | 530087259 | $ | 55.11 | 51071 | 530117858 | $ | 118.89 |
| 9057 | 530024428 | $ | 350.71 | 30065 | 530087260 | $ | 41.47 | 51072 | 530117859 | $ | 138.85 |
| 9058 | 530024429 | $ | 116.51 | 30066 | 530087261 | $ | 40.77 | 51073 | 530117860 | $ | 33.77 |
| 9059 | 530024431 | $ | 124.70 | 30067 | 530087264 | $ | 46.38 | 51074 | 530117861 | $ | 57.59 |
| 9060 | 530024432 | $ | 175.06 | 30068 | 530087265 | $ | 152.15 | 51075 | 530117862 | $ | 212.91 |
| 9061 | 530024433 | $ | 175.06 | 30069 | 530087266 | $ | 90.59 | 51076 | 530117863 | $ | 45.00 |
| 9062 | 530024434 | $ | 175.65 | 30070 | 530087267 | $ | 54.56 | 51077 | 530117864 | $ | 19.92 |
| 9063 | 530024435 | $ | 117.10 | 30071 | 530087269 | $ | 565.94 | 51078 | 530117865 | $ | 45.93 |
| 9064 | 530024436 | $ | 58.55 | 30072 | 530087270 | $ | 75.14 | 51079 | 530117867 | $ | 66.18 |
| 9065 | 530024440 | $ | 72.25 | 30073 | 530087271 | $ | 85.72 | 51080 | 530117868 | $ | 130.41 |
| 9066 | 530024443 | $ | 234.20 | 30074 | 530087272 | $ | 25.37 | 51081 | 530117869 | $ | 49.67 |
| 9067 | 530024444 | $ | 19,451.25 | 30075 | 530087273 | $ | 33.30 | 51082 | 530117872 | $ | 51.00 |
| 9068 | 530024448 | $ | 46.62 | 30076 | 530087274 | $ | 66.96 | 51083 | 530117873 | $ | 59.67 |
| 9069 | 530024449 | $ | 273.36 | 30077 | 530087277 | $ | 48.13 | 51084 | 530117875 | $ | 58.02 |
| 9070 | 530024450 | $ | 5,332.73 | 30078 | 530087278 | $ | 154.66 | 51085 | 530117878 | $ | 31.73 |
| 9071 | 530024451 | $ | 350.71 | 30079 | 530087279 | $ | 102.91 | 51086 | 530117879 | $ | 2.40 |
| 9072 | 530024452 | $ | 24.20 | 30080 | 530087280 | $ | 22.91 | 51087 | 530117880 | $ | 407.37 |
| 9073 | 530024453 | $ | 409.26 | 30081 | 530087283 | $ | 323.55 | 51088 | 530117881 | $ | 35.90 |
| 9074 | 530024458 | $ | 2,160.72 | 30082 | 530087284 | $ | 110.64 | 51089 | 530117884 | $ | 90.32 |
| 9075 | 530024459 | $ | 117.10 | 30083 | 530087285 | $ | 106.01 | 51090 | 530117885 | $ | 86.37 |
| 9076 | 530024462 | $ | 292.16 | 30084 | 530087286 | $ | 644.74 | 51091 | 530117886 | $ | 273.06 |
| 9077 | 530024463 | $ | 17.55 | 30085 | 530087287 | $ | 81.73 | 51092 | 530117888 | $ | 67.63 |
| 9078 | 530024466 | $ | 91.80 | 30086 | 530087289 | $ | 11.27 | 51093 | 530117890 | $ | 417.64 |
| 9079 | 530024467 | $ | 58.55 | 30087 | 530087290 | $ | 63.88 | 51094 | 530117893 | $ | 113.02 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9080 | 530024468 | $ | 58.55 | 30088 | 530087292 | $ | 1,506.65 | 51095 | 530117895 | $ | 48.59 |
| 9081 | 530024471 | $ | 117.10 | 30089 | 530087293 | $ | 46.22 | 51096 | 530117896 | $ | 27.70 |
| 9082 | 530024472 | $ | 9.12 | 30090 | 530087296 | $ | 57.40 | 51097 | 530117897 | $ | 2,248.06 |
| 9083 | 530024473 | $ | 350.71 | 30091 | 530087297 | $ | 9.93 | 51098 | 530117898 | $ | 181.44 |
| 9084 | 530024474 | $ | 351.31 | 30092 | 530087298 | $ | 171.84 | 51099 | 530117899 | $ | 270.43 |
| 9085 | 530024475 | $ | 175.06 | 30093 | 530087299 | $ | 78.24 | 51100 | 530117900 | $ | 182.00 |
| 9086 | 530024476 | $ | 2,268.25 | 30094 | 530087302 | $ | 87.74 | 51101 | 530117903 | $ | 36.28 |
| 9087 | 530024477 | $ | 139.60 | 30095 | 530087303 | $ | 82.89 | 51102 | 530117909 | $ | 34.83 |
| 9088 | 530024478 | $ | 12,642.43 | 30096 | 530087304 | $ | 59.19 | 51103 | 530117910 | $ | 122.74 |
| 9089 | 530024484 | $ | 95.00 | 30097 | 530087305 | $ | 123.46 | 51104 | 530117911 | $ | 145.11 |
| 9090 | 530024485 | $ | 1,444.00 | 30098 | 530087307 | $ | 6.72 | 51105 | 530117914 | $ | 21.77 |
| 9091 | 530024487 | $ | 116.51 | 30099 | 530087308 | $ | 14.58 | 51106 | 530117915 | $ | 322.52 |
| 9092 | 530024488 | $ | 123.60 | 30100 | 530087310 | $ | 95.63 | 51107 | 530117916 | $ | 72.05 |
| 9093 | 530024490 | $ | 58.55 | 30101 | 530087311 | $ | 73.99 | 51108 | 530117921 | $ | 230.04 |
| 9094 | 530024493 | $ | 233.61 | 30102 | 530087312 | $ | 42.06 | 51109 | 530117923 | $ | 302.56 |
| 9095 | 530024494 | $ | 2,166.39 | 30103 | 530087316 | $ | 24.57 | 51110 | 530117924 | $ | 1,399.88 |
| 9096 | 530024495 | $ | 3,039.90 | 30104 | 530087317 | $ | 59.26 | 51111 | 530117925 | $ | 63.75 |
| 9097 | 530024497 | $ | 117.10 | 30105 | 530087319 | $ | 39.10 | 51112 | 530117926 | $ | 11.70 |
| 9098 | 530024499 | $ | 618.00 | 30106 | 530087321 | $ | 64.87 | 51113 | 530117929 | $ | 275.28 |
| 9099 | 530024501 | $ | 328.80 | 30107 | 530087322 | $ | 506.91 | 51114 | 530117931 | $ | 311.14 |
| 9100 | 530024502 | $ | 409.26 | 30108 | 530087323 | $ | 92.26 | 51115 | 530117932 | $ | 333.49 |
| 9101 | 530024503 | $ | 1,987.17 | 30109 | 530087324 | $ | 76.35 | 51116 | 530117933 | $ | 34.66 |
| 9102 | 530024504 | $ | 383.53 | 30110 | 530087325 | $ | 54.33 | 51117 | 530117934 | $ | 281.78 |
| 9103 | 530024505 | $ | 117.10 | 30111 | 530087326 | $ | 202.14 | 51118 | 530117935 | $ | 46.22 |
| 9104 | 530024507 | $ | 350.71 | 30112 | 530087327 | $ | 27.56 | 51119 | 530117936 | $ | 247.51 |
| 9105 | 530024509 | $ | 525.77 | 30113 | 530087328 | $ | 75.65 | 51120 | 530117937 | $ | 30.34 |
| 9106 | 530024510 | $ | 309.33 | 30114 | 530087330 | $ | 149.22 | 51121 | 530117938 | $ | 177.11 |
| 9107 | 530024511 | $ | 329.02 | 30115 | 530087332 | $ | 48.72 | 51122 | 530117939 | $ | 60.22 |
| 9108 | 530024512 | $ | 233.61 | 30116 | 530087333 | $ | 57.59 | 51123 | 530117940 | $ | 228.99 |
| 9109 | 530024514 | $ | 58.55 | 30117 | 530087335 | $ | 51.16 | 51124 | 530117941 | $ | 285.13 |
| 9110 | 530024515 | $ | 1,872.60 | 30118 | 530087336 | $ | 2.83 | 51125 | 530117946 | $ | 558.65 |
| 9111 | 530024516 | $ | 157.20 | 30119 | 530087337 | $ | 394.86 | 51126 | 530117947 | $ | 80.48 |
| 9112 | 530024517 | $ | 117.10 | 30120 | 530087340 | $ | 44.21 | 51127 | 530117950 | $ | 48.68 |
| 9113 | 530024518 | $ | 233.61 | 30121 | 530087342 | $ | 78.60 | 51128 | 530117951 | $ | 173.19 |
| 9114 | 530024521 | $ | 58.55 | 30122 | 530087343 | $ | 73.99 | 51129 | 530117952 | $ | 183.63 |
| 9115 | 530024524 | $ | 642.28 | 30123 | 530087344 | $ | 556.60 | 51130 | 530117954 | $ | 578.88 |
| 9116 | 530024526 | $ | 1,757.00 | 30124 | 530087345 | $ | 3.03 | 51131 | 530117956 | $ | 430.10 |
| 9117 | 530024527 | $ | 5,455.35 | 30125 | 530087346 | $ | 66.54 | 51132 | 530117957 | $ | 13.26 |
| 9118 | 530024530 | $ | 58.75 | 30126 | 530087348 | $ | 352.19 | 51133 | 530117958 | $ | 1.11 |
| 9119 | 530024533 | $ | 292.16 | 30127 | 530087349 | $ | 27.88 | 51134 | 530117959 | $ | 47.40 |
| 9120 | 530024534 | $ | 3,783.51 | 30128 | 530087350 | $ | 42.45 | 51135 | 530117961 | $ | 275.28 |
| 9121 | 530024535 | $ | 3,746.60 | 30129 | 530087351 | $ | 25.87 | 51136 | 530117962 | $ | 264.54 |
| 9122 | 530024536 | $ | 12.41 | 30130 | 530087354 | $ | 70.09 | 51137 | 530117963 | $ | 35.84 |
| 9123 | 530024539 | $ | 59.00 | 30131 | 530087355 | $ | 57.70 | 51138 | 530117964 | $ | 30.72 |
| 9124 | 530024541 | $ | 18.60 | 30132 | 530087356 | $ | 32.01 | 51139 | 530117966 | $ | 416.42 |
| 9125 | 530024542 | $ | 222.97 | 30133 | 530087357 | $ | 70.83 | 51140 | 530117967 | $ | 49.09 |
| 9126 | 530024545 | $ | 117.10 | 30134 | 530087359 | $ | 63.00 | 51141 | 530117968 | $ | 95.26 |
| 9127 | 530024546 | $ | 350.71 | 30135 | 530087361 | $ | 40.39 | 51142 | 530117969 | $ | 148.85 |
| 9128 | 530024547 | $ | 58.55 | 30136 | 530087362 | $ | 9.17 | 51143 | 530117970 | $ | 97.21 |
| 9129 | 530024548 | $ | 116.51 | 30137 | 530087363 | $ | 28.02 | 51144 | 530117971 | $ | 11.59 |
| 9130 | 530024549 | $ | 117.10 | 30138 | 530087364 | $ | 131.55 | 51145 | 530117972 | $ | 57.79 |
| 9131 | 530024550 | $ | 57.96 | 30139 | 530087365 | $ | 176.89 | 51146 | 530117973 | $ | 212.05 |
| 9132 | 530024551 | $ | 116.51 | 30140 | 530087366 | $ | 771.95 | 51147 | 530117974 | $ | 22.26 |
| 9133 | 530024552 | $ | 58.55 | 30141 | 530087367 | $ | 113.45 | 51148 | 530117977 | $ | 37.49 |
| 9134 | 530024555 | $ | 701.42 | 30142 | 530087368 | $ | 26.38 | 51149 | 530117978 | $ | 136.72 |
| 9135 | 530024559 | $ | 117.10 | 30143 | 530087369 | $ | 366.28 | 51150 | 530117979 | $ | 54.40 |
| 9136 | 530024566 | $ | 234.20 | 30144 | 530087373 | $ | 52.76 | 51151 | 530117980 | $ | 5.56 |
| 9137 | 530024567 | $ | 4,621.52 | 30145 | 530087374 | $ | 43.22 | 51152 | 530117981 | $ | 224.84 |
| 9138 | 530024572 | $ | 260,618.43 | 30146 | 530087376 | $ | 115.57 | 51153 | 530117983 | $ | 157.33 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9139 | 530024573 | $ | 48,661.26 | 30147 | 530087381 | $ | 134.36 | 51154 | 530117985 | $ | 256.42 |
| 9140 | 530024574 | $ | 90,089.56 | 30148 | 530087383 | $ | 359.95 | 51155 | 530117987 | $ | 279.40 |
| 9141 | 530024576 | $ | 175.06 | 30149 | 530087384 | $ | 274.05 | 51156 | 530117988 | $ | 41.19 |
| 9142 | 530024578 | $ | 116.51 | 30150 | 530087389 | $ | 4.37 | 51157 | 530117990 | $ | 280.40 |
| 9143 | 530024581 | $ | 584.92 | 30151 | 530087390 | $ | 41.49 | 51158 | 530117991 | $ | 1,061.67 |
| 9144 | 530024582 | $ | 584.32 | 30152 | 530087392 | $ | 361.86 | 51159 | 530117993 | $ | 199.95 |
| 9145 | 530024583 | $ | 58.55 | 30153 | 530087393 | $ | 34.04 | 51160 | 530117995 | $ | 422.37 |
| 9146 | 530024586 | $ | 58.55 | 30154 | 530087394 | $ | 565.51 | 51161 | 530117998 | $ | 46.43 |
| 9147 | 530024588 | $ | 116.51 | 30155 | 530087397 | $ | 53.87 | 51162 | 530117999 | $ | 5.34 |
| 9148 | 530024589 | $ | 41,547.44 | 30156 | 530087398 | $ | 62.35 | 51163 | 530118000 | $ | 138.65 |
| 9149 | 530024591 | $ | 57.96 | 30157 | 530087399 | $ | 78.99 | 51164 | 530118001 | $ | 1,025.82 |
| 9150 | 530024594 | $ | 547.31 | 30158 | 530087400 | $ | 330.82 | 51165 | 530118002 | $ | 301.56 |
| 9151 | 530024595 | $ | 116.51 | 30159 | 530087401 | $ | 9.32 | 51166 | 530118003 | $ | 5.26 |
| 9152 | 530024596 | $ | 58.55 | 30160 | 530087404 | $ | 143.92 | 51167 | 530118006 | $ | 181.85 |
| 9153 | 530024601 | $ | 467.81 | 30161 | 530087406 | $ | 7.62 | 51168 | 530118007 | $ | 50.26 |
| 9154 | 530024605 | $ | 350.71 | 30162 | 530087407 | $ | 82.46 | 51169 | 530118008 | $ | 58.64 |
| 9155 | 530024606 | $ | 292.16 | 30163 | 530087408 | $ | 43.41 | 51170 | 530118009 | $ | 94.66 |
| 9156 | 530024608 | $ | 2,045.72 | 30164 | 530087410 | $ | 120.41 | 51171 | 530118012 | $ | 99.48 |
| 9157 | 530024609 | $ | 4.28 | 30165 | 530087412 | $ | 1,214.80 | 51172 | 530118013 | $ | 105.45 |
| 9158 | 530024610 | $ | 233.61 | 30166 | 530087413 | $ | 17.61 | 51173 | 530118014 | $ | 25.37 |
| 9159 | 530024612 | $ | 467.22 | 30167 | 530087414 | $ | 57.72 | 51174 | 530118015 | $ | 51.42 |
| 9160 | 530024615 | $ | 57.96 | 30168 | 530087415 | $ | 25.89 | 51175 | 530118016 | $ | 16.72 |
| 9161 | 530024616 | $ | 175.06 | 30169 | 530087416 | $ | 358.35 | 51176 | 530118017 | $ | 46.13 |
| 9162 | 530024617 | $ | 233.61 | 30170 | 530087418 | $ | 116.69 | 51177 | 530118020 | $ | 4.64 |
| 9163 | 530024618 | $ | 175.06 | 30171 | 530087419 | $ | 51.58 | 51178 | 530118022 | $ | 2.14 |
| 9164 | 530024621 | $ | 219.16 | 30172 | 530087420 | $ | 9.60 | 51179 | 530118028 | $ | 98.52 |
| 9165 | 530024622 | $ | 175.65 | 30173 | 530087421 | $ | 62.39 | 51180 | 530118029 | $ | 231.05 |
| 9166 | 530024624 | $ | 233.61 | 30174 | 530087422 | $ | 48.68 | 51181 | 530118030 | $ | 191.18 |
| 9167 | 530024625 | $ | 175.06 | 30175 | 530087424 | $ | 36.11 | 51182 | 530118033 | $ | 220.75 |
| 9168 | 530024626 | $ | 643.47 | 30176 | 530087427 | $ | 108.10 | 51183 | 530118035 | $ | 119.68 |
| 9169 | 530024627 | $ | 759.98 | 30177 | 530087429 | $ | 643.26 | 51184 | 530118036 | $ | 185.93 |
| 9170 | 530024629 | $ | 350.71 | 30178 | 530087430 | $ | 124.42 | 51185 | 530118041 | $ | 355.24 |
| 9171 | 530024630 | $ | 292.16 | 30179 | 530087431 | $ | 804.01 | 51186 | 530118042 | $ | 1,291.83 |
| 9172 | 530024631 | $ | 175.65 | 30180 | 530087432 | $ | 277.28 | 51187 | 530118043 | $ | 40.53 |
| 9173 | 530024632 | $ | 175.06 | 30181 | 530087433 | $ | 22.77 | 51188 | 530118044 | $ | 16.38 |
| 9174 | 530024633 | $ | 175.06 | 30182 | 530087434 | $ | 456.27 | 51189 | 530118045 | $ | 76.48 |
| 9175 | 530024634 | $ | 233.61 | 30183 | 530087436 | $ | 196.13 | 51190 | 530118050 | $ | 49.30 |
| 9176 | 530024636 | $ | 292.16 | 30184 | 530087437 | $ | 29.68 | 51191 | 530118051 | $ | 61.11 |
| 9177 | 530024637 | $ | 233.02 | 30185 | 530087439 | $ | 35.26 | 51192 | 530118052 | $ | 40.49 |
| 9178 | 530024638 | $ | 117.10 | 30186 | 530087440 | $ | 215.73 | 51193 | 530118053 | $ | 110.93 |
| 9179 | 530024640 | $ | 292.16 | 30187 | 530087441 | $ | 743.98 | 51194 | 530118054 | $ | 261.17 |
| 9180 | 530024641 | $ | 350.71 | 30188 | 530087446 | $ | 30.96 | 51195 | 530118055 | $ | 20.30 |
| 9181 | 530024643 | $ | 292.16 | 30189 | 530087448 | $ | 54.42 | 51196 | 530118056 | $ | 100.05 |
| 9182 | 530024646 | $ | 350.71 | 30190 | 530087449 | $ | 31.81 | 51197 | 530118058 | $ | 62.93 |
| 9183 | 530024648 | $ | 233.61 | 30191 | 530087450 | $ | 249.28 | 51198 | 530118059 | $ | 88.50 |
| 9184 | 530024649 | $ | 233.61 | 30192 | 530087451 | $ | 40.95 | 51199 | 530118060 | $ | 133.96 |
| 9185 | 530024650 | $ | 1,917.65 | 30193 | 530087453 | $ | 319.10 | 51200 | 530118062 | $ | 6.96 |
| 9186 | 530024651 | $ | 292.16 | 30194 | 530087455 | $ | 61.05 | 51201 | 530118064 | $ | 365.22 |
| 9187 | 530024652 | $ | 175.06 | 30195 | 530087456 | $ | 834.36 | 51202 | 530118065 | $ | 0.83 |
| 9188 | 530024653 | $ | 292.16 | 30196 | 530087457 | $ | 23.33 | 51203 | 530118066 | $ | 15.69 |
| 9189 | 530024654 | $ | 233.61 | 30197 | 530087459 | $ | 47.33 | 51204 | 530118067 | $ | 23.60 |
| 9190 | 530024655 | $ | 175.06 | 30198 | 530087460 | $ | 117.35 | 51205 | 530118068 | $ | 77.28 |
| 9191 | 530024656 | $ | 2,046.91 | 30199 | 530087461 | $ | 267.59 | 51206 | 530118069 | $ | 2.84 |
| 9192 | 530024657 | $ | 2,046.91 | 30200 | 530087463 | $ | 812.53 | 51207 | 530118070 | $ | 268.97 |
| 9193 | 530024658 | $ | 643.47 | 30201 | 530087464 | $ | 33.00 | 51208 | 530118071 | $ | 160.58 |
| 9194 | 530024659 | $ | 234.20 | 30202 | 530087465 | $ | 60.06 | 51209 | 530118073 | $ | 36.41 |
| 9195 | 530024660 | $ | 152.55 | 30203 | 530087466 | $ | 44.36 | 51210 | 530118075 | $ | 127.90 |
| 9196 | 530024661 | $ | 867.00 | 30204 | 530087467 | $ | 60.49 | 51211 | 530118077 | $ | 42.12 |
| 9197 | 530024662 | $ | 351.31 | 30205 | 530087468 | $ | 213.36 | 51212 | 530118081 | $ | 372.73 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9198 | 530024663 | $ | 66.48 | 30206 | 530087470 | $ | 262.74 | 51213 | 530118082 | $ | 59.72 |
| 9199 | 530024664 | $ | 234.20 | 30207 | 530087471 | $ | 89.27 | 51214 | 530118083 | $ | 143.69 |
| 9200 | 530024665 | $ | 900.41 | 30208 | 530087472 | $ | 106.94 | 51215 | 530118084 | $ | 98.02 |
| 9201 | 530024666 | $ | 1,105.61 | 30209 | 530087473 | $ | 30.41 | 51216 | 530118087 | $ | 84.79 |
| 9202 | 530024667 | $ | 467.81 | 30210 | 530087474 | $ | 537.30 | 51217 | 530118088 | $ | 0.04 |
| 9203 | 530024669 | $ | 172.20 | 30211 | 530087475 | $ | 21.17 | 51218 | 530118089 | $ | 62.51 |
| 9204 | 530024670 | $ | 175.65 | 30212 | 530087476 | $ | 400.34 | 51219 | 530118090 | $ | 9.80 |
| 9205 | 530024671 | $ | 117.10 | 30213 | 530087479 | $ | 93.05 | 51220 | 530118091 | $ | 28.82 |
| 9206 | 530024672 | $ | 350.71 | 30214 | 530087480 | $ | 42.71 | 51221 | 530118092 | $ | 148.43 |
| 9207 | 530024673 | $ | 1,169.24 | 30215 | 530087481 | $ | 8.67 | 51222 | 530118093 | $ | 124.34 |
| 9208 | 530024677 | $ | 609.28 | 30216 | 530087484 | $ | 206.56 | 51223 | 530118094 | $ | 243.45 |
| 9209 | 530024679 | $ | 2,046.32 | 30217 | 530087485 | $ | 16.64 | 51224 | 530118095 | $ | 83.88 |
| 9210 | 530024680 | $ | 409.26 | 30218 | 530087486 | $ | 27.69 | 51225 | 530118096 | $ | 21.80 |
| 9211 | 530024682 | $ | 20.40 | 30219 | 530087487 | $ | 303.07 | 51226 | 530118097 | $ | 64.68 |
| 9212 | 530024683 | $ | 175.65 | 30220 | 530087488 | $ | 837.97 | 51227 | 530118098 | $ | 64.74 |
| 9213 | 530024684 | $ | 175.06 | 30221 | 530087489 | $ | 62.14 | 51228 | 530118099 | $ | 120.00 |
| 9214 | 530024685 | $ | 993.59 | 30222 | 530087490 | $ | 41.88 | 51229 | 530118101 | $ | 55.18 |
| 9215 | 530024686 | $ | 175.06 | 30223 | 530087491 | $ | 21.82 | 51230 | 530118102 | $ | 10.38 |
| 9216 | 530024687 | $ | 600.20 | 30224 | 530087492 | $ | 1.52 | 51231 | 530118103 | $ | 78.31 |
| 9217 | 530024688 | $ | 19,228.08 | 30225 | 530087494 | $ | 72.63 | 51232 | 530118105 | $ | 5.40 |
| 9218 | 530024689 | $ | 640.85 | 30226 | 530087496 | $ | 318.05 | 51233 | 530118106 | $ | 126.09 |
| 9219 | 530024690 | $ | 233.61 | 30227 | 530087497 | $ | 44.01 | 51234 | 530118107 | $ | 140.02 |
| 9220 | 530024693 | $ | 350.71 | 30228 | 530087499 | $ | 70.09 | 51235 | 530118108 | $ | 140.98 |
| 9221 | 530024694 | $ | 347.74 | 30229 | 530087500 | $ | 104.97 | 51236 | 530118109 | $ | 235.35 |
| 9222 | 530024695 | $ | 642.87 | 30230 | 530087502 | $ | 10.69 | 51237 | 530118116 | $ | 228.14 |
| 9223 | 530024696 | $ | 57.96 | 30231 | 530087503 | $ | 56.51 | 51238 | 530118120 | $ | 9.23 |
| 9224 | 530024697 | $ | 116.51 | 30232 | 530087505 | $ | 448.16 | 51239 | 530118121 | $ | 46.92 |
| 9225 | 530024698 | $ | 58.55 | 30233 | 530087506 | $ | 70.69 | 51240 | 530118122 | $ | 54.20 |
| 9226 | 530024699 | $ | 58.55 | 30234 | 530087508 | $ | 730.79 | 51241 | 530118123 | $ | 23.64 |
| 9227 | 530024700 | $ | 292.16 | 30235 | 530087510 | $ | 54.63 | 51242 | 530118124 | $ | 66.36 |
| 9228 | 530024702 | $ | 217.30 | 30236 | 530087511 | $ | 8.65 | 51243 | 530118125 | $ | 96.26 |
| 9229 | 530024703 | $ | 818.53 | 30237 | 530087512 | $ | 40.48 | 51244 | 530118126 | $ | 112.80 |
| 9230 | 530024704 | $ | 405.46 | 30238 | 530087514 | $ | 274.99 | 51245 | 530118127 | $ | 33.22 |
| 9231 | 530024705 | $ | 58.55 | 30239 | 530087515 | $ | 402.68 | 51246 | 530118128 | $ | 21.07 |
| 9232 | 530024707 | $ | 175.06 | 30240 | 530087516 | $ | 35.00 | 51247 | 530118129 | $ | 101.44 |
| 9233 | 530024708 | $ | 175.06 | 30241 | 530087517 | $ | 53.09 | 51248 | 530118133 | $ | 72.66 |
| 9234 | 530024709 | $ | 117.10 | 30242 | 530087518 | $ | 3.06 | 51249 | 530118134 | $ | 3,748.11 |
| 9235 | 530024710 | $ | 117.10 | 30243 | 530087519 | $ | 464.68 | 51250 | 530118135 | $ | 44.35 |
| 9236 | 530024711 | $ | 526.37 | 30244 | 530087520 | $ | 361.30 | 51251 | 530118136 | $ | 88.16 |
| 9237 | 530024712 | $ | 175.06 | 30245 | 530087521 | $ | 73.82 | 51252 | 530118138 | $ | 3.98 |
| 9238 | 530024713 | $ | 175.06 | 30246 | 530087522 | $ | 136.66 | 51253 | 530118139 | $ | 340.06 |
| 9239 | 530024714 | $ | 175.06 | 30247 | 530087523 | $ | 117.35 | 51254 | 530118141 | $ | 32.07 |
| 9240 | 530024718 | $ | 237.55 | 30248 | 530087528 | $ | 224.17 | 51255 | 530118144 | $ | 98.63 |
| 9241 | 530024720 | $ | 117.10 | 30249 | 530087530 | $ | 3.03 | 51256 | 530118145 | $ | 160.32 |
| 9242 | 530024733 | $ | 175.06 | 30250 | 530087531 | $ | 24.61 | 51257 | 530118146 | $ | 119.57 |
| 9243 | 530024734 | $ | 117.10 | 30251 | 530087532 | $ | 15.29 | 51258 | 530118147 | $ | 34.85 |
| 9244 | 530024735 | $ | 234.20 | 30252 | 530087533 | $ | 49.22 | 51259 | 530118150 | $ | 54.69 |
| 9245 | 530024736 | $ | 175.65 | 30253 | 530087536 | $ | 97.35 | 51260 | 530118152 | $ | 11.13 |
| 9246 | 530024737 | $ | 322.03 | 30254 | 530087537 | $ | 34.08 | 51261 | 530118153 | $ | 9.04 |
| 9247 | 530024740 | $ | 2,109.56 | 30255 | 530087538 | $ | 4.42 | 51262 | 530118154 | $ | 40.67 |
| 9248 | 530024741 | $ | 1,420.65 | 30256 | 530087539 | $ | 69.98 | 51263 | 530118155 | $ | 86.81 |
| 9249 | 530024742 | $ | 13,231.64 | 30257 | 530087540 | $ | 32.85 | 51264 | 530118156 | $ | 12.46 |
| 9250 | 530024743 | $ | 4,738.67 | 30258 | 530087542 | $ | 27.79 | 51265 | 530118157 | $ | 9.17 |
| 9251 | 530024744 | $ | 94.74 | 30259 | 530087546 | $ | 103.01 | 51266 | 530118158 | $ | 279.67 |
| 9252 | 530024745 | $ | 526.37 | 30260 | 530087547 | $ | 9.17 | 51267 | 530118159 | $ | 2.74 |
| 9253 | 530024746 | $ | 47.26 | 30261 | 530087550 | $ | 110.56 | 51268 | 530118160 | $ | 231.84 |
| 9254 | 530024747 | $ | 1,961.08 | 30262 | 530087553 | $ | 136.23 | 51269 | 530118161 | $ | 8.37 |
| 9255 | 530024748 | $ | 116.51 | 30263 | 530087554 | $ | 27.82 | 51270 | 530118164 | $ | 54.69 |
| 9256 | 530024750 | $ | 1,401.91 | 30264 | 530087555 | $ | 71.28 | 51271 | 530118165 | $ | 7.64 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9257 | 530024751 | $ | 15,275.82 | 30265 | 530087556 | $ | 42.80 | 51272 | 530118166 | $ | 48.56 |
| 9258 | 530024754 | $ | 2,193.00 | 30266 | 530087558 | $ | 56.54 | 51273 | 530118168 | $ | 396.78 |
| 9259 | 530024755 | $ | 108.39 | 30267 | 530087559 | $ | 105.30 | 51274 | 530118170 | $ | 339.67 |
| 9260 | 530024757 | $ | 759.98 | 30268 | 530087561 | $ | 9.86 | 51275 | 530118171 | $ | 165.53 |
| 9261 | 530024758 | $ | 409.26 | 30269 | 530087563 | $ | 250.60 | 51276 | 530118172 | $ | 165.62 |
| 9262 | 530024759 | $ | 234.20 | 30270 | 530087564 | $ | 546.47 | 51277 | 530118174 | $ | 93.05 |
| 9263 | 530024760 | $ | 37.75 | 30271 | 530087565 | $ | 303.93 | 51278 | 530118175 | $ | 71.34 |
| 9264 | 530024761 | $ | 116.51 | 30272 | 530087570 | $ | 263.40 | 51279 | 530118176 | $ | 174.39 |
| 9265 | 530024763 | $ | 117.10 | 30273 | 530087571 | $ | 88.67 | 51280 | 530118179 | $ | 241.69 |
| 9266 | 530024765 | $ | 173.95 | 30274 | 530087572 | $ | 172.65 | 51281 | 530118181 | $ | 182.85 |
| 9267 | 530024766 | $ | 116.51 | 30275 | 530087573 | $ | 454.59 | 51282 | 530118182 | $ | 107.94 |
| 9268 | 530024767 | $ | 350.71 | 30276 | 530087574 | $ | 109.95 | 51283 | 530118184 | $ | 99.32 |
| 9269 | 530024769 | $ | 525.77 | 30277 | 530087575 | $ | 2,471.28 | 51284 | 530118185 | $ | 49.27 |
| 9270 | 530024773 | $ | 91.05 | 30278 | 530087576 | $ | 131.43 | 51285 | 530118186 | $ | 170.09 |
| 9271 | 530024774 | $ | 175.65 | 30279 | 530087577 | $ | 119.37 | 51286 | 530118187 | $ | 102.61 |
| 9272 | 530024776 | $ | 9.29 | 30280 | 530087578 | $ | 627.22 | 51287 | 530118188 | $ | 79.02 |
| 9273 | 530024777 | $ | 48.30 | 30281 | 530087579 | $ | 87.12 | 51288 | 530118192 | $ | 120.82 |
| 9274 | 530024778 | $ | 1,169.83 | 30282 | 530087580 | $ | 32.32 | 51289 | 530118194 | $ | 4.58 |
| 9275 | 530024781 | $ | 117.10 | 30283 | 530087581 | $ | 33.34 | 51290 | 530118195 | $ | 70.09 |
| 9276 | 530024782 | $ | 116.51 | 30284 | 530087582 | $ | 122.08 | 51291 | 530118197 | $ | 42.90 |
| 9277 | 530024786 | $ | 233.61 | 30285 | 530087584 | $ | 1.01 | 51292 | 530118198 | $ | 233.76 |
| 9278 | 530024787 | $ | 20.72 | 30286 | 530087586 | $ | 48.90 | 51293 | 530118199 | $ | 354.45 |
| 9279 | 530024788 | $ | 70.32 | 30287 | 530087588 | $ | 421.00 | 51294 | 530118200 | $ | 103.52 |
| 9280 | 530024789 | $ | 58.55 | 30288 | 530087591 | $ | 11.88 | 51295 | 530118201 | $ | 696.63 |
| 9281 | 530024791 | $ | 4,422.72 | 30289 | 530087593 | $ | 172.61 | 51296 | 530118202 | $ | 100.49 |
| 9282 | 530024792 | $ | 233.61 | 30290 | 530087594 | $ | 38.09 | 51297 | 530118203 | $ | 476.23 |
| 9283 | 530024793 | $ | 58.55 | 30291 | 530087595 | $ | 20.42 | 51298 | 530118204 | $ | 53.79 |
| 9284 | 530024795 | $ | 345.72 | 30292 | 530087596 | $ | 17.37 | 51299 | 530118207 | $ | 39.66 |
| 9285 | 530024796 | $ | 230.48 | 30293 | 530087597 | $ | 291.98 | 51300 | 530118211 | $ | 132.79 |
| 9286 | 530024797 | $ | 230.48 | 30294 | 530087598 | $ | 42.59 | 51301 | 530118214 | $ | 69.04 |
| 9287 | 530024798 | $ | 220.88 | 30295 | 530087599 | $ | 296.80 | 51302 | 530118215 | $ | 656.75 |
| 9288 | 530024799 | $ | 14.07 | 30296 | 530087601 | $ | 145.53 | 51303 | 530118216 | $ | 483.08 |
| 9289 | 530024801 | $ | 4,172.59 | 30297 | 530087602 | $ | 7.64 | 51304 | 530118217 | $ | 96.88 |
| 9290 | 530024802 | $ | 1,711.17 | 30298 | 530087605 | $ | 28.90 | 51305 | 530118218 | $ | 34.97 |
| 9291 | 530024803 | $ | 2,119.50 | 30299 | 530087609 | $ | 140.02 | 51306 | 530118220 | $ | 19.10 |
| 9292 | 530024807 | $ | 154.89 | 30300 | 530087610 | $ | 144.20 | 51307 | 530118222 | $ | 143.46 |
| 9293 | 530024808 | $ | 233.61 | 30301 | 530087611 | $ | 2.08 | 51308 | 530118224 | $ | 9.59 |
| 9294 | 530024810 | $ | 58.55 | 30302 | 530087612 | $ | 61.74 | 51309 | 530118225 | $ | 4.61 |
| 9295 | 530024813 | $ | 30.70 | 30303 | 530087613 | $ | 25.31 | 51310 | 530118226 | $ | 10.67 |
| 9296 | 530024815 | $ | 130.40 | 30304 | 530087614 | $ | 147.02 | 51311 | 530118229 | $ | 50.74 |
| 9297 | 530024819 | $ | 292.16 | 30305 | 530087615 | $ | 71.99 | 51312 | 530118231 | $ | 60.75 |
| 9298 | 530024820 | $ | 58.55 | 30306 | 530087616 | $ | 114.13 | 51313 | 530118234 | $ | 54.50 |
| 9299 | 530024823 | $ | 1,052.14 | 30307 | 530087617 | $ | 83.11 | 51314 | 530118235 | $ | 159.27 |
| 9300 | 530024824 | $ | 57.96 | 30308 | 530087618 | $ | 46.52 | 51315 | 530118236 | $ | 5.85 |
| 9301 | 530024826 | $ | 467.81 | 30309 | 530087619 | $ | 119.77 | 51316 | 530118237 | $ | 296.32 |
| 9302 | 530024827 | $ | 1,530.10 | 30310 | 530087620 | $ | 71.15 | 51317 | 530118238 | $ | 61.25 |
| 9303 | 530024829 | $ | 408.08 | 30311 | 530087621 | $ | 455.87 | 51318 | 530118240 | $ | 21.21 |
| 9304 | 530024830 | $ | 137.61 | 30312 | 530087622 | $ | 57.27 | 51319 | 530118241 | $ | 82.64 |
| 9305 | 530024837 | $ | 526.37 | 30313 | 530087624 | $ | 417.98 | 51320 | 530118242 | $ | 40.95 |
| 9306 | 530024839 | $ | 175.65 | 30314 | 530087625 | $ | 5.56 | 51321 | 530118244 | $ | 335.70 |
| 9307 | 530024840 | $ | 233.61 | 30315 | 530087626 | $ | 340.83 | 51322 | 530118245 | $ | 82.95 |
| 9308 | 530024841 | $ | 58.55 | 30316 | 530087629 | $ | 43.60 | 51323 | 530118246 | $ | 53.95 |
| 9309 | 530024842 | $ | 19.03 | 30317 | 530087630 | $ | 194.56 | 51324 | 530118247 | $ | 62.25 |
| 9310 | 530024844 | $ | 58.55 | 30318 | 530087631 | $ | 14.67 | 51325 | 530118248 | $ | 63.36 |
| 9311 | 530024845 | $ | 58.55 | 30319 | 530087632 | $ | 273.20 | 51326 | 530118249 | $ | 58.62 |
| 9312 | 530024846 | $ | 116.51 | 30320 | 530087634 | $ | 56.86 | 51327 | 530118252 | $ | 42.75 |
| 9313 | 530024847 | $ | 58.55 | 30321 | 530087635 | $ | 67.88 | 51328 | 530118253 | $ | 138.59 |
| 9314 | 530024848 | $ | 58.55 | 30322 | 530087636 | $ | 54.46 | 51329 | 530118254 | $ | 1,019.85 |
| 9315 | 530024849 | $ | 58.55 | 30323 | 530087637 | $ | 39.51 | 51330 | 530118256 | $ | 215.21 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9316 | 530024850 | $ | 460.06 | 30324 | 530087639 | $ | 41.21 | 51331 | 530118257 | $ | 93.67 |
| 9317 | 530024851 | $ | 58.55 | 30325 | 530087641 | $ | 1,199.04 | 51332 | 530118258 | $ | 641.17 |
| 9318 | 530024853 | $ | 4,018.00 | 30326 | 530087643 | $ | 14.71 | 51333 | 530118259 | $ | 77.71 |
| 9319 | 530024854 | $ | 58.55 | 30327 | 530087645 | $ | 27.16 | 51334 | 530118261 | $ | 657.14 |
| 9320 | 530024856 | $ | 131.50 | 30328 | 530087646 | $ | 412.94 | 51335 | 530118263 | $ | 12.32 |
| 9321 | 530024858 | $ | 3.30 | 30329 | 530087647 | $ | 33.71 | 51336 | 530118264 | $ | 1,246.66 |
| 9322 | 530024859 | $ | 30.45 | 30330 | 530087648 | $ | 82.19 | 51337 | 530118265 | $ | 67.22 |
| 9323 | 530024860 | $ | 9.20 | 30331 | 530087649 | $ | 164.98 | 51338 | 530118266 | $ | 225.94 |
| 9324 | 530024862 | $ | 33.58 | 30332 | 530087650 | $ | 318.87 | 51339 | 530118267 | $ | 191.12 |
| 9325 | 530024863 | $ | 6,621.06 | 30333 | 530087651 | $ | 198.63 | 51340 | 530118268 | $ | 92.82 |
| 9326 | 530024864 | $ | 33,921.87 | 30334 | 530087654 | $ | 22.09 | 51341 | 530118269 | $ | 28.80 |
| 9327 | 530024865 | $ | 24,113.92 | 30335 | 530087655 | $ | 77.84 | 51342 | 530118270 | $ | 68.81 |
| 9328 | 530024866 | $ | 31,351.66 | 30336 | 530087657 | $ | 36.98 | 51343 | 530118274 | $ | 18.96 |
| 9329 | 530024867 | $ | 630.78 | 30337 | 530087658 | $ | 79.02 | 51344 | 530118278 | $ | 63.29 |
| 9330 | 530024875 | $ | 76.05 | 30338 | 530087660 | $ | 5.34 | 51345 | 530118281 | $ | 316.45 |
| 9331 | 530024877 | $ | 5.15 | 30339 | 530087662 | $ | 59.32 | 51346 | 530118283 | $ | 22.57 |
| 9332 | 530024878 | $ | 44.55 | 30340 | 530087663 | $ | 159.74 | 51347 | 530118284 | $ | 34.79 |
| 9333 | 530024881 | $ | 117.10 | 30341 | 530087664 | $ | 57.95 | 51348 | 530118285 | $ | 30.36 |
| 9334 | 530024882 | $ | 292.16 | 30342 | 530087667 | $ | 45.93 | 51349 | 530118288 | $ | 141.23 |
| 9335 | 530024884 | $ | 2.32 | 30343 | 530087668 | $ | 85.19 | 51350 | 530118289 | $ | 24.71 |
| 9336 | 530024885 | $ | 117.10 | 30344 | 530087669 | $ | 107.40 | 51351 | 530118291 | $ | 210.28 |
| 9337 | 530024887 | $ | 142.50 | 30345 | 530087670 | $ | 29.43 | 51352 | 530118292 | $ | 58.89 |
| 9338 | 530024889 | $ | 18.68 | 30346 | 530087671 | $ | 112.59 | 51353 | 530118295 | $ | 89.32 |
| 9339 | 530024890 | $ | 3,522.86 | 30347 | 530087672 | $ | 247.68 | 51354 | 530118296 | $ | 19.91 |
| 9340 | 530024891 | $ | 22.40 | 30348 | 530087673 | $ | 149.30 | 51355 | 530118297 | $ | 25.66 |
| 9341 | 530024896 | $ | 114,635.57 | 30349 | 530087674 | $ | 21.60 | 51356 | 530118300 | $ | 59.34 |
| 9342 | 530024902 | $ | 14,371.20 | 30350 | 530087677 | $ | 117.30 | 51357 | 530118302 | $ | 93.18 |
| 9343 | 530024903 | $ | 82,814.11 | 30351 | 530087678 | $ | 82.18 | 51358 | 530118303 | $ | 82.24 |
| 9344 | 530024904 | $ | 303.36 | 30352 | 530087679 | $ | 259.76 | 51359 | 530118305 | $ | 294.20 |
| 9345 | 530024905 | $ | 233.61 | 30353 | 530087680 | $ | 118.42 | 51360 | 530118306 | $ | 19.09 |
| 9346 | 530024906 | $ | 175.06 | 30354 | 530087682 | $ | 33.89 | 51361 | 530118307 | $ | 36.64 |
| 9347 | 530024907 | $ | 63.20 | 30355 | 530087683 | $ | 215.62 | 51362 | 530118308 | $ | 9.28 |
| 9348 | 530024909 | $ | 409.26 | 30356 | 530087684 | $ | 83.21 | 51363 | 530118309 | $ | 163.21 |
| 9349 | 530024910 | $ | 402.86 | 30357 | 530087685 | $ | 91.29 | 51364 | 530118310 | $ | 54.69 |
| 9350 | 530024911 | $ | 116.12 | 30358 | 530087687 | $ | 113.58 | 51365 | 530118311 | $ | 183.59 |
| 9351 | 530024912 | $ | 278.45 | 30359 | 530087688 | $ | 48.85 | 51366 | 530118312 | $ | 91.70 |
| 9352 | 530024913 | $ | 584.32 | 30360 | 530087689 | $ | 1,221.09 | 51367 | 530118313 | $ | 74.39 |
| 9353 | 530024914 | $ | 1,050.84 | 30361 | 530087690 | $ | 85.67 | 51368 | 530118314 | $ | 470.69 |
| 9354 | 530024915 | $ | 335.68 | 30362 | 530087691 | $ | 77.05 | 51369 | 530118315 | $ | 965.48 |
| 9355 | 530024917 | $ | 175.06 | 30363 | 530087693 | $ | 175.19 | 51370 | 530118316 | $ | 16.24 |
| 9356 | 530024921 | $ | 175.06 | 30364 | 530087694 | $ | 78.07 | 51371 | 530118317 | $ | 122.29 |
| 9357 | 530024922 | $ | 7,656.89 | 30365 | 530087695 | $ | 38.88 | 51372 | 530118318 | $ | 145.36 |
| 9358 | 530024923 | $ | 13,417.57 | 30366 | 530087697 | $ | 344.23 | 51373 | 530118319 | $ | 297.22 |
| 9359 | 530024926 | $ | 349.00 | 30367 | 530087698 | $ | 8.65 | 51374 | 530118320 | $ | 33.85 |
| 9360 | 530024928 | $ | 525.77 | 30368 | 530087701 | $ | 599.25 | 51375 | 530118321 | $ | 184.30 |
| 9361 | 530024930 | $ | 1,690.26 | 30369 | 530087702 | $ | 62.04 | 51376 | 530118322 | $ | 66.12 |
| 9362 | 530024933 | $ | 1,577.00 | 30370 | 530087707 | $ | 36.57 | 51377 | 530118323 | $ | 63.88 |
| 9363 | 530024934 | $ | 175.65 | 30371 | 530087708 | $ | 36.50 | 51378 | 530118325 | $ | 12.36 |
| 9364 | 530024935 | $ | 175.65 | 30372 | 530087712 | $ | 140.89 | 51379 | 530118327 | $ | 69.86 |
| 9365 | 530024936 | $ | 335.68 | 30373 | 530087714 | $ | 51.55 | 51380 | 530118329 | $ | 4.48 |
| 9366 | 530024937 | $ | 6.32 | 30374 | 530087715 | $ | 81.64 | 51381 | 530118330 | $ | 67.42 |
| 9367 | 530024938 | $ | 7.74 | 30375 | 530087716 | $ | 54.77 | 51382 | 530118331 | $ | 34.22 |
| 9368 | 530024940 | $ | 642.87 | 30376 | 530087717 | $ | 33.25 | 51383 | 530118332 | $ | 33.00 |
| 9369 | 530024941 | $ | 1,169.24 | 30377 | 530087718 | $ | 36.16 | 51384 | 530118333 | $ | 16.12 |
| 9370 | 530024944 | $ | 164.37 | 30378 | 530087719 | $ | 191.17 | 51385 | 530118334 | $ | 67.06 |
| 9371 | 530024945 | $ | 273.36 | 30379 | 530087721 | $ | 96.85 | 51386 | 530118338 | $ | 74.10 |
| 9372 | 530024946 | $ | 233.61 | 30380 | 530087722 | $ | 149.16 | 51387 | 530118339 | $ | 6.08 |
| 9373 | 530024948 | $ | 876.48 | 30381 | 530087723 | $ | 64.16 | 51388 | 530118340 | $ | 49.05 |
| 9374 | 530024950 | $ | 382.34 | 30382 | 530087724 | $ | 128.26 | 51389 | 530118341 | $ | 66.04 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9375 | 530024951 | $ | 51.00 | 30383 | 530087725 | $ | 135.59 | 51390 | 530118343 | $ | 143.01 |
| 9376 | 530024953 | $ | 1,227.79 | 30384 | 530087726 | $ | 76.53 | 51391 | 530118345 | $ | 91.84 |
| 9377 | 530024954 | $ | 701.42 | 30385 | 530087728 | $ | 30.31 | 51392 | 530118346 | $ | 8.51 |
| 9378 | 530024955 | $ | 700.83 | 30386 | 530087730 | $ | 8.05 | 51393 | 530118347 | $ | 31.75 |
| 9379 | 530024956 | $ | 350.71 | 30387 | 530087732 | $ | 127.16 | 51394 | 530118348 | $ | 240.76 |
| 9380 | 530024957 | $ | 767.06 | 30388 | 530087736 | $ | 9.17 | 51395 | 530118350 | $ | 60.70 |
| 9381 | 530024967 | $ | 150.95 | 30389 | 530087737 | $ | 83.22 | 51396 | 530118351 | $ | 32.50 |
| 9382 | 530024968 | $ | 150.95 | 30390 | 530087738 | $ | 107.96 | 51397 | 530118352 | $ | 14.04 |
| 9383 | 530024969 | $ | 1,637.80 | 30391 | 530087739 | $ | 171.14 | 51398 | 530118353 | $ | 303.77 |
| 9384 | 530024970 | $ | 3,853.20 | 30392 | 530087740 | $ | 261.99 | 51399 | 530118354 | $ | 101.52 |
| 9385 | 530024972 | $ | 336.15 | 30393 | 530087741 | $ | 405.20 | 51400 | 530118355 | $ | 206.03 |
| 9386 | 530024974 | $ | 57.30 | 30394 | 530087742 | $ | 1.29 | 51401 | 530118356 | $ | 56.79 |
| 9387 | 530024975 | $ | 35,052.31 | 30395 | 530087743 | $ | 210.53 | 51402 | 530118357 | $ | 196.73 |
| 9388 | 530024976 | $ | 26,438.88 | 30396 | 530087747 | $ | 85.51 | 51403 | 530118358 | $ | 20.50 |
| 9389 | 530024978 | $ | 3,523.98 | 30397 | 530087748 | $ | 169.65 | 51404 | 530118359 | $ | 41.40 |
| 9390 | 530024982 | $ | 175.65 | 30398 | 530087749 | $ | 29.40 | 51405 | 530118361 | $ | 78.64 |
| 9391 | 530024983 | $ | 175.06 | 30399 | 530087752 | $ | 119.98 | 51406 | 530118362 | $ | 177.26 |
| 9392 | 530024984 | $ | 347.74 | 30400 | 530087753 | $ | 42.06 | 51407 | 530118363 | $ | 214.45 |
| 9393 | 530024985 | $ | 408.67 | 30401 | 530087754 | $ | 67.09 | 51408 | 530118364 | $ | 276.82 |
| 9394 | 530024986 | $ | 273.36 | 30402 | 530087755 | $ | 36.45 | 51409 | 530118365 | $ | 19.07 |
| 9395 | 530024987 | $ | 117.10 | 30403 | 530087760 | $ | 48.93 | 51410 | 530118366 | $ | 142.92 |
| 9396 | 530024988 | $ | 58.55 | 30404 | 530087761 | $ | 59.12 | 51411 | 530118367 | $ | 28.42 |
| 9397 | 530024990 | $ | 58.55 | 30405 | 530087763 | $ | 273.62 | 51412 | 530118368 | $ | 56.56 |
| 9398 | 530024992 | $ | 2,140.38 | 30406 | 530087764 | $ | 108.88 | 51413 | 530118369 | $ | 5.35 |
| 9399 | 530024993 | $ | 1,110.69 | 30407 | 530087765 | $ | 144.73 | 51414 | 530118370 | $ | 256.41 |
| 9400 | 530024994 | $ | 350.12 | 30408 | 530087766 | $ | 25.35 | 51415 | 530118371 | $ | 42.24 |
| 9401 | 530024995 | $ | 175.65 | 30409 | 530087767 | $ | 147.76 | 51416 | 530118374 | $ | 293.05 |
| 9402 | 530024996 | $ | 116.51 | 30410 | 530087768 | $ | 49.18 | 51417 | 530118375 | $ | 629.27 |
| 9403 | 530024997 | $ | 234.20 | 30411 | 530087770 | $ | 107.05 | 51418 | 530118377 | $ | 261.80 |
| 9404 | 530024998 | $ | 1,659.65 | 30412 | 530087772 | $ | 26.93 | 51419 | 530118378 | $ | 711.20 |
| 9405 | 530024999 | $ | 814.55 | 30413 | 530087773 | $ | 24.23 | 51420 | 530118379 | $ | 105.74 |
| 9406 | 530025004 | $ | 526.96 | 30414 | 530087774 | $ | 5.56 | 51421 | 530118380 | $ | 175.68 |
| 9407 | 530025006 | $ | 63.20 | 30415 | 530087775 | $ | 35.98 | 51422 | 530118381 | $ | 35.17 |
| 9408 | 530025007 | $ | 63.20 | 30416 | 530087777 | $ | 49.92 | 51423 | 530118382 | $ | 2,988.62 |
| 9409 | 530025008 | $ | 25.75 | 30417 | 530087778 | $ | 98.20 | 51424 | 530118383 | $ | 66.31 |
| 9410 | 530025009 | $ | 25.75 | 30418 | 530087780 | $ | 250.07 | 51425 | 530118384 | $ | 14.42 |
| 9411 | 530025010 | $ | 63.20 | 30419 | 530087781 | $ | 159.90 | 51426 | 530118386 | $ | 23.06 |
| 9412 | 530025011 | $ | 72.35 | 30420 | 530087782 | $ | 110.95 | 51427 | 530118395 | $ | 47.45 |
| 9413 | 530025012 | $ | 175.06 | 30421 | 530087783 | $ | 20.42 | 51428 | 530118396 | $ | 94.69 |
| 9414 | 530025013 | $ | 818.53 | 30422 | 530087784 | $ | 87.89 | 51429 | 530118398 | $ | 59.27 |
| 9415 | 530025014 | $ | 408.67 | 30423 | 530087785 | $ | 31.50 | 51430 | 530118405 | $ | 0.50 |
| 9416 | 530025016 | $ | 117.10 | 30424 | 530087787 | $ | 227.47 | 51431 | 530118406 | $ | 95.59 |
| 9417 | 530025018 | $ | 3,154.00 | 30425 | 530087788 | $ | 180.96 | 51432 | 530118409 | $ | 5.82 |
| 9418 | 530025019 | $ | 175.06 | 30426 | 530087790 | $ | 11.00 | 51433 | 530118410 | $ | 317.47 |
| 9419 | 530025020 | $ | 350.71 | 30427 | 530087791 | $ | 321.86 | 51434 | 530118411 | $ | 434.14 |
| 9420 | 530025021 | $ | 116.51 | 30428 | 530087792 | $ | 281.32 | 51435 | 530118412 | $ | 100.67 |
| 9421 | 530025022 | $ | 467.22 | 30429 | 530087793 | $ | 424.95 | 51436 | 530118414 | $ | 568.87 |
| 9422 | 530025024 | $ | 228.10 | 30430 | 530087794 | $ | 66.00 | 51437 | 530118417 | $ | 48.90 |
| 9423 | 530025025 | $ | 175.14 | 30431 | 530087795 | $ | 10.57 | 51438 | 530118419 | $ | 1.79 |
| 9424 | 530025028 | $ | 175.06 | 30432 | 530087797 | $ | 100.13 | 51439 | 530118420 | $ | 62.57 |
| 9425 | 530025030 | $ | 467.81 | 30433 | 530087798 | $ | 55.30 | 51440 | 530118421 | $ | 189.39 |
| 9426 | 530025032 | $ | 58.55 | 30434 | 530087801 | $ | 93.24 | 51441 | 530118422 | $ | 269.00 |
| 9427 | 530025033 | $ | 58.55 | 30435 | 530087802 | $ | 64.32 | 51442 | 530118423 | $ | 485.85 |
| 9428 | 530025035 | $ | 876.48 | 30436 | 530087803 | $ | 837.79 | 51443 | 530118424 | $ | 244.13 |
| 9429 | 530025036 | $ | 584.92 | 30437 | 530087806 | $ | 150.06 | 51444 | 530118425 | $ | 72.16 |
| 9430 | 530025038 | $ | 292.16 | 30438 | 530087808 | $ | 272.19 | 51445 | 530118426 | $ | 122.32 |
| 9431 | 530025039 | $ | 525.77 | 30439 | 530087810 | $ | 41.13 | 51446 | 530118427 | $ | 35.38 |
| 9432 | 530025040 | $ | 117.10 | 30440 | 530087811 | $ | 97.94 | 51447 | 530118428 | $ | 546.43 |
| 9433 | 530025041 | $ | 230.61 | 30441 | 530087812 | $ | 101.27 | 51448 | 530118430 | $ | 456.29 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9434 | 530025042 | $ | 117.10 | 30442 | 530087814 | $ | 508.07 | 51449 | 530118431 | $ | 15.95 |
| 9435 | 530025043 | $ | 2,654.00 | 30443 | 530087816 | $ | 52.10 | 51450 | 530118432 | $ | 472.14 |
| 9436 | 530025044 | $ | 116.51 | 30444 | 530087817 | $ | 319.51 | 51451 | 530118433 | $ | 125.28 |
| 9437 | 530025045 | $ | 350.71 | 30445 | 530087819 | $ | 194.13 | 51452 | 530118434 | $ | 123.00 |
| 9438 | 530025046 | $ | 169.10 | 30446 | 530087820 | $ | 295.40 | 51453 | 530118435 | $ | 186.19 |
| 9439 | 530025047 | $ | 657.04 | 30447 | 530087821 | $ | 77.67 | 51454 | 530118436 | $ | 62.26 |
| 9440 | 530025050 | $ | 175.06 | 30448 | 530087822 | $ | 22.50 | 51455 | 530118437 | $ | 26.98 |
| 9441 | 530025052 | $ | 116.51 | 30449 | 530087823 | $ | 136.18 | 51456 | 530118438 | $ | 188.56 |
| 9442 | 530025053 | $ | 515.92 | 30450 | 530087827 | $ | 53.65 | 51457 | 530118440 | $ | 56.78 |
| 9443 | 530025054 | $ | 676.50 | 30451 | 530087828 | $ | 160.11 | 51458 | 530118441 | $ | 108.69 |
| 9444 | 530025056 | $ | 116.51 | 30452 | 530087829 | $ | 47.84 | 51459 | 530118442 | $ | 249.48 |
| 9445 | 530025057 | $ | 27.80 | 30453 | 530087830 | $ | 24.46 | 51460 | 530118445 | $ | 356.29 |
| 9446 | 530025063 | $ | 1,227.20 | 30454 | 530087831 | $ | 2.95 | 51461 | 530118446 | $ | 12.19 |
| 9447 | 530025065 | $ | 291.57 | 30455 | 530087832 | $ | 69.81 | 51462 | 530118447 | $ | 367.97 |
| 9448 | 530025066 | $ | 291.57 | 30456 | 530087836 | $ | 7.83 | 51463 | 530118448 | $ | 161.31 |
| 9449 | 530025067 | $ | 233.61 | 30457 | 530087837 | $ | 81.92 | 51464 | 530118449 | $ | 287.11 |
| 9450 | 530025068 | $ | 234.20 | 30458 | 530087838 | $ | 37.35 | 51465 | 530118452 | $ | 254.73 |
| 9451 | 530025071 | $ | 471.68 | 30459 | 530087840 | $ | 26.27 | 51466 | 530118453 | $ | 9.23 |
| 9452 | 530025072 | $ | 175.06 | 30460 | 530087841 | $ | 5.72 | 51467 | 530118454 | $ | 84.37 |
| 9453 | 530025074 | $ | 350.71 | 30461 | 530087842 | $ | 231.91 | 51468 | 530118456 | $ | 41.28 |
| 9454 | 530025076 | $ | 317.72 | 30462 | 530087843 | $ | 1,107.60 | 51469 | 530118457 | $ | 391.16 |
| 9455 | 530025077 | $ | 584.92 | 30463 | 530087844 | $ | 170.41 | 51470 | 530118459 | $ | 122.49 |
| 9456 | 530025078 | $ | 292.16 | 30464 | 530087845 | $ | 49.93 | 51471 | 530118460 | $ | 56.76 |
| 9457 | 530025081 | $ | 292.16 | 30465 | 530087846 | $ | 54.67 | 51472 | 530118464 | $ | 36.35 |
| 9458 | 530025082 | $ | 219.16 | 30466 | 530087847 | $ | 104.56 | 51473 | 530118465 | $ | 282.52 |
| 9459 | 530025084 | $ | 26.10 | 30467 | 530087848 | $ | 24.50 | 51474 | 530118466 | $ | 168.47 |
| 9460 | 530025085 | $ | 701.42 | 30468 | 530087850 | $ | 40.50 | 51475 | 530118467 | $ | 22.20 |
| 9461 | 530025086 | $ | 159.60 | 30469 | 530087852 | $ | 3.96 | 51476 | 530118468 | $ | 192.42 |
| 9462 | 530025087 | $ | 201.08 | 30470 | 530087853 | $ | 54.01 | 51477 | 530118470 | $ | 13.22 |
| 9463 | 530025088 | $ | 935.03 | 30471 | 530087855 | $ | 35.56 | 51478 | 530118471 | $ | 10.69 |
| 9464 | 530025092 | $ | 164.37 | 30472 | 530087856 | $ | 162.46 | 51479 | 530118473 | $ | 20.52 |
| 9465 | 530025093 | $ | 292.16 | 30473 | 530087857 | $ | 4.43 | 51480 | 530118475 | $ | 387.58 |
| 9466 | 530025095 | $ | 500.53 | 30474 | 530087858 | $ | 13.20 | 51481 | 530118476 | $ | 209.09 |
| 9467 | 530025096 | $ | 605.50 | 30475 | 530087860 | $ | 41.00 | 51482 | 530118477 | $ | 61.17 |
| 9468 | 530025097 | $ | 57.96 | 30476 | 530087863 | $ | 209.06 | 51483 | 530118478 | $ | 544.18 |
| 9469 | 530025098 | $ | 57.96 | 30477 | 530087864 | $ | 42.04 | 51484 | 530118480 | $ | 11.00 |
| 9470 | 530025099 | $ | 292.76 | 30478 | 530087865 | $ | 40.73 | 51485 | 530118481 | $ | 14.01 |
| 9471 | 530025100 | $ | 583.73 | 30479 | 530087866 | $ | 44.13 | 51486 | 530118484 | $ | 145.12 |
| 9472 | 530025101 | $ | 701.42 | 30480 | 530087868 | $ | 28.86 | 51487 | 530118486 | $ | 43.77 |
| 9473 | 530025102 | $ | 701.42 | 30481 | 530087869 | $ | 103.88 | 51488 | 530118489 | $ | 62.24 |
| 9474 | 530025103 | $ | 175.06 | 30482 | 530087870 | $ | 43.16 | 51489 | 530118490 | $ | 74.98 |
| 9475 | 530025104 | $ | 175.06 | 30483 | 530087872 | $ | 38.52 | 51490 | 530118492 | $ | 109.61 |
| 9476 | 530025110 | $ | 356.40 | 30484 | 530087874 | $ | 39.03 | 51491 | 530118493 | $ | 20.42 |
| 9477 | 530025114 | $ | 4,267.69 | 30485 | 530087875 | $ | 98.42 | 51492 | 530118494 | $ | 430.02 |
| 9478 | 530025115 | $ | 161.00 | 30486 | 530087876 | $ | 33.00 | 51493 | 530118495 | $ | 70.59 |
| 9479 | 530025116 | $ | 175.65 | 30487 | 530087877 | $ | 24.44 | 51494 | 530118496 | $ | 265.55 |
| 9480 | 530025117 | $ | 117.10 | 30488 | 530087878 | $ | 159.08 | 51495 | 530118497 | $ | 83.29 |
| 9481 | 530025118 | $ | 116.51 | 30489 | 530087879 | $ | 29.43 | 51496 | 530118498 | $ | 476.37 |
| 9482 | 530025119 | $ | 58.55 | 30490 | 530087881 | $ | 0.65 | 51497 | 530118500 | $ | 315.15 |
| 9483 | 530025120 | $ | 175.65 | 30491 | 530087882 | $ | 58.50 | 51498 | 530118501 | $ | 1,107.60 |
| 9484 | 530025121 | $ | 117.10 | 30492 | 530087883 | $ | 66.71 | 51499 | 530118502 | $ | 49.97 |
| 9485 | 530025122 | $ | 117.10 | 30493 | 530087886 | $ | 58.63 | 51500 | 530118503 | $ | 51.75 |
| 9486 | 530025124 | $ | 233.61 | 30494 | 530087887 | $ | 24.36 | 51501 | 530118505 | $ | 152.47 |
| 9487 | 530025129 | $ | 175.65 | 30495 | 530087888 | $ | 130.00 | 51502 | 530118507 | $ | 1.73 |
| 9488 | 530025130 | $ | 58.55 | 30496 | 530087889 | $ | 69.10 | 51503 | 530118508 | $ | 16.80 |
| 9489 | 530025131 | $ | 45,758.20 | 30497 | 530087890 | $ | 5.40 | 51504 | 530118510 | $ | 215.79 |
| 9490 | 530025132 | $ | 49.34 | 30498 | 530087891 | $ | 137.16 | 51505 | 530118511 | $ | 5.19 |
| 9491 | 530025135 | $ | 108.39 | 30499 | 530087892 | $ | 262.85 | 51506 | 530118512 | $ | 238.62 |
| 9492 | 530025136 | $ | 468.41 | 30500 | 530087893 | $ | 242.34 | 51507 | 530118514 | $ | 71.69 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9493 | 530025139 | $ | 2,270.16 | 30501 | 530087894 | $ | 29.52 | 51508 | 530118515 | $ | 44.58 |
| 9494 | 530025144 | $ | 759.98 | 30502 | 530087895 | $ | 150.56 | 51509 | 530118516 | $ | 99.58 |
| 9495 | 530025145 | $ | 233.61 | 30503 | 530087896 | $ | 261.06 | 51510 | 530118518 | $ | 136.19 |
| 9496 | 530025148 | $ | 163.80 | 30504 | 530087898 | $ | 87.22 | 51511 | 530118519 | $ | 888.49 |
| 9497 | 530025149 | $ | 242.57 | 30505 | 530087899 | $ | 2.26 | 51512 | 530118520 | $ | 86.85 |
| 9498 | 530025151 | $ | 409.26 | 30506 | 530087900 | $ | 3.96 | 51513 | 530118523 | $ | 66.43 |
| 9499 | 530025154 | $ | 57.96 | 30507 | 530087901 | $ | 90.86 | 51514 | 530118524 | $ | 107.29 |
| 9500 | 530025157 | $ | 36.05 | 30508 | 530087902 | $ | 66.34 | 51515 | 530118526 | $ | 143.81 |
| 9501 | 530025159 | $ | 1,069.92 | 30509 | 530087903 | $ | 53.60 | 51516 | 530118529 | $ | 114.67 |
| 9502 | 530025160 | $ | 233.61 | 30510 | 530087905 | $ | 2.95 | 51517 | 530118530 | $ | 144.53 |
| 9503 | 530025162 | $ | 145.13 | 30511 | 530087906 | $ | 70.09 | 51518 | 530118532 | $ | 65.25 |
| 9504 | 530025163 | $ | 233.61 | 30512 | 530087907 | $ | 26.90 | 51519 | 530118533 | $ | 11.47 |
| 9505 | 530025165 | $ | 121.60 | 30513 | 530087908 | $ | 29.43 | 51520 | 530118534 | $ | 77.70 |
| 9506 | 530025167 | $ | 116.51 | 30514 | 530087909 | $ | 26.53 | 51521 | 530118535 | $ | 31.28 |
| 9507 | 530025169 | $ | 818.53 | 30515 | 530087912 | $ | 40.65 | 51522 | 530118538 | $ | 26.93 |
| 9508 | 530025170 | $ | 1,110.69 | 30516 | 530087914 | $ | 416.91 | 51523 | 530118539 | $ | 9.28 |
| 9509 | 530025171 | $ | 175.06 | 30517 | 530087915 | $ | 142.10 | 51524 | 530118540 | $ | 47.88 |
| 9510 | 530025172 | $ | 661.35 | 30518 | 530087916 | $ | 16.68 | 51525 | 530118541 | $ | 212.26 |
| 9511 | 530025173 | $ | 409.86 | 30519 | 530087918 | $ | 1,595.28 | 51526 | 530118542 | $ | 72.55 |
| 9512 | 530025175 | $ | 428.52 | 30520 | 530087919 | $ | 89.04 | 51527 | 530118543 | $ | 261.11 |
| 9513 | 530025177 | $ | 2,222.56 | 30521 | 530087920 | $ | 85.43 | 51528 | 530118545 | $ | 188.59 |
| 9514 | 530025178 | $ | 117.10 | 30522 | 530087922 | $ | 16.85 | 51529 | 530118549 | $ | 52.85 |
| 9515 | 530025181 | $ | 1,371.53 | 30523 | 530087923 | $ | 142.11 | 51530 | 530118550 | $ | 10.69 |
| 9516 | 530025182 | $ | 350.71 | 30524 | 530087925 | $ | 130.84 | 51531 | 530118551 | $ | 104.47 |
| 9517 | 530025184 | $ | 58.55 | 30525 | 530087926 | $ | 2.08 | 51532 | 530118553 | $ | 40.75 |
| 9518 | 530025186 | $ | 113.31 | 30526 | 530087928 | $ | 62.51 | 51533 | 530118555 | $ | 353.78 |
| 9519 | 530025187 | $ | 117.10 | 30527 | 530087930 | $ | 268.02 | 51534 | 530118557 | $ | 154.12 |
| 9520 | 530025188 | $ | 113.31 | 30528 | 530087932 | $ | 528.68 | 51535 | 530118558 | $ | 124.19 |
| 9521 | 530025189 | $ | 117.10 | 30529 | 530087934 | $ | 112.30 | 51536 | 530118561 | $ | 326.11 |
| 9522 | 530025191 | $ | 1,402.85 | 30530 | 530087936 | $ | 65.90 | 51537 | 530118563 | $ | 322.36 |
| 9523 | 530025192 | $ | 467.81 | 30531 | 530087937 | $ | 129.35 | 51538 | 530118564 | $ | 82.90 |
| 9524 | 530025194 | $ | 117.10 | 30532 | 530087941 | $ | 84.53 | 51539 | 530118565 | $ | 97.02 |
| 9525 | 530025195 | $ | 350.71 | 30533 | 530087942 | $ | 817.71 | 51540 | 530118567 | $ | 293.02 |
| 9526 | 530025197 | $ | 467.81 | 30534 | 530087944 | $ | 118.84 | 51541 | 530118568 | $ | 68.16 |
| 9527 | 530025198 | $ | 292.16 | 30535 | 530087945 | $ | 86.83 | 51542 | 530118569 | $ | 570.79 |
| 9528 | 530025199 | $ | 233.61 | 30536 | 530087948 | $ | 54.77 | 51543 | 530118570 | $ | 2.29 |
| 9529 | 530025201 | $ | 565.25 | 30537 | 530087949 | $ | 150.31 | 51544 | 530118571 | $ | 1,167.61 |
| 9530 | 530025202 | $ | 175.06 | 30538 | 530087952 | $ | 237.12 | 51545 | 530118573 | $ | 67.61 |
| 9531 | 530025203 | $ | 2,510.26 | 30539 | 530087953 | $ | 24.44 | 51546 | 530118574 | $ | 76.88 |
| 9532 | 530025205 | $ | 31.70 | 30540 | 530087958 | $ | 40.31 | 51547 | 530118575 | $ | 168.74 |
| 9533 | 530025208 | $ | 233.61 | 30541 | 530087960 | $ | 80.54 | 51548 | 530118578 | $ | 51.89 |
| 9534 | 530025209 | $ | 233.61 | 30542 | 530087961 | $ | 40.16 | 51549 | 530118579 | $ | 69.78 |
| 9535 | 530025210 | $ | 58.55 | 30543 | 530087962 | $ | 108.40 | 51550 | 530118580 | $ | 125.92 |
| 9536 | 530025211 | $ | 58.55 | 30544 | 530087963 | $ | 37.20 | 51551 | 530118584 | $ | 107.78 |
| 9537 | 530025212 | $ | 175.06 | 30545 | 530087965 | $ | 72.78 | 51552 | 530118585 | $ | 55.85 |
| 9538 | 530025213 | $ | 117.10 | 30546 | 530087968 | $ | 18.48 | 51553 | 530118586 | $ | 6.92 |
| 9539 | 530025214 | $ | 409.26 | 30547 | 530087970 | $ | 29.43 | 51554 | 530118587 | $ | 562.55 |
| 9540 | 530025215 | $ | 3,740.73 | 30548 | 530087971 | $ | 100.77 | 51555 | 530118589 | $ | 43.64 |
| 9541 | 530025216 | $ | 350.71 | 30549 | 530087972 | $ | 40.59 | 51556 | 530118590 | $ | 9.45 |
| 9542 | 530025217 | $ | 175.65 | 30550 | 530087974 | $ | 69.01 | 51557 | 530118591 | $ | 76.52 |
| 9543 | 530025218 | $ | 584.32 | 30551 | 530087976 | $ | 112.80 | 51558 | 530118592 | $ | 127.87 |
| 9544 | 530025219 | $ | 3,101.75 | 30552 | 530087977 | $ | 823.37 | 51559 | 530118594 | $ | 36.34 |
| 9545 | 530025220 | $ | 1,054.42 | 30553 | 530087978 | $ | 48.15 | 51560 | 530118595 | $ | 708.88 |
| 9546 | 530025221 | $ | 2,395.73 | 30554 | 530087979 | $ | 39.23 | 51561 | 530118596 | $ | 75.93 |
| 9547 | 530025222 | $ | 332.50 | 30555 | 530087980 | $ | 50.58 | 51562 | 530118597 | $ | 181.04 |
| 9548 | 530025225 | $ | 25.50 | 30556 | 530087981 | $ | 48.51 | 51563 | 530118598 | $ | 18.20 |
| 9549 | 530025226 | $ | 954.75 | 30557 | 530087982 | $ | 26.45 | 51564 | 530118600 | $ | 45.83 |
| 9550 | 530025227 | $ | 198.81 | 30558 | 530087984 | $ | 537.71 | 51565 | 530118602 | $ | 61.98 |
| 9551 | 530025228 | $ | 409.26 | 30559 | 530087985 | $ | 419.95 | 51566 | 530118605 | $ | 225.44 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9552 | 530025229 | $ | 292.16 | 30560 | 530087986 | $ | 310.92 | 51567 | 530118606 | $ | 114.49 |
| 9553 | 530025230 | $ | 108.31 | 30561 | 530087987 | $ | 53.35 | 51568 | 530118607 | $ | 66.89 |
| 9554 | 530025233 | $ | 175.06 | 30562 | 530087988 | $ | 93.80 | 51569 | 530118608 | $ | 9.80 |
| 9555 | 530025234 | $ | 233.61 | 30563 | 530087989 | $ | 40.85 | 51570 | 530118610 | $ | 61.57 |
| 9556 | 530025235 | $ | 350.71 | 30564 | 530087991 | $ | 50.14 | 51571 | 530118611 | $ | 600.27 |
| 9557 | 530025236 | $ | 3,382.89 | 30565 | 530087992 | $ | 116.39 | 51572 | 530118612 | $ | 602.83 |
| 9558 | 530025237 | $ | 292.16 | 30566 | 530087994 | $ | 92.74 | 51573 | 530118613 | $ | 70.30 |
| 9559 | 530025238 | $ | 154.96 | 30567 | 530087997 | $ | 237.18 | 51574 | 530118616 | $ | 58.61 |
| 9560 | 530025239 | $ | 1,648.25 | 30568 | 530087998 | $ | 46.79 | 51575 | 530118617 | $ | 31.83 |
| 9561 | 530025240 | $ | 1,521.73 | 30569 | 530087999 | $ | 42.22 | 51576 | 530118620 | $ | 13.33 |
| 9562 | 530025241 | $ | 265.47 | 30570 | 530088001 | $ | 105.36 | 51577 | 530118621 | $ | 27.94 |
| 9563 | 530025242 | $ | 175.06 | 30571 | 530088002 | $ | 7.15 | 51578 | 530118622 | $ | 319.64 |
| 9564 | 530025243 | $ | 292.16 | 30572 | 530088003 | $ | 33.35 | 51579 | 530118623 | $ | 101.92 |
| 9565 | 530025244 | $ | 218.57 | 30573 | 530088004 | $ | 93.55 | 51580 | 530118624 | $ | 36.84 |
| 9566 | 530025247 | $ | 58.55 | 30574 | 530088005 | $ | 124.91 | 51581 | 530118625 | $ | 78.18 |
| 9567 | 530025248 | $ | 18.32 | 30575 | 530088007 | $ | 241.21 | 51582 | 530118627 | $ | 20.72 |
| 9568 | 530025249 | $ | 328.15 | 30576 | 530088008 | $ | 317.36 | 51583 | 530118628 | $ | 48.21 |
| 9569 | 530025251 | $ | 532.00 | 30577 | 530088009 | $ | 59.56 | 51584 | 530118629 | $ | 93.33 |
| 9570 | 530025252 | $ | 255.54 | 30578 | 530088010 | $ | 20.64 | 51585 | 530118631 | $ | 69.41 |
| 9571 | 530025253 | $ | 4,002.03 | 30579 | 530088011 | $ | 20.51 | 51586 | 530118632 | $ | 5.74 |
| 9572 | 530025263 | $ | 759.98 | 30580 | 530088012 | $ | 136.91 | 51587 | 530118635 | $ | 80.90 |
| 9573 | 530025265 | $ | 175.06 | 30581 | 530088013 | $ | 360.41 | 51588 | 530118636 | $ | 332.08 |
| 9574 | 530025266 | $ | 99.21 | 30582 | 530088014 | $ | 35.04 | 51589 | 530118637 | $ | 33.67 |
| 9575 | 530025267 | $ | 497.09 | 30583 | 530088015 | $ | 121.69 | 51590 | 530118638 | $ | 149.85 |
| 9576 | 530025268 | $ | 175.65 | 30584 | 530088016 | $ | 248.03 | 51591 | 530118641 | $ | 85.15 |
| 9577 | 530025269 | $ | 526.96 | 30585 | 530088017 | $ | 298.04 | 51592 | 530118642 | $ | 20.93 |
| 9578 | 530025270 | $ | 1,365.80 | 30586 | 530088018 | $ | 55.22 | 51593 | 530118643 | $ | 127.29 |
| 9579 | 530025271 | $ | 526.96 | 30587 | 530088019 | $ | 29.23 | 51594 | 530118644 | $ | 34.14 |
| 9580 | 530025272 | $ | 234.20 | 30588 | 530088020 | $ | 33.08 | 51595 | 530118645 | $ | 1.15 |
| 9581 | 530025274 | $ | 117.10 | 30589 | 530088021 | $ | 41.84 | 51596 | 530118646 | $ | 136.18 |
| 9582 | 530025275 | $ | 58.55 | 30590 | 530088022 | $ | 365.98 | 51597 | 530118647 | $ | 753.30 |
| 9583 | 530025277 | $ | 584.32 | 30591 | 530088023 | $ | 79.81 | 51598 | 530118648 | $ | 175.64 |
| 9584 | 530025280 | $ | 215.97 | 30592 | 530088026 | $ | 87.97 | 51599 | 530118650 | $ | 998.88 |
| 9585 | 530025281 | $ | 57.96 | 30593 | 530088027 | $ | 46.53 | 51600 | 530118653 | $ | 38.93 |
| 9586 | 530025282 | $ | 117.10 | 30594 | 530088029 | $ | 699.58 | 51601 | 530118655 | $ | 165.48 |
| 9587 | 530025283 | $ | 646.60 | 30595 | 530088031 | $ | 210.28 | 51602 | 530118656 | $ | 58.24 |
| 9588 | 530025284 | $ | 411.64 | 30596 | 530088034 | $ | 75.63 | 51603 | 530118657 | $ | 55.81 |
| 9589 | 530025285 | $ | 409.26 | 30597 | 530088036 | $ | 44.76 | 51604 | 530118659 | $ | 172.30 |
| 9590 | 530025287 | $ | 116.51 | 30598 | 530088038 | $ | 70.48 | 51605 | 530118661 | $ | 14.86 |
| 9591 | 530025293 | $ | 117.10 | 30599 | 530088040 | $ | 15.84 | 51606 | 530118662 | $ | 14.42 |
| 9592 | 530025294 | $ | 161.60 | 30600 | 530088041 | $ | 56.82 | 51607 | 530118663 | $ | 28.34 |
| 9593 | 530025295 | $ | 218.57 | 30601 | 530088043 | $ | 126.06 | 51608 | 530118664 | $ | 60.90 |
| 9594 | 530025296 | $ | 467.81 | 30602 | 530088044 | $ | 68.92 | 51609 | 530118666 | $ | 80.20 |
| 9595 | 530025297 | $ | 877.08 | 30603 | 530088046 | $ | 59.89 | 51610 | 530118667 | $ | 178.08 |
| 9596 | 530025298 | $ | 17.75 | 30604 | 530088047 | $ | 16.01 | 51611 | 530118668 | $ | 32.89 |
| 9597 | 530025299 | $ | 80.90 | 30605 | 530088048 | $ | 57.09 | 51612 | 530118671 | $ | 109.36 |
| 9598 | 530025300 | $ | 117.10 | 30606 | 530088049 | $ | 102.76 | 51613 | 530118675 | $ | 58.20 |
| 9599 | 530025301 | $ | 234.20 | 30607 | 530088050 | $ | 98.61 | 51614 | 530118676 | $ | 32.87 |
| 9600 | 530025302 | $ | 175.06 | 30608 | 530088054 | $ | 64.19 | 51615 | 530118677 | $ | 2,531.12 |
| 9601 | 530025303 | $ | 265.36 | 30609 | 530088055 | $ | 29.24 | 51616 | 530118680 | $ | 240.66 |
| 9602 | 530025306 | $ | 1,285.75 | 30610 | 530088056 | $ | 21.40 | 51617 | 530118681 | $ | 63.58 |
| 9603 | 530025307 | $ | 175.65 | 30611 | 530088058 | $ | 31.89 | 51618 | 530118682 | $ | 87.57 |
| 9604 | 530025308 | $ | 58.55 | 30612 | 530088059 | $ | 48.40 | 51619 | 530118683 | $ | 2.21 |
| 9605 | 530025311 | $ | 175.06 | 30613 | 530088060 | $ | 48.60 | 51620 | 530118684 | $ | 37.26 |
| 9606 | 530025312 | $ | 1.80 | 30614 | 530088061 | $ | 54.87 | 51621 | 530118685 | $ | 89.65 |
| 9607 | 530025314 | $ | 876.48 | 30615 | 530088062 | $ | 189.95 | 51622 | 530118686 | $ | 44.30 |
| 9608 | 530025318 | $ | 175.06 | 30616 | 530088063 | $ | 88.08 | 51623 | 530118689 | $ | 36.56 |
| 9609 | 530025320 | $ | 1,110.69 | 30617 | 530088065 | $ | 127.02 | 51624 | 530118691 | $ | 158.40 |
| 9610 | 530025322 | $ | 350.71 | 30618 | 530088066 | $ | 58.58 | 51625 | 530118694 | $ | 352.45 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9611 | 530025326 | $ | 27.35 | 30619 | 530088069 | $ | 102.99 | 51626 | 530118695 | $ | 250.77 |
| 9612 | 530025327 | $ | 759.38 | 30620 | 530088071 | $ | 38.23 | 51627 | 530118697 | $ | 68.34 |
| 9613 | 530025328 | $ | 175.06 | 30621 | 530088073 | $ | 100.77 | 51628 | 530118698 | $ | 74.37 |
| 9614 | 530025329 | $ | 5,086.22 | 30622 | 530088075 | $ | 79.64 | 51629 | 530118699 | $ | 76.28 |
| 9615 | 530025330 | $ | 311.50 | 30623 | 530088076 | $ | 14.73 | 51630 | 530118700 | $ | 174.50 |
| 9616 | 530025331 | $ | 526.37 | 30624 | 530088077 | $ | 33.79 | 51631 | 530118701 | $ | 48.68 |
| 9617 | 530025332 | $ | 175.65 | 30625 | 530088080 | $ | 1,522.06 | 51632 | 530118702 | $ | 48.87 |
| 9618 | 530025333 | $ | 117.10 | 30626 | 530088081 | $ | 214.59 | 51633 | 530118704 | $ | 186.23 |
| 9619 | 530025336 | $ | 525.77 | 30627 | 530088082 | $ | 28.30 | 51634 | 530118705 | $ | 50.76 |
| 9620 | 530025337 | $ | 992.99 | 30628 | 530088083 | $ | 561.61 | 51635 | 530118706 | $ | 42.39 |
| 9621 | 530025338 | $ | 25.85 | 30629 | 530088084 | $ | 293.38 | 51636 | 530118707 | $ | 50.49 |
| 9622 | 530025339 | $ | 409.26 | 30630 | 530088085 | $ | 33.92 | 51637 | 530118708 | $ | 160.64 |
| 9623 | 530025340 | $ | 58.55 | 30631 | 530088086 | $ | 573.78 | 51638 | 530118709 | $ | 58.85 |
| 9624 | 530025341 | $ | 257.00 | 30632 | 530088088 | $ | 6.96 | 51639 | 530118711 | $ | 86.89 |
| 9625 | 530025343 | $ | 117.10 | 30633 | 530088089 | $ | 3.21 | 51640 | 530118712 | $ | 30.70 |
| 9626 | 530025344 | $ | 368.35 | 30634 | 530088090 | $ | 32.86 | 51641 | 530118715 | $ | 19.17 |
| 9627 | 530025346 | $ | 175.65 | 30635 | 530088091 | $ | 92.36 | 51642 | 530118717 | $ | 92.37 |
| 9628 | 530025347 | $ | 567.62 | 30636 | 530088092 | $ | 17.69 | 51643 | 530118718 | $ | 88.26 |
| 9629 | 530025348 | $ | 117.10 | 30637 | 530088094 | $ | 92.93 | 51644 | 530118719 | $ | 155.77 |
| 9630 | 530025352 | $ | 233.61 | 30638 | 530088095 | $ | 5.76 | 51645 | 530118722 | $ | 345.93 |
| 9631 | 530025353 | $ | 175.65 | 30639 | 530088096 | $ | 118.37 | 51646 | 530118724 | $ | 54.99 |
| 9632 | 530025354 | $ | 384.12 | 30640 | 530088098 | $ | 180.45 | 51647 | 530118725 | $ | 65.75 |
| 9633 | 530025355 | $ | 409.26 | 30641 | 530088099 | $ | 71.34 | 51648 | 530118726 | $ | 73.59 |
| 9634 | 530025358 | $ | 233.61 | 30642 | 530088100 | $ | 56.18 | 51649 | 530118727 | $ | 97.45 |
| 9635 | 530025359 | $ | 2,068.53 | 30643 | 530088101 | $ | 5.34 | 51650 | 530118730 | $ | 51.97 |
| 9636 | 530025361 | $ | 1,052.73 | 30644 | 530088102 | $ | 55.59 | 51651 | 530118732 | $ | 136.15 |
| 9637 | 530025362 | $ | 588.26 | 30645 | 530088103 | $ | 96.67 | 51652 | 530118735 | $ | 23.67 |
| 9638 | 530025366 | $ | 175.65 | 30646 | 530088104 | $ | 320.53 | 51653 | 530118738 | $ | 2.40 |
| 9639 | 530025367 | $ | 408.67 | 30647 | 530088105 | $ | 87.81 | 51654 | 530118739 | $ | 104.62 |
| 9640 | 530025368 | $ | 58.55 | 30648 | 530088106 | $ | 98.96 | 51655 | 530118740 | $ | 60.67 |
| 9641 | 530025369 | $ | 175.65 | 30649 | 530088107 | $ | 176.79 | 51656 | 530118741 | $ | 41.56 |
| 9642 | 530025370 | $ | 292.16 | 30650 | 530088109 | $ | 29.17 | 51657 | 530118742 | $ | 58.24 |
| 9643 | 530025371 | $ | 117.10 | 30651 | 530088111 | $ | 179.09 | 51658 | 530118745 | $ | 225.72 |
| 9644 | 530025372 | $ | 89.00 | 30652 | 530088113 | $ | 57.49 | 51659 | 530118746 | $ | 40.79 |
| 9645 | 530025373 | $ | 117.10 | 30653 | 530088114 | $ | 63.00 | 51660 | 530118747 | $ | 547.85 |
| 9646 | 530025374 | $ | 175.65 | 30654 | 530088115 | $ | 229.78 | 51661 | 530118748 | $ | 212.04 |
| 9647 | 530025375 | $ | 405.70 | 30655 | 530088116 | $ | 31.50 | 51662 | 530118749 | $ | 77.08 |
| 9648 | 530025376 | $ | 32.59 | 30656 | 530088117 | $ | 89.35 | 51663 | 530118750 | $ | 93.50 |
| 9649 | 530025378 | $ | 350.71 | 30657 | 530088118 | $ | 41.33 | 51664 | 530118751 | $ | 76.66 |
| 9650 | 530025381 | $ | 584.32 | 30658 | 530088119 | $ | 10.46 | 51665 | 530118753 | $ | 48.35 |
| 9651 | 530025382 | $ | 25.85 | 30659 | 530088120 | $ | 28.82 | 51666 | 530118754 | $ | 195.28 |
| 9652 | 530025383 | $ | 116.51 | 30660 | 530088121 | $ | 14.86 | 51667 | 530118756 | $ | 39.71 |
| 9653 | 530025386 | $ | 117.10 | 30661 | 530088122 | $ | 78.81 | 51668 | 530118757 | $ | 73.49 |
| 9654 | 530025387 | $ | 116.51 | 30662 | 530088123 | $ | 1,872.00 | 51669 | 530118758 | $ | 40.85 |
| 9655 | 530025389 | $ | 57.96 | 30663 | 530088126 | $ | 38.94 | 51670 | 530118760 | $ | 46.57 |
| 9656 | 530025390 | $ | 117.10 | 30664 | 530088127 | $ | 21.06 | 51671 | 530118761 | $ | 228.62 |
| 9657 | 530025392 | $ | 58.55 | 30665 | 530088128 | $ | 48.58 | 51672 | 530118762 | $ | 48.31 |
| 9658 | 530025393 | $ | 58.55 | 30666 | 530088129 | $ | 41.80 | 51673 | 530118764 | $ | 404.82 |
| 9659 | 530025394 | $ | 479.15 | 30667 | 530088130 | $ | 124.39 | 51674 | 530118765 | $ | 59.88 |
| 9660 | 530025395 | $ | 95.83 | 30668 | 530088131 | $ | 607.85 | 51675 | 530118768 | $ | 70.68 |
| 9661 | 530025396 | $ | 1,752.97 | 30669 | 530088134 | $ | 87.62 | 51676 | 530118769 | $ | 59.37 |
| 9662 | 530025399 | $ | 175.06 | 30670 | 530088135 | $ | 90.84 | 51677 | 530118771 | $ | 43.17 |
| 9663 | 530025402 | $ | 175.65 | 30671 | 530088137 | $ | 400.03 | 51678 | 530118772 | $ | 9.48 |
| 9664 | 530025403 | $ | 160.47 | 30672 | 530088139 | $ | 40.87 | 51679 | 530118773 | $ | 33.24 |
| 9665 | 530025405 | $ | 2,025.00 | 30673 | 530088140 | $ | 72.73 | 51680 | 530118775 | $ | 39.88 |
| 9666 | 530025407 | $ | 2,287.63 | 30674 | 530088141 | $ | 127.87 | 51681 | 530118776 | $ | 408.91 |
| 9667 | 530025408 | $ | 3,455.17 | 30675 | 530088142 | $ | 223.83 | 51682 | 530118777 | $ | 47.01 |
| 9668 | 530025410 | $ | 5,431.08 | 30676 | 530088143 | $ | 52.69 | 51683 | 530118779 | $ | 117.40 |
| 9669 | 530025411 | $ | 810.00 | 30677 | 530088145 | $ | 52.61 | 51684 | 530118780 | $ | 41.86 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9670 | 530025416 | $ | 228.87 | 30678 | 530088146 | $ | 54.45 | 51685 | 530118781 | $ | 64.06 |
| 9671 | 530025417 | $ | 536.20 | 30679 | 530088147 | $ | 96.73 | 51686 | 530118783 | $ | 465.91 |
| 9672 | 530025420 | $ | 902.50 | 30680 | 530088149 | $ | 152.29 | 51687 | 530118785 | $ | 15.08 |
| 9673 | 530025423 | $ | 532.47 | 30681 | 530088150 | $ | 88.42 | 51688 | 530118786 | $ | 205.98 |
| 9674 | 530025426 | $ | 58.55 | 30682 | 530088151 | $ | 34.45 | 51689 | 530118787 | $ | 88.28 |
| 9675 | 530025428 | $ | 408.67 | 30683 | 530088152 | $ | 18.94 | 51690 | 530118788 | $ | 30.52 |
| 9676 | 530025430 | $ | 1,236.90 | 30684 | 530088153 | $ | 446.08 | 51691 | 530118791 | $ | 223.75 |
| 9677 | 530025432 | $ | 31,009.01 | 30685 | 530088154 | $ | 32.86 | 51692 | 530118792 | $ | 175.50 |
| 9678 | 530025433 | $ | 2,476.70 | 30686 | 530088155 | $ | 125.39 | 51693 | 530118793 | $ | 64.84 |
| 9679 | 530025434 | $ | 286.23 | 30687 | 530088156 | $ | 61.52 | 51694 | 530118794 | $ | 124.26 |
| 9680 | 530025435 | $ | 69.00 | 30688 | 530088157 | $ | 20.05 | 51695 | 530118796 | $ | 553.61 |
| 9681 | 530025436 | $ | 175.06 | 30689 | 530088158 | $ | 43.05 | 51696 | 530118797 | $ | 78.24 |
| 9682 | 530025437 | $ | 350.71 | 30690 | 530088159 | $ | 53.94 | 51697 | 530118799 | $ | 125.38 |
| 9683 | 530025439 | $ | 876.48 | 30691 | 530088160 | $ | 51.99 | 51698 | 530118800 | $ | 76.53 |
| 9684 | 530025442 | $ | 33,063.56 | 30692 | 530088161 | $ | 176.05 | 51699 | 530118802 | $ | 59.15 |
| 9685 | 530025445 | $ | 29.38 | 30693 | 530088162 | $ | 49.22 | 51700 | 530118803 | $ | 81.19 |
| 9686 | 530025449 | $ | 234.20 | 30694 | 530088164 | $ | 5.34 | 51701 | 530118804 | $ | 27.45 |
| 9687 | 530025450 | $ | 6,751.94 | 30695 | 530088166 | $ | 77.25 | 51702 | 530118806 | $ | 87.24 |
| 9688 | 530025452 | $ | 116.51 | 30696 | 530088167 | $ | 321.41 | 51703 | 530118807 | $ | 311.15 |
| 9689 | 530025454 | $ | 4,618.40 | 30697 | 530088168 | $ | 40.75 | 51704 | 530118808 | $ | 7.11 |
| 9690 | 530025455 | $ | 233.61 | 30698 | 530088169 | $ | 40.06 | 51705 | 530118809 | $ | 50.14 |
| 9691 | 530025457 | $ | 4,547.42 | 30699 | 530088171 | $ | 59.99 | 51706 | 530118811 | $ | 38.22 |
| 9692 | 530025459 | $ | 1,110.69 | 30700 | 530088172 | $ | 220.60 | 51707 | 530118812 | $ | 226.26 |
| 9693 | 530025460 | $ | 7,600.00 | 30701 | 530088173 | $ | 185.08 | 51708 | 530118813 | $ | 52.62 |
| 9694 | 530025462 | $ | 278,530.42 | 30702 | 530088174 | $ | 40.23 | 51709 | 530118815 | $ | 232.04 |
| 9695 | 530025464 | $ | 700.00 | 30703 | 530088175 | $ | 78.40 | 51710 | 530118816 | $ | 179.12 |
| 9696 | 530025465 | $ | 50,312.21 | 30704 | 530088178 | $ | 198.02 | 51711 | 530118817 | $ | 24.61 |
| 9697 | 530025467 | $ | 175.65 | 30705 | 530088179 | $ | 37.34 | 51712 | 530118821 | $ | 44.82 |
| 9698 | 530025468 | $ | 30.56 | 30706 | 530088181 | $ | 86.77 | 51713 | 530118822 | $ | 59.56 |
| 9699 | 530025469 | $ | 350.71 | 30707 | 530088182 | $ | 36.34 | 51714 | 530118823 | $ | 156.41 |
| 9700 | 530025470 | $ | 58.55 | 30708 | 530088183 | $ | 51.94 | 51715 | 530118824 | $ | 27.79 |
| 9701 | 530025475 | $ | 85,230.10 | 30709 | 530088184 | $ | 99.02 | 51716 | 530118825 | $ | 39.54 |
| 9702 | 530025476 | $ | 15,928.24 | 30710 | 530088186 | $ | 51.77 | 51717 | 530118826 | $ | 32.28 |
| 9703 | 530025477 | $ | 29,103.13 | 30711 | 530088187 | $ | 193.57 | 51718 | 530118827 | $ | 100.04 |
| 9704 | 530025478 | $ | 33,611.00 | 30712 | 530088188 | $ | 12.88 | 51719 | 530118828 | $ | 82.19 |
| 9705 | 530025479 | $ | 175.65 | 30713 | 530088189 | $ | 946.31 | 51720 | 530118831 | $ | 60.91 |
| 9706 | 530025480 | $ | 1,227.20 | 30714 | 530088190 | $ | 59.37 | 51721 | 530118832 | $ | 25.54 |
| 9707 | 530025481 | $ | 642.87 | 30715 | 530088191 | $ | 95.59 | 51722 | 530118833 | $ | 40.76 |
| 9708 | 530025482 | $ | 57.96 | 30716 | 530088192 | $ | 227.40 | 51723 | 530118834 | $ | 32.99 |
| 9709 | 530025483 | $ | 1,110.09 | 30717 | 530088193 | $ | 11.96 | 51724 | 530118835 | $ | 27.20 |
| 9710 | 530025485 | $ | 525.77 | 30718 | 530088194 | $ | 86.58 | 51725 | 530118838 | $ | 216.35 |
| 9711 | 530025486 | $ | 702.02 | 30719 | 530088195 | $ | 62.54 | 51726 | 530118839 | $ | 9.80 |
| 9712 | 530025487 | $ | 494.28 | 30720 | 530088196 | $ | 131.41 | 51727 | 530118840 | $ | 165.46 |
| 9713 | 530025488 | $ | 879.76 | 30721 | 530088197 | $ | 116.14 | 51728 | 530118841 | $ | 63.62 |
| 9714 | 530025489 | $ | 507.45 | 30722 | 530088199 | $ | 107.51 | 51729 | 530118842 | $ | 3.08 |
| 9715 | 530025490 | $ | 869.87 | 30723 | 530088201 | $ | 43.97 | 51730 | 530118843 | $ | 172.77 |
| 9716 | 530025491 | $ | 874.82 | 30724 | 530088202 | $ | 53.51 | 51731 | 530118844 | $ | 828.67 |
| 9717 | 530025492 | $ | 702.76 | 30725 | 530088203 | $ | 176.40 | 51732 | 530118845 | $ | 232.47 |
| 9718 | 530025493 | $ | 531.04 | 30726 | 530088204 | $ | 171.78 | 51733 | 530118846 | $ | 133.34 |
| 9719 | 530025494 | $ | 864.86 | 30727 | 530088205 | $ | 85.51 | 51734 | 530118848 | $ | 29.11 |
| 9720 | 530025495 | $ | 817.93 | 30728 | 530088206 | $ | 2.54 | 51735 | 530118849 | $ | 92.18 |
| 9721 | 530025496 | $ | 7,456.26 | 30729 | 530088207 | $ | 161.64 | 51736 | 530118850 | $ | 2.91 |
| 9722 | 530025498 | $ | 293.41 | 30730 | 530088209 | $ | 45.68 | 51737 | 530118851 | $ | 92.90 |
| 9723 | 530025499 | $ | 1,870.66 | 30731 | 530088210 | $ | 65.97 | 51738 | 530118853 | $ | 1.15 |
| 9724 | 530025500 | $ | 2,162.82 | 30732 | 530088211 | $ | 164.77 | 51739 | 530118854 | $ | 17.30 |
| 9725 | 530025501 | $ | 2,572.09 | 30733 | 530088212 | $ | 24.51 | 51740 | 530118855 | $ | 194.74 |
| 9726 | 530025502 | $ | 642.28 | 30734 | 530088213 | $ | 49.26 | 51741 | 530118856 | $ | 105.73 |
| 9727 | 530025506 | $ | 409.26 | 30735 | 530088214 | $ | 44.23 | 51742 | 530118859 | $ | 162.77 |
| 9728 | 530025507 | $ | 409.26 | 30736 | 530088215 | $ | 273.53 | 51743 | 530118860 | $ | 203.51 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9729 | 530025508 | $ | 409.26 | 30737 | 530088216 | $ | 329.36 | 51744 | 530118861 | $ | 2.20 |
| 9730 | 530025511 | $ | 117.10 | 30738 | 530088217 | $ | 1,092.66 | 51745 | 530118862 | $ | 78.99 |
| 9731 | 530025512 | $ | 117.10 | 30739 | 530088218 | $ | 8.99 | 51746 | 530118863 | $ | 40.46 |
| 9732 | 530025514 | $ | 467.22 | 30740 | 530088219 | $ | 66.93 | 51747 | 530118867 | $ | 144.08 |
| 9733 | 530025516 | $ | 14,805.57 | 30741 | 530088221 | $ | 24.22 | 51748 | 530118868 | $ | 134.04 |
| 9734 | 530025518 | $ | 64.38 | 30742 | 530088223 | $ | 158.00 | 51749 | 530118870 | $ | 0.73 |
| 9735 | 530025519 | $ | 558.54 | 30743 | 530088224 | $ | 59.38 | 51750 | 530118872 | $ | 101.22 |
| 9736 | 530025520 | $ | 3,196.75 | 30744 | 530088225 | $ | 82.42 | 51751 | 530118874 | $ | 13.51 |
| 9737 | 530025523 | $ | 58.55 | 30745 | 530088227 | $ | 26.40 | 51752 | 530118875 | $ | 80.25 |
| 9738 | 530025528 | $ | 175.06 | 30746 | 530088228 | $ | 63.94 | 51753 | 530118876 | $ | 51.12 |
| 9739 | 530025531 | $ | 63.51 | 30747 | 530088229 | $ | 92.87 | 51754 | 530118878 | $ | 80.27 |
| 9740 | 530025532 | $ | 99.85 | 30748 | 530088230 | $ | 217.39 | 51755 | 530118880 | $ | 283.93 |
| 9741 | 530025533 | $ | 175.06 | 30749 | 530088232 | $ | 221.62 | 51756 | 530118882 | $ | 232.23 |
| 9742 | 530025534 | $ | 58.67 | 30750 | 530088233 | $ | 119.17 | 51757 | 530118884 | $ | 221.01 |
| 9743 | 530025535 | $ | 6,874.70 | 30751 | 530088234 | $ | 111.68 | 51758 | 530118885 | $ | 35.49 |
| 9744 | 530025536 | $ | 100,925.44 | 30752 | 530088235 | $ | 43.31 | 51759 | 530118886 | $ | 700.97 |
| 9745 | 530025540 | $ | 102.60 | 30753 | 530088237 | $ | 219.83 | 51760 | 530118887 | $ | 745.77 |
| 9746 | 530025541 | $ | 587.00 | 30754 | 530088238 | $ | 121.01 | 51761 | 530118888 | $ | 11.53 |
| 9747 | 530025558 | $ | 36.41 | 30755 | 530088239 | $ | 7.71 | 51762 | 530118889 | $ | 48.15 |
| 9748 | 530025559 | $ | 499.80 | 30756 | 530088242 | $ | 272.46 | 51763 | 530118890 | $ | 48.15 |
| 9749 | 530025560 | $ | 1,478.28 | 30757 | 530088243 | $ | 32.34 | 51764 | 530118891 | $ | 106.18 |
| 9750 | 530025561 | $ | 58.32 | 30758 | 530088245 | $ | 32.93 | 51765 | 530118892 | $ | 86.83 |
| 9751 | 530025562 | $ | 5,202.72 | 30759 | 530088246 | $ | 56.92 | 51766 | 530118893 | $ | 59.37 |
| 9752 | 530025563 | $ | 53.68 | 30760 | 530088248 | $ | 547.56 | 51767 | 530118894 | $ | 220.81 |
| 9753 | 530025565 | $ | 127.75 | 30761 | 530088249 | $ | 330.13 | 51768 | 530118895 | $ | 553.75 |
| 9754 | 530025566 | $ | 36.05 | 30762 | 530088250 | $ | 102.13 | 51769 | 530118896 | $ | 39.98 |
| 9755 | 530025567 | $ | 233.70 | 30763 | 530088252 | $ | 52.26 | 51770 | 530118898 | $ | 711.62 |
| 9756 | 530025570 | $ | 109.58 | 30764 | 530088253 | $ | 187.41 | 51771 | 530118899 | $ | 147.89 |
| 9757 | 530025571 | $ | 109.58 | 30765 | 530088255 | $ | 46.21 | 51772 | 530118900 | $ | 70.15 |
| 9758 | 530025573 | $ | 26.55 | 30766 | 530088257 | $ | 278.55 | 51773 | 530118901 | $ | 61.55 |
| 9759 | 530025575 | $ | 117.10 | 30767 | 530088258 | $ | 216.95 | 51774 | 530118903 | $ | 78.77 |
| 9760 | 530025576 | $ | 117.10 | 30768 | 530088259 | $ | 61.22 | 51775 | 530118904 | $ | 57.26 |
| 9761 | 530025577 | $ | 3,362.60 | 30769 | 530088260 | $ | 23.27 | 51776 | 530118905 | $ | 39.42 |
| 9762 | 530025578 | $ | 54.52 | 30770 | 530088261 | $ | 21.82 | 51777 | 530118906 | $ | 148.26 |
| 9763 | 530025581 | $ | 163.10 | 30771 | 530088262 | $ | 658.03 | 51778 | 530118910 | $ | 44.61 |
| 9764 | 530025582 | $ | 163.10 | 30772 | 530088264 | $ | 306.64 | 51779 | 530118911 | $ | 138.49 |
| 9765 | 530025587 | $ | 38.60 | 30773 | 530088265 | $ | 127.33 | 51780 | 530118912 | $ | 24.29 |
| 9766 | 530025590 | $ | 41.60 | 30774 | 530088268 | $ | 32.99 | 51781 | 530118913 | $ | 32.24 |
| 9767 | 530025592 | $ | 175.06 | 30775 | 530088269 | $ | 48.97 | 51782 | 530118915 | $ | 362.92 |
| 9768 | 530025593 | $ | 1,920.36 | 30776 | 530088270 | $ | 33.20 | 51783 | 530118917 | $ | 25.84 |
| 9769 | 530025594 | $ | 4,401.34 | 30777 | 530088271 | $ | 76.69 | 51784 | 530118919 | $ | 24.39 |
| 9770 | 530025597 | $ | 175.06 | 30778 | 530088272 | $ | 878.14 | 51785 | 530118921 | $ | 86.36 |
| 9771 | 530025598 | $ | 135.78 | 30779 | 530088274 | $ | 110.33 | 51786 | 530118923 | $ | 528.68 |
| 9772 | 530025601 | $ | 116.51 | 30780 | 530088275 | $ | 73.82 | 51787 | 530118924 | $ | 81.29 |
| 9773 | 530025602 | $ | 52.15 | 30781 | 530088277 | $ | 63.18 | 51788 | 530118926 | $ | 29.07 |
| 9774 | 530025603 | $ | 93.00 | 30782 | 530088279 | $ | 86.93 | 51789 | 530118927 | $ | 41.66 |
| 9775 | 530025605 | $ | 116.51 | 30783 | 530088281 | $ | 158.84 | 51790 | 530118928 | $ | 56.42 |
| 9776 | 530025606 | $ | 116.51 | 30784 | 530088282 | $ | 97.00 | 51791 | 530118930 | $ | 841.84 |
| 9777 | 530025608 | $ | 315.00 | 30785 | 530088283 | $ | 9.69 | 51792 | 530118932 | $ | 40.32 |
| 9778 | 530025609 | $ | 320.32 | 30786 | 530088284 | $ | 58.08 | 51793 | 530118933 | $ | 53.95 |
| 9779 | 530025610 | $ | 9.50 | 30787 | 530088285 | $ | 74.24 | 51794 | 530118935 | $ | 175.40 |
| 9780 | 530025613 | $ | 72,304.50 | 30788 | 530088287 | $ | 24.53 | 51795 | 530118936 | $ | 269.06 |
| 9781 | 530025615 | $ | 175.65 | 30789 | 530088288 | $ | 1,398.25 | 51796 | 530118937 | $ | 59.41 |
| 9782 | 530025617 | $ | 9,785.86 | 30790 | 530088289 | $ | 430.91 | 51797 | 530118938 | $ | 39.47 |
| 9783 | 530025619 | $ | 50.96 | 30791 | 530088290 | $ | 54.42 | 51798 | 530118942 | $ | 69.24 |
| 9784 | 530025620 | $ | 39,098.88 | 30792 | 530088291 | $ | 128.74 | 51799 | 530118943 | $ | 153.07 |
| 9785 | 530025623 | $ | 96.60 | 30793 | 530088292 | $ | 59.17 | 51800 | 530118944 | $ | 5.19 |
| 9786 | 530025624 | $ | 22,955.83 | 30794 | 530088294 | $ | 73.56 | 51801 | 530118945 | $ | 7.50 |
| 9787 | 530025625 | $ | 409.86 | 30795 | 530088295 | $ | 509.35 | 51802 | 530118947 | $ | 30.77 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9788 | 530025626 | $ | 350.71 | 30796 | 530088296 | $ | 200.68 | 51803 | 530118948 | $ | 23.80 |
| 9789 | 530025629 | $ | 3,954.25 | 30797 | 530088298 | $ | 143.21 | 51804 | 530118950 | $ | 65.45 |
| 9790 | 530025630 | $ | 1,376.32 | 30798 | 530088299 | $ | 31.15 | 51805 | 530118951 | $ | 252.59 |
| 9791 | 530025632 | $ | 323.96 | 30799 | 530088302 | $ | 361.54 | 51806 | 530118952 | $ | 19.91 |
| 9792 | 530025639 | $ | 3,293.10 | 30800 | 530088303 | $ | 2.29 | 51807 | 530118953 | $ | 27.49 |
| 9793 | 530025640 | $ | 13,061.27 | 30801 | 530088304 | $ | 141.20 | 51808 | 530118954 | $ | 36.32 |
| 9794 | 530025641 | $ | 1,638.64 | 30802 | 530088305 | $ | 28.39 | 51809 | 530118955 | $ | 146.91 |
| 9795 | 530025643 | $ | 233.61 | 30803 | 530088307 | $ | 45.34 | 51810 | 530118956 | $ | 90.55 |
| 9796 | 530025644 | $ | 350.71 | 30804 | 530088309 | $ | 25.81 | 51811 | 530118957 | $ | 37.95 |
| 9797 | 530025645 | $ | 4,185.22 | 30805 | 530088310 | $ | 54.04 | 51812 | 530118959 | $ | 148.41 |
| 9798 | 530025653 | $ | 58.55 | 30806 | 530088311 | $ | 41.56 | 51813 | 530118961 | $ | 84.41 |
| 9799 | 530025666 | $ | 390.54 | 30807 | 530088312 | $ | 275.77 | 51814 | 530118962 | $ | 22.64 |
| 9800 | 530025667 | $ | 292.16 | 30808 | 530088313 | $ | 48.54 | 51815 | 530118963 | $ | 275.79 |
| 9801 | 530025669 | $ | 2,270.50 | 30809 | 530088314 | $ | 130.35 | 51816 | 530118964 | $ | 10.38 |
| 9802 | 530025670 | $ | 3,329.75 | 30810 | 530088315 | $ | 39.51 | 51817 | 530118965 | $ | 20.52 |
| 9803 | 530025673 | $ | 117.10 | 30811 | 530088316 | $ | 193.32 | 51818 | 530118967 | $ | 90.19 |
| 9804 | 530025680 | $ | 2,321.95 | 30812 | 530088317 | $ | 148.76 | 51819 | 530118968 | $ | 58.64 |
| 9805 | 530025681 | $ | 12.61 | 30813 | 530088320 | $ | 252.92 | 51820 | 530118969 | $ | 41.71 |
| 9806 | 530025682 | $ | 2,261.70 | 30814 | 530088321 | $ | 41.90 | 51821 | 530118970 | $ | 1.11 |
| 9807 | 530025683 | $ | 12,127.99 | 30815 | 530088322 | $ | 92.27 | 51822 | 530118971 | $ | 72.28 |
| 9808 | 530025684 | $ | 32,802.56 | 30816 | 530088323 | $ | 54.64 | 51823 | 530118972 | $ | 244.89 |
| 9809 | 530025689 | $ | 3,213.55 | 30817 | 530088324 | $ | 92.77 | 51824 | 530118975 | $ | 84.20 |
| 9810 | 530025690 | $ | 26,867.40 | 30818 | 530088325 | $ | 25.23 | 51825 | 530118976 | $ | 82.45 |
| 9811 | 530025691 | $ | 18,842.29 | 30819 | 530088328 | $ | 230.18 | 51826 | 530118977 | $ | 52.55 |
| 9812 | 530025692 | $ | 14,367.64 | 30820 | 530088329 | $ | 57.11 | 51827 | 530118978 | $ | 82.19 |
| 9813 | 530025695 | $ | 448,568.98 | 30821 | 530088330 | $ | 60.28 | 51828 | 530118979 | $ | 94.63 |
| 9814 | 530025698 | $ | 19,510.00 | 30822 | 530088335 | $ | 1,535.50 | 51829 | 530118980 | $ | 11.09 |
| 9815 | 530025699 | $ | 475.00 | 30823 | 530088336 | $ | 171.65 | 51830 | 530118981 | $ | 98.98 |
| 9816 | 530025700 | $ | 1,796.00 | 30824 | 530088337 | $ | 59.03 | 51831 | 530118982 | $ | 367.84 |
| 9817 | 530025701 | $ | 61.01 | 30825 | 530088338 | $ | 411.95 | 51832 | 530118983 | $ | 74.01 |
| 9818 | 530025702 | $ | 99.53 | 30826 | 530088341 | $ | 491.92 | 51833 | 530118984 | $ | 147.01 |
| 9819 | 530025704 | $ | 117.10 | 30827 | 530088342 | $ | 626.93 | 51834 | 530118985 | $ | 67.55 |
| 9820 | 530025705 | $ | 20,527.81 | 30828 | 530088343 | $ | 69.91 | 51835 | 530118987 | $ | 18.17 |
| 9821 | 530025706 | $ | 49.14 | 30829 | 530088345 | $ | 247.35 | 51836 | 530118988 | $ | 199.07 |
| 9822 | 530025707 | $ | 224.36 | 30830 | 530088346 | $ | 21.37 | 51837 | 530118989 | $ | 52.68 |
| 9823 | 530025708 | $ | 195.96 | 30831 | 530088347 | $ | 112.95 | 51838 | 530118990 | $ | 122.15 |
| 9824 | 530025709 | $ | 7.40 | 30832 | 530088348 | $ | 127.04 | 51839 | 530118991 | $ | 35.13 |
| 9825 | 530025710 | $ | 55.77 | 30833 | 530088351 | $ | 34.09 | 51840 | 530118992 | $ | 87.42 |
| 9826 | 530025711 | $ | 12.00 | 30834 | 530088352 | $ | 328.43 | 51841 | 530118994 | $ | 37.52 |
| 9827 | 530025712 | $ | 169.81 | 30835 | 530088355 | $ | 446.28 | 51842 | 530118995 | $ | 608.59 |
| 9828 | 530025713 | $ | 1,702.69 | 30836 | 530088356 | $ | 24.87 | 51843 | 530118996 | $ | 123.44 |
| 9829 | 530025714 | $ | 1,078.05 | 30837 | 530088357 | $ | 531.70 | 51844 | 530118997 | $ | 155.89 |
| 9830 | 530025715 | $ | 21.42 | 30838 | 530088359 | $ | 53.95 | 51845 | 530119006 | $ | 264.41 |
| 9831 | 530025716 | $ | 1,158.97 | 30839 | 530088360 | $ | 37.57 | 51846 | 530119010 | $ | 123.06 |
| 9832 | 530025717 | $ | 564.30 | 30840 | 530088361 | $ | 55.33 | 51847 | 530119012 | $ | 205.55 |
| 9833 | 530025718 | $ | 1,191.87 | 30841 | 530088362 | $ | 62.01 | 51848 | 530119013 | $ | 45.36 |
| 9834 | 530025725 | $ | 4,508.69 | 30842 | 530088363 | $ | 66.18 | 51849 | 530119014 | $ | 92.85 |
| 9835 | 530025726 | $ | 23,882.82 | 30843 | 530088364 | $ | 1,381.68 | 51850 | 530119016 | $ | 56.21 |
| 9836 | 530025729 | $ | 3,169.48 | 30844 | 530088365 | $ | 23.81 | 51851 | 530119017 | $ | 61.66 |
| 9837 | 530025730 | $ | 1,011.66 | 30845 | 530088366 | $ | 206.29 | 51852 | 530119018 | $ | 141.19 |
| 9838 | 530025732 | $ | 9,312.08 | 30846 | 530088368 | $ | 167.49 | 51853 | 530119019 | $ | 34.42 |
| 9839 | 530025734 | $ | 73,660.40 | 30847 | 530088369 | $ | 152.45 | 51854 | 530119020 | $ | 12.69 |
| 9840 | 530025736 | $ | 156,459.93 | 30848 | 530088370 | $ | 33.26 | 51855 | 530119023 | $ | 54.87 |
| 9841 | 530025737 | $ | 16,655.25 | 30849 | 530088371 | $ | 63.31 | 51856 | 530119024 | $ | 357.37 |
| 9842 | 530025741 | $ | 6,696.90 | 30850 | 530088372 | $ | 27.56 | 51857 | 530119025 | $ | 1.52 |
| 9843 | 530025742 | $ | 1,439.83 | 30851 | 530088373 | $ | 81.57 | 51858 | 530119028 | $ | 176.82 |
| 9844 | 530025744 | $ | 254.00 | 30852 | 530088374 | $ | 4.83 | 51859 | 530119030 | $ | 31.10 |
| 9845 | 530025745 | $ | 406.80 | 30853 | 530088376 | $ | 121.00 | 51860 | 530119031 | $ | 154.85 |
| 9846 | 530025748 | $ | 21.28 | 30854 | 530088377 | $ | 1,190.32 | 51861 | 530119032 | $ | 544.05 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9847 | 530025749 | $ | 15.72 | 30855 | 530088379 | $ | 120.03 | 51862 | 530119034 | $ | 74.36 |
| 9848 | 530025750 | $ | 48.15 | 30856 | 530088380 | $ | 134.40 | 51863 | 530119035 | $ | 360.21 |
| 9849 | 530025751 | $ | 14,498.61 | 30857 | 530088383 | $ | 124.12 | 51864 | 530119036 | $ | 17.90 |
| 9850 | 530025752 | $ | 14,911.24 | 30858 | 530088385 | $ | 280.91 | 51865 | 530119039 | $ | 38.22 |
| 9851 | 530025753 | $ | 9,479.36 | 30859 | 530088387 | $ | 312.85 | 51866 | 530119040 | $ | 59.43 |
| 9852 | 530025754 | $ | 5,158.97 | 30860 | 530088388 | $ | 41.85 | 51867 | 530119041 | $ | 51.79 |
| 9853 | 530025756 | $ | 3,082.62 | 30861 | 530088389 | $ | 160.79 | 51868 | 530119043 | $ | 1,246.37 |
| 9854 | 530025758 | $ | 777.63 | 30862 | 530088390 | $ | 68.54 | 51869 | 530119046 | $ | 10.82 |
| 9855 | 530025759 | $ | 1,099.00 | 30863 | 530088391 | $ | 84.18 | 51870 | 530119047 | $ | 303.60 |
| 9856 | 530025764 | $ | 5,588.00 | 30864 | 530088392 | $ | 46.67 | 51871 | 530119049 | $ | 82.70 |
| 9857 | 530025771 | $ | 1,059.19 | 30865 | 530088394 | $ | 13.71 | 51872 | 530119050 | $ | 511.19 |
| 9858 | 530025773 | $ | 17.84 | 30866 | 530088396 | $ | 8.78 | 51873 | 530119051 | $ | 88.04 |
| 9859 | 530025774 | $ | 6,691.72 | 30867 | 530088397 | $ | 28.33 | 51874 | 530119052 | $ | 169.11 |
| 9860 | 530025775 | $ | 171.50 | 30868 | 530088400 | $ | 49.97 | 51875 | 530119053 | $ | 34.37 |
| 9861 | 530025776 | $ | 4,335.25 | 30869 | 530088401 | $ | 114.04 | 51876 | 530119057 | $ | 131.74 |
| 9862 | 530025777 | $ | 171.95 | 30870 | 530088403 | $ | 196.98 | 51877 | 530119058 | $ | 297.08 |
| 9863 | 530025779 | $ | 512.89 | 30871 | 530088404 | $ | 75.53 | 51878 | 530119060 | $ | 253.27 |
| 9864 | 530025783 | $ | 86.48 | 30872 | 530088406 | $ | 29.43 | 51879 | 530119061 | $ | 177.41 |
| 9865 | 530025785 | $ | 279.09 | 30873 | 530088407 | $ | 47.16 | 51880 | 530119063 | $ | 70.09 |
| 9866 | 530025787 | $ | 474.10 | 30874 | 530088408 | $ | 353.75 | 51881 | 530119066 | $ | 52.09 |
| 9867 | 530025790 | $ | 21,182.32 | 30875 | 530088409 | $ | 208.90 | 51882 | 530119068 | $ | 142.29 |
| 9868 | 530025791 | $ | 162.17 | 30876 | 530088410 | $ | 1,283.16 | 51883 | 530119069 | $ | 140.91 |
| 9869 | 530025792 | $ | 2.33 | 30877 | 530088412 | $ | 18.45 | 51884 | 530119071 | $ | 62.50 |
| 9870 | 530025797 | $ | 59,913.28 | 30878 | 530088419 | $ | 200.15 | 51885 | 530119072 | $ | 134.59 |
| 9871 | 530025804 | $ | 11,568.00 | 30879 | 530088420 | $ | 177.58 | 51886 | 530119073 | $ | 167.98 |
| 9872 | 530025805 | $ | 11,001.13 | 30880 | 530088421 | $ | 113.13 | 51887 | 530119075 | $ | 63.91 |
| 9873 | 530025807 | $ | 60.36 | 30881 | 530088422 | $ | 224.22 | 51888 | 530119076 | $ | 165.92 |
| 9874 | 530025811 | $ | 64.38 | 30882 | 530088423 | $ | 75.25 | 51889 | 530119079 | $ | 34.33 |
| 9875 | 530025812 | $ | 58.32 | 30883 | 530088424 | $ | 83.38 | 51890 | 530119080 | $ | 33.93 |
| 9876 | 530025813 | $ | 213.69 | 30884 | 530088425 | $ | 56.60 | 51891 | 530119087 | $ | 65.05 |
| 9877 | 530025818 | $ | 9.39 | 30885 | 530088426 | $ | 4.87 | 51892 | 530119088 | $ | 134.94 |
| 9878 | 530025820 | $ | 336.98 | 30886 | 530088428 | $ | 47.16 | 51893 | 530119090 | $ | 260.82 |
| 9879 | 530025821 | $ | 24.94 | 30887 | 530088429 | $ | 102.01 | 51894 | 530119092 | $ | 48.36 |
| 9880 | 530025824 | $ | 18.78 | 30888 | 530088430 | $ | 63.08 | 51895 | 530119094 | $ | 33.02 |
| 9881 | 530025830 | $ | 70,775.00 | 30889 | 530088431 | $ | 1.24 | 51896 | 530119095 | $ | 395.62 |
| 9882 | 530025831 | $ | 22,993.60 | 30890 | 530088432 | $ | 28.39 | 51897 | 530119097 | $ | 19.97 |
| 9883 | 530025832 | $ | 661.44 | 30891 | 530088433 | $ | 33.47 | 51898 | 530119098 | $ | 142.23 |
| 9884 | 530025834 | $ | 191,257.89 | 30892 | 530088434 | $ | 23.15 | 51899 | 530119099 | $ | 67.15 |
| 9885 | 530025843 | $ | 362.95 | 30893 | 530088435 | $ | 87.75 | 51900 | 530119100 | $ | 58.24 |
| 9886 | 530025846 | $ | 949.70 | 30894 | 530088436 | $ | 132.80 | 51901 | 530119101 | $ | 548.81 |
| 9887 | 530025848 | $ | 306.58 | 30895 | 530088437 | $ | 64.80 | 51902 | 530119102 | $ | 67.10 |
| 9888 | 530025849 | $ | 609.90 | 30896 | 530088438 | $ | 59.93 | 51903 | 530119105 | $ | 82.31 |
| 9889 | 530025850 | $ | 58,548.00 | 30897 | 530088440 | $ | 125.65 | 51904 | 530119108 | $ | 25.65 |
| 9890 | 530025851 | $ | 26,155.17 | 30898 | 530088441 | $ | 46.40 | 51905 | 530119110 | $ | 46.12 |
| 9891 | 530025852 | $ | 1,414.99 | 30899 | 530088442 | $ | 92.36 | 51906 | 530119112 | $ | 58.13 |
| 9892 | 530025949 | $ | 54.12 | 30900 | 530088445 | $ | 48.31 | 51907 | 530119115 | $ | 1,233.02 |
| 9893 | 530025968 | $ | 30.48 | 30901 | 530088446 | $ | 5.82 | 51908 | 530119116 | $ | 41.05 |
| 9894 | 530025984 | $ | 4.81 | 30902 | 530088448 | $ | 301.31 | 51909 | 530119117 | $ | 51.82 |
| 9895 | 530025993 | $ | 60.90 | 30903 | 530088449 | $ | 59.67 | 51910 | 530119118 | $ | 326.61 |
| 9896 | 530026002 | $ | 52.65 | 30904 | 530088450 | $ | 228.16 | 51911 | 530119119 | $ | 6.92 |
| 9897 | 530026022 | $ | 45.72 | 30905 | 530088451 | $ | 10.62 | 51912 | 530119121 | $ | 250.55 |
| 9898 | 530026036 | $ | 73.44 | 30906 | 530088452 | $ | 31.20 | 51913 | 530119123 | $ | 37.65 |
| 9899 | 530026040 | $ | 88.20 | 30907 | 530088453 | $ | 27.40 | 51914 | 530119125 | $ | 121.99 |
| 9900 | 530026045 | $ | 13.68 | 30908 | 530088454 | $ | 87.22 | 51915 | 530119127 | $ | 47.40 |
| 9901 | 530026046 | $ | 1,972.35 | 30909 | 530088458 | $ | 26.92 | 51916 | 530119129 | $ | 313.10 |
| 9902 | 530026054 | $ | 1.17 | 30910 | 530088459 | $ | 166.32 | 51917 | 530119132 | $ | 32.41 |
| 9903 | 530026078 | $ | 76.20 | 30911 | 530088460 | $ | 79.27 | 51918 | 530119136 | $ | 76.74 |
| 9904 | 530026084 | $ | 50.80 | 30912 | 530088461 | $ | 253.15 | 51919 | 530119137 | $ | 28.45 |
| 9905 | 530026090 | $ | 40.64 | 30913 | 530088464 | $ | 135.94 | 51920 | 530119139 | $ | 50.31 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9906 | 530026098 | $ | 198.86 | 30914 | 530088466 | $ | 2,052.38 | 51921 | 530119140 | $ | 147.65 |
| 9907 | 530026101 | $ | 40.64 | 30915 | 530088468 | $ | 40.08 | 51922 | 530119142 | $ | 184.33 |
| 9908 | 530026105 | $ | 15.24 | 30916 | 530088470 | $ | 8.42 | 51923 | 530119143 | $ | 248.28 |
| 9909 | 530026111 | $ | 32.62 | 30917 | 530088471 | $ | 220.90 | 51924 | 530119144 | $ | 95.40 |
| 9910 | 530026123 | $ | 116.84 | 30918 | 530088473 | $ | 54.46 | 51925 | 530119146 | $ | 66.19 |
| 9911 | 530026127 | $ | 25.40 | 30919 | 530088474 | $ | 96.26 | 51926 | 530119148 | $ | 67.64 |
| 9912 | 530026136 | $ | 203.20 | 30920 | 530088475 | $ | 154.64 | 51927 | 530119149 | $ | 573.13 |
| 9913 | 530026137 | $ | 416.56 | 30921 | 530088476 | $ | 24.39 | 51928 | 530119150 | $ | 27.06 |
| 9914 | 530026141 | $ | 30.48 | 30922 | 530088478 | $ | 54.00 | 51929 | 530119151 | $ | 427.54 |
| 9915 | 530026166 | $ | 20.32 | 30923 | 530088481 | $ | 138.83 | 51930 | 530119153 | $ | 50.14 |
| 9916 | 530026168 | $ | 30.48 | 30924 | 530088482 | $ | 3,295.62 | 51931 | 530119154 | $ | 34.02 |
| 9917 | 530026172 | $ | 25.40 | 30925 | 530088483 | $ | 57.59 | 51932 | 530119156 | $ | 84.35 |
| 9918 | 530026180 | $ | 82.90 | 30926 | 530088486 | $ | 198.92 | 51933 | 530119157 | $ | 42.21 |
| 9919 | 530026188 | $ | 20.30 | 30927 | 530088488 | $ | 119.02 | 51934 | 530119158 | $ | 34.13 |
| 9920 | 530026193 | $ | 50.80 | 30928 | 530088489 | $ | 16.02 | 51935 | 530119160 | $ | 255.87 |
| 9921 | 530026194 | $ | 8.20 | 30929 | 530088490 | $ | 18.20 | 51936 | 530119161 | $ | 41.03 |
| 9922 | 530026195 | $ | 15.24 | 30930 | 530088491 | $ | 28.98 | 51937 | 530119162 | $ | 109.25 |
| 9923 | 530026196 | $ | 40.64 | 30931 | 530088492 | $ | 44.94 | 51938 | 530119163 | $ | 32.38 |
| 9924 | 530026198 | $ | 35.56 | 30932 | 530088495 | $ | 57.47 | 51939 | 530119167 | $ | 310.60 |
| 9925 | 530026199 | $ | 40.64 | 30933 | 530088497 | $ | 108.63 | 51940 | 530119168 | $ | 1.52 |
| 9926 | 530026211 | $ | 68.90 | 30934 | 530088498 | $ | 6.70 | 51941 | 530119170 | $ | 28.99 |
| 9927 | 530026212 | $ | 66.04 | 30935 | 530088499 | $ | 27.00 | 51942 | 530119175 | $ | 108.87 |
| 9928 | 530026218 | $ | 50.80 | 30936 | 530088500 | $ | 49.30 | 51943 | 530119177 | $ | 27.79 |
| 9929 | 530026219 | $ | 17.08 | 30937 | 530088501 | $ | 624.82 | 51944 | 530119178 | $ | 17.65 |
| 9930 | 530026234 | $ | 40.64 | 30938 | 530088503 | $ | 189.52 | 51945 | 530119180 | $ | 58.01 |
| 9931 | 530026249 | $ | 241.96 | 30939 | 530088504 | $ | 525.47 | 51946 | 530119181 | $ | 5.35 |
| 9932 | 530026255 | $ | 35.56 | 30940 | 530088506 | $ | 161.67 | 51947 | 530119182 | $ | 68.83 |
| 9933 | 530026258 | $ | 40.64 | 30941 | 530088508 | $ | 70.80 | 51948 | 530119183 | $ | 33.53 |
| 9934 | 530026261 | $ | 20.32 | 30942 | 530088512 | $ | 268.92 | 51949 | 530119184 | $ | 131.02 |
| 9935 | 530026276 | $ | 5.08 | 30943 | 530088513 | $ | 46.83 | 51950 | 530119188 | $ | 6.87 |
| 9936 | 530026277 | $ | 15.24 | 30944 | 530088515 | $ | 22.20 | 51951 | 530119190 | $ | 78.32 |
| 9937 | 530026278 | $ | 40.64 | 30945 | 530088516 | $ | 42.47 | 51952 | 530119194 | $ | 45.86 |
| 9938 | 530026282 | $ | 30.48 | 30946 | 530088517 | $ | 759.09 | 51953 | 530119195 | $ | 525.76 |
| 9939 | 530026314 | $ | 20.32 | 30947 | 530088518 | $ | 85.10 | 51954 | 530119196 | $ | 27.86 |
| 9940 | 530026320 | $ | 76.20 | 30948 | 530088520 | $ | 14.11 | 51955 | 530119198 | $ | 108.04 |
| 9941 | 530026322 | $ | 5.26 | 30949 | 530088522 | $ | 19.30 | 51956 | 530119199 | $ | 51.62 |
| 9942 | 530026325 | $ | 10.35 | 30950 | 530088523 | $ | 523.84 | 51957 | 530119200 | $ | 144.83 |
| 9943 | 530026330 | $ | 15.24 | 30951 | 530088524 | $ | 50.23 | 51958 | 530119201 | $ | 9.27 |
| 9944 | 530026355 | $ | 33.88 | 30952 | 530088525 | $ | 363.90 | 51959 | 530119202 | $ | 55.14 |
| 9945 | 530026357 | $ | 45.72 | 30953 | 530088526 | $ | 16.80 | 51960 | 530119203 | $ | 293.22 |
| 9946 | 530026362 | $ | 86.02 | 30954 | 530088527 | $ | 118.03 | 51961 | 530119204 | $ | 157.90 |
| 9947 | 530026376 | $ | 55.88 | 30955 | 530088528 | $ | 75.91 | 51962 | 530119207 | $ | 944.51 |
| 9948 | 530026380 | $ | 30.48 | 30956 | 530088529 | $ | 4.79 | 51963 | 530119211 | $ | 58.13 |
| 9949 | 530026381 | $ | 10.16 | 30957 | 530088534 | $ | 12.68 | 51964 | 530119212 | $ | 41.34 |
| 9950 | 530026386 | $ | 15.24 | 30958 | 530088536 | $ | 34.25 | 51965 | 530119213 | $ | 177.19 |
| 9951 | 530026390 | $ | 152.40 | 30959 | 530088537 | $ | 60.83 | 51966 | 530119217 | $ | 69.94 |
| 9952 | 530026418 | $ | 20.32 | 30960 | 530088539 | $ | 68.73 | 51967 | 530119218 | $ | 6.57 |
| 9953 | 530026435 | $ | 45.92 | 30961 | 530088540 | $ | 531.02 | 51968 | 530119219 | $ | 142.07 |
| 9954 | 530026444 | $ | 25.40 | 30962 | 530088541 | $ | 221.27 | 51969 | 530119220 | $ | 30.34 |
| 9955 | 530026448 | $ | 20.32 | 30963 | 530088542 | $ | 78.55 | 51970 | 530119222 | $ | 45.50 |
| 9956 | 530026451 | $ | 25.40 | 30964 | 530088543 | $ | 34.15 | 51971 | 530119223 | $ | 307.44 |
| 9957 | 530026458 | $ | 40.64 | 30965 | 530088545 | $ | 47.01 | 51972 | 530119224 | $ | 9.48 |
| 9958 | 530026480 | $ | 190.24 | 30966 | 530088546 | $ | 29.49 | 51973 | 530119225 | $ | 17.37 |
| 9959 | 530026494 | $ | 45.72 | 30967 | 530088548 | $ | 275.02 | 51974 | 530119226 | $ | 60.42 |
| 9960 | 530026495 | $ | 15.24 | 30968 | 530088550 | $ | 143.38 | 51975 | 530119227 | $ | 384.39 |
| 9961 | 530026501 | $ | 5.08 | 30969 | 530088551 | $ | 20.99 | 51976 | 530119228 | $ | 118.91 |
| 9962 | 530026506 | $ | 30.59 | 30970 | 530088552 | $ | 23.89 | 51977 | 530119229 | $ | 449.42 |
| 9963 | 530026516 | $ | 10.16 | 30971 | 530088553 | $ | 19.50 | 51978 | 530119230 | $ | 231.91 |
| 9964 | 530026548 | $ | 35.56 | 30972 | 530088554 | $ | 22.99 | 51979 | 530119231 | $ | 19.91 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9965 | 530026570 | $ | 15.24 | 30973 | 530088556 | $ | 48.46 | 51980 | 530119233 | $ | 64.67 |
| 9966 | 530026577 | $ | 25.40 | 30974 | 530088557 | $ | 24.58 | 51981 | 530119235 | $ | 56.69 |
| 9967 | 530026586 | $ | 6.45 | 30975 | 530088558 | $ | 35.34 | 51982 | 530119236 | $ | 112.99 |
| 9968 | 530026591 | $ | 76.20 | 30976 | 530088559 | $ | 159.47 | 51983 | 530119237 | $ | 90.11 |
| 9969 | 530026599 | $ | 28.92 | 30977 | 530088563 | $ | 64.16 | 51984 | 530119238 | $ | 199.70 |
| 9970 | 530026604 | $ | 30.48 | 30978 | 530088564 | $ | 84.29 | 51985 | 530119244 | $ | 114.31 |
| 9971 | 530026609 | $ | 15.24 | 30979 | 530088565 | $ | 1,384.57 | 51986 | 530119245 | $ | 580.03 |
| 9972 | 530026620 | $ | 4.56 | 30980 | 530088566 | $ | 35.43 | 51987 | 530119247 | $ | 597.33 |
| 9973 | 530026626 | $ | 66.04 | 30981 | 530088568 | $ | 165.88 | 51988 | 530119250 | $ | 14.60 |
| 9974 | 530026628 | $ | 14.35 | 30982 | 530088569 | $ | 51.57 | 51989 | 530119251 | $ | 176.58 |
| 9975 | 530026629 | $ | 20.32 | 30983 | 530088570 | $ | 850.60 | 51990 | 530119252 | $ | 54.68 |
| 9976 | 530026643 | $ | 25.40 | 30984 | 530088571 | $ | 48.23 | 51991 | 530119254 | $ | 99.49 |
| 9977 | 530026668 | $ | 20.32 | 30985 | 530088572 | $ | 49.52 | 51992 | 530119255 | $ | 35.82 |
| 9978 | 530026673 | $ | 12.57 | 30986 | 530088573 | $ | 27.50 | 51993 | 530119261 | $ | 2,100.28 |
| 9979 | 530026687 | $ | 67.90 | 30987 | 530088574 | $ | 40.95 | 51994 | 530119262 | $ | 57.30 |
| 9980 | 530026698 | $ | 4.85 | 30988 | 530088575 | $ | 116.46 | 51995 | 530119264 | $ | 66.34 |
| 9981 | 530026706 | $ | 5.08 | 30989 | 530088576 | $ | 59.13 | 51996 | 530119265 | $ | 142.59 |
| 9982 | 530026709 | $ | 45.72 | 30990 | 530088577 | $ | 117.92 | 51997 | 530119266 | $ | 343.22 |
| 9983 | 530026713 | $ | 15.20 | 30991 | 530088578 | $ | 68.16 | 51998 | 530119269 | $ | 8.29 |
| 9984 | 530026743 | $ | 50.80 | 30992 | 530088580 | $ | 64.75 | 51999 | 530119271 | $ | 283.52 |
| 9985 | 530026744 | $ | 45.72 | 30993 | 530088581 | $ | 46.88 | 52000 | 530119273 | $ | 181.83 |
| 9986 | 530026750 | $ | 1.52 | 30994 | 530088582 | $ | 178.67 | 52001 | 530119275 | $ | 88.58 |
| 9987 | 530026753 | $ | 195.36 | 30995 | 530088583 | $ | 105.69 | 52002 | 530119277 | $ | 28.80 |
| 9988 | 530026775 | $ | 40.64 | 30996 | 530088584 | $ | 95.03 | 52003 | 530119278 | $ | 88.66 |
| 9989 | 530026810 | $ | 45.72 | 30997 | 530088585 | $ | 92.63 | 52004 | 530119280 | $ | 693.22 |
| 9990 | 530026819 | $ | 7.15 | 30998 | 530088586 | $ | 8.62 | 52005 | 530119281 | $ | 28.97 |
| 9991 | 530026826 | $ | 10.16 | 30999 | 530088590 | $ | 18.64 | 52006 | 530119282 | $ | 59.66 |
| 9992 | 530026845 | $ | 30.48 | 31000 | 530088591 | $ | 381.69 | 52007 | 530119284 | $ | 13.84 |
| 9993 | 530026846 | $ | 45.72 | 31001 | 530088592 | $ | 9.71 | 52008 | 530119286 | $ | 114.98 |
| 9994 | 530026854 | $ | 15.24 | 31002 | 530088594 | $ | 90.42 | 52009 | 530119287 | $ | 921.00 |
| 9995 | 530026880 | $ | 25.40 | 31003 | 530088596 | $ | 78.47 | 52010 | 530119288 | $ | 9.30 |
| 9996 | 530026890 | $ | 114.08 | 31004 | 530088597 | $ | 120.74 | 52011 | 530119289 | $ | 5.77 |
| 9997 | 530026891 | $ | 20.32 | 31005 | 530088598 | $ | 181.43 | 52012 | 530119291 | $ | 67.37 |
| 9998 | 530026898 | $ | 15.24 | 31006 | 530088599 | $ | 17.64 | 52013 | 530119294 | $ | 53.66 |
| 9999 | 530026899 | $ | 81.28 | 31007 | 530088601 | $ | 72.53 | 52014 | 530119295 | $ | 479.46 |
| 10000 | 530026912 | $ | 20.32 | 31008 | 530088603 | $ | 24.03 | 52015 | 530119296 | $ | 54.48 |
| 10001 | 530026913 | $ | 20.32 | 31009 | 530088605 | $ | 137.46 | 52016 | 530119298 | $ | 168.74 |
| 10002 | 530026914 | $ | 59.45 | 31010 | 530088606 | $ | 55.46 | 52017 | 530119299 | $ | 32.07 |
| 10003 | 530026915 | $ | 10.16 | 31011 | 530088607 | $ | 192.79 | 52018 | 530119301 | $ | 163.09 |
| 10004 | 530026923 | $ | 55.88 | 31012 | 530088608 | $ | 115.43 | 52019 | 530119302 | $ | 119.64 |
| 10005 | 530026930 | $ | 15.24 | 31013 | 530088613 | $ | 60.55 | 52020 | 530119303 | $ | 186.69 |
| 10006 | 530026941 | $ | 55.88 | 31014 | 530088614 | $ | 206.65 | 52021 | 530119304 | $ | 72.00 |
| 10007 | 530026954 | $ | 20.32 | 31015 | 530088616 | $ | 79.55 | 52022 | 530119305 | $ | 120.17 |
| 10008 | 530026957 | $ | 66.04 | 31016 | 530088617 | $ | 291.52 | 52023 | 530119306 | $ | 94.33 |
| 10009 | 530026965 | $ | 40.64 | 31017 | 530088618 | $ | 341.72 | 52024 | 530119307 | $ | 34.13 |
| 10010 | 530026987 | $ | 30.48 | 31018 | 530088620 | $ | 24.84 | 52025 | 530119310 | $ | 32.23 |
| 10011 | 530027010 | $ | 50.80 | 31019 | 530088623 | $ | 147.76 | 52026 | 530119312 | $ | 83.73 |
| 10012 | 530027055 | $ | 280.44 | 31020 | 530088624 | $ | 25.98 | 52027 | 530119313 | $ | 192.16 |
| 10013 | 530027056 | $ | 45.72 | 31021 | 530088625 | $ | 122.27 | 52028 | 530119314 | $ | 75.26 |
| 10014 | 530027070 | $ | 7.68 | 31022 | 530088626 | $ | 57.39 | 52029 | 530119317 | $ | 53.48 |
| 10015 | 530027083 | $ | 10.16 | 31023 | 530088627 | $ | 60.46 | 52030 | 530119318 | $ | 152.67 |
| 10016 | 530027086 | $ | 9.10 | 31024 | 530088628 | $ | 108.45 | 52031 | 530119320 | $ | 64.74 |
| 10017 | 530027102 | $ | 20.32 | 31025 | 530088629 | $ | 108.99 | 52032 | 530119321 | $ | 66.39 |
| 10018 | 530027109 | $ | 25.52 | 31026 | 530088630 | $ | 475.22 | 52033 | 530119322 | $ | 145.45 |
| 10019 | 530027144 | $ | 35.56 | 31027 | 530088631 | $ | 98.86 | 52034 | 530119324 | $ | 78.53 |
| 10020 | 530027161 | $ | 35.56 | 31028 | 530088634 | $ | 40.69 | 52035 | 530119327 | $ | 64.55 |
| 10021 | 530027191 | $ | 21.35 | 31029 | 530088635 | $ | 44.76 | 52036 | 530119328 | $ | 113.62 |
| 10022 | 530027213 | $ | 40.64 | 31030 | 530088636 | $ | 49.52 | 52037 | 530119329 | $ | 55.28 |
| 10023 | 530027233 | $ | 5.22 | 31031 | 530088637 | $ | 30.58 | 52038 | 530119330 | $ | 57.14 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10024 | 530027235 | $ | 15.24 | 31032 | 530088638 | $ | 445.18 | 52039 | 530119331 | $ | 225.67 |
| 10025 | 530027241 | $ | 30.48 | 31033 | 530088639 | $ | 322.55 | 52040 | 530119332 | $ | 200.64 |
| 10026 | 530027249 | $ | 73.75 | 31034 | 530088640 | $ | 60.42 | 52041 | 530119333 | $ | 104.29 |
| 10027 | 530027256 | $ | 86.36 | 31035 | 530088641 | $ | 60.35 | 52042 | 530119334 | $ | 250.44 |
| 10028 | 530027259 | $ | 35.56 | 31036 | 530088643 | $ | 85.00 | 52043 | 530119335 | $ | 183.61 |
| 10029 | 530027265 | $ | 67.90 | 31037 | 530088644 | $ | 147.30 | 52044 | 530119340 | $ | 5.34 |
| 10030 | 530027268 | $ | 64.89 | 31038 | 530088645 | $ | 86.91 | 52045 | 530119341 | $ | 149.78 |
| 10031 | 530027277 | $ | 15.24 | 31039 | 530088646 | $ | 56.07 | 52046 | 530119346 | $ | 113.26 |
| 10032 | 530027291 | $ | 50.80 | 31040 | 530088647 | $ | 139.93 | 52047 | 530119347 | $ | 8.78 |
| 10033 | 530027295 | $ | 402.55 | 31041 | 530088648 | $ | 108.59 | 52048 | 530119348 | $ | 31.97 |
| 10034 | 530027298 | $ | 15.24 | 31042 | 530088650 | $ | 27.44 | 52049 | 530119350 | $ | 1,070.28 |
| 10035 | 530027300 | $ | 20.32 | 31043 | 530088651 | $ | 96.36 | 52050 | 530119353 | $ | 8.41 |
| 10036 | 530027302 | $ | 70.28 | 31044 | 530088652 | $ | 160.18 | 52051 | 530119354 | $ | 151.92 |
| 10037 | 530027314 | $ | 96.52 | 31045 | 530088653 | $ | 48.16 | 52052 | 530119356 | $ | 207.87 |
| 10038 | 530027329 | $ | 45.72 | 31046 | 530088654 | $ | 4.10 | 52053 | 530119357 | $ | 11.46 |
| 10039 | 530027332 | $ | 274.32 | 31047 | 530088655 | $ | 40.85 | 52054 | 530119359 | $ | 78.31 |
| 10040 | 530027341 | $ | 19.20 | 31048 | 530088657 | $ | 165.91 | 52055 | 530119360 | $ | 56.45 |
| 10041 | 530027363 | $ | 35.56 | 31049 | 530088658 | $ | 32.28 | 52056 | 530119363 | $ | 54.05 |
| 10042 | 530027378 | $ | 35.56 | 31050 | 530088660 | $ | 500.87 | 52057 | 530119364 | $ | 54.36 |
| 10043 | 530027380 | $ | 10.16 | 31051 | 530088662 | $ | 26.03 | 52058 | 530119365 | $ | 26.03 |
| 10044 | 530027414 | $ | 81.43 | 31052 | 530088663 | $ | 49.75 | 52059 | 530119366 | $ | 72.08 |
| 10045 | 530027428 | $ | 76.20 | 31053 | 530088666 | $ | 65.14 | 52060 | 530119367 | $ | 41.16 |
| 10046 | 530027438 | $ | 55.88 | 31054 | 530088667 | $ | 49.58 | 52061 | 530119368 | $ | 228.60 |
| 10047 | 530027450 | $ | 25.40 | 31055 | 530088668 | $ | 162.50 | 52062 | 530119372 | $ | 36.27 |
| 10048 | 530027464 | $ | 40.64 | 31056 | 530088669 | $ | 74.12 | 52063 | 530119373 | $ | 806.77 |
| 10049 | 530027475 | $ | 76.64 | 31057 | 530088670 | $ | 59.18 | 52064 | 530119374 | $ | 496.08 |
| 10050 | 530027481 | $ | 35.56 | 31058 | 530088672 | $ | 48.87 | 52065 | 530119375 | $ | 251.29 |
| 10051 | 530027497 | $ | 25.40 | 31059 | 530088674 | $ | 120.61 | 52066 | 530119378 | $ | 142.24 |
| 10052 | 530027517 | $ | 7.53 | 31060 | 530088675 | $ | 97.39 | 52067 | 530119380 | $ | 34.48 |
| 10053 | 530027549 | $ | 8.20 | 31061 | 530088676 | $ | 366.00 | 52068 | 530119381 | $ | 127.08 |
| 10054 | 530027555 | $ | 25.40 | 31062 | 530088677 | $ | 28.03 | 52069 | 530119382 | $ | 108.97 |
| 10055 | 530027557 | $ | 10.16 | 31063 | 530088678 | $ | 296.71 | 52070 | 530119383 | $ | 629.76 |
| 10056 | 530027571 | $ | 76.20 | 31064 | 530088679 | $ | 171.17 | 52071 | 530119386 | $ | 18.72 |
| 10057 | 530027573 | $ | 60.96 | 31065 | 530088680 | $ | 173.70 | 52072 | 530119389 | $ | 18.94 |
| 10058 | 530027584 | $ | 30.48 | 31066 | 530088681 | $ | 20.83 | 52073 | 530119390 | $ | 25.72 |
| 10059 | 530027587 | $ | 35.56 | 31067 | 530088683 | $ | 37.76 | 52074 | 530119391 | $ | 199.54 |
| 10060 | 530027591 | $ | 3.09 | 31068 | 530088685 | $ | 41.08 | 52075 | 530119392 | $ | 141.35 |
| 10061 | 530027595 | $ | 30.48 | 31069 | 530088686 | $ | 465.00 | 52076 | 530119393 | $ | 233.44 |
| 10062 | 530027600 | $ | 5.00 | 31070 | 530088687 | $ | 284.06 | 52077 | 530119394 | $ | 35.08 |
| 10063 | 530027619 | $ | 20.32 | 31071 | 530088688 | $ | 23.67 | 52078 | 530119395 | $ | 55.15 |
| 10064 | 530027632 | $ | 1.80 | 31072 | 530088693 | $ | 139.74 | 52079 | 530119396 | $ | 301.76 |
| 10065 | 530027640 | $ | 198.72 | 31073 | 530088694 | $ | 174.44 | 52080 | 530119397 | $ | 53.58 |
| 10066 | 530027642 | $ | 153.28 | 31074 | 530088695 | $ | 202.56 | 52081 | 530119398 | $ | 150.63 |
| 10067 | 530027646 | $ | 6.18 | 31075 | 530088696 | $ | 28.01 | 52082 | 530119399 | $ | 19.07 |
| 10068 | 530027664 | $ | 20.32 | 31076 | 530088701 | $ | 8.16 | 52083 | 530119400 | $ | 118.48 |
| 10069 | 530027720 | $ | 6.60 | 31077 | 530088702 | $ | 156.62 | 52084 | 530119401 | $ | 32.40 |
| 10070 | 530027738 | $ | 15.24 | 31078 | 530088703 | $ | 166.74 | 52085 | 530119402 | $ | 27.92 |
| 10071 | 530027762 | $ | 3.19 | 31079 | 530088704 | $ | 94.96 | 52086 | 530119403 | $ | 30.38 |
| 10072 | 530027773 | $ | 5.85 | 31080 | 530088706 | $ | 57.88 | 52087 | 530119405 | $ | 41.05 |
| 10073 | 530027785 | $ | 40.64 | 31081 | 530088707 | $ | 76.69 | 52088 | 530119409 | $ | 73.00 |
| 10074 | 530027805 | $ | 25.40 | 31082 | 530088708 | $ | 98.51 | 52089 | 530119410 | $ | 7.50 |
| 10075 | 530027808 | $ | 35.56 | 31083 | 530088709 | $ | 33.92 | 52090 | 530119411 | $ | 364.03 |
| 10076 | 530027828 | $ | 30.48 | 31084 | 530088711 | $ | 266.69 | 52091 | 530119412 | $ | 100.37 |
| 10077 | 530027830 | $ | 16.60 | 31085 | 530088717 | $ | 101.24 | 52092 | 530119413 | $ | 56.88 |
| 10078 | 530027856 | $ | 40.64 | 31086 | 530088718 | $ | 15.28 | 52093 | 530119414 | $ | 118.87 |
| 10079 | 530027877 | $ | 127.00 | 31087 | 530088719 | $ | 6.87 | 52094 | 530119415 | $ | 267.74 |
| 10080 | 530027901 | $ | 3.12 | 31088 | 530088721 | $ | 134.61 | 52095 | 530119416 | $ | 46.28 |
| 10081 | 530027915 | $ | 25.40 | 31089 | 530088722 | $ | 48.87 | 52096 | 530119417 | $ | 363.54 |
| 10082 | 530027919 | $ | 40.64 | 31090 | 530088723 | $ | 79.44 | 52097 | 530119418 | $ | 202.75 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10083 | 530027921 | $ | 25.40 | 31091 | 530088724 | $ | 58.63 | 52098 | 530119420 | $ | 82.46 |
| 10084 | 530027926 | $ | 60.96 | 31092 | 530088725 | $ | 186.97 | 52099 | 530119423 | $ | 74.33 |
| 10085 | 530027941 | $ | 127.00 | 31093 | 530088727 | $ | 103.48 | 52100 | 530119424 | $ | 61.69 |
| 10086 | 530027953 | $ | 15.24 | 31094 | 530088728 | $ | 97.04 | 52101 | 530119425 | $ | 56.81 |
| 10087 | 530027954 | $ | 2.43 | 31095 | 530088729 | $ | 182.23 | 52102 | 530119426 | $ | 395.72 |
| 10088 | 530027956 | $ | 15.24 | 31096 | 530088732 | $ | 2.09 | 52103 | 530119429 | $ | 67.15 |
| 10089 | 530027958 | $ | 3.74 | 31097 | 530088733 | $ | 36.42 | 52104 | 530119433 | $ | 560.53 |
| 10090 | 530027966 | $ | 1.28 | 31098 | 530088734 | $ | 32.46 | 52105 | 530119437 | $ | 85.93 |
| 10091 | 530027969 | $ | 10.04 | 31099 | 530088735 | $ | 45.21 | 52106 | 530119439 | $ | 36.12 |
| 10092 | 530027971 | $ | 56.16 | 31100 | 530088736 | $ | 27.50 | 52107 | 530119440 | $ | 40.83 |
| 10093 | 530027978 | $ | 66.04 | 31101 | 530088737 | $ | 113.75 | 52108 | 530119441 | $ | 31.97 |
| 10094 | 530027979 | $ | 6.40 | 31102 | 530088738 | $ | 30.99 | 52109 | 530119442 | $ | 63.65 |
| 10095 | 530027981 | $ | 96.52 | 31103 | 530088740 | $ | 38.49 | 52110 | 530119443 | $ | 83.03 |
| 10096 | 530027990 | $ | 12.92 | 31104 | 530088741 | $ | 32.24 | 52111 | 530119444 | $ | 5.19 |
| 10097 | 530027994 | $ | 10.16 | 31105 | 530088742 | $ | 99.59 | 52112 | 530119445 | $ | 27.79 |
| 10098 | 530028009 | $ | 152.40 | 31106 | 530088743 | $ | 44.65 | 52113 | 530119446 | $ | 6.34 |
| 10099 | 530028024 | $ | 25.40 | 31107 | 530088744 | $ | 84.02 | 52114 | 530119447 | $ | 111.70 |
| 10100 | 530028043 | $ | 35.56 | 31108 | 530088746 | $ | 29.27 | 52115 | 530119449 | $ | 57.53 |
| 10101 | 530028046 | $ | 25.14 | 31109 | 530088747 | $ | 76.39 | 52116 | 530119450 | $ | 12.32 |
| 10102 | 530028047 | $ | 20.32 | 31110 | 530088748 | $ | 48.24 | 52117 | 530119452 | $ | 57.40 |
| 10103 | 530028049 | $ | 5.85 | 31111 | 530088749 | $ | 28.04 | 52118 | 530119453 | $ | 50.16 |
| 10104 | 530028052 | $ | 82.95 | 31112 | 530088750 | $ | 509.57 | 52119 | 530119454 | $ | 73.54 |
| 10105 | 530028065 | $ | 92.34 | 31113 | 530088752 | $ | 112.74 | 52120 | 530119455 | $ | 353.02 |
| 10106 | 530028081 | $ | 15.24 | 31114 | 530088753 | $ | 61.71 | 52121 | 530119456 | $ | 224.22 |
| 10107 | 530028089 | $ | 25.40 | 31115 | 530088754 | $ | 105.02 | 52122 | 530119457 | $ | 72.39 |
| 10108 | 530028112 | $ | 88.02 | 31116 | 530088755 | $ | 45.15 | 52123 | 530119458 | $ | 46.79 |
| 10109 | 530028113 | $ | 25.14 | 31117 | 530088756 | $ | 563.39 | 52124 | 530119459 | $ | 113.79 |
| 10110 | 530028121 | $ | 3.19 | 31118 | 530088757 | $ | 23.98 | 52125 | 530119460 | $ | 41.43 |
| 10111 | 530028123 | $ | 15.24 | 31119 | 530088760 | $ | 117.21 | 52126 | 530119461 | $ | 95.69 |
| 10112 | 530028145 | $ | 15.24 | 31120 | 530088761 | $ | 42.22 | 52127 | 530119462 | $ | 683.85 |
| 10113 | 530028160 | $ | 25.40 | 31121 | 530088763 | $ | 192.42 | 52128 | 530119463 | $ | 115.71 |
| 10114 | 530028161 | $ | 118.30 | 31122 | 530088765 | $ | 42.45 | 52129 | 530119464 | $ | 174.27 |
| 10115 | 530028175 | $ | 35.56 | 31123 | 530088766 | $ | 62.50 | 52130 | 530119465 | $ | 188.46 |
| 10116 | 530028185 | $ | 45.72 | 31124 | 530088767 | $ | 100.91 | 52131 | 530119466 | $ | 347.22 |
| 10117 | 530028187 | $ | 4.32 | 31125 | 530088770 | $ | 330.11 | 52132 | 530119468 | $ | 1,119.63 |
| 10118 | 530028190 | $ | 25.40 | 31126 | 530088771 | $ | 59.81 | 52133 | 530119469 | $ | 56.70 |
| 10119 | 530028192 | $ | 25.40 | 31127 | 530088772 | $ | 8.16 | 52134 | 530119470 | $ | 25.30 |
| 10120 | 530028227 | $ | 20.32 | 31128 | 530088776 | $ | 61.72 | 52135 | 530119471 | $ | 1,625.01 |
| 10121 | 530028229 | $ | 42.08 | 31129 | 530088779 | $ | 19.20 | 52136 | 530119472 | $ | 12.00 |
| 10122 | 530028232 | $ | 30.48 | 31130 | 530088781 | $ | 5.34 | 52137 | 530119473 | $ | 63.57 |
| 10123 | 530028237 | $ | 20.32 | 31131 | 530088782 | $ | 210.21 | 52138 | 530119474 | $ | 68.04 |
| 10124 | 530028240 | $ | 96.52 | 31132 | 530088783 | $ | 124.38 | 52139 | 530119475 | $ | 280.28 |
| 10125 | 530028246 | $ | 10.16 | 31133 | 530088784 | $ | 25.06 | 52140 | 530119477 | $ | 39.65 |
| 10126 | 530028251 | $ | 45.72 | 31134 | 530088785 | $ | 54.85 | 52141 | 530119479 | $ | 100.22 |
| 10127 | 530028257 | $ | 20.32 | 31135 | 530088786 | $ | 116.93 | 52142 | 530119481 | $ | 1.80 |
| 10128 | 530028268 | $ | 35.56 | 31136 | 530088788 | $ | 50.30 | 52143 | 530119483 | $ | 103.18 |
| 10129 | 530028269 | $ | 15.24 | 31137 | 530088790 | $ | 8.40 | 52144 | 530119484 | $ | 49.93 |
| 10130 | 530028284 | $ | 3.32 | 31138 | 530088791 | $ | 51.08 | 52145 | 530119487 | $ | 33.48 |
| 10131 | 530028292 | $ | 25.40 | 31139 | 530088792 | $ | 72.36 | 52146 | 530119488 | $ | 41.65 |
| 10132 | 530028293 | $ | 10.16 | 31140 | 530088793 | $ | 27.46 | 52147 | 530119489 | $ | 8.80 |
| 10133 | 530028294 | $ | 30.48 | 31141 | 530088794 | $ | 117.60 | 52148 | 530119490 | $ | 46.45 |
| 10134 | 530028305 | $ | 64.05 | 31142 | 530088797 | $ | 299.20 | 52149 | 530119491 | $ | 3.85 |
| 10135 | 530028325 | $ | 35.56 | 31143 | 530088798 | $ | 96.38 | 52150 | 530119492 | $ | 167.37 |
| 10136 | 530028345 | $ | 9.84 | 31144 | 530088799 | $ | 201.67 | 52151 | 530119497 | $ | 177.74 |
| 10137 | 530028350 | $ | 35.56 | 31145 | 530088800 | $ | 14.64 | 52152 | 530119499 | $ | 227.67 |
| 10138 | 530028382 | $ | 35.56 | 31146 | 530088801 | $ | 85.87 | 52153 | 530119501 | $ | 48.70 |
| 10139 | 530028395 | $ | 3.19 | 31147 | 530088802 | $ | 65.59 | 52154 | 530119502 | $ | 789.22 |
| 10140 | 530028402 | $ | 55.88 | 31148 | 530088803 | $ | 484.45 | 52155 | 530119503 | $ | 188.46 |
| 10141 | 530028409 | $ | 46.95 | 31149 | 530088804 | $ | 163.34 | 52156 | 530119504 | $ | 187.70 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10142 | 530028436 | $ | 10.16 | 31150 | 530088806 | $ | 108.97 | 52157 | 530119509 | $ | 23.52 |
| 10143 | 530028445 | $ | 25.40 | 31151 | 530088807 | $ | 781.72 | 52158 | 530119511 | $ | 44.61 |
| 10144 | 530028446 | $ | 28.60 | 31152 | 530088809 | $ | 32.08 | 52159 | 530119512 | $ | 38.06 |
| 10145 | 530028454 | $ | 65.60 | 31153 | 530088810 | $ | 40.94 | 52160 | 530119513 | $ | 59.42 |
| 10146 | 530028461 | $ | 10.16 | 31154 | 530088811 | $ | 4.02 | 52161 | 530119518 | $ | 270.46 |
| 10147 | 530028464 | $ | 67.90 | 31155 | 530088813 | $ | 32.10 | 52162 | 530119519 | $ | 11.46 |
| 10148 | 530028468 | $ | 7.14 | 31156 | 530088814 | $ | 225.67 | 52163 | 530119521 | $ | 146.53 |
| 10149 | 530028480 | $ | 90.72 | 31157 | 530088815 | $ | 29.89 | 52164 | 530119522 | $ | 305.01 |
| 10150 | 530028488 | $ | 30.48 | 31158 | 530088816 | $ | 78.81 | 52165 | 530119523 | $ | 340.74 |
| 10151 | 530028490 | $ | 38.32 | 31159 | 530088817 | $ | 36.40 | 52166 | 530119524 | $ | 26.47 |
| 10152 | 530028497 | $ | 25.40 | 31160 | 530088818 | $ | 39.03 | 52167 | 530119525 | $ | 881.36 |
| 10153 | 530028500 | $ | 35.56 | 31161 | 530088819 | $ | 61.21 | 52168 | 530119527 | $ | 62.51 |
| 10154 | 530028503 | $ | 30.48 | 31162 | 530088821 | $ | 26.40 | 52169 | 530119528 | $ | 9.48 |
| 10155 | 530028504 | $ | 48.90 | 31163 | 530088822 | $ | 179.44 | 52170 | 530119529 | $ | 369.48 |
| 10156 | 530028513 | $ | 74.20 | 31164 | 530088823 | $ | 138.36 | 52171 | 530119532 | $ | 32.23 |
| 10157 | 530028523 | $ | 50.80 | 31165 | 530088826 | $ | 101.69 | 52172 | 530119533 | $ | 167.40 |
| 10158 | 530028531 | $ | 10.16 | 31166 | 530088828 | $ | 92.36 | 52173 | 530119534 | $ | 170.09 |
| 10159 | 530028537 | $ | 71.82 | 31167 | 530088829 | $ | 49.47 | 52174 | 530119535 | $ | 35.13 |
| 10160 | 530028559 | $ | 20.32 | 31168 | 530088830 | $ | 60.04 | 52175 | 530119536 | $ | 23.04 |
| 10161 | 530028573 | $ | 45.72 | 31169 | 530088832 | $ | 26.37 | 52176 | 530119539 | $ | 60.82 |
| 10162 | 530028586 | $ | 66.88 | 31170 | 530088834 | $ | 140.02 | 52177 | 530119540 | $ | 33.15 |
| 10163 | 530028591 | $ | 25.40 | 31171 | 530088835 | $ | 109.77 | 52178 | 530119541 | $ | 116.96 |
| 10164 | 530028603 | $ | 66.04 | 31172 | 530088836 | $ | 61.69 | 52179 | 530119542 | $ | 216.61 |
| 10165 | 530028612 | $ | 50.80 | 31173 | 530088837 | $ | 127.51 | 52180 | 530119543 | $ | 47.70 |
| 10166 | 530028618 | $ | 10.16 | 31174 | 530088838 | $ | 45.21 | 52181 | 530119544 | $ | 20.86 |
| 10167 | 530028625 | $ | 157.90 | 31175 | 530088839 | $ | 8.96 | 52182 | 530119545 | $ | 0.95 |
| 10168 | 530028640 | $ | 25.40 | 31176 | 530088841 | $ | 11.60 | 52183 | 530119546 | $ | 36.65 |
| 10169 | 530028670 | $ | 55.88 | 31177 | 530088842 | $ | 120.72 | 52184 | 530119547 | $ | 39.93 |
| 10170 | 530028691 | $ | 130.48 | 31178 | 530088843 | $ | 122.81 | 52185 | 530119548 | $ | 65.51 |
| 10171 | 530028711 | $ | 25.40 | 31179 | 530088844 | $ | 110.97 | 52186 | 530119551 | $ | 5.89 |
| 10172 | 530028724 | $ | 665.14 | 31180 | 530088846 | $ | 74.47 | 52187 | 530119554 | $ | 493.98 |
| 10173 | 530028728 | $ | 25.65 | 31181 | 530088848 | $ | 101.83 | 52188 | 530119555 | $ | 42.06 |
| 10174 | 530028730 | $ | 30.48 | 31182 | 530088849 | $ | 73.51 | 52189 | 530119558 | $ | 3,798.90 |
| 10175 | 530028732 | $ | 25.40 | 31183 | 530088851 | $ | 34.15 | 52190 | 530119559 | $ | 92.03 |
| 10176 | 530028742 | $ | 15.24 | 31184 | 530088852 | $ | 2.29 | 52191 | 530119560 | $ | 330.62 |
| 10177 | 530028747 | $ | 398.16 | 31185 | 530088854 | $ | 7.14 | 52192 | 530119561 | $ | 49.06 |
| 10178 | 530028765 | $ | 60.96 | 31186 | 530088855 | $ | 87.30 | 52193 | 530119563 | $ | 94.16 |
| 10179 | 530028791 | $ | 30.48 | 31187 | 530088856 | $ | 87.30 | 52194 | 530119564 | $ | 21.77 |
| 10180 | 530028795 | $ | 35.56 | 31188 | 530088857 | $ | 126.55 | 52195 | 530119565 | $ | 19.52 |
| 10181 | 530028802 | $ | 71.12 | 31189 | 530088858 | $ | 41.90 | 52196 | 530119566 | $ | 160.31 |
| 10182 | 530028806 | $ | 80.70 | 31190 | 530088859 | $ | 339.49 | 52197 | 530119567 | $ | 534.73 |
| 10183 | 530028822 | $ | 25.52 | 31191 | 530088860 | $ | 56.19 | 52198 | 530119568 | $ | 40.64 |
| 10184 | 530028833 | $ | 59.45 | 31192 | 530088861 | $ | 59.13 | 52199 | 530119569 | $ | 34.68 |
| 10185 | 530028851 | $ | 15.24 | 31193 | 530088863 | $ | 31.70 | 52200 | 530119571 | $ | 52.39 |
| 10186 | 530028857 | $ | 20.32 | 31194 | 530088864 | $ | 15.87 | 52201 | 530119572 | $ | 47.02 |
| 10187 | 530028883 | $ | 0.90 | 31195 | 530088865 | $ | 36.51 | 52202 | 530119574 | $ | 110.91 |
| 10188 | 530028890 | $ | 20.50 | 31196 | 530088866 | $ | 80.11 | 52203 | 530119575 | $ | 28.39 |
| 10189 | 530028897 | $ | 11.40 | 31197 | 530088867 | $ | 134.69 | 52204 | 530119576 | $ | 99.60 |
| 10190 | 530028905 | $ | 50.80 | 31198 | 530088868 | $ | 30.10 | 52205 | 530119579 | $ | 49.62 |
| 10191 | 530028925 | $ | 7.41 | 31199 | 530088869 | $ | 231.28 | 52206 | 530119580 | $ | 103.65 |
| 10192 | 530028931 | $ | 91.44 | 31200 | 530088871 | $ | 23.88 | 52207 | 530119581 | $ | 159.95 |
| 10193 | 530028952 | $ | 35.56 | 31201 | 530088873 | $ | 41.52 | 52208 | 530119582 | $ | 154.99 |
| 10194 | 530028953 | $ | 10.16 | 31202 | 530088874 | $ | 48.86 | 52209 | 530119583 | $ | 662.53 |
| 10195 | 530028954 | $ | 10.16 | 31203 | 530088875 | $ | 35.70 | 52210 | 530119584 | $ | 76.60 |
| 10196 | 530028956 | $ | 20.32 | 31204 | 530088876 | $ | 87.22 | 52211 | 530119585 | $ | 42.36 |
| 10197 | 530028967 | $ | 81.28 | 31205 | 530088878 | $ | 236.64 | 52212 | 530119587 | $ | 52.85 |
| 10198 | 530028983 | $ | 798.66 | 31206 | 530088879 | $ | 103.67 | 52213 | 530119590 | $ | 58.68 |
| 10199 | 530028996 | $ | 25.40 | 31207 | 530088880 | $ | 56.57 | 52214 | 530119592 | $ | 50.52 |
| 10200 | 530029000 | $ | 64.05 | 31208 | 530088881 | $ | 236.33 | 52215 | 530119595 | $ | 3.90 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10201 | 530029017 | $ | 229.32 | 31209 | 530088882 | $ | 33.79 | 52216 | 530119598 | $ | 135.92 |
| 10202 | 530029019 | $ | 96.49 | 31210 | 530088885 | $ | 4.76 | 52217 | 530119599 | $ | 32.63 |
| 10203 | 530029026 | $ | 326.46 | 31211 | 530088886 | $ | 12.87 | 52218 | 530119601 | $ | 40.46 |
| 10204 | 530029070 | $ | 5.08 | 31212 | 530088887 | $ | 54.39 | 52219 | 530119603 | $ | 134.61 |
| 10205 | 530029076 | $ | 20.32 | 31213 | 530088889 | $ | 46.04 | 52220 | 530119605 | $ | 61.53 |
| 10206 | 530029099 | $ | 60.96 | 31214 | 530088891 | $ | 37.80 | 52221 | 530119608 | $ | 57.26 |
| 10207 | 530029104 | $ | 20.32 | 31215 | 530088892 | $ | 4.73 | 52222 | 530119609 | $ | 12.00 |
| 10208 | 530029110 | $ | 86.36 | 31216 | 530088893 | $ | 3.06 | 52223 | 530119610 | $ | 65.28 |
| 10209 | 530029125 | $ | 45.72 | 31217 | 530088897 | $ | 251.70 | 52224 | 530119617 | $ | 3.06 |
| 10210 | 530029127 | $ | 7.77 | 31218 | 530088898 | $ | 254.73 | 52225 | 530119618 | $ | 38.70 |
| 10211 | 530029128 | $ | 20.32 | 31219 | 530088899 | $ | 59.67 | 52226 | 530119621 | $ | 165.86 |
| 10212 | 530029129 | $ | 55.88 | 31220 | 530088900 | $ | 10.96 | 52227 | 530119622 | $ | 160.00 |
| 10213 | 530029169 | $ | 25.40 | 31221 | 530088901 | $ | 67.98 | 52228 | 530119624 | $ | 58.25 |
| 10214 | 530029175 | $ | 81.28 | 31222 | 530088902 | $ | 46.04 | 52229 | 530119625 | $ | 106.18 |
| 10215 | 530029176 | $ | 25.40 | 31223 | 530088903 | $ | 9.25 | 52230 | 530119627 | $ | 75.16 |
| 10216 | 530029195 | $ | 20.32 | 31224 | 530088905 | $ | 103.09 | 52231 | 530119629 | $ | 2.31 |
| 10217 | 530029196 | $ | 15.24 | 31225 | 530088906 | $ | 29.68 | 52232 | 530119632 | $ | 63.33 |
| 10218 | 530029198 | $ | 20.32 | 31226 | 530088907 | $ | 71.92 | 52233 | 530119633 | $ | 37.76 |
| 10219 | 530029203 | $ | 10.16 | 31227 | 530088908 | $ | 72.01 | 52234 | 530119635 | $ | 126.35 |
| 10220 | 530029204 | $ | 25.40 | 31228 | 530088909 | $ | 6.74 | 52235 | 530119638 | $ | 48.84 |
| 10221 | 530029207 | $ | 20.32 | 31229 | 530088912 | $ | 253.58 | 52236 | 530119639 | $ | 52.06 |
| 10222 | 530029210 | $ | 25.40 | 31230 | 530088913 | $ | 56.42 | 52237 | 530119640 | $ | 27.17 |
| 10223 | 530029211 | $ | 45.72 | 31231 | 530088914 | $ | 253.56 | 52238 | 530119641 | $ | 277.75 |
| 10224 | 530029215 | $ | 25.40 | 31232 | 530088915 | $ | 8.40 | 52239 | 530119642 | $ | 89.15 |
| 10225 | 530029216 | $ | 10.16 | 31233 | 530088916 | $ | 1,128.28 | 52240 | 530119643 | $ | 79.47 |
| 10226 | 530029217 | $ | 9.10 | 31234 | 530088918 | $ | 94.85 | 52241 | 530119644 | $ | 429.73 |
| 10227 | 530029218 | $ | 25.40 | 31235 | 530088922 | $ | 73.46 | 52242 | 530119646 | $ | 140.22 |
| 10228 | 530029224 | $ | 18.33 | 31236 | 530088923 | $ | 116.44 | 52243 | 530119647 | $ | 97.17 |
| 10229 | 530029232 | $ | 50.80 | 31237 | 530088925 | $ | 53.21 | 52244 | 530119648 | $ | 51.13 |
| 10230 | 530029246 | $ | 45.72 | 31238 | 530088927 | $ | 28.31 | 52245 | 530119651 | $ | 71.17 |
| 10231 | 530029263 | $ | 162.56 | 31239 | 530088928 | $ | 316.88 | 52246 | 530119652 | $ | 721.06 |
| 10232 | 530029267 | $ | 19.00 | 31240 | 530088932 | $ | 28.91 | 52247 | 530119654 | $ | 262.75 |
| 10233 | 530029268 | $ | 73.99 | 31241 | 530088935 | $ | 71.04 | 52248 | 530119656 | $ | 57.08 |
| 10234 | 530029271 | $ | 60.96 | 31242 | 530088936 | $ | 85.56 | 52249 | 530119657 | $ | 379.68 |
| 10235 | 530029370 | $ | 25.40 | 31243 | 530088937 | $ | 65.38 | 52250 | 530119660 | $ | 64.81 |
| 10236 | 530029395 | $ | 33,122.35 | 31244 | 530088938 | $ | 75.68 | 52251 | 530119661 | $ | 77.57 |
| 10237 | 530029399 | $ | 944.30 | 31245 | 530088940 | $ | 157.93 | 52252 | 530119662 | $ | 138.37 |
| 10238 | 530029400 | $ | 45,073.06 | 31246 | 530088942 | $ | 61.66 | 52253 | 530119664 | $ | 300.13 |
| 10239 | 530029409 | $ | 2,218.79 | 31247 | 530088943 | $ | 40.66 | 52254 | 530119665 | $ | 319.88 |
| 10240 | 530029412 | $ | 35,750.40 | 31248 | 530088944 | $ | 271.48 | 52255 | 530119667 | $ | 65.38 |
| 10241 | 530029416 | $ | 13,641.46 | 31249 | 530088946 | $ | 60.81 | 52256 | 530119670 | $ | 42.57 |
| 10242 | 530029421 | $ | 40,241.96 | 31250 | 530088948 | $ | 619.98 | 52257 | 530119671 | $ | 120.87 |
| 10243 | 530029431 | $ | 86,208.58 | 31251 | 530088949 | $ | 26.73 | 52258 | 530119673 | $ | 11.46 |
| 10244 | 530029432 | $ | 4,402.37 | 31252 | 530088950 | $ | 70.24 | 52259 | 530119677 | $ | 59.24 |
| 10245 | 530029435 | $ | 1,547.28 | 31253 | 530088951 | $ | 18.57 | 52260 | 530119678 | $ | 103.54 |
| 10246 | 530029436 | $ | 7,546.54 | 31254 | 530088952 | $ | 673.37 | 52261 | 530119679 | $ | 28.25 |
| 10247 | 530029438 | $ | 47,006.00 | 31255 | 530088953 | $ | 122.73 | 52262 | 530119680 | $ | 116.40 |
| 10248 | 530029445 | $ | 100,172.62 | 31256 | 530088954 | $ | 41.26 | 52263 | 530119681 | $ | 99.30 |
| 10249 | 530029449 | $ | 321,653.04 | 31257 | 530088955 | $ | 253.92 | 52264 | 530119682 | $ | 33.85 |
| 10250 | 530029454 | $ | 20,226.20 | 31258 | 530088956 | $ | 56.76 | 52265 | 530119683 | $ | 187.65 |
| 10251 | 530029457 | $ | 11,777.33 | 31259 | 530088957 | $ | 74.84 | 52266 | 530119687 | $ | 120.58 |
| 10252 | 530029468 | $ | 10.80 | 31260 | 530088959 | $ | 174.52 | 52267 | 530119690 | $ | 76.39 |
| 10253 | 530029487 | $ | 50,742.88 | 31261 | 530088960 | $ | 265.36 | 52268 | 530119692 | $ | 323.24 |
| 10254 | 530029488 | $ | 415.80 | 31262 | 530088961 | $ | 28.88 | 52269 | 530119693 | $ | 12.23 |
| 10255 | 530029489 | $ | 491.36 | 31263 | 530088962 | $ | 72.98 | 52270 | 530119694 | $ | 363.65 |
| 10256 | 530029496 | $ | 152,608.22 | 31264 | 530088963 | $ | 137.88 | 52271 | 530119696 | $ | 2.21 |
| 10257 | 530029498 | $ | 260,184.93 | 31265 | 530088966 | $ | 145.15 | 52272 | 530119698 | $ | 103.45 |
| 10258 | 530029504 | $ | 60,802.16 | 31266 | 530088967 | $ | 105.23 | 52273 | 530119700 | $ | 18.64 |
| 10259 | 530029508 | $ | 2,015.51 | 31267 | 530088968 | $ | 76.71 | 52274 | 530119701 | $ | 29.55 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10260 | 530029509 | $ | 4,516.65 | 31268 | 530088972 | $ | 169.78 | 52275 | 530119702 | $ | 171.73 |
| 10261 | 530029510 | $ | 18,349.46 | 31269 | 530088974 | $ | 10.67 | 52276 | 530119705 | $ | 523.28 |
| 10262 | 530029518 | $ | 4,253.75 | 31270 | 530088975 | $ | 25.72 | 52277 | 530119706 | $ | 65.26 |
| 10263 | 530029519 | $ | 5,273.47 | 31271 | 530088976 | $ | 107.62 | 52278 | 530119707 | $ | 206.72 |
| 10264 | 530029520 | $ | 52,516.33 | 31272 | 530088977 | $ | 86.57 | 52279 | 530119711 | $ | 93.52 |
| 10265 | 530029521 | $ | 48,037.86 | 31273 | 530088978 | $ | 77.13 | 52280 | 530119712 | $ | 33.63 |
| 10266 | 530029522 | $ | 1,648.44 | 31274 | 530088980 | $ | 120.04 | 52281 | 530119714 | $ | 71.52 |
| 10267 | 530029524 | $ | 6,090.96 | 31275 | 530088981 | $ | 50.26 | 52282 | 530119715 | $ | 454.24 |
| 10268 | 530029529 | $ | 112.32 | 31276 | 530088982 | $ | 31.84 | 52283 | 530119717 | $ | 78.06 |
| 10269 | 530029536 | $ | 708.97 | 31277 | 530088983 | $ | 81.46 | 52284 | 530119718 | $ | 129.35 |
| 10270 | 530029538 | $ | 2,538.70 | 31278 | 530088984 | $ | 150.48 | 52285 | 530119720 | $ | 62.03 |
| 10271 | 530029547 | $ | 737.34 | 31279 | 530088985 | $ | 69.71 | 52286 | 530119721 | $ | 80.52 |
| 10272 | 530029554 | $ | 2,075.00 | 31280 | 530088988 | $ | 53.23 | 52287 | 530119724 | $ | 138.79 |
| 10273 | 530029559 | $ | 11,448.36 | 31281 | 530088989 | $ | 86.17 | 52288 | 530119725 | $ | 479.33 |
| 10274 | 530029561 | $ | 4,529.79 | 31282 | 530088993 | $ | 40.38 | 52289 | 530119726 | $ | 205.14 |
| 10275 | 530029565 | $ | 27,777.30 | 31283 | 530088996 | $ | 87.54 | 52290 | 530119727 | $ | 554.78 |
| 10276 | 530029567 | $ | 2,156.50 | 31284 | 530088998 | $ | 496.34 | 52291 | 530119728 | $ | 52.71 |
| 10277 | 530029578 | $ | 1,863.07 | 31285 | 530088999 | $ | 89.23 | 52292 | 530119730 | $ | 253.85 |
| 10278 | 530029580 | $ | 473,362.47 | 31286 | 530089000 | $ | 23.13 | 52293 | 530119732 | $ | 5.35 |
| 10279 | 530029586 | $ | 2,955.19 | 31287 | 530089001 | $ | 79.73 | 52294 | 530119733 | $ | 39.10 |
| 10280 | 530029587 | $ | 9,663.05 | 31288 | 530089003 | $ | 83.79 | 52295 | 530119735 | $ | 200.57 |
| 10281 | 530029590 | $ | 712,444.73 | 31289 | 530089004 | $ | 34.02 | 52296 | 530119736 | $ | 61.49 |
| 10282 | 530029593 | $ | 100,824.99 | 31290 | 530089005 | $ | 29.34 | 52297 | 530119737 | $ | 80.39 |
| 10283 | 530029594 | $ | 21,080.10 | 31291 | 530089007 | $ | 82.71 | 52298 | 530119738 | $ | 15.07 |
| 10284 | 530029598 | $ | 5,617.07 | 31292 | 530089008 | $ | 113.35 | 52299 | 530119740 | $ | 54.80 |
| 10285 | 530029599 | $ | 27,616.16 | 31293 | 530089009 | $ | 352.18 | 52300 | 530119741 | $ | 58.78 |
| 10286 | 530029601 | $ | 84,752.21 | 31294 | 530089010 | $ | 114.02 | 52301 | 530119742 | $ | 173.95 |
| 10287 | 530029602 | $ | 13,041.66 | 31295 | 530089011 | $ | 427.31 | 52302 | 530119744 | $ | 16.61 |
| 10288 | 530029610 | $ | 539.84 | 31296 | 530089013 | $ | 44.68 | 52303 | 530119745 | $ | 73.30 |
| 10289 | 530029623 | $ | 75.12 | 31297 | 530089015 | $ | 140.24 | 52304 | 530119746 | $ | 18.83 |
| 10290 | 530029625 | $ | 38.25 | 31298 | 530089016 | $ | 139.78 | 52305 | 530119747 | $ | 162.04 |
| 10291 | 530029639 | $ | 11.90 | 31299 | 530089017 | $ | 73.68 | 52306 | 530119748 | $ | 155.94 |
| 10292 | 530029671 | $ | 64.71 | 31300 | 530089018 | $ | 332.59 | 52307 | 530119750 | $ | 30.20 |
| 10293 | 530029698 | $ | 46.95 | 31301 | 530089019 | $ | 196.11 | 52308 | 530119751 | $ | 94.51 |
| 10294 | 530029706 | $ | 16.72 | 31302 | 530089021 | $ | 41.79 | 52309 | 530119752 | $ | 49.56 |
| 10295 | 530029723 | $ | 58.10 | 31303 | 530089022 | $ | 41.79 | 52310 | 530119753 | $ | 26.68 |
| 10296 | 530029741 | $ | 123.76 | 31304 | 530089027 | $ | 92.67 | 52311 | 530119757 | $ | 4.04 |
| 10297 | 530029746 | $ | 51.83 | 31305 | 530089028 | $ | 328.47 | 52312 | 530119760 | $ | 16.23 |
| 10298 | 530029761 | $ | 32.40 | 31306 | 530089029 | $ | 308.28 | 52313 | 530119763 | $ | 217.18 |
| 10299 | 530029763 | $ | 83.00 | 31307 | 530089030 | $ | 13.95 | 52314 | 530119764 | $ | 605.64 |
| 10300 | 530029783 | $ | 1,485.69 | 31308 | 530089032 | $ | 39.93 | 52315 | 530119765 | $ | 55.97 |
| 10301 | 530029792 | $ | 5,140.76 | 31309 | 530089033 | $ | 176.05 | 52316 | 530119766 | $ | 9.17 |
| 10302 | 530029796 | $ | 209.42 | 31310 | 530089034 | $ | 45.44 | 52317 | 530119767 | $ | 109.27 |
| 10303 | 530029802 | $ | 21.91 | 31311 | 530089035 | $ | 4.81 | 52318 | 530119769 | $ | 28.30 |
| 10304 | 530029812 | $ | 39.84 | 31312 | 530089036 | $ | 38.93 | 52319 | 530119771 | $ | 60.99 |
| 10305 | 530029842 | $ | 50.08 | 31313 | 530089037 | $ | 49.48 | 52320 | 530119772 | $ | 15.69 |
| 10306 | 530029858 | $ | 3.13 | 31314 | 530089038 | $ | 164.51 | 52321 | 530119775 | $ | 40.47 |
| 10307 | 530029889 | $ | 68.86 | 31315 | 530089039 | $ | 83.92 | 52322 | 530119776 | $ | 37.20 |
| 10308 | 530029906 | $ | 10.36 | 31316 | 530089040 | $ | 169.53 | 52323 | 530119777 | $ | 252.13 |
| 10309 | 530029929 | $ | 194.06 | 31317 | 530089042 | $ | 90.21 | 52324 | 530119778 | $ | 34.40 |
| 10310 | 530029935 | $ | 50.08 | 31318 | 530089044 | $ | 71.90 | 52325 | 530119782 | $ | 35.11 |
| 10311 | 530029943 | $ | 28.08 | 31319 | 530089045 | $ | 16.12 | 52326 | 530119783 | $ | 81.78 |
| 10312 | 530029951 | $ | 22.98 | 31320 | 530089046 | $ | 105.90 | 52327 | 530119784 | $ | 97.04 |
| 10313 | 530029960 | $ | 140.65 | 31321 | 530089049 | $ | 32.28 | 52328 | 530119785 | $ | 84.43 |
| 10314 | 530029970 | $ | 84.85 | 31322 | 530089050 | $ | 184.08 | 52329 | 530119786 | $ | 621.28 |
| 10315 | 530029983 | $ | 97.00 | 31323 | 530089051 | $ | 82.93 | 52330 | 530119787 | $ | 404.21 |
| 10316 | 530029984 | $ | 64.17 | 31324 | 530089052 | $ | 44.23 | 52331 | 530119788 | $ | 522.75 |
| 10317 | 530030009 | $ | 6.60 | 31325 | 530089053 | $ | 19.48 | 52332 | 530119789 | $ | 48.54 |
| 10318 | 530030052 | $ | 17.76 | 31326 | 530089054 | $ | 32.44 | 52333 | 530119790 | $ | 616.30 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---:|---|---|---|---:|---|---|---:|
| 10319 | 530030061 | $ | 25.68 | 31327 | 530089055 | $ | 66.14 | 52334 | 530119791 | $ | 49.75 |
| 10320 | 530030068 | $ | 46.95 | 31328 | 530089056 | $ | 638.08 | 52335 | 530119794 | $ | 58.47 |
| 10321 | 530030069 | $ | 85.92 | 31329 | 530089057 | $ | 151.96 | 52336 | 530119796 | $ | 117.32 |
| 10322 | 530030079 | $ | 28.17 | 31330 | 530089058 | $ | 341.68 | 52337 | 530119797 | $ | 36.40 |
| 10323 | 530030080 | $ | 50.08 | 31331 | 530089059 | $ | 410.81 | 52338 | 530119798 | $ | 260.28 |
| 10324 | 530030084 | $ | 24.65 | 31332 | 530089060 | $ | 72.02 | 52339 | 530119799 | $ | 109.02 |
| 10325 | 530030091 | $ | 29.26 | 31333 | 530089061 | $ | 42.19 | 52340 | 530119800 | $ | 53.51 |
| 10326 | 530030097 | $ | 23.80 | 31334 | 530089062 | $ | 143.22 | 52341 | 530119802 | $ | 12.70 |
| 10327 | 530030102 | $ | 42.08 | 31335 | 530089064 | $ | 53.21 | 52342 | 530119803 | $ | 103.76 |
| 10328 | 530030113 | $ | 29.05 | 31336 | 530089068 | $ | 131.49 | 52343 | 530119804 | $ | 462.79 |
| 10329 | 530030126 | $ | 65.73 | 31337 | 530089070 | $ | 125.91 | 52344 | 530119805 | $ | 49.46 |
| 10330 | 530030178 | $ | 25.96 | 31338 | 530089071 | $ | 32.62 | 52345 | 530119806 | $ | 13.75 |
| 10331 | 530030196 | $ | 25.04 | 31339 | 530089072 | $ | 59.02 | 52346 | 530119807 | $ | 2.29 |
| 10332 | 530030197 | $ | 106.42 | 31340 | 530089073 | $ | 110.67 | 52347 | 530119810 | $ | 34.40 |
| 10333 | 530030215 | $ | 100.20 | 31341 | 530089075 | $ | 64.49 | 52348 | 530119811 | $ | 55.80 |
| 10334 | 530030225 | $ | 501.84 | 31342 | 530089076 | $ | 77.01 | 52349 | 530119813 | $ | 37.48 |
| 10335 | 530030245 | $ | 531.36 | 31343 | 530089077 | $ | 72.75 | 52350 | 530119815 | $ | 177.34 |
| 10336 | 530030247 | $ | 43.68 | 31344 | 530089079 | $ | 47.03 | 52351 | 530119817 | $ | 84.30 |
| 10337 | 530030257 | $ | 54,179.23 | 31345 | 530089082 | $ | 39.91 | 52352 | 530119818 | $ | 36.72 |
| 10338 | 530030261 | $ | 102.95 | 31346 | 530089083 | $ | 149.90 | 52353 | 530119820 | $ | 46.98 |
| 10339 | 530030263 | $ | 237.50 | 31347 | 530089084 | $ | 73.21 | 52354 | 530119821 | $ | 33.64 |
| 10340 | 530030264 | $ | 1,435.05 | 31348 | 530089085 | $ | 29.19 | 52355 | 530119822 | $ | 73.69 |
| 10341 | 530030286 | $ | 56.34 | 31349 | 530089086 | $ | 1.53 | 52356 | 530119823 | $ | 6.96 |
| 10342 | 530030297 | $ | 12.52 | 31350 | 530089087 | $ | 29.58 | 52357 | 530119824 | $ | 143.61 |
| 10343 | 530030304 | $ | 21.91 | 31351 | 530089088 | $ | 22.08 | 52358 | 530119825 | $ | 274.94 |
| 10344 | 530030305 | $ | 12.52 | 31352 | 530089089 | $ | 39.34 | 52359 | 530119826 | $ | 417.32 |
| 10345 | 530030313 | $ | 447.20 | 31353 | 530089090 | $ | 532.00 | 52360 | 530119827 | $ | 28.51 |
| 10346 | 530030327 | $ | 78.25 | 31354 | 530089091 | $ | 40.30 | 52361 | 530119829 | $ | 167.37 |
| 10347 | 530030328 | $ | 2,006.40 | 31355 | 530089092 | $ | 67.47 | 52362 | 530119830 | $ | 167.37 |
| 10348 | 530030330 | $ | 10,146.00 | 31356 | 530089094 | $ | 9.80 | 52363 | 530119831 | $ | 51.62 |
| 10349 | 530030332 | $ | 4,277.28 | 31357 | 530089095 | $ | 319.61 | 52364 | 530119834 | $ | 237.82 |
| 10350 | 530030359 | $ | 147.56 | 31358 | 530089096 | $ | 164.49 | 52365 | 530119835 | $ | 42.47 |
| 10351 | 530030360 | $ | 731.06 | 31359 | 530089098 | $ | 14.73 | 52366 | 530119837 | $ | 72.82 |
| 10352 | 530030370 | $ | 97.68 | 31360 | 530089099 | $ | 71.52 | 52367 | 530119838 | $ | 49.98 |
| 10353 | 530030371 | $ | 163.37 | 31361 | 530089100 | $ | 252.31 | 52368 | 530119839 | $ | 58.97 |
| 10354 | 530030375 | $ | 28.17 | 31362 | 530089101 | $ | 88.13 | 52369 | 530119840 | $ | 55.22 |
| 10355 | 530030387 | $ | 122.84 | 31363 | 530089102 | $ | 63.06 | 52370 | 530119842 | $ | 157.84 |
| 10356 | 530030421 | $ | 103.29 | 31364 | 530089103 | $ | 134.94 | 52371 | 530119843 | $ | 28.09 |
| 10357 | 530030423 | $ | 17.28 | 31365 | 530089104 | $ | 53.10 | 52372 | 530119845 | $ | 5.19 |
| 10358 | 530030424 | $ | 87.64 | 31366 | 530089106 | $ | 39.97 | 52373 | 530119847 | $ | 259.16 |
| 10359 | 530030442 | $ | 18.78 | 31367 | 530089107 | $ | 94.28 | 52374 | 530119851 | $ | 502.15 |
| 10360 | 530030445 | $ | 284.83 | 31368 | 530089108 | $ | 63.82 | 52375 | 530119852 | $ | 86.32 |
| 10361 | 530030454 | $ | 37.56 | 31369 | 530089109 | $ | 42.59 | 52376 | 530119857 | $ | 99.60 |
| 10362 | 530030457 | $ | 50.08 | 31370 | 530089110 | $ | 405.92 | 52377 | 530119858 | $ | 653.69 |
| 10363 | 530030514 | $ | 43.82 | 31371 | 530089111 | $ | 1.40 | 52378 | 530119859 | $ | 384.46 |
| 10364 | 530030539 | $ | 56.34 | 31372 | 530089113 | $ | 76.55 | 52379 | 530119860 | $ | 68.17 |
| 10365 | 530030543 | $ | 28.17 | 31373 | 530089114 | $ | 75.83 | 52380 | 530119863 | $ | 59.26 |
| 10366 | 530030550 | $ | 6,255.34 | 31374 | 530089115 | $ | 553.18 | 52381 | 530119865 | $ | 6.87 |
| 10367 | 530030565 | $ | 59.04 | 31375 | 530089117 | $ | 48.45 | 52382 | 530119867 | $ | 47.42 |
| 10368 | 530030573 | $ | 18.78 | 31376 | 530089118 | $ | 58.47 | 52383 | 530119868 | $ | 38.55 |
| 10369 | 530030584 | $ | 177.84 | 31377 | 530089119 | $ | 46.74 | 52384 | 530119869 | $ | 36.57 |
| 10370 | 530030585 | $ | 12.52 | 31378 | 530089120 | $ | 150.79 | 52385 | 530119870 | $ | 262.06 |
| 10371 | 530030590 | $ | 18.78 | 31379 | 530089121 | $ | 64.33 | 52386 | 530119871 | $ | 139.83 |
| 10372 | 530030613 | $ | 28.17 | 31380 | 530089122 | $ | 166.21 | 52387 | 530119873 | $ | 58.15 |
| 10373 | 530030619 | $ | 34.43 | 31381 | 530089124 | $ | 9.30 | 52388 | 530119874 | $ | 20.83 |
| 10374 | 530030626 | $ | 34.24 | 31382 | 530089125 | $ | 33.00 | 52389 | 530119875 | $ | 201.54 |
| 10375 | 530030632 | $ | 28.17 | 31383 | 530089126 | $ | 21.69 | 52390 | 530119878 | $ | 62.38 |
| 10376 | 530030633 | $ | 34.43 | 31384 | 530089127 | $ | 310.05 | 52391 | 530119879 | $ | 38.06 |
| 10377 | 530030636 | $ | 65.73 | 31385 | 530089129 | $ | 63.56 | 52392 | 530119881 | $ | 23.09 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10378 | 530030639 | $ | 382.00 | 31386 | 530089131 | $ | 7.50 | 52393 | 530119882 | $ | 2,444.78 |
| 10379 | 530030640 | $ | 491.14 | 31387 | 530089133 | $ | 258.41 | 52394 | 530119883 | $ | 45.50 |
| 10380 | 530030645 | $ | 188.37 | 31388 | 530089134 | $ | 293.17 | 52395 | 530119884 | $ | 36.97 |
| 10381 | 530030649 | $ | 12.52 | 31389 | 530089135 | $ | 66.54 | 52396 | 530119885 | $ | 330.78 |
| 10382 | 530030650 | $ | 65.73 | 31390 | 530089137 | $ | 39.68 | 52397 | 530119886 | $ | 27.49 |
| 10383 | 530030656 | $ | 9.39 | 31391 | 530089138 | $ | 33.48 | 52398 | 530119887 | $ | 94.37 |
| 10384 | 530030657 | $ | 32.97 | 31392 | 530089139 | $ | 270.31 | 52399 | 530119888 | $ | 313.83 |
| 10385 | 530030662 | $ | 34.43 | 31393 | 530089140 | $ | 99.12 | 52400 | 530119891 | $ | 2.95 |
| 10386 | 530030664 | $ | 39.84 | 31394 | 530089143 | $ | 143.97 | 52401 | 530119892 | $ | 25.58 |
| 10387 | 530030665 | $ | 43.82 | 31395 | 530089144 | $ | 294.14 | 52402 | 530119895 | $ | 174.04 |
| 10388 | 530030677 | $ | 31.30 | 31396 | 530089145 | $ | 244.03 | 52403 | 530119896 | $ | 346.85 |
| 10389 | 530030686 | $ | 54.34 | 31397 | 530089146 | $ | 132.75 | 52404 | 530119898 | $ | 122.20 |
| 10390 | 530030688 | $ | 78.25 | 31398 | 530089147 | $ | 93.43 | 52405 | 530119899 | $ | 29.91 |
| 10391 | 530030690 | $ | 124.02 | 31399 | 530089149 | $ | 50.14 | 52406 | 530119901 | $ | 167.37 |
| 10392 | 530030708 | $ | 12.75 | 31400 | 530089150 | $ | 43.56 | 52407 | 530119902 | $ | 163.98 |
| 10393 | 530030716 | $ | 112.84 | 31401 | 530089151 | $ | 85.14 | 52408 | 530119904 | $ | 64.38 |
| 10394 | 530030717 | $ | 3.60 | 31402 | 530089152 | $ | 42.98 | 52409 | 530119905 | $ | 156.64 |
| 10395 | 530030740 | $ | 56.34 | 31403 | 530089153 | $ | 116.92 | 52410 | 530119906 | $ | 35.04 |
| 10396 | 530030744 | $ | 102.36 | 31404 | 530089154 | $ | 29.85 | 52411 | 530119909 | $ | 245.72 |
| 10397 | 530030745 | $ | 156.50 | 31405 | 530089157 | $ | 129.36 | 52412 | 530119910 | $ | 188.46 |
| 10398 | 530030756 | $ | 12.52 | 31406 | 530089159 | $ | 64.09 | 52413 | 530119911 | $ | 24.27 |
| 10399 | 530030761 | $ | 115.81 | 31407 | 530089160 | $ | 197.05 | 52414 | 530119915 | $ | 49.75 |
| 10400 | 530030766 | $ | 87.64 | 31408 | 530089162 | $ | 45.92 | 52415 | 530119921 | $ | 70.00 |
| 10401 | 530030774 | $ | 26.70 | 31409 | 530089163 | $ | 86.20 | 52416 | 530119922 | $ | 43.41 |
| 10402 | 530030780 | $ | 161.03 | 31410 | 530089164 | $ | 146.09 | 52417 | 530119925 | $ | 230.63 |
| 10403 | 530030791 | $ | 830.45 | 31411 | 530089165 | $ | 122.30 | 52418 | 530119926 | $ | 105.24 |
| 10404 | 530030797 | $ | 56.34 | 31412 | 530089168 | $ | 29.35 | 52419 | 530119927 | $ | 79.22 |
| 10405 | 530030800 | $ | 5.20 | 31413 | 530089169 | $ | 62.03 | 52420 | 530119931 | $ | 80.28 |
| 10406 | 530030829 | $ | 31.20 | 31414 | 530089171 | $ | 176.88 | 52421 | 530119933 | $ | 44.51 |
| 10407 | 530030835 | $ | 402.64 | 31415 | 530089172 | $ | 128.13 | 52422 | 530119934 | $ | 97.39 |
| 10408 | 530030837 | $ | 37.56 | 31416 | 530089174 | $ | 29.70 | 52423 | 530119935 | $ | 85.52 |
| 10409 | 530030846 | $ | 167.70 | 31417 | 530089175 | $ | 27.45 | 52424 | 530119938 | $ | 3.69 |
| 10410 | 530030849 | $ | 2,360.60 | 31418 | 530089176 | $ | 32.05 | 52425 | 530119939 | $ | 57.87 |
| 10411 | 530030852 | $ | 17,606.53 | 31419 | 530089177 | $ | 58.07 | 52426 | 530119941 | $ | 40.65 |
| 10412 | 530030869 | $ | 1,378.14 | 31420 | 530089178 | $ | 189.56 | 52427 | 530119942 | $ | 195.82 |
| 10413 | 530030872 | $ | 11,701.36 | 31421 | 530089179 | $ | 104.15 | 52428 | 530119943 | $ | 21.20 |
| 10414 | 530030889 | $ | 78.25 | 31422 | 530089180 | $ | 1,085.34 | 52429 | 530119944 | $ | 82.19 |
| 10415 | 530030899 | $ | 56.34 | 31423 | 530089181 | $ | 155.23 | 52430 | 530119945 | $ | 213.49 |
| 10416 | 530030911 | $ | 34.43 | 31424 | 530089182 | $ | 15.80 | 52431 | 530119946 | $ | 69.04 |
| 10417 | 530030920 | $ | 256.96 | 31425 | 530089183 | $ | 1,195.95 | 52432 | 530119947 | $ | 10.90 |
| 10418 | 530030948 | $ | 35.49 | 31426 | 530089184 | $ | 110.11 | 52433 | 530119948 | $ | 67.14 |
| 10419 | 530030975 | $ | 387.97 | 31427 | 530089185 | $ | 53.60 | 52434 | 530119949 | $ | 50.19 |
| 10420 | 530030983 | $ | 56.34 | 31428 | 530089187 | $ | 71.87 | 52435 | 530119950 | $ | 295.65 |
| 10421 | 530031012 | $ | 1,023.12 | 31429 | 530089189 | $ | 104.97 | 52436 | 530119951 | $ | 1,175.16 |
| 10422 | 530031018 | $ | 23,557.54 | 31430 | 530089191 | $ | 20.29 | 52437 | 530119952 | $ | 178.05 |
| 10423 | 530031042 | $ | 134.59 | 31431 | 530089192 | $ | 69.97 | 52438 | 530119953 | $ | 52.05 |
| 10424 | 530031047 | $ | 10,198.95 | 31432 | 530089193 | $ | 83.66 | 52439 | 530119955 | $ | 36.23 |
| 10425 | 530031048 | $ | 82.60 | 31433 | 530089195 | $ | 1,205.55 | 52440 | 530119957 | $ | 38.73 |
| 10426 | 530031053 | $ | 38.25 | 31434 | 530089196 | $ | 28.20 | 52441 | 530119958 | $ | 323.05 |
| 10427 | 530031060 | $ | 37.56 | 31435 | 530089199 | $ | 170.20 | 52442 | 530119959 | $ | 65.82 |
| 10428 | 530031104 | $ | 50.08 | 31436 | 530089200 | $ | 53.60 | 52443 | 530119960 | $ | 356.95 |
| 10429 | 530031124 | $ | 13,264.52 | 31437 | 530089202 | $ | 370.34 | 52444 | 530119961 | $ | 322.29 |
| 10430 | 530031125 | $ | 118.94 | 31438 | 530089203 | $ | 245.74 | 52445 | 530119962 | $ | 61.05 |
| 10431 | 530031126 | $ | 68.86 | 31439 | 530089204 | $ | 39.30 | 52446 | 530119963 | $ | 164.29 |
| 10432 | 530031129 | $ | 31.30 | 31440 | 530089207 | $ | 314.35 | 52447 | 530119964 | $ | 101.46 |
| 10433 | 530031131 | $ | 35.86 | 31441 | 530089208 | $ | 29.77 | 52448 | 530119965 | $ | 110.24 |
| 10434 | 530031132 | $ | 35.86 | 31442 | 530089209 | $ | 22.09 | 52449 | 530119966 | $ | 24.67 |
| 10435 | 530031133 | $ | 18.78 | 31443 | 530089210 | $ | 115.43 | 52450 | 530119967 | $ | 464.17 |
| 10436 | 530031134 | $ | 50.08 | 31444 | 530089211 | $ | 95.75 | 52451 | 530119968 | $ | 6.94 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10437 | 530031142 | $ | 37.56 | 31445 | 530089212 | $ | 39.44 | 52452 | 530119970 | $ | 64.16 |
| 10438 | 530031150 | $ | 40.69 | 31446 | 530089214 | $ | 265.20 | 52453 | 530119974 | $ | 27.49 |
| 10439 | 530031152 | $ | 532.32 | 31447 | 530089216 | $ | 743.52 | 52454 | 530119975 | $ | 100.34 |
| 10440 | 530031155 | $ | 46.95 | 31448 | 530089218 | $ | 60.32 | 52455 | 530119976 | $ | 100.52 |
| 10441 | 530031157 | $ | 1,554.65 | 31449 | 530089221 | $ | 55.72 | 52456 | 530119977 | $ | 18.22 |
| 10442 | 530031162 | $ | 20.50 | 31450 | 530089222 | $ | 72.20 | 52457 | 530119978 | $ | 1.15 |
| 10443 | 530031172 | $ | 46.95 | 31451 | 530089223 | $ | 140.26 | 52458 | 530119979 | $ | 28.30 |
| 10444 | 530031184 | $ | 2.38 | 31452 | 530089225 | $ | 5.34 | 52459 | 530119980 | $ | 187.35 |
| 10445 | 530031208 | $ | 75.12 | 31453 | 530089226 | $ | 36.16 | 52460 | 530119981 | $ | 82.80 |
| 10446 | 530031222 | $ | 28.17 | 31454 | 530089228 | $ | 42.64 | 52461 | 530119982 | $ | 29.50 |
| 10447 | 530031239 | $ | 12.15 | 31455 | 530089230 | $ | 448.67 | 52462 | 530119984 | $ | 104.14 |
| 10448 | 530031255 | $ | 56.34 | 31456 | 530089231 | $ | 225.57 | 52463 | 530119985 | $ | 147.13 |
| 10449 | 530031256 | $ | 90.77 | 31457 | 530089232 | $ | 252.57 | 52464 | 530119988 | $ | 193.66 |
| 10450 | 530031257 | $ | 9.39 | 31458 | 530089233 | $ | 5.82 | 52465 | 530119989 | $ | 176.11 |
| 10451 | 530031270 | $ | 36.74 | 31459 | 530089234 | $ | 62.19 | 52466 | 530119990 | $ | 364.97 |
| 10452 | 530031282 | $ | 25.00 | 31460 | 530089235 | $ | 48.00 | 52467 | 530119991 | $ | 1,920.34 |
| 10453 | 530031283 | $ | 31.30 | 31461 | 530089236 | $ | 248.26 | 52468 | 530119992 | $ | 110.32 |
| 10454 | 530031310 | $ | 97.03 | 31462 | 530089237 | $ | 96.02 | 52469 | 530119993 | $ | 495.82 |
| 10455 | 530031329 | $ | 9.39 | 31463 | 530089238 | $ | 14.51 | 52470 | 530119996 | $ | 8.65 |
| 10456 | 530031331 | $ | 31.30 | 31464 | 530089239 | $ | 435.74 | 52471 | 530120000 | $ | 30.48 |
| 10457 | 530031350 | $ | 37.56 | 31465 | 530089240 | $ | 28.33 | 52472 | 530120002 | $ | 80.58 |
| 10458 | 530031385 | $ | 555.82 | 31466 | 530089241 | $ | 33.12 | 52473 | 530120004 | $ | 52.76 |
| 10459 | 530031393 | $ | 8,148.60 | 31467 | 530089242 | $ | 56.11 | 52474 | 530120005 | $ | 58.23 |
| 10460 | 530031396 | $ | 25.04 | 31468 | 530089243 | $ | 72.42 | 52475 | 530120006 | $ | 479.12 |
| 10461 | 530031403 | $ | 67,784.66 | 31469 | 530089244 | $ | 50.93 | 52476 | 530120007 | $ | 80.15 |
| 10462 | 530031405 | $ | 519.22 | 31470 | 530089246 | $ | 54.07 | 52477 | 530120008 | $ | 88.54 |
| 10463 | 530031429 | $ | 84.51 | 31471 | 530089247 | $ | 121.66 | 52478 | 530120009 | $ | 1,085.91 |
| 10464 | 530031430 | $ | 3,808.69 | 31472 | 530089248 | $ | 287.55 | 52479 | 530120010 | $ | 8.83 |
| 10465 | 530031435 | $ | 34.43 | 31473 | 530089249 | $ | 28.66 | 52480 | 530120012 | $ | 423.78 |
| 10466 | 530031454 | $ | 71.99 | 31474 | 530089250 | $ | 93.94 | 52481 | 530120013 | $ | 966.40 |
| 10467 | 530031461 | $ | 68.86 | 31475 | 530089251 | $ | 60.44 | 52482 | 530120015 | $ | 145.85 |
| 10468 | 530031471 | $ | 29.52 | 31476 | 530089252 | $ | 72.09 | 52483 | 530120016 | $ | 56.20 |
| 10469 | 530031475 | $ | 56.34 | 31477 | 530089254 | $ | 35.09 | 52484 | 530120017 | $ | 36.51 |
| 10470 | 530031482 | $ | 74.99 | 31478 | 530089255 | $ | 80.45 | 52485 | 530120019 | $ | 70.60 |
| 10471 | 530031492 | $ | 43.82 | 31479 | 530089256 | $ | 137.75 | 52486 | 530120020 | $ | 295.52 |
| 10472 | 530031504 | $ | 34.72 | 31480 | 530089257 | $ | 60.20 | 52487 | 530120021 | $ | 16.50 |
| 10473 | 530031509 | $ | 16.72 | 31481 | 530089258 | $ | 197.57 | 52488 | 530120022 | $ | 141.65 |
| 10474 | 530031532 | $ | 56.34 | 31482 | 530089259 | $ | 78.81 | 52489 | 530120023 | $ | 325.72 |
| 10475 | 530031535 | $ | 55.96 | 31483 | 530089260 | $ | 88.98 | 52490 | 530120025 | $ | 69.81 |
| 10476 | 530031546 | $ | 17.76 | 31484 | 530089261 | $ | 60.82 | 52491 | 530120026 | $ | 641.81 |
| 10477 | 530031548 | $ | 142.38 | 31485 | 530089265 | $ | 79.28 | 52492 | 530120027 | $ | 68.91 |
| 10478 | 530031553 | $ | 23.80 | 31486 | 530089266 | $ | 65.09 | 52493 | 530120028 | $ | 59.99 |
| 10479 | 530031555 | $ | 88.06 | 31487 | 530089267 | $ | 48.55 | 52494 | 530120029 | $ | 3.30 |
| 10480 | 530031577 | $ | 30.40 | 31488 | 530089269 | $ | 19.64 | 52495 | 530120030 | $ | 86.72 |
| 10481 | 530031586 | $ | 56.34 | 31489 | 530089270 | $ | 46.28 | 52496 | 530120031 | $ | 263.94 |
| 10482 | 530031599 | $ | 149.83 | 31490 | 530089274 | $ | 24.52 | 52497 | 530120032 | $ | 65.06 |
| 10483 | 530031600 | $ | 31.30 | 31491 | 530089277 | $ | 40.87 | 52498 | 530120033 | $ | 567.77 |
| 10484 | 530031615 | $ | 37.66 | 31492 | 530089278 | $ | 54.72 | 52499 | 530120034 | $ | 135.87 |
| 10485 | 530031620 | $ | 130.79 | 31493 | 530089280 | $ | 48.87 | 52500 | 530120036 | $ | 115.43 |
| 10486 | 530031621 | $ | 37.66 | 31494 | 530089282 | $ | 70.71 | 52501 | 530120038 | $ | 89.18 |
| 10487 | 530031622 | $ | 45.50 | 31495 | 530089283 | $ | 36.29 | 52502 | 530120039 | $ | 161.32 |
| 10488 | 530031624 | $ | 45.11 | 31496 | 530089285 | $ | 32.15 | 52503 | 530120040 | $ | 23.04 |
| 10489 | 530031630 | $ | 46.95 | 31497 | 530089286 | $ | 56.04 | 52504 | 530120042 | $ | 234.48 |
| 10490 | 530031632 | $ | 9.90 | 31498 | 530089288 | $ | 76.54 | 52505 | 530120043 | $ | 252.50 |
| 10491 | 530031656 | $ | 4,267.59 | 31499 | 530089289 | $ | 40.73 | 52506 | 530120045 | $ | 25.21 |
| 10492 | 530031663 | $ | 219.35 | 31500 | 530089290 | $ | 99.82 | 52507 | 530120046 | $ | 78.06 |
| 10493 | 530031664 | $ | 78.25 | 31501 | 530089291 | $ | 86.97 | 52508 | 530120047 | $ | 58.21 |
| 10494 | 530031677 | $ | 29.10 | 31502 | 530089292 | $ | 47.77 | 52509 | 530120048 | $ | 74.19 |
| 10495 | 530031689 | $ | 5.19 | 31503 | 530089293 | $ | 21.99 | 52510 | 530120051 | $ | 57.71 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10496 | 530031690 | $ | 14.19 | 31504 | 530089294 | $ | 49.58 | 52511 | 530120052 | $ | 39.29 |
| 10497 | 530031717 | $ | 416.12 | 31505 | 530089295 | $ | 148.12 | 52512 | 530120053 | $ | 97.21 |
| 10498 | 530031718 | $ | 689.07 | 31506 | 530089296 | $ | 894.96 | 52513 | 530120055 | $ | 61.61 |
| 10499 | 530031722 | $ | 485.12 | 31507 | 530089297 | $ | 52.38 | 52514 | 530120056 | $ | 7.04 |
| 10500 | 530031725 | $ | 97.96 | 31508 | 530089298 | $ | 41.49 | 52515 | 530120057 | $ | 49.05 |
| 10501 | 530031738 | $ | 119.50 | 31509 | 530089299 | $ | 29.46 | 52516 | 530120060 | $ | 134.02 |
| 10502 | 530031753 | $ | 20.72 | 31510 | 530089300 | $ | 1,077.35 | 52517 | 530120063 | $ | 272.12 |
| 10503 | 530031790 | $ | 76.23 | 31511 | 530089301 | $ | 33.38 | 52518 | 530120064 | $ | 32.67 |
| 10504 | 530031792 | $ | 25,369.56 | 31512 | 530089302 | $ | 15.60 | 52519 | 530120065 | $ | 46.83 |
| 10505 | 530031795 | $ | 469.46 | 31513 | 530089303 | $ | 9.93 | 52520 | 530120066 | $ | 173.95 |
| 10506 | 530031799 | $ | 197.34 | 31514 | 530089304 | $ | 271.07 | 52521 | 530120067 | $ | 366.75 |
| 10507 | 530031803 | $ | 844.66 | 31515 | 530089305 | $ | 74.59 | 52522 | 530120069 | $ | 321.09 |
| 10508 | 530031806 | $ | 50.08 | 31516 | 530089306 | $ | 170.20 | 52523 | 530120070 | $ | 35.04 |
| 10509 | 530031826 | $ | 211.26 | 31517 | 530089307 | $ | 736.66 | 52524 | 530120071 | $ | 177.74 |
| 10510 | 530031848 | $ | 24.75 | 31518 | 530089311 | $ | 162.20 | 52525 | 530120072 | $ | 117.12 |
| 10511 | 530031864 | $ | 62.53 | 31519 | 530089313 | $ | 147.58 | 52526 | 530120073 | $ | 137.84 |
| 10512 | 530031882 | $ | 79.44 | 31520 | 530089314 | $ | 177.37 | 52527 | 530120074 | $ | 47.23 |
| 10513 | 530031887 | $ | 40.69 | 31521 | 530089315 | $ | 9.17 | 52528 | 530120075 | $ | 141.34 |
| 10514 | 530031888 | $ | 34.43 | 31522 | 530089316 | $ | 33.88 | 52529 | 530120076 | $ | 326.43 |
| 10515 | 530031919 | $ | 46.95 | 31523 | 530089317 | $ | 29.40 | 52530 | 530120080 | $ | 11.95 |
| 10516 | 530031923 | $ | 1,313.55 | 31524 | 530089318 | $ | 168.61 | 52531 | 530120081 | $ | 133.44 |
| 10517 | 530031933 | $ | 187.78 | 31525 | 530089320 | $ | 721.62 | 52532 | 530120083 | $ | 28.71 |
| 10518 | 530031936 | $ | 56.34 | 31526 | 530089321 | $ | 104.70 | 52533 | 530120084 | $ | 7.66 |
| 10519 | 530031937 | $ | 50.08 | 31527 | 530089322 | $ | 73.82 | 52534 | 530120087 | $ | 57.05 |
| 10520 | 530031958 | $ | 56.34 | 31528 | 530089323 | $ | 7.58 | 52535 | 530120088 | $ | 52.50 |
| 10521 | 530031959 | $ | 133.00 | 31529 | 530089324 | $ | 122.20 | 52536 | 530120090 | $ | 80.46 |
| 10522 | 530031963 | $ | 196.96 | 31530 | 530089325 | $ | 147.80 | 52537 | 530120091 | $ | 633.61 |
| 10523 | 530031972 | $ | 6.26 | 31531 | 530089327 | $ | 50.47 | 52538 | 530120093 | $ | 45.14 |
| 10524 | 530031973 | $ | 20.34 | 31532 | 530089328 | $ | 23.61 | 52539 | 530120095 | $ | 2.88 |
| 10525 | 530031981 | $ | 2,555.00 | 31533 | 530089329 | $ | 158.67 | 52540 | 530120097 | $ | 7.64 |
| 10526 | 530032001 | $ | 15.65 | 31534 | 530089330 | $ | 635.54 | 52541 | 530120099 | $ | 25.60 |
| 10527 | 530032006 | $ | 18.45 | 31535 | 530089331 | $ | 41.40 | 52542 | 530120100 | $ | 13.28 |
| 10528 | 530032034 | $ | 28.70 | 31536 | 530089332 | $ | 179.75 | 52543 | 530120103 | $ | 131.57 |
| 10529 | 530032040 | $ | 23.75 | 31537 | 530089335 | $ | 22.23 | 52544 | 530120106 | $ | 298.23 |
| 10530 | 530032042 | $ | 164.50 | 31538 | 530089336 | $ | 88.34 | 52545 | 530120107 | $ | 41.21 |
| 10531 | 530032053 | $ | 12.52 | 31539 | 530089337 | $ | 237.05 | 52546 | 530120110 | $ | 70.71 |
| 10532 | 530032066 | $ | 12.52 | 31540 | 530089338 | $ | 35.35 | 52547 | 530120111 | $ | 229.95 |
| 10533 | 530032069 | $ | 33.53 | 31541 | 530089339 | $ | 171.38 | 52548 | 530120112 | $ | 33.79 |
| 10534 | 530032071 | $ | 19.60 | 31542 | 530089341 | $ | 164.22 | 52549 | 530120113 | $ | 45.14 |
| 10535 | 530032077 | $ | 34.43 | 31543 | 530089342 | $ | 240.42 | 52550 | 530120114 | $ | 216.95 |
| 10536 | 530032082 | $ | 96.12 | 31544 | 530089343 | $ | 37.17 | 52551 | 530120115 | $ | 57.66 |
| 10537 | 530032127 | $ | 4.95 | 31545 | 530089344 | $ | 52.31 | 52552 | 530120116 | $ | 27.48 |
| 10538 | 530032132 | $ | 31.20 | 31546 | 530089345 | $ | 38.81 | 52553 | 530120117 | $ | 53.45 |
| 10539 | 530032137 | $ | 153.37 | 31547 | 530089346 | $ | 5.05 | 52554 | 530120118 | $ | 32.74 |
| 10540 | 530032143 | $ | 15.65 | 31548 | 530089348 | $ | 41.65 | 52555 | 530120120 | $ | 27.61 |
| 10541 | 530032147 | $ | 37.56 | 31549 | 530089349 | $ | 15.24 | 52556 | 530120121 | $ | 562.53 |
| 10542 | 530032150 | $ | 2,759.75 | 31550 | 530089350 | $ | 142.52 | 52557 | 530120124 | $ | 18.32 |
| 10543 | 530032154 | $ | 10,372.82 | 31551 | 530089351 | $ | 727.42 | 52558 | 530120126 | $ | 211.90 |
| 10544 | 530032163 | $ | 18.78 | 31552 | 530089352 | $ | 83.88 | 52559 | 530120127 | $ | 540.45 |
| 10545 | 530032164 | $ | 68.86 | 31553 | 530089354 | $ | 41.65 | 52560 | 530120128 | $ | 24.25 |
| 10546 | 530032165 | $ | 71.99 | 31554 | 530089355 | $ | 703.88 | 52561 | 530120130 | $ | 47.14 |
| 10547 | 530032169 | $ | 46.95 | 31555 | 530089356 | $ | 7.74 | 52562 | 530120133 | $ | 129.64 |
| 10548 | 530032170 | $ | 147.11 | 31556 | 530089360 | $ | 50.23 | 52563 | 530120135 | $ | 56.90 |
| 10549 | 530032172 | $ | 37.56 | 31557 | 530089361 | $ | 403.10 | 52564 | 530120136 | $ | 157.71 |
| 10550 | 530032183 | $ | 4.44 | 31558 | 530089362 | $ | 46.77 | 52565 | 530120137 | $ | 124.18 |
| 10551 | 530032190 | $ | 189.84 | 31559 | 530089363 | $ | 1,877.93 | 52566 | 530120139 | $ | 25.62 |
| 10552 | 530032201 | $ | 34.43 | 31560 | 530089364 | $ | 39.12 | 52567 | 530120140 | $ | 40.47 |
| 10553 | 530032204 | $ | 26.85 | 31561 | 530089365 | $ | 233.28 | 52568 | 530120141 | $ | 225.94 |
| 10554 | 530032207 | $ | 72.15 | 31562 | 530089366 | $ | 8.26 | 52569 | 530120142 | $ | 37.89 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10555 | 530032212 | $ | 77.42 | 31563 | 530089367 | $ | 92.65 | 52570 | 530120143 | $ | 62.46 |
| 10556 | 530032213 | $ | 9.39 | 31564 | 530089370 | $ | 220.04 | 52571 | 530120145 | $ | 215.03 |
| 10557 | 530032214 | $ | 88.56 | 31565 | 530089374 | $ | 325.35 | 52572 | 530120147 | $ | 478.89 |
| 10558 | 530032231 | $ | 94.22 | 31566 | 530089375 | $ | 66.34 | 52573 | 530120148 | $ | 421.41 |
| 10559 | 530032258 | $ | 37.56 | 31567 | 530089376 | $ | 102.28 | 52574 | 530120149 | $ | 4.99 |
| 10560 | 530032272 | $ | 18.78 | 31568 | 530089381 | $ | 590.04 | 52575 | 530120150 | $ | 91.38 |
| 10561 | 530032291 | $ | 31.30 | 31569 | 530089382 | $ | 195.41 | 52576 | 530120152 | $ | 2.29 |
| 10562 | 530032298 | $ | 31.30 | 31570 | 530089383 | $ | 273.77 | 52577 | 530120153 | $ | 60.42 |
| 10563 | 530032306 | $ | 19.20 | 31571 | 530089384 | $ | 99.09 | 52578 | 530120154 | $ | 54.77 |
| 10564 | 530032380 | $ | 15.65 | 31572 | 530089386 | $ | 250.03 | 52579 | 530120155 | $ | 9.61 |
| 10565 | 530032381 | $ | 21.91 | 31573 | 530089387 | $ | 32.21 | 52580 | 530120156 | $ | 56.04 |
| 10566 | 530032386 | $ | 51.81 | 31574 | 530089388 | $ | 57.87 | 52581 | 530120160 | $ | 205.14 |
| 10567 | 530032396 | $ | 895.70 | 31575 | 530089389 | $ | 35.52 | 52582 | 530120162 | $ | 1,067.86 |
| 10568 | 530032399 | $ | 28.50 | 31576 | 530089390 | $ | 6.47 | 52583 | 530120163 | $ | 28.81 |
| 10569 | 530032401 | $ | 26,461.87 | 31577 | 530089391 | $ | 41.01 | 52584 | 530120164 | $ | 141.62 |
| 10570 | 530032407 | $ | 84.51 | 31578 | 530089392 | $ | 95.24 | 52585 | 530120165 | $ | 403.66 |
| 10571 | 530032408 | $ | 53.21 | 31579 | 530089393 | $ | 144.43 | 52586 | 530120168 | $ | 127.62 |
| 10572 | 530032412 | $ | 43.50 | 31580 | 530089394 | $ | 737.87 | 52587 | 530120172 | $ | 15.99 |
| 10573 | 530032425 | $ | 17.28 | 31581 | 530089396 | $ | 61.92 | 52588 | 530120173 | $ | 86.97 |
| 10574 | 530032438 | $ | 41.94 | 31582 | 530089397 | $ | 46.20 | 52589 | 530120175 | $ | 28.90 |
| 10575 | 530032444 | $ | 3.13 | 31583 | 530089398 | $ | 103.43 | 52590 | 530120176 | $ | 92.87 |
| 10576 | 530032452 | $ | 57.72 | 31584 | 530089399 | $ | 12.22 | 52591 | 530120177 | $ | 104.68 |
| 10577 | 530032469 | $ | 20.43 | 31585 | 530089400 | $ | 186.24 | 52592 | 530120178 | $ | 170.57 |
| 10578 | 530032515 | $ | 254.93 | 31586 | 530089401 | $ | 93.84 | 52593 | 530120181 | $ | 318.92 |
| 10579 | 530032530 | $ | 18.78 | 31587 | 530089402 | $ | 150.43 | 52594 | 530120182 | $ | 6.11 |
| 10580 | 530032539 | $ | 50.08 | 31588 | 530089403 | $ | 178.56 | 52595 | 530120183 | $ | 66.21 |
| 10581 | 530032572 | $ | 86.58 | 31589 | 530089404 | $ | 133.67 | 52596 | 530120184 | $ | 218.16 |
| 10582 | 530032577 | $ | 132.40 | 31590 | 530089405 | $ | 51.69 | 52597 | 530120185 | $ | 1,186.94 |
| 10583 | 530032591 | $ | 40.69 | 31591 | 530089409 | $ | 68.80 | 52598 | 530120186 | $ | 22.82 |
| 10584 | 530032607 | $ | 50.08 | 31592 | 530089410 | $ | 221.26 | 52599 | 530120187 | $ | 14.84 |
| 10585 | 530032608 | $ | 14.85 | 31593 | 530089412 | $ | 40.65 | 52600 | 530120188 | $ | 9.05 |
| 10586 | 530032621 | $ | 28.17 | 31594 | 530089414 | $ | 160.57 | 52601 | 530120190 | $ | 36.19 |
| 10587 | 530032633 | $ | 12.96 | 31595 | 530089415 | $ | 49.25 | 52602 | 530120193 | $ | 11.15 |
| 10588 | 530032647 | $ | 20.52 | 31596 | 530089417 | $ | 607.60 | 52603 | 530120199 | $ | 26.79 |
| 10589 | 530032668 | $ | 65.45 | 31597 | 530089418 | $ | 24.85 | 52604 | 530120201 | $ | 74.89 |
| 10590 | 530032678 | $ | 10,494.00 | 31598 | 530089419 | $ | 25.23 | 52605 | 530120202 | $ | 74.60 |
| 10591 | 530032686 | $ | 2,045.22 | 31599 | 530089422 | $ | 3,075.40 | 52606 | 530120203 | $ | 56.64 |
| 10592 | 530032695 | $ | 68.86 | 31600 | 530089426 | $ | 61.74 | 52607 | 530120204 | $ | 27.15 |
| 10593 | 530032700 | $ | 58.00 | 31601 | 530089427 | $ | 83.70 | 52608 | 530120207 | $ | 36.80 |
| 10594 | 530032701 | $ | 52.20 | 31602 | 530089428 | $ | 155.28 | 52609 | 530120210 | $ | 55.37 |
| 10595 | 530032706 | $ | 50.08 | 31603 | 530089429 | $ | 279.54 | 52610 | 530120213 | $ | 110.71 |
| 10596 | 530032707 | $ | 153.37 | 31604 | 530089430 | $ | 93.06 | 52611 | 530120215 | $ | 78.06 |
| 10597 | 530032708 | $ | 143.98 | 31605 | 530089431 | $ | 38.45 | 52612 | 530120219 | $ | 8.40 |
| 10598 | 530032709 | $ | 50.08 | 31606 | 530089433 | $ | 229.74 | 52613 | 530120220 | $ | 902.44 |
| 10599 | 530032712 | $ | 582.18 | 31607 | 530089434 | $ | 998.53 | 52614 | 530120221 | $ | 252.10 |
| 10600 | 530032714 | $ | 541.49 | 31608 | 530089435 | $ | 325.32 | 52615 | 530120222 | $ | 251.47 |
| 10601 | 530032757 | $ | 30.24 | 31609 | 530089436 | $ | 127.63 | 52616 | 530120223 | $ | 26.38 |
| 10602 | 530032784 | $ | 62.60 | 31610 | 530089437 | $ | 49.87 | 52617 | 530120224 | $ | 60.18 |
| 10603 | 530032791 | $ | 83.00 | 31611 | 530089438 | $ | 122.42 | 52618 | 530120227 | $ | 53.31 |
| 10604 | 530032793 | $ | 21.60 | 31612 | 530089439 | $ | 143.40 | 52619 | 530120231 | $ | 20.62 |
| 10605 | 530032815 | $ | 28.17 | 31613 | 530089441 | $ | 31.11 | 52620 | 530120232 | $ | 83.22 |
| 10606 | 530032826 | $ | 28.17 | 31614 | 530089442 | $ | 28.18 | 52621 | 530120233 | $ | 180.51 |
| 10607 | 530032848 | $ | 7.14 | 31615 | 530089443 | $ | 4.10 | 52622 | 530120236 | $ | 108.29 |
| 10608 | 530032857 | $ | 62.60 | 31616 | 530089444 | $ | 2,951.63 | 52623 | 530120238 | $ | 9.40 |
| 10609 | 530032859 | $ | 46.95 | 31617 | 530089445 | $ | 4.77 | 52624 | 530120239 | $ | 48.69 |
| 10610 | 530032864 | $ | 104.03 | 31618 | 530089446 | $ | 59.11 | 52625 | 530120243 | $ | 91.74 |
| 10611 | 530032872 | $ | 37.56 | 31619 | 530089447 | $ | 62.18 | 52626 | 530120245 | $ | 42.76 |
| 10612 | 530032883 | $ | 25.04 | 31620 | 530089448 | $ | 48.74 | 52627 | 530120246 | $ | 74.40 |
| 10613 | 530032901 | $ | 43.82 | 31621 | 530089449 | $ | 40.38 | 52628 | 530120248 | $ | 33.08 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10614 | 530032909 | $ | 62.60 | 31622 | 530089450 | $ | 42.80 | 52629 | 530120249 | $ | 82.20 |
| 10615 | 530032916 | $ | 26.18 | 31623 | 530089452 | $ | 43.71 | 52630 | 530120250 | $ | 76.92 |
| 10616 | 530032918 | $ | 4.56 | 31624 | 530089453 | $ | 147.69 | 52631 | 530120251 | $ | 4.58 |
| 10617 | 530032930 | $ | 292.89 | 31625 | 530089456 | $ | 5.53 | 52632 | 530120252 | $ | 33.37 |
| 10618 | 530032942 | $ | 277.08 | 31626 | 530089458 | $ | 76.00 | 52633 | 530120254 | $ | 85.88 |
| 10619 | 530032984 | $ | 33.84 | 31627 | 530089459 | $ | 41.52 | 52634 | 530120256 | $ | 181.52 |
| 10620 | 530032991 | $ | 186.75 | 31628 | 530089460 | $ | 173.14 | 52635 | 530120257 | $ | 95.80 |
| 10621 | 530032999 | $ | 14,396.64 | 31629 | 530089462 | $ | 1,682.62 | 52636 | 530120259 | $ | 40.22 |
| 10622 | 530033000 | $ | 2,576.60 | 31630 | 530089463 | $ | 49.50 | 52637 | 530120260 | $ | 96.68 |
| 10623 | 530033005 | $ | 14,731.51 | 31631 | 530089464 | $ | 605.85 | 52638 | 530120262 | $ | 169.20 |
| 10624 | 530033006 | $ | 4,717.14 | 31632 | 530089465 | $ | 40.17 | 52639 | 530120264 | $ | 135.14 |
| 10625 | 530033015 | $ | 31.30 | 31633 | 530089471 | $ | 65.23 | 52640 | 530120267 | $ | 35.04 |
| 10626 | 530033031 | $ | 1,350.80 | 31634 | 530089472 | $ | 9.18 | 52641 | 530120270 | $ | 24.27 |
| 10627 | 530033034 | $ | 655.50 | 31635 | 530089473 | $ | 58.28 | 52642 | 530120272 | $ | 28.39 |
| 10628 | 530033037 | $ | 399.06 | 31636 | 530089474 | $ | 129.74 | 52643 | 530120273 | $ | 81.77 |
| 10629 | 530033040 | $ | 28,550.20 | 31637 | 530089475 | $ | 16.00 | 52644 | 530120275 | $ | 76.37 |
| 10630 | 530033053 | $ | 109.38 | 31638 | 530089476 | $ | 64.16 | 52645 | 530120276 | $ | 97.53 |
| 10631 | 530033058 | $ | 379.62 | 31639 | 530089477 | $ | 440.56 | 52646 | 530120277 | $ | 113.64 |
| 10632 | 530033069 | $ | 5,526.83 | 31640 | 530089480 | $ | 135.82 | 52647 | 530120278 | $ | 208.05 |
| 10633 | 530033071 | $ | 878.75 | 31641 | 530089481 | $ | 77.79 | 52648 | 530120279 | $ | 122.93 |
| 10634 | 530033072 | $ | 68,015.93 | 31642 | 530089483 | $ | 32.15 | 52649 | 530120280 | $ | 6.87 |
| 10635 | 530033073 | $ | 1,140.00 | 31643 | 530089484 | $ | 40.49 | 52650 | 530120281 | $ | 5.91 |
| 10636 | 530033075 | $ | 47.50 | 31644 | 530089485 | $ | 80.30 | 52651 | 530120282 | $ | 34.15 |
| 10637 | 530033076 | $ | 4,313.00 | 31645 | 530089486 | $ | 652.80 | 52652 | 530120283 | $ | 68.68 |
| 10638 | 530033080 | $ | 56.34 | 31646 | 530089487 | $ | 379.22 | 52653 | 530120284 | $ | 50.14 |
| 10639 | 530033089 | $ | 106.42 | 31647 | 530089488 | $ | 761.55 | 52654 | 530120286 | $ | 79.06 |
| 10640 | 530033092 | $ | 40.69 | 31648 | 530089489 | $ | 11.66 | 52655 | 530120287 | $ | 210.75 |
| 10641 | 530033093 | $ | 28.17 | 31649 | 530089490 | $ | 217.25 | 52656 | 530120288 | $ | 46.62 |
| 10642 | 530033096 | $ | 169.02 | 31650 | 530089491 | $ | 91.51 | 52657 | 530120289 | $ | 25.06 |
| 10643 | 530033110 | $ | 153.37 | 31651 | 530089492 | $ | 61.91 | 52658 | 530120290 | $ | 238.34 |
| 10644 | 530033120 | $ | 75.12 | 31652 | 530089494 | $ | 291.50 | 52659 | 530120293 | $ | 109.61 |
| 10645 | 530033123 | $ | 65.73 | 31653 | 530089496 | $ | 52.12 | 52660 | 530120294 | $ | 156.90 |
| 10646 | 530033139 | $ | 68.40 | 31654 | 530089497 | $ | 109.93 | 52661 | 530120296 | $ | 68.14 |
| 10647 | 530033145 | $ | 97.03 | 31655 | 530089498 | $ | 48.32 | 52662 | 530120300 | $ | 378.94 |
| 10648 | 530033149 | $ | 46.95 | 31656 | 530089499 | $ | 210.38 | 52663 | 530120301 | $ | 372.11 |
| 10649 | 530033151 | $ | 56.34 | 31657 | 530089500 | $ | 96.46 | 52664 | 530120302 | $ | 191.83 |
| 10650 | 530033158 | $ | 40.69 | 31658 | 530089501 | $ | 262.49 | 52665 | 530120304 | $ | 72.72 |
| 10651 | 530033168 | $ | 33.40 | 31659 | 530089502 | $ | 17.28 | 52666 | 530120305 | $ | 33.57 |
| 10652 | 530033170 | $ | 913.96 | 31660 | 530089503 | $ | 46.40 | 52667 | 530120306 | $ | 99.48 |
| 10653 | 530033171 | $ | 18.78 | 31661 | 530089504 | $ | 109.07 | 52668 | 530120308 | $ | 58.65 |
| 10654 | 530033175 | $ | 40.69 | 31662 | 530089506 | $ | 153.78 | 52669 | 530120309 | $ | 27.82 |
| 10655 | 530033186 | $ | 56.34 | 31663 | 530089507 | $ | 21.10 | 52670 | 530120310 | $ | 58.47 |
| 10656 | 530033188 | $ | 143.98 | 31664 | 530089508 | $ | 10.57 | 52671 | 530120312 | $ | 129.20 |
| 10657 | 530033189 | $ | 109.55 | 31665 | 530089509 | $ | 23.01 | 52672 | 530120313 | $ | 1.77 |
| 10658 | 530033192 | $ | 133.05 | 31666 | 530089510 | $ | 88.35 | 52673 | 530120314 | $ | 27.93 |
| 10659 | 530033201 | $ | 62.60 | 31667 | 530089511 | $ | 267.85 | 52674 | 530120315 | $ | 262.06 |
| 10660 | 530033212 | $ | 109.55 | 31668 | 530089512 | $ | 75.38 | 52675 | 530120316 | $ | 842.14 |
| 10661 | 530033215 | $ | 8.73 | 31669 | 530089513 | $ | 71.87 | 52676 | 530120317 | $ | 141.87 |
| 10662 | 530033219 | $ | 37.56 | 31670 | 530089515 | $ | 47.99 | 52677 | 530120318 | $ | 39.96 |
| 10663 | 530033220 | $ | 28.17 | 31671 | 530089516 | $ | 107.62 | 52678 | 530120319 | $ | 33.90 |
| 10664 | 530033222 | $ | 28.17 | 31672 | 530089517 | $ | 37.61 | 52679 | 530120320 | $ | 62.47 |
| 10665 | 530033223 | $ | 43.82 | 31673 | 530089518 | $ | 200.69 | 52680 | 530120321 | $ | 60.13 |
| 10666 | 530033224 | $ | 31.30 | 31674 | 530089520 | $ | 157.46 | 52681 | 530120322 | $ | 1.37 |
| 10667 | 530033240 | $ | 59.47 | 31675 | 530089521 | $ | 58.61 | 52682 | 530120323 | $ | 28.50 |
| 10668 | 530033241 | $ | 50.08 | 31676 | 530089522 | $ | 33.22 | 52683 | 530120325 | $ | 152.91 |
| 10669 | 530033242 | $ | 62.60 | 31677 | 530089523 | $ | 6.87 | 52684 | 530120327 | $ | 122.23 |
| 10670 | 530033243 | $ | 28.17 | 31678 | 530089524 | $ | 232.24 | 52685 | 530120329 | $ | 76.12 |
| 10671 | 530033244 | $ | 50.08 | 31679 | 530089525 | $ | 164.88 | 52686 | 530120330 | $ | 45.51 |
| 10672 | 530033255 | $ | 43.82 | 31680 | 530089526 | $ | 850.12 | 52687 | 530120331 | $ | 39.99 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10673 | 530033263 | $ | 31.30 | 31681 | 530089527 | $ | 9.17 | 52688 | 530120332 | $ | 50.48 |
| 10674 | 530033271 | $ | 37.56 | 31682 | 530089528 | $ | 5.88 | 52689 | 530120333 | $ | 140.19 |
| 10675 | 530033295 | $ | 40.69 | 31683 | 530089529 | $ | 909.12 | 52690 | 530120334 | $ | 52.85 |
| 10676 | 530033296 | $ | 40.69 | 31684 | 530089530 | $ | 613.03 | 52691 | 530120335 | $ | 73.83 |
| 10677 | 530033299 | $ | 53.21 | 31685 | 530089531 | $ | 42.39 | 52692 | 530120336 | $ | 144.44 |
| 10678 | 530033300 | $ | 84.51 | 31686 | 530089532 | $ | 40.69 | 52693 | 530120337 | $ | 53.37 |
| 10679 | 530033302 | $ | 25.04 | 31687 | 530089533 | $ | 93.68 | 52694 | 530120341 | $ | 96.25 |
| 10680 | 530033307 | $ | 25.04 | 31688 | 530089536 | $ | 30.09 | 52695 | 530120342 | $ | 100.53 |
| 10681 | 530033310 | $ | 81.38 | 31689 | 530089537 | $ | 40.97 | 52696 | 530120343 | $ | 42.65 |
| 10682 | 530033325 | $ | 21.91 | 31690 | 530089538 | $ | 3.13 | 52697 | 530120344 | $ | 28.15 |
| 10683 | 530033326 | $ | 109.55 | 31691 | 530089539 | $ | 261.89 | 52698 | 530120346 | $ | 49.79 |
| 10684 | 530033327 | $ | 46.95 | 31692 | 530089543 | $ | 172.89 | 52699 | 530120347 | $ | 154.81 |
| 10685 | 530033337 | $ | 15.65 | 31693 | 530089544 | $ | 281.02 | 52700 | 530120348 | $ | 28.44 |
| 10686 | 530033342 | $ | 34.43 | 31694 | 530089545 | $ | 68.17 | 52701 | 530120349 | $ | 45.50 |
| 10687 | 530033345 | $ | 56.34 | 31695 | 530089546 | $ | 30.27 | 52702 | 530120350 | $ | 212.21 |
| 10688 | 530033346 | $ | 56.34 | 31696 | 530089548 | $ | 48.84 | 52703 | 530120351 | $ | 173.63 |
| 10689 | 530033355 | $ | 28.17 | 31697 | 530089550 | $ | 27.79 | 52704 | 530120352 | $ | 153.01 |
| 10690 | 530033377 | $ | 43.82 | 31698 | 530089551 | $ | 27.92 | 52705 | 530120355 | $ | 31.75 |
| 10691 | 530033391 | $ | 53.21 | 31699 | 530089552 | $ | 28.35 | 52706 | 530120356 | $ | 20.18 |
| 10692 | 530033394 | $ | 81.38 | 31700 | 530089554 | $ | 30.83 | 52707 | 530120357 | $ | 169.44 |
| 10693 | 530033400 | $ | 53.21 | 31701 | 530089555 | $ | 287.42 | 52708 | 530120359 | $ | 27.40 |
| 10694 | 530033401 | $ | 75.12 | 31702 | 530089558 | $ | 183.79 | 52709 | 530120360 | $ | 10.31 |
| 10695 | 530033403 | $ | 40.46 | 31703 | 530089559 | $ | 27.55 | 52710 | 530120361 | $ | 58.34 |
| 10696 | 530033406 | $ | 28.17 | 31704 | 530089560 | $ | 965.29 | 52711 | 530120363 | $ | 21.19 |
| 10697 | 530033407 | $ | 84.51 | 31705 | 530089561 | $ | 40.10 | 52712 | 530120365 | $ | 54.09 |
| 10698 | 530033408 | $ | 12.52 | 31706 | 530089563 | $ | 74.98 | 52713 | 530120367 | $ | 149.69 |
| 10699 | 530033416 | $ | 28.17 | 31707 | 530089564 | $ | 210.36 | 52714 | 530120368 | $ | 46.07 |
| 10700 | 530033427 | $ | 655.16 | 31708 | 530089565 | $ | 57.00 | 52715 | 530120369 | $ | 42.04 |
| 10701 | 530033435 | $ | 59.47 | 31709 | 530089567 | $ | 61.05 | 52716 | 530120371 | $ | 32.97 |
| 10702 | 530033445 | $ | 87.64 | 31710 | 530089568 | $ | 53.15 | 52717 | 530120373 | $ | 138.14 |
| 10703 | 530033449 | $ | 34.43 | 31711 | 530089569 | $ | 22.75 | 52718 | 530120374 | $ | 70.48 |
| 10704 | 530033455 | $ | 40.69 | 31712 | 530089570 | $ | 0.74 | 52719 | 530120375 | $ | 60.59 |
| 10705 | 530033466 | $ | 53.21 | 31713 | 530089572 | $ | 23.21 | 52720 | 530120377 | $ | 96.27 |
| 10706 | 530033471 | $ | 18.78 | 31714 | 530089573 | $ | 9.00 | 52721 | 530120378 | $ | 4.31 |
| 10707 | 530033475 | $ | 137.72 | 31715 | 530089574 | $ | 53.69 | 52722 | 530120380 | $ | 99.32 |
| 10708 | 530033483 | $ | 59.47 | 31716 | 530089575 | $ | 33.34 | 52723 | 530120381 | $ | 50.29 |
| 10709 | 530033494 | $ | 87.64 | 31717 | 530089576 | $ | 189.39 | 52724 | 530120385 | $ | 39.15 |
| 10710 | 530033497 | $ | 53.21 | 31718 | 530089577 | $ | 152.85 | 52725 | 530120386 | $ | 33.94 |
| 10711 | 530033513 | $ | 37.56 | 31719 | 530089578 | $ | 85.86 | 52726 | 530120387 | $ | 116.95 |
| 10712 | 530033527 | $ | 18.78 | 31720 | 530089579 | $ | 63.66 | 52727 | 530120388 | $ | 13.26 |
| 10713 | 530033529 | $ | 50.08 | 31721 | 530089580 | $ | 136.65 | 52728 | 530120390 | $ | 52.82 |
| 10714 | 530033532 | $ | 206.58 | 31722 | 530089581 | $ | 42.83 | 52729 | 530120391 | $ | 24.62 |
| 10715 | 530033536 | $ | 40.69 | 31723 | 530089583 | $ | 56.67 | 52730 | 530120392 | $ | 63.74 |
| 10716 | 530033537 | $ | 43.59 | 31724 | 530089584 | $ | 138.52 | 52731 | 530120393 | $ | 134.57 |
| 10717 | 530033542 | $ | 6.26 | 31725 | 530089585 | $ | 393.63 | 52732 | 530120394 | $ | 164.46 |
| 10718 | 530033544 | $ | 12.52 | 31726 | 530089586 | $ | 103.36 | 52733 | 530120397 | $ | 3.95 |
| 10719 | 530033546 | $ | 56.34 | 31727 | 530089587 | $ | 86.89 | 52734 | 530120407 | $ | 101.75 |
| 10720 | 530033547 | $ | 134.59 | 31728 | 530089588 | $ | 64.16 | 52735 | 530120408 | $ | 2.40 |
| 10721 | 530033551 | $ | 75.12 | 31729 | 530089589 | $ | 192.84 | 52736 | 530120409 | $ | 252.85 |
| 10722 | 530033552 | $ | 34.43 | 31730 | 530089590 | $ | 90.42 | 52737 | 530120412 | $ | 19.88 |
| 10723 | 530033554 | $ | 40.69 | 31731 | 530089592 | $ | 50.84 | 52738 | 530120414 | $ | 19,064.22 |
| 10724 | 530033556 | $ | 46.95 | 31732 | 530089594 | $ | 54.77 | 52739 | 530120415 | $ | 54.52 |
| 10725 | 530033558 | $ | 78.25 | 31733 | 530089595 | $ | 330.49 | 52740 | 530120416 | $ | 98.77 |
| 10726 | 530033563 | $ | 212.84 | 31734 | 530089596 | $ | 367.54 | 52741 | 530120417 | $ | 52.79 |
| 10727 | 530033564 | $ | 21.91 | 31735 | 530089599 | $ | 305.12 | 52742 | 530120418 | $ | 582.51 |
| 10728 | 530033567 | $ | 31.30 | 31736 | 530089600 | $ | 82.22 | 52743 | 530120419 | $ | 78.13 |
| 10729 | 530033568 | $ | 68.86 | 31737 | 530089601 | $ | 77.26 | 52744 | 530120420 | $ | 82.66 |
| 10730 | 530033569 | $ | 53.21 | 31738 | 530089603 | $ | 34.58 | 52745 | 530120421 | $ | 42.39 |
| 10731 | 530033570 | $ | 109.55 | 31739 | 530089605 | $ | 58.11 | 52746 | 530120422 | $ | 112.22 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10732 | 530033571 | $ | 16.72 | 31740 | 530089606 | $ | 61.32 | 52747 | 530120423 | $ | 29.66 |
| 10733 | 530033576 | $ | 190.93 | 31741 | 530089608 | $ | 12.43 | 52748 | 530120426 | $ | 10.48 |
| 10734 | 530033577 | $ | 25.04 | 31742 | 530089611 | $ | 373.96 | 52749 | 530120427 | $ | 27.84 |
| 10735 | 530033582 | $ | 34.43 | 31743 | 530089612 | $ | 413.68 | 52750 | 530120428 | $ | 1,086.78 |
| 10736 | 530033585 | $ | 2,236.26 | 31744 | 530089613 | $ | 67.81 | 52751 | 530120430 | $ | 146.80 |
| 10737 | 530033586 | $ | 34.43 | 31745 | 530089615 | $ | 78.60 | 52752 | 530120431 | $ | 26.45 |
| 10738 | 530033587 | $ | 31.30 | 31746 | 530089616 | $ | 216.49 | 52753 | 530120432 | $ | 131.59 |
| 10739 | 530033590 | $ | 18.78 | 31747 | 530089617 | $ | 33.69 | 52754 | 530120433 | $ | 528.81 |
| 10740 | 530033613 | $ | 40.69 | 31748 | 530089618 | $ | 26.93 | 52755 | 530120435 | $ | 5.62 |
| 10741 | 530033622 | $ | 56.34 | 31749 | 530089619 | $ | 69.96 | 52756 | 530120436 | $ | 81.02 |
| 10742 | 530033630 | $ | 6.26 | 31750 | 530089620 | $ | 47.57 | 52757 | 530120437 | $ | 29.34 |
| 10743 | 530033639 | $ | 84.51 | 31751 | 530089621 | $ | 108.76 | 52758 | 530120439 | $ | 69.97 |
| 10744 | 530033650 | $ | 25.04 | 31752 | 530089623 | $ | 58.61 | 52759 | 530120440 | $ | 383.91 |
| 10745 | 530033662 | $ | 122.07 | 31753 | 530089624 | $ | 97.80 | 52760 | 530120441 | $ | 182.41 |
| 10746 | 530033674 | $ | 56.34 | 31754 | 530089625 | $ | 40.69 | 52761 | 530120442 | $ | 110.56 |
| 10747 | 530033679 | $ | 50.08 | 31755 | 530089626 | $ | 152.27 | 52762 | 530120443 | $ | 2.29 |
| 10748 | 530033688 | $ | 65.73 | 31756 | 530089627 | $ | 3.70 | 52763 | 530120444 | $ | 83.34 |
| 10749 | 530033710 | $ | 18.78 | 31757 | 530089629 | $ | 51.06 | 52764 | 530120445 | $ | 40.71 |
| 10750 | 530033715 | $ | 97.03 | 31758 | 530089631 | $ | 51.75 | 52765 | 530120446 | $ | 57.77 |
| 10751 | 530033716 | $ | 9.39 | 31759 | 530089632 | $ | 35.08 | 52766 | 530120447 | $ | 33.66 |
| 10752 | 530033735 | $ | 6.26 | 31760 | 530089635 | $ | 259.11 | 52767 | 530120448 | $ | 151.85 |
| 10753 | 530033754 | $ | 53.21 | 31761 | 530089636 | $ | 48.22 | 52768 | 530120449 | $ | 1.73 |
| 10754 | 530033773 | $ | 31.30 | 31762 | 530089637 | $ | 123.66 | 52769 | 530120450 | $ | 345.10 |
| 10755 | 530033782 | $ | 50.08 | 31763 | 530089638 | $ | 179.65 | 52770 | 530120452 | $ | 224.23 |
| 10756 | 530033801 | $ | 12.52 | 31764 | 530089639 | $ | 116.08 | 52771 | 530120453 | $ | 158.66 |
| 10757 | 530033804 | $ | 46.95 | 31765 | 530089640 | $ | 64.40 | 52772 | 530120454 | $ | 45.05 |
| 10758 | 530033840 | $ | 59.47 | 31766 | 530089644 | $ | 56.58 | 52773 | 530120455 | $ | 20.93 |
| 10759 | 530033841 | $ | 78.25 | 31767 | 530089646 | $ | 44.76 | 52774 | 530120456 | $ | 24.44 |
| 10760 | 530033864 | $ | 90.77 | 31768 | 530089647 | $ | 10.10 | 52775 | 530120457 | $ | 89.96 |
| 10761 | 530033870 | $ | 53.21 | 31769 | 530089648 | $ | 172.28 | 52776 | 530120458 | $ | 65.06 |
| 10762 | 530033873 | $ | 56.34 | 31770 | 530089650 | $ | 285.36 | 52777 | 530120460 | $ | 165.17 |
| 10763 | 530033885 | $ | 71.99 | 31771 | 530089653 | $ | 56.10 | 52778 | 530120461 | $ | 335.03 |
| 10764 | 530033888 | $ | 46.95 | 31772 | 530089654 | $ | 21.52 | 52779 | 530120462 | $ | 147.07 |
| 10765 | 530033889 | $ | 56.34 | 31773 | 530089656 | $ | 40.26 | 52780 | 530120463 | $ | 28.09 |
| 10766 | 530033909 | $ | 43.82 | 31774 | 530089659 | $ | 13.75 | 52781 | 530120464 | $ | 40.83 |
| 10767 | 530033911 | $ | 62.60 | 31775 | 530089660 | $ | 58.50 | 52782 | 530120465 | $ | 137.52 |
| 10768 | 530033912 | $ | 37.03 | 31776 | 530089661 | $ | 481.24 | 52783 | 530120467 | $ | 88.20 |
| 10769 | 530033919 | $ | 50.08 | 31777 | 530089662 | $ | 68.57 | 52784 | 530120468 | $ | 62.19 |
| 10770 | 530033920 | $ | 21.91 | 31778 | 530089663 | $ | 76.53 | 52785 | 530120469 | $ | 9.59 |
| 10771 | 530033933 | $ | 204.15 | 31779 | 530089664 | $ | 4.80 | 52786 | 530120471 | $ | 36.55 |
| 10772 | 530033937 | $ | 15.65 | 31780 | 530089665 | $ | 58.13 | 52787 | 530120472 | $ | 70.09 |
| 10773 | 530033941 | $ | 28.17 | 31781 | 530089666 | $ | 233.98 | 52788 | 530120473 | $ | 171.42 |
| 10774 | 530033945 | $ | 53.21 | 31782 | 530089667 | $ | 80.42 | 52789 | 530120475 | $ | 40.07 |
| 10775 | 530033946 | $ | 15.65 | 31783 | 530089668 | $ | 54.95 | 52790 | 530120476 | $ | 67.62 |
| 10776 | 530033950 | $ | 18.78 | 31784 | 530089669 | $ | 18.43 | 52791 | 530120477 | $ | 132.04 |
| 10777 | 530033952 | $ | 21.91 | 31785 | 530089671 | $ | 58.74 | 52792 | 530120478 | $ | 132.32 |
| 10778 | 530033954 | $ | 18.78 | 31786 | 530089674 | $ | 64.44 | 52793 | 530120479 | $ | 71.46 |
| 10779 | 530033958 | $ | 28.17 | 31787 | 530089675 | $ | 346.53 | 52794 | 530120480 | $ | 155.32 |
| 10780 | 530033969 | $ | 40.69 | 31788 | 530089676 | $ | 24.24 | 52795 | 530120481 | $ | 19.26 |
| 10781 | 530033975 | $ | 3.74 | 31789 | 530089677 | $ | 214.85 | 52796 | 530120482 | $ | 33.75 |
| 10782 | 530033981 | $ | 50.08 | 31790 | 530089678 | $ | 40.79 | 52797 | 530120483 | $ | 120.41 |
| 10783 | 530033982 | $ | 12.52 | 31791 | 530089679 | $ | 370.28 | 52798 | 530120486 | $ | 348.93 |
| 10784 | 530033995 | $ | 56.34 | 31792 | 530089680 | $ | 59.81 | 52799 | 530120489 | $ | 590.59 |
| 10785 | 530034001 | $ | 115.81 | 31793 | 530089684 | $ | 41.01 | 52800 | 530120490 | $ | 219.56 |
| 10786 | 530034003 | $ | 28.17 | 31794 | 530089685 | $ | 84.64 | 52801 | 530120491 | $ | 131.65 |
| 10787 | 530034006 | $ | 122.07 | 31795 | 530089686 | $ | 81.23 | 52802 | 530120493 | $ | 32.38 |
| 10788 | 530034007 | $ | 40.69 | 31796 | 530089687 | $ | 88.06 | 52803 | 530120494 | $ | 136.83 |
| 10789 | 530034009 | $ | 43.82 | 31797 | 530089688 | $ | 158.92 | 52804 | 530120495 | $ | 139.76 |
| 10790 | 530034012 | $ | 25.04 | 31798 | 530089689 | $ | 275.03 | 52805 | 530120496 | $ | 96.02 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10791 | 530034013 | $ | 21.91 | 31799 | 530089690 | $ | 52.69 | 52806 | 530120498 | $ | 272.45 |
| 10792 | 530034023 | $ | 1,904.75 | 31800 | 530089691 | $ | 27.92 | 52807 | 530120499 | $ | 44.89 |
| 10793 | 530034028 | $ | 115.81 | 31801 | 530089694 | $ | 24.97 | 52808 | 530120500 | $ | 378.13 |
| 10794 | 530034037 | $ | 18.78 | 31802 | 530089695 | $ | 3.71 | 52809 | 530120503 | $ | 380.78 |
| 10795 | 530034047 | $ | 9.39 | 31803 | 530089697 | $ | 31.30 | 52810 | 530120505 | $ | 489.51 |
| 10796 | 530034053 | $ | 84.51 | 31804 | 530089699 | $ | 24.91 | 52811 | 530120506 | $ | 98.87 |
| 10797 | 530034058 | $ | 37.56 | 31805 | 530089700 | $ | 29.08 | 52812 | 530120507 | $ | 73.49 |
| 10798 | 530034059 | $ | 40.69 | 31806 | 530089701 | $ | 50.14 | 52813 | 530120509 | $ | 94.83 |
| 10799 | 530034065 | $ | 65.73 | 31807 | 530089702 | $ | 34.22 | 52814 | 530120510 | $ | 275.29 |
| 10800 | 530034068 | $ | 43.82 | 31808 | 530089703 | $ | 8.85 | 52815 | 530120511 | $ | 57.57 |
| 10801 | 530034072 | $ | 23,140.62 | 31809 | 530089704 | $ | 84.57 | 52816 | 530120512 | $ | 58.59 |
| 10802 | 530034075 | $ | 175.28 | 31810 | 530089706 | $ | 207.14 | 52817 | 530120515 | $ | 47.28 |
| 10803 | 530034077 | $ | 34.43 | 31811 | 530089711 | $ | 151.16 | 52818 | 530120516 | $ | 4.20 |
| 10804 | 530034093 | $ | 524.54 | 31812 | 530089712 | $ | 198.97 | 52819 | 530120519 | $ | 141.52 |
| 10805 | 530034097 | $ | 1.70 | 31813 | 530089713 | $ | 47.26 | 52820 | 530120520 | $ | 197.83 |
| 10806 | 530034102 | $ | 43.82 | 31814 | 530089715 | $ | 18.28 | 52821 | 530120521 | $ | 1,032.23 |
| 10807 | 530034122 | $ | 37.56 | 31815 | 530089717 | $ | 66.25 | 52822 | 530120522 | $ | 294.29 |
| 10808 | 530034123 | $ | 84.51 | 31816 | 530089718 | $ | 21.68 | 52823 | 530120523 | $ | 298.65 |
| 10809 | 530034147 | $ | 222.85 | 31817 | 530089719 | $ | 40.18 | 52824 | 530120524 | $ | 243.04 |
| 10810 | 530034148 | $ | 25.04 | 31818 | 530089723 | $ | 148.66 | 52825 | 530120525 | $ | 52.85 |
| 10811 | 530034149 | $ | 21.91 | 31819 | 530089724 | $ | 84.36 | 52826 | 530120526 | $ | 1,494.79 |
| 10812 | 530034156 | $ | 78.25 | 31820 | 530089725 | $ | 29.07 | 52827 | 530120527 | $ | 911.03 |
| 10813 | 530034157 | $ | 56.34 | 31821 | 530089727 | $ | 768.87 | 52828 | 530120528 | $ | 3.06 |
| 10814 | 530034164 | $ | 65.73 | 31822 | 530089728 | $ | 262.99 | 52829 | 530120529 | $ | 392.70 |
| 10815 | 530034165 | $ | 81.38 | 31823 | 530089729 | $ | 49.09 | 52830 | 530120530 | $ | 4.56 |
| 10816 | 530034182 | $ | 73.08 | 31824 | 530089732 | $ | 114.55 | 52831 | 530120531 | $ | 327.42 |
| 10817 | 530034184 | $ | 37.56 | 31825 | 530089734 | $ | 191.67 | 52832 | 530120532 | $ | 43.28 |
| 10818 | 530034196 | $ | 6.26 | 31826 | 530089735 | $ | 95.09 | 52833 | 530120535 | $ | 41.20 |
| 10819 | 530034198 | $ | 34.43 | 31827 | 530089736 | $ | 138.54 | 52834 | 530120536 | $ | 57.99 |
| 10820 | 530034199 | $ | 65.73 | 31828 | 530089737 | $ | 132.29 | 52835 | 530120537 | $ | 106.22 |
| 10821 | 530034205 | $ | 37.56 | 31829 | 530089740 | $ | 95.59 | 52836 | 530120540 | $ | 71.87 |
| 10822 | 530034220 | $ | 103.29 | 31830 | 530089742 | $ | 209.60 | 52837 | 530120541 | $ | 114.59 |
| 10823 | 530034246 | $ | 53.21 | 31831 | 530089743 | $ | 137.01 | 52838 | 530120542 | $ | 83.64 |
| 10824 | 530034249 | $ | 18.78 | 31832 | 530089746 | $ | 2,435.71 | 52839 | 530120544 | $ | 15.94 |
| 10825 | 530034260 | $ | 68.86 | 31833 | 530089747 | $ | 46.12 | 52840 | 530120545 | $ | 281.73 |
| 10826 | 530034261 | $ | 46.95 | 31834 | 530089748 | $ | 34.53 | 52841 | 530120546 | $ | 154.11 |
| 10827 | 530034262 | $ | 84.51 | 31835 | 530089752 | $ | 83.58 | 52842 | 530120548 | $ | 68.09 |
| 10828 | 530034276 | $ | 859.56 | 31836 | 530089753 | $ | 4.78 | 52843 | 530120549 | $ | 46.67 |
| 10829 | 530034277 | $ | 84.51 | 31837 | 530089754 | $ | 178.42 | 52844 | 530120550 | $ | 818.28 |
| 10830 | 530034278 | $ | 43.82 | 31838 | 530089756 | $ | 80.95 | 52845 | 530120552 | $ | 51.08 |
| 10831 | 530034279 | $ | 68.86 | 31839 | 530089757 | $ | 104.63 | 52846 | 530120553 | $ | 115.46 |
| 10832 | 530034293 | $ | 34.43 | 31840 | 530089758 | $ | 94.88 | 52847 | 530120554 | $ | 4.74 |
| 10833 | 530034297 | $ | 106.42 | 31841 | 530089759 | $ | 29.74 | 52848 | 530120555 | $ | 178.72 |
| 10834 | 530034303 | $ | 25.04 | 31842 | 530089760 | $ | 317.85 | 52849 | 530120556 | $ | 214.60 |
| 10835 | 530034308 | $ | 6.26 | 31843 | 530089761 | $ | 151.22 | 52850 | 530120557 | $ | 27.92 |
| 10836 | 530034311 | $ | 84.51 | 31844 | 530089762 | $ | 206.14 | 52851 | 530120558 | $ | 194.13 |
| 10837 | 530034329 | $ | 134.99 | 31845 | 530089763 | $ | 128.14 | 52852 | 530120559 | $ | 268.73 |
| 10838 | 530034343 | $ | 28.17 | 31846 | 530089764 | $ | 45.42 | 52853 | 530120560 | $ | 3.20 |
| 10839 | 530034352 | $ | 56.34 | 31847 | 530089765 | $ | 155.47 | 52854 | 530120561 | $ | 49.56 |
| 10840 | 530034354 | $ | 122.07 | 31848 | 530089766 | $ | 588.42 | 52855 | 530120562 | $ | 57.43 |
| 10841 | 530034363 | $ | 405.60 | 31849 | 530089767 | $ | 24.07 | 52856 | 530120564 | $ | 1,876.35 |
| 10842 | 530034366 | $ | 56.34 | 31850 | 530089768 | $ | 98.05 | 52857 | 530120567 | $ | 49.30 |
| 10843 | 530034394 | $ | 106.42 | 31851 | 530089769 | $ | 44.90 | 52858 | 530120568 | $ | 221.94 |
| 10844 | 530034395 | $ | 131.46 | 31852 | 530089770 | $ | 78.38 | 52859 | 530120570 | $ | 16.14 |
| 10845 | 530034396 | $ | 203.45 | 31853 | 530089771 | $ | 74.53 | 52860 | 530120572 | $ | 34.35 |
| 10846 | 530034408 | $ | 9.39 | 31854 | 530089774 | $ | 63.83 | 52861 | 530120573 | $ | 109.61 |
| 10847 | 530034409 | $ | 346.39 | 31855 | 530089775 | $ | 236.09 | 52862 | 530120574 | $ | 172.52 |
| 10848 | 530034413 | $ | 50.08 | 31856 | 530089777 | $ | 41.20 | 52863 | 530120578 | $ | 88.64 |
| 10849 | 530034415 | $ | 59.47 | 31857 | 530089779 | $ | 131.06 | 52864 | 530120579 | $ | 41.49 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10850 | 530034423 | $ | 50.08 | 31858 | 530089780 | $ | 480.20 | 52865 | 530120580 | $ | 1,285.10 |
| 10851 | 530034432 | $ | 21.91 | 31859 | 530089781 | $ | 181.46 | 52866 | 530120581 | $ | 158.57 |
| 10852 | 530034433 | $ | 65.73 | 31860 | 530089782 | $ | 694.66 | 52867 | 530120583 | $ | 113.62 |
| 10853 | 530034443 | $ | 93.90 | 31861 | 530089783 | $ | 21.57 | 52868 | 530120584 | $ | 284.84 |
| 10854 | 530034449 | $ | 86.50 | 31862 | 530089784 | $ | 57.02 | 52869 | 530120585 | $ | 27.70 |
| 10855 | 530034476 | $ | 34.43 | 31863 | 530089786 | $ | 48.40 | 52870 | 530120586 | $ | 149.15 |
| 10856 | 530034496 | $ | 81.38 | 31864 | 530089788 | $ | 2.10 | 52871 | 530120587 | $ | 242.92 |
| 10857 | 530034503 | $ | 53.21 | 31865 | 530089789 | $ | 32.04 | 52872 | 530120588 | $ | 298.23 |
| 10858 | 530034504 | $ | 56.34 | 31866 | 530089791 | $ | 67.07 | 52873 | 530120590 | $ | 53.60 |
| 10859 | 530034505 | $ | 56.34 | 31867 | 530089794 | $ | 55.05 | 52874 | 530120592 | $ | 191.96 |
| 10860 | 530034506 | $ | 47.50 | 31868 | 530089795 | $ | 289.75 | 52875 | 530120594 | $ | 407.29 |
| 10861 | 530034511 | $ | 78.25 | 31869 | 530089796 | $ | 29.59 | 52876 | 530120595 | $ | 67.19 |
| 10862 | 530034518 | $ | 85.50 | 31870 | 530089797 | $ | 29.84 | 52877 | 530120596 | $ | 51.77 |
| 10863 | 530034519 | $ | 3.06 | 31871 | 530089798 | $ | 209.60 | 52878 | 530120598 | $ | 503.51 |
| 10864 | 530034524 | $ | 7.48 | 31872 | 530089800 | $ | 94.67 | 52879 | 530120599 | $ | 94.61 |
| 10865 | 530034533 | $ | 1.70 | 31873 | 530089802 | $ | 323.15 | 52880 | 530120600 | $ | 763.46 |
| 10866 | 530034534 | $ | 37.68 | 31874 | 530089803 | $ | 36.10 | 52881 | 530120601 | $ | 15.49 |
| 10867 | 530034544 | $ | 34.43 | 31875 | 530089804 | $ | 330.35 | 52882 | 530120603 | $ | 17.03 |
| 10868 | 530034548 | $ | 15.65 | 31876 | 530089806 | $ | 79.32 | 52883 | 530120604 | $ | 156.81 |
| 10869 | 530034562 | $ | 79.42 | 31877 | 530089810 | $ | 33.22 | 52884 | 530120605 | $ | 50.21 |
| 10870 | 530034594 | $ | 163.68 | 31878 | 530089811 | $ | 55.64 | 52885 | 530120606 | $ | 246.16 |
| 10871 | 530034595 | $ | 62.60 | 31879 | 530089812 | $ | 96.45 | 52886 | 530120607 | $ | 134.23 |
| 10872 | 530034606 | $ | 43.82 | 31880 | 530089813 | $ | 24.01 | 52887 | 530120608 | $ | 95.81 |
| 10873 | 530034607 | $ | 46.95 | 31881 | 530089814 | $ | 384.44 | 52888 | 530120609 | $ | 59.38 |
| 10874 | 530034608 | $ | 18.78 | 31882 | 530089815 | $ | 180.92 | 52889 | 530120610 | $ | 38.37 |
| 10875 | 530034627 | $ | 18.29 | 31883 | 530089816 | $ | 104.10 | 52890 | 530120615 | $ | 42.02 |
| 10876 | 530034647 | $ | 9.39 | 31884 | 530089817 | $ | 8.29 | 52891 | 530120616 | $ | 80.53 |
| 10877 | 530034648 | $ | 12.52 | 31885 | 530089820 | $ | 97.95 | 52892 | 530120617 | $ | 32.67 |
| 10878 | 530034663 | $ | 236.04 | 31886 | 530089821 | $ | 68.63 | 52893 | 530120618 | $ | 44.14 |
| 10879 | 530034672 | $ | 46.95 | 31887 | 530089822 | $ | 412.71 | 52894 | 530120619 | $ | 114.31 |
| 10880 | 530034673 | $ | 46.95 | 31888 | 530089824 | $ | 266.63 | 52895 | 530120624 | $ | 63.01 |
| 10881 | 530034674 | $ | 12.52 | 31889 | 530089826 | $ | 50.12 | 52896 | 530120626 | $ | 110.61 |
| 10882 | 530034681 | $ | 22.80 | 31890 | 530089828 | $ | 126.77 | 52897 | 530120628 | $ | 66.70 |
| 10883 | 530034691 | $ | 14.46 | 31891 | 530089829 | $ | 57.57 | 52898 | 530120630 | $ | 7.68 |
| 10884 | 530034739 | $ | 8.88 | 31892 | 530089830 | $ | 31.80 | 52899 | 530120631 | $ | 5.35 |
| 10885 | 530034754 | $ | 73.92 | 31893 | 530089831 | $ | 151.92 | 52900 | 530120634 | $ | 505.23 |
| 10886 | 530034769 | $ | 28.17 | 31894 | 530089832 | $ | 88.35 | 52901 | 530120635 | $ | 24.91 |
| 10887 | 530034789 | $ | 43.82 | 31895 | 530089833 | $ | 5.65 | 52902 | 530120637 | $ | 157.17 |
| 10888 | 530034790 | $ | 34.43 | 31896 | 530089836 | $ | 59.58 | 52903 | 530120638 | $ | 337.84 |
| 10889 | 530034802 | $ | 86.65 | 31897 | 530089837 | $ | 455.59 | 52904 | 530120639 | $ | 25.30 |
| 10890 | 530034804 | $ | 78.25 | 31898 | 530089838 | $ | 121.93 | 52905 | 530120641 | $ | 3.06 |
| 10891 | 530034824 | $ | 65.73 | 31899 | 530089839 | $ | 324.00 | 52906 | 530120644 | $ | 98.31 |
| 10892 | 530034827 | $ | 65.73 | 31900 | 530089840 | $ | 238.19 | 52907 | 530120646 | $ | 81.76 |
| 10893 | 530034831 | $ | 56.34 | 31901 | 530089841 | $ | 37.64 | 52908 | 530120650 | $ | 32.78 |
| 10894 | 530034837 | $ | 165.89 | 31902 | 530089843 | $ | 80.50 | 52909 | 530120651 | $ | 6.92 |
| 10895 | 530034838 | $ | 93.90 | 31903 | 530089844 | $ | 32.05 | 52910 | 530120652 | $ | 1,368.52 |
| 10896 | 530034843 | $ | 21.91 | 31904 | 530089845 | $ | 94.01 | 52911 | 530120653 | $ | 22.94 |
| 10897 | 530034844 | $ | 21.91 | 31905 | 530089846 | $ | 5.58 | 52912 | 530120655 | $ | 8.98 |
| 10898 | 530034845 | $ | 21.91 | 31906 | 530089847 | $ | 150.07 | 52913 | 530120656 | $ | 61.20 |
| 10899 | 530034846 | $ | 21.91 | 31907 | 530089848 | $ | 47.67 | 52914 | 530120657 | $ | 350.88 |
| 10900 | 530034872 | $ | 175.82 | 31908 | 530089849 | $ | 67.12 | 52915 | 530120658 | $ | 67.98 |
| 10901 | 530034910 | $ | 114.58 | 31909 | 530089850 | $ | 122.19 | 52916 | 530120659 | $ | 220.14 |
| 10902 | 530034911 | $ | 59.40 | 31910 | 530089852 | $ | 128.34 | 52917 | 530120660 | $ | 81.29 |
| 10903 | 530034918 | $ | 81.72 | 31911 | 530089853 | $ | 35.58 | 52918 | 530120662 | $ | 74.33 |
| 10904 | 530034920 | $ | 81.72 | 31912 | 530089855 | $ | 37.64 | 52919 | 530120663 | $ | 64.57 |
| 10905 | 530034923 | $ | 170.71 | 31913 | 530089858 | $ | 73.26 | 52920 | 530120665 | $ | 203.26 |
| 10906 | 530034927 | $ | 479.32 | 31914 | 530089859 | $ | 78.38 | 52921 | 530120666 | $ | 23.69 |
| 10907 | 530034928 | $ | 479.32 | 31915 | 530089860 | $ | 24.13 | 52922 | 530120668 | $ | 161.93 |
| 10908 | 530034942 | $ | 90.35 | 31916 | 530089861 | $ | 43.00 | 52923 | 530120671 | $ | 10.92 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10909 | 530034989 | $ | 28.17 | 31917 | 530089862 | $ | 59.71 | 52924 | 530120672 | $ | 38.68 |
| 10910 | 530034998 | $ | 21.91 | 31918 | 530089864 | $ | 88.73 | 52925 | 530120675 | $ | 7.90 |
| 10911 | 530035009 | $ | 46.95 | 31919 | 530089865 | $ | 13.82 | 52926 | 530120677 | $ | 59.52 |
| 10912 | 530035017 | $ | 12.54 | 31920 | 530089867 | $ | 90.76 | 52927 | 530120679 | $ | 57.98 |
| 10913 | 530035023 | $ | 74.70 | 31921 | 530089868 | $ | 40.16 | 52928 | 530120680 | $ | 5.34 |
| 10914 | 530035050 | $ | 42.90 | 31922 | 530089869 | $ | 195.31 | 52929 | 530120681 | $ | 348.66 |
| 10915 | 530035061 | $ | 84.98 | 31923 | 530089870 | $ | 72.85 | 52930 | 530120682 | $ | 56.57 |
| 10916 | 530035072 | $ | 68.86 | 31924 | 530089871 | $ | 21.36 | 52931 | 530120685 | $ | 12.78 |
| 10917 | 530035073 | $ | 154.66 | 31925 | 530089874 | $ | 48.21 | 52932 | 530120686 | $ | 61.00 |
| 10918 | 530035085 | $ | 31.30 | 31926 | 530089875 | $ | 23.54 | 52933 | 530120687 | $ | 152.84 |
| 10919 | 530035110 | $ | 84.98 | 31927 | 530089876 | $ | 54.70 | 52934 | 530120688 | $ | 238.32 |
| 10920 | 530035138 | $ | 93.90 | 31928 | 530089877 | $ | 82.89 | 52935 | 530120690 | $ | 47.64 |
| 10921 | 530035143 | $ | 46.95 | 31929 | 530089878 | $ | 99.25 | 52936 | 530120691 | $ | 341.60 |
| 10922 | 530035161 | $ | 62.60 | 31930 | 530089881 | $ | 20.51 | 52937 | 530120693 | $ | 149.68 |
| 10923 | 530035162 | $ | 34.43 | 31931 | 530089882 | $ | 55.62 | 52938 | 530120696 | $ | 29.11 |
| 10924 | 530035167 | $ | 9.39 | 31932 | 530089885 | $ | 222.36 | 52939 | 530120697 | $ | 30.12 |
| 10925 | 530035179 | $ | 46.95 | 31933 | 530089886 | $ | 195.12 | 52940 | 530120700 | $ | 57.14 |
| 10926 | 530035180 | $ | 31.30 | 31934 | 530089887 | $ | 78.26 | 52941 | 530120701 | $ | 42.33 |
| 10927 | 530035181 | $ | 90.77 | 31935 | 530089889 | $ | 108.43 | 52942 | 530120702 | $ | 17.38 |
| 10928 | 530035186 | $ | 87.64 | 31936 | 530089890 | $ | 41.40 | 52943 | 530120703 | $ | 32.82 |
| 10929 | 530035188 | $ | 40.69 | 31937 | 530089891 | $ | 99.75 | 52944 | 530120704 | $ | 110.07 |
| 10930 | 530035189 | $ | 28.17 | 31938 | 530089892 | $ | 77.98 | 52945 | 530120705 | $ | 14.33 |
| 10931 | 530035224 | $ | 75.79 | 31939 | 530089893 | $ | 109.79 | 52946 | 530120706 | $ | 844.73 |
| 10932 | 530035232 | $ | 91.20 | 31940 | 530089894 | $ | 277.89 | 52947 | 530120708 | $ | 18.29 |
| 10933 | 530035235 | $ | 198.90 | 31941 | 530089895 | $ | 158.00 | 52948 | 530120709 | $ | 66.86 |
| 10934 | 530035245 | $ | 21.91 | 31942 | 530089896 | $ | 86.62 | 52949 | 530120710 | $ | 46.05 |
| 10935 | 530035265 | $ | 21.91 | 31943 | 530089898 | $ | 177.42 | 52950 | 530120711 | $ | 28.03 |
| 10936 | 530035285 | $ | 1,190.38 | 31944 | 530089900 | $ | 87.84 | 52951 | 530120714 | $ | 145.98 |
| 10937 | 530035300 | $ | 2,648.75 | 31945 | 530089901 | $ | 101.24 | 52952 | 530120715 | $ | 40.46 |
| 10938 | 530035308 | $ | 34.43 | 31946 | 530089902 | $ | 54.80 | 52953 | 530120717 | $ | 224.93 |
| 10939 | 530035317 | $ | 31.30 | 31947 | 530089903 | $ | 46.73 | 52954 | 530120718 | $ | 108.47 |
| 10940 | 530035324 | $ | 28.17 | 31948 | 530089905 | $ | 24.54 | 52955 | 530120719 | $ | 32.64 |
| 10941 | 530035325 | $ | 40.69 | 31949 | 530089906 | $ | 9.81 | 52956 | 530120725 | $ | 33.13 |
| 10942 | 530035326 | $ | 31.30 | 31950 | 530089907 | $ | 90.76 | 52957 | 530120726 | $ | 51.17 |
| 10943 | 530035339 | $ | 97.03 | 31951 | 530089908 | $ | 184.80 | 52958 | 530120727 | $ | 134.87 |
| 10944 | 530035348 | $ | 115.44 | 31952 | 530089909 | $ | 85.86 | 52959 | 530120730 | $ | 20.55 |
| 10945 | 530035356 | $ | 60.24 | 31953 | 530089910 | $ | 82.54 | 52960 | 530120731 | $ | 57.61 |
| 10946 | 530035366 | $ | 21.91 | 31954 | 530089913 | $ | 63.68 | 52961 | 530120732 | $ | 174.22 |
| 10947 | 530035378 | $ | 15.65 | 31955 | 530089916 | $ | 215.93 | 52962 | 530120735 | $ | 236.01 |
| 10948 | 530035387 | $ | 46.95 | 31956 | 530089917 | $ | 40.03 | 52963 | 530120736 | $ | 166.62 |
| 10949 | 530035390 | $ | 31.90 | 31957 | 530089918 | $ | 28.79 | 52964 | 530120737 | $ | 56.01 |
| 10950 | 530035399 | $ | 19.44 | 31958 | 530089919 | $ | 50.14 | 52965 | 530120738 | $ | 192.88 |
| 10951 | 530035406 | $ | 334.02 | 31959 | 530089920 | $ | 67.14 | 52966 | 530120739 | $ | 52.37 |
| 10952 | 530035427 | $ | 136.89 | 31960 | 530089922 | $ | 79.25 | 52967 | 530120740 | $ | 147.57 |
| 10953 | 530035467 | $ | 119.99 | 31961 | 530089923 | $ | 41.90 | 52968 | 530120742 | $ | 76.30 |
| 10954 | 530035494 | $ | 33.22 | 31962 | 530089924 | $ | 200.12 | 52969 | 530120743 | $ | 49.05 |
| 10955 | 530035497 | $ | 315.47 | 31963 | 530089925 | $ | 51.94 | 52970 | 530120744 | $ | 34.02 |
| 10956 | 530035500 | $ | 72,064.24 | 31964 | 530089926 | $ | 31.42 | 52971 | 530120745 | $ | 97.39 |
| 10957 | 530035537 | $ | 2,570.38 | 31965 | 530089927 | $ | 75.77 | 52972 | 530120747 | $ | 29.43 |
| 10958 | 530035546 | $ | 113.58 | 31966 | 530089928 | $ | 75.59 | 52973 | 530120748 | $ | 43.42 |
| 10959 | 530035552 | $ | 34.43 | 31967 | 530089929 | $ | 16.59 | 52974 | 530120749 | $ | 63.41 |
| 10960 | 530035554 | $ | 59.47 | 31968 | 530089931 | $ | 24.46 | 52975 | 530120750 | $ | 106.57 |
| 10961 | 530035560 | $ | 36.78 | 31969 | 530089932 | $ | 182.60 | 52976 | 530120751 | $ | 0.60 |
| 10962 | 530035571 | $ | 174.90 | 31970 | 530089933 | $ | 41.19 | 52977 | 530120752 | $ | 1,782.95 |
| 10963 | 530035587 | $ | 148.40 | 31971 | 530089934 | $ | 51.55 | 52978 | 530120753 | $ | 34.02 |
| 10964 | 530035591 | $ | 151.81 | 31972 | 530089935 | $ | 70.67 | 52979 | 530120754 | $ | 56.23 |
| 10965 | 530035599 | $ | 207.97 | 31973 | 530089936 | $ | 85.79 | 52980 | 530120755 | $ | 302.70 |
| 10966 | 530035606 | $ | 37.56 | 31974 | 530089937 | $ | 8.15 | 52981 | 530120756 | $ | 0.82 |
| 10967 | 530035614 | $ | 261.29 | 31975 | 530089940 | $ | 227.85 | 52982 | 530120758 | $ | 96.75 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10968 | 530035615 | $ | 744.96 | 31976 | 530089941 | $ | 25.36 | 52983 | 530120759 | $ | 71.94 |
| 10969 | 530035616 | $ | 156.60 | 31977 | 530089942 | $ | 52.95 | 52984 | 530120761 | $ | 5.42 |
| 10970 | 530035630 | $ | 130.40 | 31978 | 530089943 | $ | 45.36 | 52985 | 530120763 | $ | 415.98 |
| 10971 | 530035648 | $ | 74.06 | 31979 | 530089946 | $ | 6.92 | 52986 | 530120764 | $ | 39.81 |
| 10972 | 530035662 | $ | 37.56 | 31980 | 530089948 | $ | 118.67 | 52987 | 530120765 | $ | 60.79 |
| 10973 | 530035699 | $ | 25,070.47 | 31981 | 530089949 | $ | 101.24 | 52988 | 530120766 | $ | 1,147.12 |
| 10974 | 530035701 | $ | 1,447.52 | 31982 | 530089950 | $ | 94.28 | 52989 | 530120767 | $ | 41.44 |
| 10975 | 530035710 | $ | 1,527.93 | 31983 | 530089951 | $ | 8.96 | 52990 | 530120770 | $ | 423.11 |
| 10976 | 530035712 | $ | 246.22 | 31984 | 530089952 | $ | 29.65 | 52991 | 530120771 | $ | 115.15 |
| 10977 | 530035713 | $ | 132.40 | 31985 | 530089953 | $ | 278.18 | 52992 | 530120772 | $ | 40.69 |
| 10978 | 530035714 | $ | 187.86 | 31986 | 530089954 | $ | 99.65 | 52993 | 530120774 | $ | 55.04 |
| 10979 | 530035723 | $ | 50.08 | 31987 | 530089955 | $ | 63.21 | 52994 | 530120776 | $ | 66.61 |
| 10980 | 530035728 | $ | 103.29 | 31988 | 530089957 | $ | 85.00 | 52995 | 530120777 | $ | 59.29 |
| 10981 | 530035735 | $ | 5.92 | 31989 | 530089958 | $ | 200.86 | 52996 | 530120780 | $ | 52.05 |
| 10982 | 530035742 | $ | 37.56 | 31990 | 530089959 | $ | 122.73 | 52997 | 530120781 | $ | 46.40 |
| 10983 | 530035758 | $ | 12,792.00 | 31991 | 530089960 | $ | 29.76 | 52998 | 530120783 | $ | 4.63 |
| 10984 | 530035760 | $ | 12.76 | 31992 | 530089966 | $ | 104.40 | 52999 | 530120784 | $ | 14.13 |
| 10985 | 530035768 | $ | 43.82 | 31993 | 530089967 | $ | 95.59 | 53000 | 530120785 | $ | 214.11 |
| 10986 | 530035770 | $ | 37.56 | 31994 | 530089968 | $ | 271.55 | 53001 | 530120788 | $ | 136.98 |
| 10987 | 530035771 | $ | 46.95 | 31995 | 530089969 | $ | 30.16 | 53002 | 530120789 | $ | 141.36 |
| 10988 | 530035775 | $ | 7.20 | 31996 | 530089970 | $ | 49.83 | 53003 | 530120790 | $ | 29.04 |
| 10989 | 530035779 | $ | 48.50 | 31997 | 530089971 | $ | 1,129.60 | 53004 | 530120791 | $ | 51.89 |
| 10990 | 530035790 | $ | 128.33 | 31998 | 530089972 | $ | 28.41 | 53005 | 530120792 | $ | 32.12 |
| 10991 | 530035812 | $ | 26.10 | 31999 | 530089973 | $ | 709.02 | 53006 | 530120793 | $ | 25.52 |
| 10992 | 530035815 | $ | 71.99 | 32000 | 530089974 | $ | 174.53 | 53007 | 530120794 | $ | 303.63 |
| 10993 | 530035840 | $ | 18.78 | 32001 | 530089975 | $ | 173.60 | 53008 | 530120795 | $ | 55.35 |
| 10994 | 530035842 | $ | 7,973.98 | 32002 | 530089977 | $ | 131.77 | 53009 | 530120798 | $ | 31.81 |
| 10995 | 530035845 | $ | 696.56 | 32003 | 530089978 | $ | 85.73 | 53010 | 530120799 | $ | 222.04 |
| 10996 | 530035846 | $ | 832.76 | 32004 | 530089980 | $ | 69.41 | 53011 | 530120802 | $ | 56.24 |
| 10997 | 530035855 | $ | 9.90 | 32005 | 530089981 | $ | 48.73 | 53012 | 530120805 | $ | 48.89 |
| 10998 | 530035861 | $ | 165.89 | 32006 | 530089983 | $ | 587.21 | 53013 | 530120806 | $ | 322.03 |
| 10999 | 530035877 | $ | 236.70 | 32007 | 530089985 | $ | 22.26 | 53014 | 530120809 | $ | 119.28 |
| 11000 | 530035880 | $ | 30.45 | 32008 | 530089987 | $ | 49.33 | 53015 | 530120811 | $ | 46.37 |
| 11001 | 530035881 | $ | 908.60 | 32009 | 530089988 | $ | 78.33 | 53016 | 530120812 | $ | 2.29 |
| 11002 | 530035888 | $ | 12.36 | 32010 | 530089990 | $ | 183.83 | 53017 | 530120815 | $ | 57.74 |
| 11003 | 530035892 | $ | 97.03 | 32011 | 530089991 | $ | 304.62 | 53018 | 530120816 | $ | 33.63 |
| 11004 | 530035916 | $ | 22.83 | 32012 | 530089993 | $ | 364.64 | 53019 | 530120817 | $ | 167.24 |
| 11005 | 530035930 | $ | 18,729.28 | 32013 | 530089995 | $ | 38.75 | 53020 | 530120818 | $ | 36.94 |
| 11006 | 530035933 | $ | 20,783.68 | 32014 | 530089996 | $ | 174.92 | 53021 | 530120819 | $ | 79.35 |
| 11007 | 530035934 | $ | 6,125.90 | 32015 | 530089997 | $ | 47.94 | 53022 | 530120820 | $ | 192.42 |
| 11008 | 530035935 | $ | 18,793.48 | 32016 | 530089999 | $ | 74.77 | 53023 | 530120822 | $ | 98.61 |
| 11009 | 530035936 | $ | 12,657.78 | 32017 | 530090000 | $ | 49.03 | 53024 | 530120824 | $ | 77.55 |
| 11010 | 530035937 | $ | 512,182.84 | 32018 | 530090002 | $ | 19.62 | 53025 | 530120825 | $ | 46.45 |
| 11011 | 530035938 | $ | 431.64 | 32019 | 530090003 | $ | 41.24 | 53026 | 530120827 | $ | 670.74 |
| 11012 | 530035939 | $ | 6,552.04 | 32020 | 530090004 | $ | 169.94 | 53027 | 530120828 | $ | 47.36 |
| 11013 | 530035940 | $ | 23,368.63 | 32021 | 530090005 | $ | 74.05 | 53028 | 530120830 | $ | 15.98 |
| 11014 | 530035941 | $ | 15.96 | 32022 | 530090006 | $ | 497.33 | 53029 | 530120831 | $ | 74.65 |
| 11015 | 530035942 | $ | 14,266.66 | 32023 | 530090009 | $ | 53.59 | 53030 | 530120832 | $ | 326.43 |
| 11016 | 530035943 | $ | 136,551.10 | 32024 | 530090010 | $ | 94.21 | 53031 | 530120834 | $ | 39.58 |
| 11017 | 530035944 | $ | 547.75 | 32025 | 530090011 | $ | 221.29 | 53032 | 530120835 | $ | 20.25 |
| 11018 | 530035945 | $ | 1,462.96 | 32026 | 530090012 | $ | 49.16 | 53033 | 530120836 | $ | 99.32 |
| 11019 | 530035946 | $ | 11,474.14 | 32027 | 530090013 | $ | 98.22 | 53034 | 530120838 | $ | 129.14 |
| 11020 | 530035948 | $ | 71.82 | 32028 | 530090017 | $ | 88.93 | 53035 | 530120839 | $ | 366.60 |
| 11021 | 530035949 | $ | 113.88 | 32029 | 530090018 | $ | 75.47 | 53036 | 530120840 | $ | 122.67 |
| 11022 | 530035950 | $ | 46.20 | 32030 | 530090019 | $ | 323.16 | 53037 | 530120841 | $ | 147.38 |
| 11023 | 530035951 | $ | 44,731.99 | 32031 | 530090020 | $ | 295.18 | 53038 | 530120842 | $ | 212.65 |
| 11024 | 530035952 | $ | 28.17 | 32032 | 530090022 | $ | 67.21 | 53039 | 530120843 | $ | 56.09 |
| 11025 | 530035953 | $ | 37.56 | 32033 | 530090023 | $ | 319.68 | 53040 | 530120844 | $ | 294.07 |
| 11026 | 530035954 | $ | 31.30 | 32034 | 530090024 | $ | 29.97 | 53041 | 530120845 | $ | 40.04 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11027 | 530035955 | $ | 4.30 | 32035 | 530090026 | $ | 1,113.00 | 53042 | 530120847 | $ | 403.94 |
| 11028 | 530035970 | $ | 391.75 | 32036 | 530090029 | $ | 115.04 | 53043 | 530120848 | $ | 191.78 |
| 11029 | 530035980 | $ | 136.95 | 32037 | 530090031 | $ | 521.89 | 53044 | 530120850 | $ | 117.91 |
| 11030 | 530035982 | $ | 141.10 | 32038 | 530090032 | $ | 59.93 | 53045 | 530120851 | $ | 32.69 |
| 11031 | 530035994 | $ | 84.51 | 32039 | 530090033 | $ | 1,771.54 | 53046 | 530120852 | $ | 24.27 |
| 11032 | 530036008 | $ | 31.30 | 32040 | 530090034 | $ | 32.91 | 53047 | 530120853 | $ | 164.23 |
| 11033 | 530036009 | $ | 59.47 | 32041 | 530090035 | $ | 10.83 | 53048 | 530120854 | $ | 129.17 |
| 11034 | 530036033 | $ | 15.65 | 32042 | 530090037 | $ | 103.14 | 53049 | 530120855 | $ | 65.48 |
| 11035 | 530036041 | $ | 130.14 | 32043 | 530090039 | $ | 209.15 | 53050 | 530120856 | $ | 58.20 |
| 11036 | 530036045 | $ | 50.08 | 32044 | 530090041 | $ | 82.38 | 53051 | 530120857 | $ | 56.53 |
| 11037 | 530036049 | $ | 234.75 | 32045 | 530090044 | $ | 10.94 | 53052 | 530120859 | $ | 20.76 |
| 11038 | 530036061 | $ | 25.04 | 32046 | 530090045 | $ | 29.09 | 53053 | 530120861 | $ | 23.04 |
| 11039 | 530036111 | $ | 1,296.37 | 32047 | 530090046 | $ | 33.56 | 53054 | 530120862 | $ | 837.44 |
| 11040 | 530036113 | $ | 752.94 | 32048 | 530090047 | $ | 45.29 | 53055 | 530120865 | $ | 96.62 |
| 11041 | 530036117 | $ | 678.18 | 32049 | 530090048 | $ | 5.76 | 53056 | 530120866 | $ | 89.63 |
| 11042 | 530036139 | $ | 46.97 | 32050 | 530090051 | $ | 112.04 | 53057 | 530120868 | $ | 2,430.96 |
| 11043 | 530036149 | $ | 4.30 | 32051 | 530090052 | $ | 33.91 | 53058 | 530120869 | $ | 49.13 |
| 11044 | 530036164 | $ | 186.96 | 32052 | 530090053 | $ | 148.43 | 53059 | 530120870 | $ | 297.08 |
| 11045 | 530036202 | $ | 53.21 | 32053 | 530090054 | $ | 24.51 | 53060 | 530120871 | $ | 79.81 |
| 11046 | 530036234 | $ | 53.21 | 32054 | 530090055 | $ | 550.28 | 53061 | 530120872 | $ | 56.96 |
| 11047 | 530036237 | $ | 178.19 | 32055 | 530090056 | $ | 5.50 | 53062 | 530120873 | $ | 406.08 |
| 11048 | 530036246 | $ | 18.78 | 32056 | 530090057 | $ | 479.97 | 53063 | 530120874 | $ | 898.20 |
| 11049 | 530036252 | $ | 363.59 | 32057 | 530090058 | $ | 49.36 | 53064 | 530120876 | $ | 122.27 |
| 11050 | 530036267 | $ | 90.19 | 32058 | 530090059 | $ | 341.76 | 53065 | 530120877 | $ | 61.38 |
| 11051 | 530036277 | $ | 140.00 | 32059 | 530090060 | $ | 118.04 | 53066 | 530120878 | $ | 31.81 |
| 11052 | 530036317 | $ | 45.96 | 32060 | 530090061 | $ | 29.39 | 53067 | 530120882 | $ | 174.16 |
| 11053 | 530036320 | $ | 14,155.73 | 32061 | 530090062 | $ | 475.48 | 53068 | 530120885 | $ | 1,077.66 |
| 11054 | 530036340 | $ | 28.40 | 32062 | 530090063 | $ | 1,557.31 | 53069 | 530120886 | $ | 850.24 |
| 11055 | 530036365 | $ | 104.40 | 32063 | 530090064 | $ | 22.21 | 53070 | 530120887 | $ | 5.82 |
| 11056 | 530036380 | $ | 34.54 | 32064 | 530090066 | $ | 132.84 | 53071 | 530120889 | $ | 61.00 |
| 11057 | 530036400 | $ | 83.22 | 32065 | 530090067 | $ | 23.81 | 53072 | 530120890 | $ | 35.60 |
| 11058 | 530036421 | $ | 34.54 | 32066 | 530090068 | $ | 320.06 | 53073 | 530120891 | $ | 43.04 |
| 11059 | 530036422 | $ | 75.40 | 32067 | 530090070 | $ | 27.66 | 53074 | 530120892 | $ | 17.48 |
| 11060 | 530036429 | $ | 474.70 | 32068 | 530090072 | $ | 75.53 | 53075 | 530120896 | $ | 526.40 |
| 11061 | 530036431 | $ | 75.40 | 32069 | 530090073 | $ | 487.15 | 53076 | 530120897 | $ | 124.67 |
| 11062 | 530036437 | $ | 205.01 | 32070 | 530090074 | $ | 55.51 | 53077 | 530120898 | $ | 102.87 |
| 11063 | 530036439 | $ | 41.76 | 32071 | 530090076 | $ | 76.40 | 53078 | 530120900 | $ | 14.40 |
| 11064 | 530036465 | $ | 142.10 | 32072 | 530090077 | $ | 95.09 | 53079 | 530120904 | $ | 225.93 |
| 11065 | 530036492 | $ | 18.90 | 32073 | 530090079 | $ | 101.39 | 53080 | 530120906 | $ | 33.33 |
| 11066 | 530036493 | $ | 58.52 | 32074 | 530090080 | $ | 130.43 | 53081 | 530120908 | $ | 131.87 |
| 11067 | 530036501 | $ | 34.53 | 32075 | 530090081 | $ | 53.15 | 53082 | 530120909 | $ | 26.57 |
| 11068 | 530036584 | $ | 5.32 | 32076 | 530090083 | $ | 39.34 | 53083 | 530120910 | $ | 70.99 |
| 11069 | 530036587 | $ | 28.49 | 32077 | 530090084 | $ | 43.08 | 53084 | 530120912 | $ | 75.31 |
| 11070 | 530036635 | $ | 78.99 | 32078 | 530090086 | $ | 61.64 | 53085 | 530120915 | $ | 35.14 |
| 11071 | 530036645 | $ | 1,058.88 | 32079 | 530090088 | $ | 67.02 | 53086 | 530120916 | $ | 76.16 |
| 11072 | 530036648 | $ | 403.75 | 32080 | 530090089 | $ | 36.28 | 53087 | 530120917 | $ | 47.42 |
| 11073 | 530036653 | $ | 18,111.61 | 32081 | 530090090 | $ | 26.01 | 53088 | 530120918 | $ | 28.27 |
| 11074 | 530036669 | $ | 46.95 | 32082 | 530090091 | $ | 108.33 | 53089 | 530120919 | $ | 30.46 |
| 11075 | 530036670 | $ | 120.06 | 32083 | 530090092 | $ | 43.80 | 53090 | 530120920 | $ | 134.95 |
| 11076 | 530036672 | $ | 46.26 | 32084 | 530090096 | $ | 48.87 | 53091 | 530120921 | $ | 215.90 |
| 11077 | 530036693 | $ | 72.22 | 32085 | 530090097 | $ | 205.40 | 53092 | 530120922 | $ | 59.03 |
| 11078 | 530036703 | $ | 40.69 | 32086 | 530090099 | $ | 139.32 | 53093 | 530120923 | $ | 46.22 |
| 11079 | 530036710 | $ | 20,088.11 | 32087 | 530090100 | $ | 41.80 | 53094 | 530120925 | $ | 129.87 |
| 11080 | 530036714 | $ | 9.39 | 32088 | 530090101 | $ | 30.41 | 53095 | 530120926 | $ | 157.43 |
| 11081 | 530036731 | $ | 79.35 | 32089 | 530090103 | $ | 26.32 | 53096 | 530120928 | $ | 26.81 |
| 11082 | 530036732 | $ | 34.43 | 32090 | 530090106 | $ | 58.98 | 53097 | 530120929 | $ | 105.51 |
| 11083 | 530036750 | $ | 58.74 | 32091 | 530090108 | $ | 33.40 | 53098 | 530120930 | $ | 116.99 |
| 11084 | 530036755 | $ | 40.69 | 32092 | 530090109 | $ | 41.46 | 53099 | 530120931 | $ | 22.11 |
| 11085 | 530036773 | $ | 106.42 | 32093 | 530090110 | $ | 85.43 | 53100 | 530120932 | $ | 12.64 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11086 | 530036802 | $ | 12.52 | 32094 | 530090111 | $ | 25.08 | 53101 | 530120933 | $ | 107.69 |
| 11087 | 530036820 | $ | 62.40 | 32095 | 530090112 | $ | 49.55 | 53102 | 530120934 | $ | 117.94 |
| 11088 | 530036846 | $ | 76.36 | 32096 | 530090114 | $ | 567.21 | 53103 | 530120935 | $ | 15.78 |
| 11089 | 530036863 | $ | 91.60 | 32097 | 530090115 | $ | 71.25 | 53104 | 530120936 | $ | 986.06 |
| 11090 | 530036864 | $ | 37.56 | 32098 | 530090117 | $ | 78.65 | 53105 | 530120938 | $ | 368.39 |
| 11091 | 530036868 | $ | 534.75 | 32099 | 530090118 | $ | 21.23 | 53106 | 530120942 | $ | 563.76 |
| 11092 | 530036871 | $ | 59.00 | 32100 | 530090119 | $ | 544.67 | 53107 | 530120946 | $ | 102.69 |
| 11093 | 530036889 | $ | 87.64 | 32101 | 530090120 | $ | 46.41 | 53108 | 530120947 | $ | 88.17 |
| 11094 | 530036890 | $ | 53.21 | 32102 | 530090121 | $ | 868.08 | 53109 | 530120948 | $ | 153.41 |
| 11095 | 530036899 | $ | 77.76 | 32103 | 530090122 | $ | 79.13 | 53110 | 530120950 | $ | 1,126.92 |
| 11096 | 530036906 | $ | 50.16 | 32104 | 530090123 | $ | 61.10 | 53111 | 530120951 | $ | 262.08 |
| 11097 | 530036911 | $ | 91.77 | 32105 | 530090125 | $ | 66.25 | 53112 | 530120952 | $ | 1,591.51 |
| 11098 | 530036912 | $ | 45.00 | 32106 | 530090127 | $ | 36.97 | 53113 | 530120953 | $ | 24.63 |
| 11099 | 530036923 | $ | 90.72 | 32107 | 530090130 | $ | 95.63 | 53114 | 530120954 | $ | 33.22 |
| 11100 | 530036936 | $ | 6.26 | 32108 | 530090132 | $ | 3,197.48 | 53115 | 530120955 | $ | 119.30 |
| 11101 | 530036948 | $ | 115.56 | 32109 | 530090134 | $ | 712.19 | 53116 | 530120957 | $ | 89.08 |
| 11102 | 530036954 | $ | 9.39 | 32110 | 530090135 | $ | 2.70 | 53117 | 530120958 | $ | 78.50 |
| 11103 | 530036955 | $ | 85.12 | 32111 | 530090139 | $ | 70.93 | 53118 | 530120961 | $ | 117.74 |
| 11104 | 530036972 | $ | 21.16 | 32112 | 530090140 | $ | 46.22 | 53119 | 530120963 | $ | 33.15 |
| 11105 | 530036973 | $ | 259.79 | 32113 | 530090141 | $ | 12.24 | 53120 | 530120964 | $ | 943.69 |
| 11106 | 530036977 | $ | 13.32 | 32114 | 530090142 | $ | 22.08 | 53121 | 530120965 | $ | 1,526.21 |
| 11107 | 530036989 | $ | 84.51 | 32115 | 530090144 | $ | 31.87 | 53122 | 530120968 | $ | 414.42 |
| 11108 | 530036997 | $ | 101.31 | 32116 | 530090145 | $ | 224.30 | 53123 | 530120969 | $ | 75.64 |
| 11109 | 530037025 | $ | 15.65 | 32117 | 530090146 | $ | 142.44 | 53124 | 530120970 | $ | 174.91 |
| 11110 | 530037037 | $ | 62.60 | 32118 | 530090148 | $ | 66.78 | 53125 | 530120971 | $ | 41.37 |
| 11111 | 530037056 | $ | 240.48 | 32119 | 530090150 | $ | 5.29 | 53126 | 530120973 | $ | 133.64 |
| 11112 | 530037061 | $ | 15.65 | 32120 | 530090151 | $ | 79.85 | 53127 | 530120974 | $ | 279.07 |
| 11113 | 530037083 | $ | 46.95 | 32121 | 530090152 | $ | 149.57 | 53128 | 530120976 | $ | 71.52 |
| 11114 | 530037090 | $ | 213.84 | 32122 | 530090155 | $ | 29.26 | 53129 | 530120977 | $ | 207.65 |
| 11115 | 530037096 | $ | 62.94 | 32123 | 530090158 | $ | 3.06 | 53130 | 530120978 | $ | 107.68 |
| 11116 | 530037115 | $ | 118.94 | 32124 | 530090160 | $ | 317.13 | 53131 | 530120979 | $ | 4.60 |
| 11117 | 530037122 | $ | 31.30 | 32125 | 530090161 | $ | 44.32 | 53132 | 530120981 | $ | 118.19 |
| 11118 | 530037131 | $ | 14.76 | 32126 | 530090162 | $ | 60.82 | 53133 | 530120984 | $ | 30.41 |
| 11119 | 530037133 | $ | 322.56 | 32127 | 530090163 | $ | 68.36 | 53134 | 530120985 | $ | 81.56 |
| 11120 | 530037158 | $ | 56.34 | 32128 | 530090165 | $ | 24.29 | 53135 | 530120986 | $ | 104.38 |
| 11121 | 530037160 | $ | 28.17 | 32129 | 530090166 | $ | 27.22 | 53136 | 530120987 | $ | 32.24 |
| 11122 | 530037168 | $ | 125.20 | 32130 | 530090169 | $ | 29.55 | 53137 | 530120989 | $ | 6.83 |
| 11123 | 530037179 | $ | 16.72 | 32131 | 530090170 | $ | 50.36 | 53138 | 530120990 | $ | 44.77 |
| 11124 | 530037189 | $ | 129.60 | 32132 | 530090171 | $ | 72.08 | 53139 | 530120991 | $ | 9.30 |
| 11125 | 530037197 | $ | 54.56 | 32133 | 530090173 | $ | 57.21 | 53140 | 530120996 | $ | 440.03 |
| 11126 | 530037205 | $ | 9.39 | 32134 | 530090174 | $ | 20.36 | 53141 | 530120997 | $ | 78.06 |
| 11127 | 530037235 | $ | 4,820.13 | 32135 | 530090176 | $ | 50.11 | 53142 | 530120998 | $ | 129.51 |
| 11128 | 530037241 | $ | 169.75 | 32136 | 530090177 | $ | 54.53 | 53143 | 530120999 | $ | 61.09 |
| 11129 | 530037242 | $ | 49.40 | 32137 | 530090179 | $ | 528.62 | 53144 | 530121000 | $ | 74.84 |
| 11130 | 530037248 | $ | 255.00 | 32138 | 530090180 | $ | 29.02 | 53145 | 530121002 | $ | 62.34 |
| 11131 | 530037251 | $ | 40.69 | 32139 | 530090181 | $ | 39.65 | 53146 | 530121004 | $ | 124.48 |
| 11132 | 530037252 | $ | 5,623.09 | 32140 | 530090182 | $ | 47.56 | 53147 | 530121006 | $ | 265.44 |
| 11133 | 530037253 | $ | 518.05 | 32141 | 530090183 | $ | 158.81 | 53148 | 530121007 | $ | 8.40 |
| 11134 | 530037266 | $ | 65.73 | 32142 | 530090184 | $ | 35.10 | 53149 | 530121008 | $ | 1.73 |
| 11135 | 530037291 | $ | 56.34 | 32143 | 530090185 | $ | 73.56 | 53150 | 530121009 | $ | 40.76 |
| 11136 | 530037292 | $ | 53.21 | 32144 | 530090189 | $ | 49.54 | 53151 | 530121012 | $ | 125.72 |
| 11137 | 530037298 | $ | 84.51 | 32145 | 530090190 | $ | 49.59 | 53152 | 530121013 | $ | 58.50 |
| 11138 | 530037301 | $ | 24,716.00 | 32146 | 530090191 | $ | 3.82 | 53153 | 530121016 | $ | 16.12 |
| 11139 | 530037303 | $ | 16,389.04 | 32147 | 530090192 | $ | 55.91 | 53154 | 530121017 | $ | 40.03 |
| 11140 | 530037304 | $ | 25,160.86 | 32148 | 530090193 | $ | 57.49 | 53155 | 530121020 | $ | 60.39 |
| 11141 | 530037305 | $ | 18,946.61 | 32149 | 530090194 | $ | 121.71 | 53156 | 530121022 | $ | 38.45 |
| 11142 | 530037308 | $ | 9.39 | 32150 | 530090197 | $ | 15.44 | 53157 | 530121024 | $ | 79.17 |
| 11143 | 530037310 | $ | 28.17 | 32151 | 530090198 | $ | 37.22 | 53158 | 530121025 | $ | 107.72 |
| 11144 | 530037312 | $ | 43.82 | 32152 | 530090199 | $ | 622.78 | 53159 | 530121026 | $ | 52.44 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11145 | 530037314 | $ | 37.56 | 32153 | 530090200 | $ | 115.14 | 53160 | 530121027 | $ | 165.36 |
| 11146 | 530037326 | $ | 37.56 | 32154 | 530090201 | $ | 78.81 | 53161 | 530121028 | $ | 127.82 |
| 11147 | 530037327 | $ | 31.30 | 32155 | 530090203 | $ | 117.99 | 53162 | 530121029 | $ | 42.39 |
| 11148 | 530037328 | $ | 21.91 | 32156 | 530090204 | $ | 22.31 | 53163 | 530121032 | $ | 103.29 |
| 11149 | 530037336 | $ | 21.91 | 32157 | 530090205 | $ | 58.05 | 53164 | 530121034 | $ | 1,138.66 |
| 11150 | 530037337 | $ | 37.56 | 32158 | 530090207 | $ | 86.95 | 53165 | 530121035 | $ | 989.47 |
| 11151 | 530037338 | $ | 68.86 | 32159 | 530090208 | $ | 148.44 | 53166 | 530121036 | $ | 395.81 |
| 11152 | 530037339 | $ | 50.08 | 32160 | 530090209 | $ | 101.18 | 53167 | 530121038 | $ | 34.04 |
| 11153 | 530037341 | $ | 78.25 | 32161 | 530090210 | $ | 58.29 | 53168 | 530121039 | $ | 81.25 |
| 11154 | 530037346 | $ | 31.30 | 32162 | 530090211 | $ | 3.06 | 53169 | 530121041 | $ | 127.88 |
| 11155 | 530037348 | $ | 65.73 | 32163 | 530090212 | $ | 665.91 | 53170 | 530121043 | $ | 164.74 |
| 11156 | 530037351 | $ | 12.52 | 32164 | 530090213 | $ | 5.35 | 53171 | 530121044 | $ | 322.04 |
| 11157 | 530037352 | $ | 25.04 | 32165 | 530090214 | $ | 30.79 | 53172 | 530121046 | $ | 62.47 |
| 11158 | 530037357 | $ | 12.52 | 32166 | 530090215 | $ | 66.96 | 53173 | 530121047 | $ | 106.44 |
| 11159 | 530037360 | $ | 18.78 | 32167 | 530090216 | $ | 49.74 | 53174 | 530121048 | $ | 124.01 |
| 11160 | 530037361 | $ | 3.13 | 32168 | 530090218 | $ | 58.10 | 53175 | 530121049 | $ | 340.40 |
| 11161 | 530037362 | $ | 68.86 | 32169 | 530090220 | $ | 34.64 | 53176 | 530121050 | $ | 261.20 |
| 11162 | 530037365 | $ | 109.55 | 32170 | 530090221 | $ | 274.35 | 53177 | 530121053 | $ | 185.63 |
| 11163 | 530037397 | $ | 34.43 | 32171 | 530090223 | $ | 23.58 | 53178 | 530121054 | $ | 270.75 |
| 11164 | 530037400 | $ | 109.68 | 32172 | 530090224 | $ | 309.44 | 53179 | 530121055 | $ | 29.43 |
| 11165 | 530037410 | $ | 16.40 | 32173 | 530090225 | $ | 89.93 | 53180 | 530121056 | $ | 28.50 |
| 11166 | 530037415 | $ | 52.69 | 32174 | 530090231 | $ | 45.83 | 53181 | 530121057 | $ | 19.16 |
| 11167 | 530037429 | $ | 15.65 | 32175 | 530090232 | $ | 49.07 | 53182 | 530121060 | $ | 69.22 |
| 11168 | 530037447 | $ | 4.44 | 32176 | 530090234 | $ | 41.74 | 53183 | 530121061 | $ | 334.18 |
| 11169 | 530037455 | $ | 99.11 | 32177 | 530090235 | $ | 29.80 | 53184 | 530121062 | $ | 19.13 |
| 11170 | 530037457 | $ | 699.18 | 32178 | 530090237 | $ | 32.83 | 53185 | 530121063 | $ | 348.36 |
| 11171 | 530037459 | $ | 365.05 | 32179 | 530090238 | $ | 0.76 | 53186 | 530121066 | $ | 50.21 |
| 11172 | 530037460 | $ | 10.25 | 32180 | 530090239 | $ | 138.48 | 53187 | 530121067 | $ | 908.13 |
| 11173 | 530037464 | $ | 59.40 | 32181 | 530090241 | $ | 152.20 | 53188 | 530121068 | $ | 419.91 |
| 11174 | 530037471 | $ | 15.65 | 32182 | 530090242 | $ | 194.31 | 53189 | 530121069 | $ | 286.71 |
| 11175 | 530037489 | $ | 28.17 | 32183 | 530090244 | $ | 109.73 | 53190 | 530121070 | $ | 101.79 |
| 11176 | 530037497 | $ | 18.78 | 32184 | 530090246 | $ | 29.68 | 53191 | 530121071 | $ | 63.63 |
| 11177 | 530037498 | $ | 12.52 | 32185 | 530090247 | $ | 111.63 | 53192 | 530121073 | $ | 8.51 |
| 11178 | 530037506 | $ | 115.81 | 32186 | 530090249 | $ | 52.52 | 53193 | 530121074 | $ | 46.12 |
| 11179 | 530037513 | $ | 62.60 | 32187 | 530090250 | $ | 24.21 | 53194 | 530121075 | $ | 2.66 |
| 11180 | 530037527 | $ | 103.29 | 32188 | 530090253 | $ | 57.05 | 53195 | 530121077 | $ | 37.76 |
| 11181 | 530037530 | $ | 21.91 | 32189 | 530090254 | $ | 50.15 | 53196 | 530121078 | $ | 89.04 |
| 11182 | 530037532 | $ | 143.98 | 32190 | 530090257 | $ | 58.79 | 53197 | 530121082 | $ | 71.43 |
| 11183 | 530037538 | $ | 78.25 | 32191 | 530090258 | $ | 49.91 | 53198 | 530121084 | $ | 51.29 |
| 11184 | 530037539 | $ | 9.39 | 32192 | 530090259 | $ | 547.97 | 53199 | 530121086 | $ | 58.27 |
| 11185 | 530037540 | $ | 12.52 | 32193 | 530090261 | $ | 49.89 | 53200 | 530121090 | $ | 178.10 |
| 11186 | 530037543 | $ | 12.52 | 32194 | 530090262 | $ | 235.18 | 53201 | 530121091 | $ | 3.06 |
| 11187 | 530037545 | $ | 93.90 | 32195 | 530090263 | $ | 95.91 | 53202 | 530121092 | $ | 284.59 |
| 11188 | 530037547 | $ | 43.82 | 32196 | 530090264 | $ | 331.06 | 53203 | 530121093 | $ | 360.97 |
| 11189 | 530037553 | $ | 43.82 | 32197 | 530090265 | $ | 44.49 | 53204 | 530121094 | $ | 72.93 |
| 11190 | 530037557 | $ | 87.64 | 32198 | 530090266 | $ | 41.41 | 53205 | 530121096 | $ | 26.54 |
| 11191 | 530037562 | $ | 31.30 | 32199 | 530090267 | $ | 437.47 | 53206 | 530121098 | $ | 0.43 |
| 11192 | 530037563 | $ | 46.95 | 32200 | 530090268 | $ | 318.99 | 53207 | 530121099 | $ | 22.77 |
| 11193 | 530037567 | $ | 34.43 | 32201 | 530090269 | $ | 172.74 | 53208 | 530121100 | $ | 216.04 |
| 11194 | 530037568 | $ | 12.52 | 32202 | 530090270 | $ | 123.82 | 53209 | 530121101 | $ | 27.36 |
| 11195 | 530037570 | $ | 18.78 | 32203 | 530090274 | $ | 407.45 | 53210 | 530121102 | $ | 231.77 |
| 11196 | 530037571 | $ | 15.65 | 32204 | 530090275 | $ | 232.04 | 53211 | 530121103 | $ | 3.31 |
| 11197 | 530037572 | $ | 12.52 | 32205 | 530090277 | $ | 1,351.87 | 53212 | 530121105 | $ | 26.78 |
| 11198 | 530037573 | $ | 12.52 | 32206 | 530090279 | $ | 99.22 | 53213 | 530121106 | $ | 212.17 |
| 11199 | 530037574 | $ | 15.65 | 32207 | 530090280 | $ | 35.84 | 53214 | 530121107 | $ | 58.23 |
| 11200 | 530037576 | $ | 25.04 | 32208 | 530090281 | $ | 97.33 | 53215 | 530121108 | $ | 12.33 |
| 11201 | 530037577 | $ | 31.30 | 32209 | 530090283 | $ | 359.78 | 53216 | 530121109 | $ | 119.91 |
| 11202 | 530037578 | $ | 37.56 | 32210 | 530090285 | $ | 12.16 | 53217 | 530121111 | $ | 37.76 |
| 11203 | 530037581 | $ | 9.90 | 32211 | 530090287 | $ | 71.11 | 53218 | 530121112 | $ | 50.76 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11204 | 530037592 | $ | 75.12 | 32212 | 530090288 | $ | 80.07 | 53219 | 530121113 | $ | 93.76 |
| 11205 | 530037593 | $ | 31.30 | 32213 | 530090290 | $ | 147.68 | 53220 | 530121114 | $ | 30.09 |
| 11206 | 530037598 | $ | 56.34 | 32214 | 530090291 | $ | 205.53 | 53221 | 530121115 | $ | 15.99 |
| 11207 | 530037599 | $ | 37.56 | 32215 | 530090292 | $ | 40.80 | 53222 | 530121117 | $ | 509.28 |
| 11208 | 530037600 | $ | 21.91 | 32216 | 530090293 | $ | 49.76 | 53223 | 530121118 | $ | 0.35 |
| 11209 | 530037601 | $ | 9.39 | 32217 | 530090294 | $ | 23.46 | 53224 | 530121119 | $ | 277.35 |
| 11210 | 530037604 | $ | 15.65 | 32218 | 530090295 | $ | 130.57 | 53225 | 530121121 | $ | 123.39 |
| 11211 | 530037605 | $ | 15.65 | 32219 | 530090296 | $ | 88.66 | 53226 | 530121123 | $ | 16.01 |
| 11212 | 530037609 | $ | 46.95 | 32220 | 530090298 | $ | 140.70 | 53227 | 530121124 | $ | 543.17 |
| 11213 | 530037613 | $ | 18.78 | 32221 | 530090299 | $ | 81.22 | 53228 | 530121125 | $ | 64.52 |
| 11214 | 530037616 | $ | 9.39 | 32222 | 530090300 | $ | 48.56 | 53229 | 530121126 | $ | 78.73 |
| 11215 | 530037618 | $ | 37.56 | 32223 | 530090302 | $ | 2.81 | 53230 | 530121127 | $ | 115.32 |
| 11216 | 530037621 | $ | 6.26 | 32224 | 530090303 | $ | 35.32 | 53231 | 530121128 | $ | 0.82 |
| 11217 | 530037628 | $ | 25.04 | 32225 | 530090304 | $ | 78.77 | 53232 | 530121129 | $ | 195.31 |
| 11218 | 530037630 | $ | 12.52 | 32226 | 530090306 | $ | 80.54 | 53233 | 530121130 | $ | 101.24 |
| 11219 | 530037632 | $ | 21.91 | 32227 | 530090307 | $ | 42.34 | 53234 | 530121132 | $ | 47.34 |
| 11220 | 530037637 | $ | 25.04 | 32228 | 530090308 | $ | 175.08 | 53235 | 530121133 | $ | 64.78 |
| 11221 | 530037639 | $ | 25.04 | 32229 | 530090309 | $ | 80.54 | 53236 | 530121134 | $ | 161.83 |
| 11222 | 530037646 | $ | 50.08 | 32230 | 530090312 | $ | 21.08 | 53237 | 530121135 | $ | 83.37 |
| 11223 | 530037649 | $ | 56.34 | 32231 | 530090314 | $ | 31.53 | 53238 | 530121136 | $ | 38.16 |
| 11224 | 530037654 | $ | 18.78 | 32232 | 530090315 | $ | 97.98 | 53239 | 530121139 | $ | 33.23 |
| 11225 | 530037655 | $ | 31.30 | 32233 | 530090318 | $ | 518.14 | 53240 | 530121140 | $ | 161.19 |
| 11226 | 530037656 | $ | 28.17 | 32234 | 530090319 | $ | 35.35 | 53241 | 530121142 | $ | 33.79 |
| 11227 | 530037657 | $ | 6.26 | 32235 | 530090320 | $ | 45.50 | 53242 | 530121146 | $ | 244.79 |
| 11228 | 530037661 | $ | 25.04 | 32236 | 530090322 | $ | 63.26 | 53243 | 530121147 | $ | 35.01 |
| 11229 | 530037662 | $ | 40.69 | 32237 | 530090324 | $ | 40.72 | 53244 | 530121148 | $ | 160.94 |
| 11230 | 530037663 | $ | 25.04 | 32238 | 530090325 | $ | 55.67 | 53245 | 530121154 | $ | 33.48 |
| 11231 | 530037664 | $ | 43.82 | 32239 | 530090326 | $ | 7.50 | 53246 | 530121155 | $ | 78.83 |
| 11232 | 530037665 | $ | 18.78 | 32240 | 530090327 | $ | 144.82 | 53247 | 530121156 | $ | 137.39 |
| 11233 | 530037666 | $ | 34.43 | 32241 | 530090328 | $ | 193.58 | 53248 | 530121158 | $ | 162.76 |
| 11234 | 530037670 | $ | 37.56 | 32242 | 530090329 | $ | 75.55 | 53249 | 530121159 | $ | 18.87 |
| 11235 | 530037677 | $ | 28.17 | 32243 | 530090330 | $ | 69.84 | 53250 | 530121160 | $ | 58.60 |
| 11236 | 530037678 | $ | 28.17 | 32244 | 530090333 | $ | 4.26 | 53251 | 530121161 | $ | 100.97 |
| 11237 | 530037679 | $ | 12.52 | 32245 | 530090335 | $ | 73.56 | 53252 | 530121162 | $ | 80.99 |
| 11238 | 530037680 | $ | 12.52 | 32246 | 530090338 | $ | 8.36 | 53253 | 530121163 | $ | 10.00 |
| 11239 | 530037684 | $ | 31.30 | 32247 | 530090340 | $ | 168.30 | 53254 | 530121164 | $ | 280.42 |
| 11240 | 530037687 | $ | 40.69 | 32248 | 530090342 | $ | 93.14 | 53255 | 530121166 | $ | 57.92 |
| 11241 | 530037691 | $ | 31.30 | 32249 | 530090346 | $ | 409.13 | 53256 | 530121167 | $ | 35.77 |
| 11242 | 530037692 | $ | 90.77 | 32250 | 530090347 | $ | 15.96 | 53257 | 530121168 | $ | 953.40 |
| 11243 | 530037693 | $ | 71.99 | 32251 | 530090349 | $ | 136.62 | 53258 | 530121169 | $ | 188.23 |
| 11244 | 530037697 | $ | 34.43 | 32252 | 530090350 | $ | 87.22 | 53259 | 530121170 | $ | 31.84 |
| 11245 | 530037698 | $ | 21.91 | 32253 | 530090351 | $ | 260.29 | 53260 | 530121171 | $ | 129.19 |
| 11246 | 530037699 | $ | 37.56 | 32254 | 530090353 | $ | 42.39 | 53261 | 530121172 | $ | 180.55 |
| 11247 | 530037700 | $ | 34.43 | 32255 | 530090356 | $ | 149.68 | 53262 | 530121175 | $ | 304.24 |
| 11248 | 530037701 | $ | 21.91 | 32256 | 530090357 | $ | 32.44 | 53263 | 530121176 | $ | 21.19 |
| 11249 | 530037702 | $ | 18.78 | 32257 | 530090358 | $ | 2.40 | 53264 | 530121178 | $ | 35.04 |
| 11250 | 530037710 | $ | 12.52 | 32258 | 530090359 | $ | 32.47 | 53265 | 530121181 | $ | 39.71 |
| 11251 | 530037711 | $ | 15.65 | 32259 | 530090360 | $ | 29.55 | 53266 | 530121184 | $ | 1,312.61 |
| 11252 | 530037712 | $ | 12.52 | 32260 | 530090362 | $ | 148.71 | 53267 | 530121185 | $ | 3.52 |
| 11253 | 530037713 | $ | 12.52 | 32261 | 530090363 | $ | 241.05 | 53268 | 530121187 | $ | 165.21 |
| 11254 | 530037714 | $ | 28.17 | 32262 | 530090364 | $ | 107.98 | 53269 | 530121188 | $ | 82.77 |
| 11255 | 530037715 | $ | 12.52 | 32263 | 530090369 | $ | 143.21 | 53270 | 530121189 | $ | 4.80 |
| 11256 | 530037716 | $ | 12.52 | 32264 | 530090372 | $ | 43.83 | 53271 | 530121190 | $ | 180.38 |
| 11257 | 530037717 | $ | 12.52 | 32265 | 530090373 | $ | 60.57 | 53272 | 530121191 | $ | 28.33 |
| 11258 | 530037735 | $ | 53.21 | 32266 | 530090374 | $ | 0.60 | 53273 | 530121192 | $ | 16.19 |
| 11259 | 530037737 | $ | 21.91 | 32267 | 530090378 | $ | 39.64 | 53274 | 530121194 | $ | 47.67 |
| 11260 | 530037743 | $ | 21.91 | 32268 | 530090379 | $ | 29.27 | 53275 | 530121196 | $ | 346.61 |
| 11261 | 530037744 | $ | 50.08 | 32269 | 530090380 | $ | 41.70 | 53276 | 530121197 | $ | 27.03 |
| 11262 | 530037745 | $ | 18.78 | 32270 | 530090382 | $ | 40.20 | 53277 | 530121200 | $ | 317.74 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11263 | 530037748 | $ | 6.26 | 32271 | 530090384 | $ | 84.82 | 53278 | 530121201 | $ | 49.21 |
| 11264 | 530037753 | $ | 12.52 | 32272 | 530090388 | $ | 421.61 | 53279 | 530121202 | $ | 104.05 |
| 11265 | 530037758 | $ | 12.52 | 32273 | 530090390 | $ | 253.81 | 53280 | 530121203 | $ | 92.01 |
| 11266 | 530037759 | $ | 15.65 | 32274 | 530090391 | $ | 32.91 | 53281 | 530121204 | $ | 2.26 |
| 11267 | 530037760 | $ | 18.78 | 32275 | 530090392 | $ | 47.47 | 53282 | 530121206 | $ | 23.93 |
| 11268 | 530037762 | $ | 9.39 | 32276 | 530090393 | $ | 703.71 | 53283 | 530121207 | $ | 36.93 |
| 11269 | 530037764 | $ | 21.91 | 32277 | 530090396 | $ | 55.77 | 53284 | 530121210 | $ | 23.95 |
| 11270 | 530037765 | $ | 65.73 | 32278 | 530090398 | $ | 76.20 | 53285 | 530121211 | $ | 279.19 |
| 11271 | 530037766 | $ | 68.86 | 32279 | 530090403 | $ | 133.01 | 53286 | 530121212 | $ | 140.02 |
| 11272 | 530037768 | $ | 12.52 | 32280 | 530090404 | $ | 173.69 | 53287 | 530121213 | $ | 98.78 |
| 11273 | 530037770 | $ | 25.04 | 32281 | 530090405 | $ | 34.90 | 53288 | 530121216 | $ | 47.93 |
| 11274 | 530037772 | $ | 46.95 | 32282 | 530090406 | $ | 165.01 | 53289 | 530121218 | $ | 73.75 |
| 11275 | 530037778 | $ | 62.60 | 32283 | 530090407 | $ | 266.63 | 53290 | 530121219 | $ | 130.61 |
| 11276 | 530037784 | $ | 37.56 | 32284 | 530090408 | $ | 146.83 | 53291 | 530121220 | $ | 26.96 |
| 11277 | 530037785 | $ | 56.34 | 32285 | 530090409 | $ | 87.01 | 53292 | 530121221 | $ | 19.57 |
| 11278 | 530037786 | $ | 40.69 | 32286 | 530090410 | $ | 2,653.90 | 53293 | 530121223 | $ | 40.95 |
| 11279 | 530037787 | $ | 12.52 | 32287 | 530090411 | $ | 269.52 | 53294 | 530121225 | $ | 158.65 |
| 11280 | 530037789 | $ | 9.39 | 32288 | 530090413 | $ | 1.80 | 53295 | 530121226 | $ | 37.21 |
| 11281 | 530037790 | $ | 9.39 | 32289 | 530090415 | $ | 46.94 | 53296 | 530121227 | $ | 93.81 |
| 11282 | 530037792 | $ | 478.40 | 32290 | 530090416 | $ | 36.31 | 53297 | 530121228 | $ | 80.69 |
| 11283 | 530037793 | $ | 216.92 | 32291 | 530090419 | $ | 10.24 | 53298 | 530121229 | $ | 183.20 |
| 11284 | 530037794 | $ | 40.69 | 32292 | 530090421 | $ | 73.64 | 53299 | 530121233 | $ | 60.83 |
| 11285 | 530037798 | $ | 15.65 | 32293 | 530090422 | $ | 33.50 | 53300 | 530121234 | $ | 46.79 |
| 11286 | 530037799 | $ | 115.46 | 32294 | 530090423 | $ | 128.26 | 53301 | 530121237 | $ | 94.63 |
| 11287 | 530037800 | $ | 21.91 | 32295 | 530090425 | $ | 65.23 | 53302 | 530121238 | $ | 162.66 |
| 11288 | 530037801 | $ | 12.52 | 32296 | 530090426 | $ | 66.43 | 53303 | 530121239 | $ | 229.11 |
| 11289 | 530037802 | $ | 12.52 | 32297 | 530090427 | $ | 55.63 | 53304 | 530121241 | $ | 32.23 |
| 11290 | 530037807 | $ | 65.73 | 32298 | 530090428 | $ | 81.99 | 53305 | 530121242 | $ | 158.54 |
| 11291 | 530037809 | $ | 59.47 | 32299 | 530090431 | $ | 362.55 | 53306 | 530121244 | $ | 164.86 |
| 11292 | 530037812 | $ | 6.26 | 32300 | 530090433 | $ | 862.51 | 53307 | 530121250 | $ | 139.82 |
| 11293 | 530037813 | $ | 18.78 | 32301 | 530090434 | $ | 637.81 | 53308 | 530121251 | $ | 66.38 |
| 11294 | 530037825 | $ | 90.77 | 32302 | 530090436 | $ | 113.16 | 53309 | 530121252 | $ | 27.14 |
| 11295 | 530037826 | $ | 18.78 | 32303 | 530090437 | $ | 18.27 | 53310 | 530121255 | $ | 98.30 |
| 11296 | 530037828 | $ | 37.56 | 32304 | 530090438 | $ | 257.55 | 53311 | 530121256 | $ | 159.97 |
| 11297 | 530037831 | $ | 56.34 | 32305 | 530090440 | $ | 67.91 | 53312 | 530121258 | $ | 13.40 |
| 11298 | 530037844 | $ | 31.30 | 32306 | 530090441 | $ | 35.70 | 53313 | 530121259 | $ | 22.56 |
| 11299 | 530037848 | $ | 32.34 | 32307 | 530090442 | $ | 124.91 | 53314 | 530121260 | $ | 30.61 |
| 11300 | 530037849 | $ | 3.13 | 32308 | 530090444 | $ | 1.53 | 53315 | 530121262 | $ | 382.29 |
| 11301 | 530037860 | $ | 57,656.55 | 32309 | 530090445 | $ | 149.22 | 53316 | 530121264 | $ | 54.07 |
| 11302 | 530037861 | $ | 259,112.13 | 32310 | 530090448 | $ | 20.92 | 53317 | 530121267 | $ | 75.14 |
| 11303 | 530037863 | $ | 472.88 | 32311 | 530090449 | $ | 47.44 | 53318 | 530121268 | $ | 31.31 |
| 11304 | 530037873 | $ | 3,850.33 | 32312 | 530090450 | $ | 111.02 | 53319 | 530121269 | $ | 195.39 |
| 11305 | 530037875 | $ | 68.86 | 32313 | 530090451 | $ | 29.30 | 53320 | 530121270 | $ | 118.43 |
| 11306 | 530037876 | $ | 34.43 | 32314 | 530090456 | $ | 122.23 | 53321 | 530121272 | $ | 108.80 |
| 11307 | 530037879 | $ | 6.26 | 32315 | 530090457 | $ | 50.11 | 53322 | 530121273 | $ | 325.17 |
| 11308 | 530037883 | $ | 43.82 | 32316 | 530090459 | $ | 6.11 | 53323 | 530121274 | $ | 44.51 |
| 11309 | 530037885 | $ | 150.24 | 32317 | 530090460 | $ | 165.14 | 53324 | 530121275 | $ | 44.20 |
| 11310 | 530037890 | $ | 37.56 | 32318 | 530090461 | $ | 46.03 | 53325 | 530121276 | $ | 12.22 |
| 11311 | 530037894 | $ | 1,513.48 | 32319 | 530090463 | $ | 32.83 | 53326 | 530121280 | $ | 243.18 |
| 11312 | 530037896 | $ | 41.47 | 32320 | 530090464 | $ | 24.52 | 53327 | 530121281 | $ | 58.33 |
| 11313 | 530037904 | $ | 84.51 | 32321 | 530090465 | $ | 41.82 | 53328 | 530121282 | $ | 35.07 |
| 11314 | 530037916 | $ | 100.16 | 32322 | 530090466 | $ | 140.98 | 53329 | 530121283 | $ | 38.62 |
| 11315 | 530037923 | $ | 153.37 | 32323 | 530090467 | $ | 40.73 | 53330 | 530121285 | $ | 75.99 |
| 11316 | 530037926 | $ | 37.56 | 32324 | 530090469 | $ | 3,181.43 | 53331 | 530121287 | $ | 82.83 |
| 11317 | 530037928 | $ | 28.17 | 32325 | 530090471 | $ | 35.23 | 53332 | 530121289 | $ | 47.63 |
| 11318 | 530037929 | $ | 62.60 | 32326 | 530090472 | $ | 84.18 | 53333 | 530121293 | $ | 22.41 |
| 11319 | 530037930 | $ | 56.34 | 32327 | 530090474 | $ | 6.23 | 53334 | 530121294 | $ | 2.64 |
| 11320 | 530037939 | $ | 67.71 | 32328 | 530090475 | $ | 19.85 | 53335 | 530121295 | $ | 1,253.92 |
| 11321 | 530037960 | $ | 591.30 | 32329 | 530090478 | $ | 59.42 | 53336 | 530121296 | $ | 32.43 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11322 | 530037968 | $ | 156.50 | 32330 | 530090479 | $ | 21.49 | 53337 | 530121300 | $ | 131.15 |
| 11323 | 530037969 | $ | 6.26 | 32331 | 530090480 | $ | 46.73 | 53338 | 530121302 | $ | 48.17 |
| 11324 | 530037970 | $ | 12.52 | 32332 | 530090481 | $ | 13.60 | 53339 | 530121303 | $ | 62.13 |
| 11325 | 530037972 | $ | 56.34 | 32333 | 530090483 | $ | 105.78 | 53340 | 530121304 | $ | 48.44 |
| 11326 | 530037974 | $ | 31.30 | 32334 | 530090485 | $ | 99.78 | 53341 | 530121305 | $ | 52.85 |
| 11327 | 530037975 | $ | 68.86 | 32335 | 530090486 | $ | 46.53 | 53342 | 530121306 | $ | 1,116.98 |
| 11328 | 530037978 | $ | 106.42 | 32336 | 530090487 | $ | 54.24 | 53343 | 530121307 | $ | 90.95 |
| 11329 | 530037981 | $ | 9.39 | 32337 | 530090488 | $ | 612.15 | 53344 | 530121311 | $ | 129.48 |
| 11330 | 530037983 | $ | 115.81 | 32338 | 530090490 | $ | 28.35 | 53345 | 530121313 | $ | 70.83 |
| 11331 | 530037984 | $ | 156.50 | 32339 | 530090491 | $ | 197.02 | 53346 | 530121314 | $ | 174.33 |
| 11332 | 530037985 | $ | 18.78 | 32340 | 530090492 | $ | 67.88 | 53347 | 530121315 | $ | 453.02 |
| 11333 | 530037988 | $ | 46.95 | 32341 | 530090493 | $ | 58.01 | 53348 | 530121316 | $ | 121.16 |
| 11334 | 530037990 | $ | 72.22 | 32342 | 530090494 | $ | 162.20 | 53349 | 530121317 | $ | 80.78 |
| 11335 | 530038003 | $ | 275.35 | 32343 | 530090495 | $ | 34.47 | 53350 | 530121318 | $ | 6.76 |
| 11336 | 530038012 | $ | 31.30 | 32344 | 530090496 | $ | 76.31 | 53351 | 530121319 | $ | 14.64 |
| 11337 | 530038017 | $ | 180.88 | 32345 | 530090497 | $ | 867.60 | 53352 | 530121320 | $ | 931.58 |
| 11338 | 530038019 | $ | 4,103.11 | 32346 | 530090498 | $ | 1,446.98 | 53353 | 530121322 | $ | 667.08 |
| 11339 | 530038024 | $ | 88.56 | 32347 | 530090499 | $ | 54.54 | 53354 | 530121324 | $ | 49.83 |
| 11340 | 530038026 | $ | 28.49 | 32348 | 530090500 | $ | 61.05 | 53355 | 530121325 | $ | 250.79 |
| 11341 | 530038028 | $ | 7,870.75 | 32349 | 530090501 | $ | 109.53 | 53356 | 530121328 | $ | 62.28 |
| 11342 | 530038034 | $ | 26.56 | 32350 | 530090502 | $ | 219.97 | 53357 | 530121329 | $ | 15.05 |
| 11343 | 530038042 | $ | 84.64 | 32351 | 530090503 | $ | 7.95 | 53358 | 530121332 | $ | 122.08 |
| 11344 | 530038068 | $ | 155.76 | 32352 | 530090504 | $ | 77.40 | 53359 | 530121333 | $ | 1,353.96 |
| 11345 | 530038088 | $ | 28.17 | 32353 | 530090505 | $ | 47.23 | 53360 | 530121334 | $ | 31.80 |
| 11346 | 530038125 | $ | 6.26 | 32354 | 530090506 | $ | 96.55 | 53361 | 530121335 | $ | 797.21 |
| 11347 | 530038127 | $ | 446.06 | 32355 | 530090507 | $ | 12.77 | 53362 | 530121336 | $ | 12.99 |
| 11348 | 530038128 | $ | 532.80 | 32356 | 530090510 | $ | 4.58 | 53363 | 530121337 | $ | 44.14 |
| 11349 | 530038129 | $ | 369,636.12 | 32357 | 530090511 | $ | 221.10 | 53364 | 530121339 | $ | 620.70 |
| 11350 | 530038139 | $ | 35.00 | 32358 | 530090512 | $ | 53.82 | 53365 | 530121340 | $ | 97.23 |
| 11351 | 530038140 | $ | 61.69 | 32359 | 530090513 | $ | 376.32 | 53366 | 530121342 | $ | 78.71 |
| 11352 | 530038142 | $ | 60.90 | 32360 | 530090514 | $ | 39.36 | 53367 | 530121343 | $ | 266.96 |
| 11353 | 530038148 | $ | 831.00 | 32361 | 530090515 | $ | 428.39 | 53368 | 530121345 | $ | 56.28 |
| 11354 | 530038153 | $ | 62,464.76 | 32362 | 530090517 | $ | 883.69 | 53369 | 530121347 | $ | 73.87 |
| 11355 | 530038157 | $ | 334.98 | 32363 | 530090520 | $ | 78.54 | 53370 | 530121348 | $ | 64.45 |
| 11356 | 530038158 | $ | 334.98 | 32364 | 530090521 | $ | 25.89 | 53371 | 530121349 | $ | 49.22 |
| 11357 | 530038176 | $ | 12.54 | 32365 | 530090522 | $ | 33.31 | 53372 | 530121350 | $ | 34.90 |
| 11358 | 530038196 | $ | 52.36 | 32366 | 530090523 | $ | 18.84 | 53373 | 530121351 | $ | 95.15 |
| 11359 | 530038212 | $ | 128.25 | 32367 | 530090524 | $ | 41.49 | 53374 | 530121352 | $ | 111.10 |
| 11360 | 530038223 | $ | 25.04 | 32368 | 530090525 | $ | 28.88 | 53375 | 530121353 | $ | 188.96 |
| 11361 | 530038236 | $ | 1,510.49 | 32369 | 530090527 | $ | 3.43 | 53376 | 530121354 | $ | 58.30 |
| 11362 | 530038237 | $ | 6,375.00 | 32370 | 530090529 | $ | 96.78 | 53377 | 530121356 | $ | 2.79 |
| 11363 | 530038247 | $ | 209.11 | 32371 | 530090530 | $ | 15.57 | 53378 | 530121358 | $ | 56.83 |
| 11364 | 530038268 | $ | 43.90 | 32372 | 530090532 | $ | 197.03 | 53379 | 530121359 | $ | 171.50 |
| 11365 | 530038269 | $ | 74.19 | 32373 | 530090535 | $ | 28.33 | 53380 | 530121362 | $ | 164.37 |
| 11366 | 530038285 | $ | 420.79 | 32374 | 530090536 | $ | 169.25 | 53381 | 530121363 | $ | 64.51 |
| 11367 | 530038289 | $ | 33.53 | 32375 | 530090537 | $ | 229.92 | 53382 | 530121364 | $ | 30.39 |
| 11368 | 530038293 | $ | 50.08 | 32376 | 530090540 | $ | 48.40 | 53383 | 530121365 | $ | 160.29 |
| 11369 | 530038309 | $ | 21.91 | 32377 | 530090541 | $ | 5.34 | 53384 | 530121367 | $ | 137.68 |
| 11370 | 530038310 | $ | 43.82 | 32378 | 530090542 | $ | 79.92 | 53385 | 530121368 | $ | 148.36 |
| 11371 | 530038311 | $ | 259.15 | 32379 | 530090545 | $ | 14.65 | 53386 | 530121369 | $ | 56.63 |
| 11372 | 530038321 | $ | 21.91 | 32380 | 530090547 | $ | 56.80 | 53387 | 530121371 | $ | 188.22 |
| 11373 | 530038325 | $ | 18.78 | 32381 | 530090549 | $ | 56.58 | 53388 | 530121372 | $ | 503.22 |
| 11374 | 530038327 | $ | 106.26 | 32382 | 530090550 | $ | 45.33 | 53389 | 530121373 | $ | 25.76 |
| 11375 | 530038335 | $ | 166.64 | 32383 | 530090551 | $ | 45.33 | 53390 | 530121374 | $ | 1.02 |
| 11376 | 530038354 | $ | 9.39 | 32384 | 530090552 | $ | 104.96 | 53391 | 530121376 | $ | 91.63 |
| 11377 | 530038371 | $ | 3,296.38 | 32385 | 530090554 | $ | 70.01 | 53392 | 530121378 | $ | 722.34 |
| 11378 | 530038389 | $ | 5,813.39 | 32386 | 530090555 | $ | 19.35 | 53393 | 530121384 | $ | 145.71 |
| 11379 | 530038390 | $ | 21,545.50 | 32387 | 530090556 | $ | 35.04 | 53394 | 530121385 | $ | 35.64 |
| 11380 | 530038408 | $ | 46.95 | 32388 | 530090557 | $ | 62.95 | 53395 | 530121386 | $ | 127.02 |

## Baxter Securities Litigation
## Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11381 | 530038423 | $ | 25.04 | 32389 | 530090560 | $ | 30.19 | 53396 | 530121388 | $ | 445.70 |
| 11382 | 530038424 | $ | 25.04 | 32390 | 530090561 | $ | 165.73 | 53397 | 530121390 | $ | 15.34 |
| 11383 | 530038434 | $ | 37.62 | 32391 | 530090562 | $ | 132.08 | 53398 | 530121397 | $ | 38.94 |
| 11384 | 530038435 | $ | 68.86 | 32392 | 530090563 | $ | 25.07 | 53399 | 530121400 | $ | 78.81 |
| 11385 | 530038446 | $ | 18.78 | 32393 | 530090564 | $ | 71.87 | 53400 | 530121401 | $ | 98.19 |
| 11386 | 530038461 | $ | 2,035.81 | 32394 | 530090565 | $ | 63.54 | 53401 | 530121402 | $ | 12.46 |
| 11387 | 530038468 | $ | 554.81 | 32395 | 530090566 | $ | 282.03 | 53402 | 530121405 | $ | 224.55 |
| 11388 | 530038473 | $ | 1,070.94 | 32396 | 530090568 | $ | 63.24 | 53403 | 530121406 | $ | 4.61 |
| 11389 | 530038481 | $ | 1,516.16 | 32397 | 530090569 | $ | 3,252.66 | 53404 | 530121407 | $ | 10.26 |
| 11390 | 530038486 | $ | 3,875.85 | 32398 | 530090570 | $ | 109.31 | 53405 | 530121408 | $ | 7.98 |
| 11391 | 530038503 | $ | 272.80 | 32399 | 530090572 | $ | 22.92 | 53406 | 530121409 | $ | 67.48 |
| 11392 | 530038514 | $ | 25.04 | 32400 | 530090574 | $ | 26.22 | 53407 | 530121410 | $ | 80.85 |
| 11393 | 530038521 | $ | 46.95 | 32401 | 530090575 | $ | 24.46 | 53408 | 530121412 | $ | 3,089.86 |
| 11394 | 530038522 | $ | 62.60 | 32402 | 530090576 | $ | 37.49 | 53409 | 530121413 | $ | 96.73 |
| 11395 | 530038526 | $ | 8,696.12 | 32403 | 530090577 | $ | 155.35 | 53410 | 530121414 | $ | 167.53 |
| 11396 | 530038534 | $ | 109.25 | 32404 | 530090578 | $ | 162.45 | 53411 | 530121416 | $ | 19.60 |
| 11397 | 530038535 | $ | 14.80 | 32405 | 530090579 | $ | 208.65 | 53412 | 530121417 | $ | 182.96 |
| 11398 | 530038540 | $ | 1,036.14 | 32406 | 530090580 | $ | 907.64 | 53413 | 530121418 | $ | 202.96 |
| 11399 | 530038545 | $ | 401.88 | 32407 | 530090582 | $ | 59.65 | 53414 | 530121419 | $ | 339.81 |
| 11400 | 530038549 | $ | 100.16 | 32408 | 530090585 | $ | 40.70 | 53415 | 530121422 | $ | 74.43 |
| 11401 | 530038559 | $ | 46.95 | 32409 | 530090586 | $ | 179.43 | 53416 | 530121423 | $ | 52.85 |
| 11402 | 530038560 | $ | 46.95 | 32410 | 530090588 | $ | 111.92 | 53417 | 530121424 | $ | 32.05 |
| 11403 | 530038561 | $ | 25.04 | 32411 | 530090591 | $ | 153.98 | 53418 | 530121425 | $ | 314.33 |
| 11404 | 530038567 | $ | 39.72 | 32412 | 530090592 | $ | 14.29 | 53419 | 530121427 | $ | 12.30 |
| 11405 | 530038582 | $ | 50.08 | 32413 | 530090593 | $ | 129.75 | 53420 | 530121428 | $ | 62.43 |
| 11406 | 530038583 | $ | 56.34 | 32414 | 530090594 | $ | 351.88 | 53421 | 530121430 | $ | 12.98 |
| 11407 | 530038585 | $ | 197.19 | 32415 | 530090599 | $ | 47.42 | 53422 | 530121432 | $ | 58.25 |
| 11408 | 530038587 | $ | 24,985.76 | 32416 | 530090603 | $ | 6.40 | 53423 | 530121433 | $ | 92.16 |
| 11409 | 530038588 | $ | 6,834.85 | 32417 | 530090604 | $ | 236.27 | 53424 | 530121434 | $ | 28.00 |
| 11410 | 530038593 | $ | 71.99 | 32418 | 530090605 | $ | 64.43 | 53425 | 530121435 | $ | 0.37 |
| 11411 | 530038597 | $ | 68.86 | 32419 | 530090607 | $ | 39.83 | 53426 | 530121437 | $ | 1,027.62 |
| 11412 | 530038599 | $ | 21.91 | 32420 | 530090608 | $ | 2,163.30 | 53427 | 530121438 | $ | 38.60 |
| 11413 | 530038601 | $ | 34.43 | 32421 | 530090609 | $ | 58.37 | 53428 | 530121440 | $ | 80.42 |
| 11414 | 530038604 | $ | 56.34 | 32422 | 530090610 | $ | 372.36 | 53429 | 530121443 | $ | 141.41 |
| 11415 | 530038606 | $ | 90.77 | 32423 | 530090611 | $ | 395.85 | 53430 | 530121446 | $ | 221.73 |
| 11416 | 530038607 | $ | 62.60 | 32424 | 530090613 | $ | 184.79 | 53431 | 530121447 | $ | 30.31 |
| 11417 | 530038612 | $ | 329.00 | 32425 | 530090614 | $ | 64.84 | 53432 | 530121448 | $ | 77.49 |
| 11418 | 530038613 | $ | 1,511.46 | 32426 | 530090616 | $ | 1,556.14 | 53433 | 530121449 | $ | 40.30 |
| 11419 | 530038616 | $ | 1,319.77 | 32427 | 530090617 | $ | 159.30 | 53434 | 530121451 | $ | 111.66 |
| 11420 | 530038617 | $ | 28.17 | 32428 | 530090618 | $ | 233.69 | 53435 | 530121452 | $ | 482.41 |
| 11421 | 530038618 | $ | 18.78 | 32429 | 530090620 | $ | 228.15 | 53436 | 530121453 | $ | 188.99 |
| 11422 | 530038619 | $ | 277.47 | 32430 | 530090621 | $ | 40.14 | 53437 | 530121454 | $ | 4.80 |
| 11423 | 530038620 | $ | 277.47 | 32431 | 530090622 | $ | 97.43 | 53438 | 530121456 | $ | 34.88 |
| 11424 | 530038621 | $ | 277.47 | 32432 | 530090623 | $ | 57.64 | 53439 | 530121457 | $ | 217.94 |
| 11425 | 530038625 | $ | 5,364.71 | 32433 | 530090625 | $ | 91.07 | 53440 | 530121458 | $ | 17.89 |
| 11426 | 530038632 | $ | 419.85 | 32434 | 530090627 | $ | 176.00 | 53441 | 530121459 | $ | 53.71 |
| 11427 | 530038634 | $ | 16,255.80 | 32435 | 530090628 | $ | 190.64 | 53442 | 530121460 | $ | 137.67 |
| 11428 | 530038637 | $ | 3,452.10 | 32436 | 530090629 | $ | 117.05 | 53443 | 530121461 | $ | 204.99 |
| 11429 | 530038648 | $ | 5,730.92 | 32437 | 530090630 | $ | 139.33 | 53444 | 530121462 | $ | 101.08 |
| 11430 | 530038652 | $ | 8.25 | 32438 | 530090632 | $ | 191.17 | 53445 | 530121463 | $ | 62.43 |
| 11431 | 530038655 | $ | 1,523.06 | 32439 | 530090633 | $ | 3,006.17 | 53446 | 530121465 | $ | 622.09 |
| 11432 | 530038656 | $ | 2,506.31 | 32440 | 530090635 | $ | 4,337.74 | 53447 | 530121466 | $ | 98.39 |
| 11433 | 530038658 | $ | 1,030.49 | 32441 | 530090636 | $ | 100.69 | 53448 | 530121468 | $ | 38.74 |
| 11434 | 530038659 | $ | 2,201.70 | 32442 | 530090637 | $ | 899.66 | 53449 | 530121470 | $ | 38.25 |
| 11435 | 530038667 | $ | 28,531.67 | 32443 | 530090638 | $ | 243.97 | 53450 | 530121471 | $ | 49.97 |
| 11436 | 530038670 | $ | 18,668.88 | 32444 | 530090640 | $ | 114.95 | 53451 | 530121473 | $ | 89.18 |
| 11437 | 530038676 | $ | 2,099.28 | 32445 | 530090642 | $ | 207.96 | 53452 | 530121474 | $ | 27.09 |
| 11438 | 530038681 | $ | 1,913.40 | 32446 | 530090643 | $ | 32.34 | 53453 | 530121475 | $ | 26.86 |
| 11439 | 530038695 | $ | 166.70 | 32447 | 530090644 | $ | 39.87 | 53454 | 530121477 | $ | 77.93 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11440 | 530038704 | $ | 273.76 | 32448 | 530090645 | $ | 24.23 | 53455 | 530121478 | $ | 60.63 |
| 11441 | 530038712 | $ | 14,599.53 | 32449 | 530090646 | $ | 119.18 | 53456 | 530121479 | $ | 27.88 |
| 11442 | 530038713 | $ | 119.33 | 32450 | 530090647 | $ | 92.89 | 53457 | 530121480 | $ | 173.20 |
| 11443 | 530038717 | $ | 9,933.44 | 32451 | 530090649 | $ | 59.74 | 53458 | 530121482 | $ | 289.63 |
| 11444 | 530038718 | $ | 81.60 | 32452 | 530090650 | $ | 133.56 | 53459 | 530121484 | $ | 20.55 |
| 11445 | 530038732 | $ | 2,289.56 | 32453 | 530090651 | $ | 4.06 | 53460 | 530121485 | $ | 159.06 |
| 11446 | 530038733 | $ | 314.57 | 32454 | 530090652 | $ | 99.58 | 53461 | 530121488 | $ | 68.00 |
| 11447 | 530038734 | $ | 679.26 | 32455 | 530090653 | $ | 109.74 | 53462 | 530121489 | $ | 16.62 |
| 11448 | 530038735 | $ | 18,079.59 | 32456 | 530090654 | $ | 326.87 | 53463 | 530121490 | $ | 114.11 |
| 11449 | 530038736 | $ | 730,856.40 | 32457 | 530090655 | $ | 13.51 | 53464 | 530121491 | $ | 676.93 |
| 11450 | 530038737 | $ | 14,515.87 | 32458 | 530090656 | $ | 107.52 | 53465 | 530121492 | $ | 251.43 |
| 11451 | 530038753 | $ | 705.31 | 32459 | 530090658 | $ | 497.00 | 53466 | 530121493 | $ | 118.22 |
| 11452 | 530038757 | $ | 90.35 | 32460 | 530090659 | $ | 58.04 | 53467 | 530121494 | $ | 121.99 |
| 11453 | 530038758 | $ | 92.10 | 32461 | 530090661 | $ | 606.51 | 53468 | 530121497 | $ | 17.48 |
| 11454 | 530038761 | $ | 2,951.00 | 32462 | 530090662 | $ | 23.98 | 53469 | 530121499 | $ | 634.71 |
| 11455 | 530038763 | $ | 80,163.58 | 32463 | 530090664 | $ | 2.20 | 53470 | 530121500 | $ | 57.93 |
| 11456 | 530038764 | $ | 40,712.67 | 32464 | 530090666 | $ | 234.32 | 53471 | 530121501 | $ | 20.90 |
| 11457 | 530038804 | $ | 135.66 | 32465 | 530090668 | $ | 24.69 | 53472 | 530121502 | $ | 41.60 |
| 11458 | 530038806 | $ | 246.00 | 32466 | 530090669 | $ | 38.12 | 53473 | 530121505 | $ | 1,529.12 |
| 11459 | 530038813 | $ | 4,571.50 | 32467 | 530090670 | $ | 347.74 | 53474 | 530121508 | $ | 16.04 |
| 11460 | 530038819 | $ | 58.30 | 32468 | 530090671 | $ | 70.20 | 53475 | 530121510 | $ | 63.70 |
| 11461 | 530038821 | $ | 2,381.78 | 32469 | 530090672 | $ | 73.56 | 53476 | 530121511 | $ | 95.62 |
| 11462 | 530038826 | $ | 37.62 | 32470 | 530090673 | $ | 15.28 | 53477 | 530121512 | $ | 112.97 |
| 11463 | 530038827 | $ | 51.59 | 32471 | 530090674 | $ | 160.51 | 53478 | 530121515 | $ | 39.01 |
| 11464 | 530038841 | $ | 1,013.38 | 32472 | 530090675 | $ | 51.11 | 53479 | 530121516 | $ | 172.28 |
| 11465 | 530038844 | $ | 121.67 | 32473 | 530090677 | $ | 39.69 | 53480 | 530121517 | $ | 24.14 |
| 11466 | 530038850 | $ | 62.60 | 32474 | 530090678 | $ | 25.46 | 53481 | 530121519 | $ | 26.06 |
| 11467 | 530038851 | $ | 62.60 | 32475 | 530090680 | $ | 76.71 | 53482 | 530121520 | $ | 372.40 |
| 11468 | 530038864 | $ | 783.75 | 32476 | 530090681 | $ | 8.46 | 53483 | 530121521 | $ | 50.24 |
| 11469 | 530038879 | $ | 43.82 | 32477 | 530090682 | $ | 99.42 | 53484 | 530121522 | $ | 81.98 |
| 11470 | 530038885 | $ | 75.12 | 32478 | 530090683 | $ | 124.60 | 53485 | 530121524 | $ | 78.99 |
| 11471 | 530038888 | $ | 469.76 | 32479 | 530090685 | $ | 50.81 | 53486 | 530121526 | $ | 100.34 |
| 11472 | 530038890 | $ | 7,700.97 | 32480 | 530090687 | $ | 38.33 | 53487 | 530121528 | $ | 49.67 |
| 11473 | 530038891 | $ | 1,856.61 | 32481 | 530090688 | $ | 33.70 | 53488 | 530121529 | $ | 300.26 |
| 11474 | 530038893 | $ | 1,394.44 | 32482 | 530090691 | $ | 121.99 | 53489 | 530121530 | $ | 380.02 |
| 11475 | 530038894 | $ | 1,053.13 | 32483 | 530090693 | $ | 180.44 | 53490 | 530121532 | $ | 9.93 |
| 11476 | 530038908 | $ | 478.70 | 32484 | 530090694 | $ | 91.59 | 53491 | 530121533 | $ | 161.44 |
| 11477 | 530038989 | $ | 211.31 | 32485 | 530090696 | $ | 192.07 | 53492 | 530121534 | $ | 65.11 |
| 11478 | 530039063 | $ | 216.11 | 32486 | 530090697 | $ | 31.10 | 53493 | 530121536 | $ | 519.07 |
| 11479 | 530039099 | $ | 69.95 | 32487 | 530090698 | $ | 260.36 | 53494 | 530121537 | $ | 57.82 |
| 11480 | 530039100 | $ | 53.70 | 32488 | 530090699 | $ | 178.22 | 53495 | 530121539 | $ | 49.52 |
| 11481 | 530039255 | $ | 1.19 | 32489 | 530090700 | $ | 164.86 | 53496 | 530121540 | $ | 89.22 |
| 11482 | 530039259 | $ | 403.75 | 32490 | 530090703 | $ | 67.96 | 53497 | 530121541 | $ | 362.30 |
| 11483 | 530039313 | $ | 88.38 | 32491 | 530090704 | $ | 60.51 | 53498 | 530121542 | $ | 148.55 |
| 11484 | 530039341 | $ | 83.85 | 32492 | 530090705 | $ | 735.44 | 53499 | 530121543 | $ | 21.10 |
| 11485 | 530039393 | $ | 86.45 | 32493 | 530090706 | $ | 44.76 | 53500 | 530121550 | $ | 521.19 |
| 11486 | 530039465 | $ | 302.56 | 32494 | 530090707 | $ | 33.48 | 53501 | 530121551 | $ | 46.15 |
| 11487 | 530039510 | $ | 64.35 | 32495 | 530090708 | $ | 59.96 | 53502 | 530121552 | $ | 63.87 |
| 11488 | 530039549 | $ | 1.02 | 32496 | 530090709 | $ | 57.66 | 53503 | 530121553 | $ | 85.04 |
| 11489 | 530039575 | $ | 189.68 | 32497 | 530090710 | $ | 20.84 | 53504 | 530121554 | $ | 80.27 |
| 11490 | 530039607 | $ | 3,267.66 | 32498 | 530090712 | $ | 69.22 | 53505 | 530121555 | $ | 11.86 |
| 11491 | 530039613 | $ | 832.20 | 32499 | 530090713 | $ | 54.15 | 53506 | 530121556 | $ | 22.68 |
| 11492 | 530040347 | $ | 17.49 | 32500 | 530090714 | $ | 41.73 | 53507 | 530121557 | $ | 78.34 |
| 11493 | 530040349 | $ | 8.70 | 32501 | 530090715 | $ | 107.18 | 53508 | 530121558 | $ | 81.04 |
| 11494 | 530040351 | $ | 252.14 | 32502 | 530090717 | $ | 60.05 | 53509 | 530121560 | $ | 36.12 |
| 11495 | 530040354 | $ | 1.28 | 32503 | 530090719 | $ | 58.64 | 53510 | 530121563 | $ | 230.39 |
| 11496 | 530040355 | $ | 51.14 | 32504 | 530090720 | $ | 9.49 | 53511 | 530121564 | $ | 6.25 |
| 11497 | 530040357 | $ | 66.07 | 32505 | 530090721 | $ | 145.33 | 53512 | 530121565 | $ | 21.14 |
| 11498 | 530040358 | $ | 105.12 | 32506 | 530090722 | $ | 27.82 | 53513 | 530121566 | $ | 1,929.90 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11499 | 530040359 | $ | 1.62 | 32507 | 530090723 | $ | 23.48 | 53514 | 530121567 | $ | 450.03 |
| 11500 | 530040362 | $ | 254.37 | 32508 | 530090724 | $ | 52.92 | 53515 | 530121569 | $ | 124.19 |
| 11501 | 530040363 | $ | 7.48 | 32509 | 530090727 | $ | 261.96 | 53516 | 530121570 | $ | 37.04 |
| 11502 | 530040364 | $ | 143.89 | 32510 | 530090728 | $ | 89.81 | 53517 | 530121572 | $ | 55.98 |
| 11503 | 530040366 | $ | 1.49 | 32511 | 530090730 | $ | 26.16 | 53518 | 530121573 | $ | 10.67 |
| 11504 | 530040368 | $ | 10.18 | 32512 | 530090731 | $ | 162.11 | 53519 | 530121578 | $ | 194.31 |
| 11505 | 530040370 | $ | 406.96 | 32513 | 530090732 | $ | 52.21 | 53520 | 530121579 | $ | 137.58 |
| 11506 | 530040371 | $ | 63.77 | 32514 | 530090735 | $ | 137.25 | 53521 | 530121580 | $ | 29.31 |
| 11507 | 530040373 | $ | 5.90 | 32515 | 530090736 | $ | 38.70 | 53522 | 530121581 | $ | 44.14 |
| 11508 | 530040374 | $ | 93.17 | 32516 | 530090738 | $ | 58.60 | 53523 | 530121583 | $ | 750.84 |
| 11509 | 530040375 | $ | 4.27 | 32517 | 530090740 | $ | 525.82 | 53524 | 530121584 | $ | 65.83 |
| 11510 | 530040376 | $ | 66.07 | 32518 | 530090741 | $ | 110.36 | 53525 | 530121587 | $ | 100.16 |
| 11511 | 530040378 | $ | 298.39 | 32519 | 530090742 | $ | 35.02 | 53526 | 530121588 | $ | 788.08 |
| 11512 | 530040379 | $ | 35.10 | 32520 | 530090743 | $ | 28.49 | 53527 | 530121589 | $ | 152.67 |
| 11513 | 530040380 | $ | 4.24 | 32521 | 530090744 | $ | 61.79 | 53528 | 530121593 | $ | 33.17 |
| 11514 | 530040382 | $ | 40.99 | 32522 | 530090745 | $ | 67.08 | 53529 | 530121594 | $ | 5.78 |
| 11515 | 530040383 | $ | 12.20 | 32523 | 530090747 | $ | 33.48 | 53530 | 530121595 | $ | 1.94 |
| 11516 | 530040385 | $ | 1,601.20 | 32524 | 530090749 | $ | 59.45 | 53531 | 530121597 | $ | 93.37 |
| 11517 | 530040388 | $ | 67.40 | 32525 | 530090750 | $ | 42.95 | 53532 | 530121599 | $ | 25.15 |
| 11518 | 530040393 | $ | 17.39 | 32526 | 530090751 | $ | 26.56 | 53533 | 530121602 | $ | 491.41 |
| 11519 | 530040395 | $ | 0.57 | 32527 | 530090752 | $ | 19.15 | 53534 | 530121603 | $ | 118.46 |
| 11520 | 530040398 | $ | 43.29 | 32528 | 530090753 | $ | 162.23 | 53535 | 530121604 | $ | 107.25 |
| 11521 | 530040399 | $ | 17.99 | 32529 | 530090754 | $ | 22.17 | 53536 | 530121606 | $ | 2.54 |
| 11522 | 530040402 | $ | 29.21 | 32530 | 530090755 | $ | 169.96 | 53537 | 530121608 | $ | 566.12 |
| 11523 | 530040404 | $ | 2.48 | 32531 | 530090758 | $ | 15.52 | 53538 | 530121609 | $ | 93.69 |
| 11524 | 530040407 | $ | 166.46 | 32532 | 530090759 | $ | 53.95 | 53539 | 530121610 | $ | 40.22 |
| 11525 | 530040408 | $ | 19.59 | 32533 | 530090763 | $ | 22.13 | 53540 | 530121612 | $ | 1,634.03 |
| 11526 | 530040409 | $ | 3.02 | 32534 | 530090764 | $ | 95.44 | 53541 | 530121614 | $ | 48.69 |
| 11527 | 530040415 | $ | 28.60 | 32535 | 530090765 | $ | 217.28 | 53542 | 530121615 | $ | 7.72 |
| 11528 | 530040416 | $ | 61.49 | 32536 | 530090767 | $ | 875.95 | 53543 | 530121616 | $ | 847.85 |
| 11529 | 530040417 | $ | 4.26 | 32537 | 530090768 | $ | 15.30 | 53544 | 530121623 | $ | 637.45 |
| 11530 | 530040418 | $ | 22.80 | 32538 | 530090769 | $ | 2.26 | 53545 | 530121624 | $ | 6.11 |
| 11531 | 530040420 | $ | 1,339.45 | 32539 | 530090770 | $ | 1,297.33 | 53546 | 530121625 | $ | 164.66 |
| 11532 | 530040422 | $ | 5.01 | 32540 | 530090772 | $ | 3.73 | 53547 | 530121627 | $ | 52.05 |
| 11533 | 530040423 | $ | 1,230.50 | 32541 | 530090773 | $ | 192.39 | 53548 | 530121628 | $ | 852.31 |
| 11534 | 530040424 | $ | 1.22 | 32542 | 530090775 | $ | 197.38 | 53549 | 530121629 | $ | 17.57 |
| 11535 | 530040427 | $ | 1.56 | 32543 | 530090777 | $ | 150.64 | 53550 | 530121631 | $ | 131.37 |
| 11536 | 530040429 | $ | 202.19 | 32544 | 530090778 | $ | 32.77 | 53551 | 530121632 | $ | 334.81 |
| 11537 | 530040430 | $ | 28.98 | 32545 | 530090779 | $ | 266.78 | 53552 | 530121633 | $ | 62.24 |
| 11538 | 530040431 | $ | 2.70 | 32546 | 530090780 | $ | 40.24 | 53553 | 530121634 | $ | 361.00 |
| 11539 | 530040433 | $ | 48.59 | 32547 | 530090781 | $ | 208.21 | 53554 | 530121635 | $ | 131.51 |
| 11540 | 530040439 | $ | 2.61 | 32548 | 530090782 | $ | 40.56 | 53555 | 530121636 | $ | 252.92 |
| 11541 | 530040440 | $ | 6.44 | 32549 | 530090784 | $ | 104.83 | 53556 | 530121637 | $ | 3,068.83 |
| 11542 | 530040441 | $ | 18.74 | 32550 | 530090785 | $ | 45.59 | 53557 | 530121638 | $ | 40.95 |
| 11543 | 530040442 | $ | 0.63 | 32551 | 530090786 | $ | 59.61 | 53558 | 530121639 | $ | 202.75 |
| 11544 | 530040445 | $ | 10.40 | 32552 | 530090787 | $ | 270.77 | 53559 | 530121640 | $ | 130.10 |
| 11545 | 530040446 | $ | 45.85 | 32553 | 530090788 | $ | 40.95 | 53560 | 530121641 | $ | 114.66 |
| 11546 | 530040447 | $ | 1.04 | 32554 | 530090789 | $ | 159.23 | 53561 | 530121643 | $ | 460.66 |
| 11547 | 530040448 | $ | 13.66 | 32555 | 530090791 | $ | 35.25 | 53562 | 530121644 | $ | 737.18 |
| 11548 | 530040457 | $ | 226.71 | 32556 | 530090793 | $ | 5.97 | 53563 | 530121645 | $ | 9.86 |
| 11549 | 530040458 | $ | 36.06 | 32557 | 530090794 | $ | 10.38 | 53564 | 530121647 | $ | 39.64 |
| 11550 | 530040460 | $ | 172.19 | 32558 | 530090795 | $ | 206.07 | 53565 | 530121649 | $ | 200.63 |
| 11551 | 530040463 | $ | 453.08 | 32559 | 530090796 | $ | 454.82 | 53566 | 530121650 | $ | 67.78 |
| 11552 | 530040465 | $ | 7.40 | 32560 | 530090797 | $ | 56.69 | 53567 | 530121653 | $ | 452.61 |
| 11553 | 530040466 | $ | 3.51 | 32561 | 530090799 | $ | 347.50 | 53568 | 530121654 | $ | 88.89 |
| 11554 | 530040471 | $ | 87.47 | 32562 | 530090801 | $ | 14.39 | 53569 | 530121656 | $ | 5.77 |
| 11555 | 530040472 | $ | 30.53 | 32563 | 530090802 | $ | 52.76 | 53570 | 530121657 | $ | 4.32 |
| 11556 | 530040473 | $ | 27.20 | 32564 | 530090806 | $ | 39.61 | 53571 | 530121658 | $ | 306.92 |
| 11557 | 530040477 | $ | 5.18 | 32565 | 530090807 | $ | 124.85 | 53572 | 530121660 | $ | 1,107.76 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11558 | 530040478 | $ | 5.18 | 32566 | 530090808 | $ | 236.11 | 53573 | 530121661 | $ | 165.26 |
| 11559 | 530040479 | $ | 5.18 | 32567 | 530090810 | $ | 46.63 | 53574 | 530121662 | $ | 145.28 |
| 11560 | 530040481 | $ | 39.50 | 32568 | 530090811 | $ | 39.14 | 53575 | 530121663 | $ | 52.85 |
| 11561 | 530040482 | $ | 26.09 | 32569 | 530090812 | $ | 32.73 | 53576 | 530121664 | $ | 244.10 |
| 11562 | 530040483 | $ | 5.26 | 32570 | 530090814 | $ | 5.37 | 53577 | 530121665 | $ | 178.68 |
| 11563 | 530040485 | $ | 26.88 | 32571 | 530090815 | $ | 58.23 | 53578 | 530121666 | $ | 79.63 |
| 11564 | 530040488 | $ | 13.83 | 32572 | 530090817 | $ | 82.35 | 53579 | 530121667 | $ | 51.00 |
| 11565 | 530040489 | $ | 29.88 | 32573 | 530090818 | $ | 200.86 | 53580 | 530121668 | $ | 53.64 |
| 11566 | 530040490 | $ | 5.09 | 32574 | 530090819 | $ | 144.30 | 53581 | 530121669 | $ | 30.11 |
| 11567 | 530040494 | $ | 66.07 | 32575 | 530090820 | $ | 386.03 | 53582 | 530121670 | $ | 29.64 |
| 11568 | 530040495 | $ | 42.67 | 32576 | 530090823 | $ | 446.85 | 53583 | 530121671 | $ | 49.51 |
| 11569 | 530040496 | $ | 46.99 | 32577 | 530090824 | $ | 23.46 | 53584 | 530121672 | $ | 152.61 |
| 11570 | 530040498 | $ | 60.46 | 32578 | 530090825 | $ | 24.00 | 53585 | 530121673 | $ | 32.57 |
| 11571 | 530040499 | $ | 10.20 | 32579 | 530090826 | $ | 19.42 | 53586 | 530121675 | $ | 220.40 |
| 11572 | 530040502 | $ | 5.05 | 32580 | 530090827 | $ | 420.28 | 53587 | 530121676 | $ | 258.37 |
| 11573 | 530040503 | $ | 6,032.61 | 32581 | 530090829 | $ | 73.82 | 53588 | 530121677 | $ | 20.66 |
| 11574 | 530040505 | $ | 32.55 | 32582 | 530090832 | $ | 102.02 | 53589 | 530121678 | $ | 341.83 |
| 11575 | 530040511 | $ | 10.42 | 32583 | 530090833 | $ | 243.92 | 53590 | 530121679 | $ | 415.47 |
| 11576 | 530040513 | $ | 18.45 | 32584 | 530090834 | $ | 19.80 | 53591 | 530121680 | $ | 48.23 |
| 11577 | 530040515 | $ | 77.66 | 32585 | 530090836 | $ | 34.29 | 53592 | 530121683 | $ | 15.13 |
| 11578 | 530040518 | $ | 10.79 | 32586 | 530090837 | $ | 416.02 | 53593 | 530121684 | $ | 30.15 |
| 11579 | 530040519 | $ | 46.35 | 32587 | 530090840 | $ | 232.69 | 53594 | 530121687 | $ | 199.87 |
| 11580 | 530040521 | $ | 18.76 | 32588 | 530090842 | $ | 23.80 | 53595 | 530121688 | $ | 46.39 |
| 11581 | 530040523 | $ | 26.49 | 32589 | 530090843 | $ | 76.53 | 53596 | 530121689 | $ | 91.43 |
| 11582 | 530040525 | $ | 127.85 | 32590 | 530090844 | $ | 5.12 | 53597 | 530121694 | $ | 1,135.85 |
| 11583 | 530040526 | $ | 24.10 | 32591 | 530090845 | $ | 60.83 | 53598 | 530121696 | $ | 36.97 |
| 11584 | 530040527 | $ | 95.71 | 32592 | 530090846 | $ | 0.76 | 53599 | 530121697 | $ | 1,419.52 |
| 11585 | 530040529 | $ | 12.37 | 32593 | 530090849 | $ | 52.50 | 53600 | 530121698 | $ | 89.27 |
| 11586 | 530040530 | $ | 11.90 | 32594 | 530090850 | $ | 40.08 | 53601 | 530121699 | $ | 140.02 |
| 11587 | 530040531 | $ | 86.03 | 32595 | 530090851 | $ | 642.65 | 53602 | 530121700 | $ | 34.02 |
| 11588 | 530040532 | $ | 41.60 | 32596 | 530090853 | $ | 5.29 | 53603 | 530121702 | $ | 38.62 |
| 11589 | 530040537 | $ | 70.77 | 32597 | 530090854 | $ | 272.03 | 53604 | 530121703 | $ | 94.55 |
| 11590 | 530040540 | $ | 457.95 | 32598 | 530090855 | $ | 86.00 | 53605 | 530121704 | $ | 6.17 |
| 11591 | 530040542 | $ | 42.14 | 32599 | 530090856 | $ | 149.91 | 53606 | 530121705 | $ | 151.17 |
| 11592 | 530040548 | $ | 71.69 | 32600 | 530090857 | $ | 141.31 | 53607 | 530121706 | $ | 134.36 |
| 11593 | 530040551 | $ | 8,623.70 | 32601 | 530090858 | $ | 55.96 | 53608 | 530121709 | $ | 136.34 |
| 11594 | 530040554 | $ | 99.01 | 32602 | 530090859 | $ | 62.35 | 53609 | 530121710 | $ | 12.50 |
| 11595 | 530040555 | $ | 8.47 | 32603 | 530090863 | $ | 69.04 | 53610 | 530121711 | $ | 103.74 |
| 11596 | 530040556 | $ | 3.42 | 32604 | 530090864 | $ | 56.46 | 53611 | 530121712 | $ | 76.25 |
| 11597 | 530040557 | $ | 1.71 | 32605 | 530090866 | $ | 59.79 | 53612 | 530121713 | $ | 166.50 |
| 11598 | 530040558 | $ | 12.43 | 32606 | 530090869 | $ | 363.63 | 53613 | 530121717 | $ | 60.42 |
| 11599 | 530040562 | $ | 22.32 | 32607 | 530090870 | $ | 1,487.95 | 53614 | 530121719 | $ | 131.97 |
| 11600 | 530040564 | $ | 77.66 | 32608 | 530090871 | $ | 69.48 | 53615 | 530121720 | $ | 23.20 |
| 11601 | 530040565 | $ | 51.53 | 32609 | 530090872 | $ | 81.25 | 53616 | 530121721 | $ | 229.99 |
| 11602 | 530040566 | $ | 56.22 | 32610 | 530090873 | $ | 62.32 | 53617 | 530121722 | $ | 151.49 |
| 11603 | 530040567 | $ | 15.68 | 32611 | 530090874 | $ | 79.87 | 53618 | 530121723 | $ | 26.61 |
| 11604 | 530040569 | $ | 7.89 | 32612 | 530090876 | $ | 217.55 | 53619 | 530121724 | $ | 52.68 |
| 11605 | 530040571 | $ | 78.92 | 32613 | 530090877 | $ | 221.64 | 53620 | 530121727 | $ | 130.25 |
| 11606 | 530040572 | $ | 28.91 | 32614 | 530090880 | $ | 24.01 | 53621 | 530121728 | $ | 36.41 |
| 11607 | 530040573 | $ | 2.34 | 32615 | 530090882 | $ | 9.88 | 53622 | 530121729 | $ | 54.01 |
| 11608 | 530040575 | $ | 4.53 | 32616 | 530090883 | $ | 117.63 | 53623 | 530121730 | $ | 37.49 |
| 11609 | 530040577 | $ | 119.55 | 32617 | 530090884 | $ | 126.14 | 53624 | 530121733 | $ | 1,072.74 |
| 11610 | 530040580 | $ | 113.55 | 32618 | 530090885 | $ | 392.57 | 53625 | 530121734 | $ | 24.38 |
| 11611 | 530040586 | $ | 2,254.99 | 32619 | 530090886 | $ | 94.26 | 53626 | 530121735 | $ | 89.09 |
| 11612 | 530040587 | $ | 11.76 | 32620 | 530090887 | $ | 279.63 | 53627 | 530121736 | $ | 93.66 |
| 11613 | 530040589 | $ | 197.75 | 32621 | 530090888 | $ | 2,651.33 | 53628 | 530121738 | $ | 25.15 |
| 11614 | 530040590 | $ | 15.91 | 32622 | 530090889 | $ | 59.17 | 53629 | 530121741 | $ | 117.76 |
| 11615 | 530040593 | $ | 1.40 | 32623 | 530090891 | $ | 107.04 | 53630 | 530121742 | $ | 113.40 |
| 11616 | 530040594 | $ | 27.20 | 32624 | 530090892 | $ | 176.93 | 53631 | 530121743 | $ | 254.20 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11617 | 530040595 | $ | 100.20 | 32625 | 530090893 | $ | 83.46 | 53632 | 530121745 | $ | 566.57 |
| 11618 | 530040602 | $ | 16.65 | 32626 | 530090894 | $ | 29.93 | 53633 | 530121746 | $ | 270.97 |
| 11619 | 530040603 | $ | 8.40 | 32627 | 530090895 | $ | 119.30 | 53634 | 530121747 | $ | 130.01 |
| 11620 | 530040605 | $ | 25.27 | 32628 | 530090898 | $ | 0.26 | 53635 | 530121748 | $ | 454.66 |
| 11621 | 530040608 | $ | 28.88 | 32629 | 530090899 | $ | 4.23 | 53636 | 530121749 | $ | 103.03 |
| 11622 | 530040609 | $ | 8.72 | 32630 | 530090900 | $ | 78.96 | 53637 | 530121750 | $ | 127.54 |
| 11623 | 530040610 | $ | 12.39 | 32631 | 530090901 | $ | 247.19 | 53638 | 530121751 | $ | 66.35 |
| 11624 | 530040611 | $ | 112.24 | 32632 | 530090902 | $ | 178.34 | 53639 | 530121752 | $ | 444.80 |
| 11625 | 530040612 | $ | 20.27 | 32633 | 530090903 | $ | 77.73 | 53640 | 530121754 | $ | 104.97 |
| 11626 | 530040616 | $ | 538.47 | 32634 | 530090904 | $ | 51.82 | 53641 | 530121757 | $ | 169.87 |
| 11627 | 530040617 | $ | 20.08 | 32635 | 530090905 | $ | 104.91 | 53642 | 530121759 | $ | 491.62 |
| 11628 | 530040619 | $ | 14.73 | 32636 | 530090906 | $ | 32.22 | 53643 | 530121761 | $ | 44.23 |
| 11629 | 530040623 | $ | 28.28 | 32637 | 530090908 | $ | 104.23 | 53644 | 530121762 | $ | 105.56 |
| 11630 | 530040627 | $ | 2.25 | 32638 | 530090909 | $ | 45.65 | 53645 | 530121763 | $ | 29.41 |
| 11631 | 530040628 | $ | 5.77 | 32639 | 530090910 | $ | 145.64 | 53646 | 530121764 | $ | 168.74 |
| 11632 | 530040631 | $ | 25.76 | 32640 | 530090911 | $ | 2.21 | 53647 | 530121765 | $ | 60.81 |
| 11633 | 530040635 | $ | 33.24 | 32641 | 530090912 | $ | 310.62 | 53648 | 530121769 | $ | 175.15 |
| 11634 | 530040636 | $ | 23.04 | 32642 | 530090913 | $ | 10.51 | 53649 | 530121770 | $ | 226.65 |
| 11635 | 530040638 | $ | 82.69 | 32643 | 530090915 | $ | 23.73 | 53650 | 530121773 | $ | 284.28 |
| 11636 | 530040640 | $ | 85.16 | 32644 | 530090917 | $ | 147.71 | 53651 | 530121774 | $ | 5.19 |
| 11637 | 530040642 | $ | 30.22 | 32645 | 530090920 | $ | 85.07 | 53652 | 530121776 | $ | 60.88 |
| 11638 | 530040643 | $ | 28.72 | 32646 | 530090922 | $ | 326.21 | 53653 | 530121779 | $ | 2.08 |
| 11639 | 530040645 | $ | 75.91 | 32647 | 530090925 | $ | 45.26 | 53654 | 530121781 | $ | 123.47 |
| 11640 | 530040646 | $ | 20.69 | 32648 | 530090926 | $ | 188.13 | 53655 | 530121782 | $ | 97.17 |
| 11641 | 530040647 | $ | 11.22 | 32649 | 530090927 | $ | 165.75 | 53656 | 530121783 | $ | 377.46 |
| 11642 | 530040648 | $ | 83.69 | 32650 | 530090928 | $ | 32.91 | 53657 | 530121784 | $ | 113.43 |
| 11643 | 530040649 | $ | 136.61 | 32651 | 530090929 | $ | 27.64 | 53658 | 530121785 | $ | 58.11 |
| 11644 | 530040652 | $ | 12.38 | 32652 | 530090930 | $ | 468.03 | 53659 | 530121787 | $ | 146.19 |
| 11645 | 530040653 | $ | 18.78 | 32653 | 530090932 | $ | 2,931.14 | 53660 | 530121788 | $ | 247.45 |
| 11646 | 530040654 | $ | 41.23 | 32654 | 530090933 | $ | 1,148.21 | 53661 | 530121790 | $ | 172.43 |
| 11647 | 530040659 | $ | 9.66 | 32655 | 530090936 | $ | 48.16 | 53662 | 530121791 | $ | 33.22 |
| 11648 | 530040668 | $ | 1,999.77 | 32656 | 530090937 | $ | 379.16 | 53663 | 530121793 | $ | 66.82 |
| 11649 | 530040671 | $ | 60.10 | 32657 | 530090938 | $ | 82.59 | 53664 | 530121794 | $ | 39.33 |
| 11650 | 530040672 | $ | 97.77 | 32658 | 530090941 | $ | 168.16 | 53665 | 530121795 | $ | 185.51 |
| 11651 | 530040673 | $ | 260.63 | 32659 | 530090942 | $ | 42.57 | 53666 | 530121796 | $ | 64.95 |
| 11652 | 530040679 | $ | 1.89 | 32660 | 530090943 | $ | 11.34 | 53667 | 530121797 | $ | 134.17 |
| 11653 | 530040680 | $ | 15.51 | 32661 | 530090944 | $ | 203.69 | 53668 | 530121801 | $ | 282.59 |
| 11654 | 530040682 | $ | 1.51 | 32662 | 530090945 | $ | 66.18 | 53669 | 530121802 | $ | 51.13 |
| 11655 | 530040684 | $ | 73.27 | 32663 | 530090946 | $ | 28.72 | 53670 | 530121803 | $ | 26.64 |
| 11656 | 530040685 | $ | 58.88 | 32664 | 530090947 | $ | 39.71 | 53671 | 530121804 | $ | 127.00 |
| 11657 | 530040687 | $ | 25.00 | 32665 | 530090948 | $ | 356.10 | 53672 | 530121805 | $ | 36.10 |
| 11658 | 530040688 | $ | 104.55 | 32666 | 530090950 | $ | 50.48 | 53673 | 530121806 | $ | 57.27 |
| 11659 | 530040689 | $ | 148.28 | 32667 | 530090951 | $ | 313.01 | 53674 | 530121807 | $ | 109.68 |
| 11660 | 530040690 | $ | 2,869.02 | 32668 | 530090952 | $ | 60.32 | 53675 | 530121808 | $ | 16.63 |
| 11661 | 530040691 | $ | 182.72 | 32669 | 530090953 | $ | 32.62 | 53676 | 530121809 | $ | 2.29 |
| 11662 | 530040693 | $ | 72.78 | 32670 | 530090955 | $ | 32.79 | 53677 | 530121812 | $ | 241.34 |
| 11663 | 530040696 | $ | 207.88 | 32671 | 530090957 | $ | 57.26 | 53678 | 530121813 | $ | 40.74 |
| 11664 | 530040698 | $ | 3.53 | 32672 | 530090958 | $ | 32.31 | 53679 | 530121815 | $ | 169.14 |
| 11665 | 530040705 | $ | 66.69 | 32673 | 530090960 | $ | 28.03 | 53680 | 530121816 | $ | 54.49 |
| 11666 | 530040707 | $ | 6.75 | 32674 | 530090961 | $ | 33.22 | 53681 | 530121817 | $ | 62.12 |
| 11667 | 530040713 | $ | 55.19 | 32675 | 530090962 | $ | 107.06 | 53682 | 530121818 | $ | 24.64 |
| 11668 | 530040714 | $ | 72.53 | 32676 | 530090965 | $ | 82.07 | 53683 | 530121819 | $ | 2.91 |
| 11669 | 530040717 | $ | 1.63 | 32677 | 530090966 | $ | 4.49 | 53684 | 530121820 | $ | 30.77 |
| 11670 | 530040719 | $ | 9.17 | 32678 | 530090969 | $ | 62.46 | 53685 | 530121823 | $ | 54.07 |
| 11671 | 530040720 | $ | 55.32 | 32679 | 530090970 | $ | 22.61 | 53686 | 530121824 | $ | 38.75 |
| 11672 | 530040722 | $ | 53.16 | 32680 | 530090972 | $ | 17.32 | 53687 | 530121828 | $ | 215.58 |
| 11673 | 530040723 | $ | 105.80 | 32681 | 530090973 | $ | 48.68 | 53688 | 530121829 | $ | 53.23 |
| 11674 | 530040725 | $ | 57.47 | 32682 | 530090976 | $ | 61.76 | 53689 | 530121830 | $ | 623.99 |
| 11675 | 530040727 | $ | 2.52 | 32683 | 530090977 | $ | 147.13 | 53690 | 530121831 | $ | 28.72 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11676 | 530040728 | $ | 16.19 | 32684 | 530090978 | $ | 28.29 | 53691 | 530121832 | $ | 6.22 |
| 11677 | 530040731 | $ | 123.73 | 32685 | 530090979 | $ | 446.39 | 53692 | 530121834 | $ | 2.40 |
| 11678 | 530040732 | $ | 2.39 | 32686 | 530090981 | $ | 136.21 | 53693 | 530121835 | $ | 113.26 |
| 11679 | 530040733 | $ | 1.26 | 32687 | 530090984 | $ | 25.13 | 53694 | 530121836 | $ | 1,935.93 |
| 11680 | 530040735 | $ | 10.68 | 32688 | 530090985 | $ | 91.85 | 53695 | 530121837 | $ | 4.90 |
| 11681 | 530040738 | $ | 3.36 | 32689 | 530090989 | $ | 118.64 | 53696 | 530121838 | $ | 55.56 |
| 11682 | 530040742 | $ | 122.66 | 32690 | 530090990 | $ | 6.11 | 53697 | 530121839 | $ | 79.06 |
| 11683 | 530040743 | $ | 3.40 | 32691 | 530090991 | $ | 64.74 | 53698 | 530121840 | $ | 414.72 |
| 11684 | 530040745 | $ | 28.03 | 32692 | 530090993 | $ | 579.33 | 53699 | 530121842 | $ | 281.49 |
| 11685 | 530040747 | $ | 3.69 | 32693 | 530090994 | $ | 40.47 | 53700 | 530121843 | $ | 215.02 |
| 11686 | 530040748 | $ | 97.83 | 32694 | 530090997 | $ | 26.24 | 53701 | 530121844 | $ | 18.96 |
| 11687 | 530040749 | $ | 12.01 | 32695 | 530091001 | $ | 32.73 | 53702 | 530121845 | $ | 47.93 |
| 11688 | 530040751 | $ | 28.29 | 32696 | 530091002 | $ | 142.66 | 53703 | 530121847 | $ | 67.21 |
| 11689 | 530040753 | $ | 16.25 | 32697 | 530091003 | $ | 471.03 | 53704 | 530121848 | $ | 192.54 |
| 11690 | 530040754 | $ | 32.17 | 32698 | 530091004 | $ | 87.08 | 53705 | 530121849 | $ | 63.78 |
| 11691 | 530040755 | $ | 4.75 | 32699 | 530091007 | $ | 79.74 | 53706 | 530121850 | $ | 66.76 |
| 11692 | 530040756 | $ | 17.41 | 32700 | 530091008 | $ | 94.30 | 53707 | 530121851 | $ | 106.54 |
| 11693 | 530040757 | $ | 88.64 | 32701 | 530091010 | $ | 7,394.92 | 53708 | 530121852 | $ | 11.53 |
| 11694 | 530040758 | $ | 2.30 | 32702 | 530091011 | $ | 1,824.43 | 53709 | 530121854 | $ | 80.85 |
| 11695 | 530040760 | $ | 4.91 | 32703 | 530091012 | $ | 653.54 | 53710 | 530121857 | $ | 80.27 |
| 11696 | 530040761 | $ | 123.97 | 32704 | 530091014 | $ | 158.25 | 53711 | 530121858 | $ | 230.58 |
| 11697 | 530040762 | $ | 47.58 | 32705 | 530091015 | $ | 28.33 | 53712 | 530121859 | $ | 13.77 |
| 11698 | 530040763 | $ | 0.90 | 32706 | 530091017 | $ | 24.19 | 53713 | 530121860 | $ | 54.54 |
| 11699 | 530040766 | $ | 43.26 | 32707 | 530091018 | $ | 23.43 | 53714 | 530121861 | $ | 33.92 |
| 11700 | 530040770 | $ | 44.54 | 32708 | 530091019 | $ | 53.95 | 53715 | 530121862 | $ | 81.80 |
| 11701 | 530040772 | $ | 1.48 | 32709 | 530091020 | $ | 9.60 | 53716 | 530121863 | $ | 35.18 |
| 11702 | 530040775 | $ | 16.25 | 32710 | 530091021 | $ | 65.47 | 53717 | 530121864 | $ | 29.33 |
| 11703 | 530040780 | $ | 18.33 | 32711 | 530091022 | $ | 24.66 | 53718 | 530121865 | $ | 68.79 |
| 11704 | 530040784 | $ | 147.34 | 32712 | 530091024 | $ | 128.89 | 53719 | 530121866 | $ | 94.17 |
| 11705 | 530040786 | $ | 927.66 | 32713 | 530091025 | $ | 37.36 | 53720 | 530121867 | $ | 38.05 |
| 11706 | 530040788 | $ | 494.23 | 32714 | 530091026 | $ | 50.05 | 53721 | 530121869 | $ | 115.30 |
| 11707 | 530040794 | $ | 2.12 | 32715 | 530091028 | $ | 110.58 | 53722 | 530121874 | $ | 221.58 |
| 11708 | 530040795 | $ | 6.17 | 32716 | 530091029 | $ | 57.25 | 53723 | 530121875 | $ | 83.21 |
| 11709 | 530040797 | $ | 33.53 | 32717 | 530091031 | $ | 129.21 | 53724 | 530121876 | $ | 25.21 |
| 11710 | 530040798 | $ | 40.80 | 32718 | 530091032 | $ | 30.19 | 53725 | 530121877 | $ | 78.82 |
| 11711 | 530040799 | $ | 19.14 | 32719 | 530091034 | $ | 30.31 | 53726 | 530121878 | $ | 57.86 |
| 11712 | 530040802 | $ | 222.66 | 32720 | 530091035 | $ | 88.16 | 53727 | 530121879 | $ | 89.18 |
| 11713 | 530040805 | $ | 5.54 | 32721 | 530091036 | $ | 1,270.91 | 53728 | 530121880 | $ | 102.76 |
| 11714 | 530040807 | $ | 20.15 | 32722 | 530091037 | $ | 276.10 | 53729 | 530121881 | $ | 23.68 |
| 11715 | 530040816 | $ | 259.01 | 32723 | 530091039 | $ | 17.14 | 53730 | 530121882 | $ | 46.94 |
| 11716 | 530040818 | $ | 3.22 | 32724 | 530091040 | $ | 16.75 | 53731 | 530121886 | $ | 44.20 |
| 11717 | 530040823 | $ | 15.36 | 32725 | 530091041 | $ | 32.69 | 53732 | 530121887 | $ | 82.60 |
| 11718 | 530040825 | $ | 61.00 | 32726 | 530091043 | $ | 409.68 | 53733 | 530121889 | $ | 96.08 |
| 11719 | 530040826 | $ | 5.81 | 32727 | 530091044 | $ | 49.17 | 53734 | 530121890 | $ | 32.70 |
| 11720 | 530040828 | $ | 139.81 | 32728 | 530091045 | $ | 236.27 | 53735 | 530121891 | $ | 57.90 |
| 11721 | 530040832 | $ | 4.26 | 32729 | 530091048 | $ | 126.79 | 53736 | 530121894 | $ | 34.72 |
| 11722 | 530040833 | $ | 83.37 | 32730 | 530091049 | $ | 24.06 | 53737 | 530121896 | $ | 56.91 |
| 11723 | 530040834 | $ | 10.53 | 32731 | 530091050 | $ | 361.78 | 53738 | 530121898 | $ | 66.29 |
| 11724 | 530040835 | $ | 20.15 | 32732 | 530091051 | $ | 221.23 | 53739 | 530121899 | $ | 55.48 |
| 11725 | 530040836 | $ | 21.86 | 32733 | 530091052 | $ | 251.43 | 53740 | 530121900 | $ | 36.75 |
| 11726 | 530040837 | $ | 12.67 | 32734 | 530091054 | $ | 231.96 | 53741 | 530121902 | $ | 4.55 |
| 11727 | 530040839 | $ | 57.87 | 32735 | 530091056 | $ | 829.97 | 53742 | 530121903 | $ | 64.40 |
| 11728 | 530040842 | $ | 20.15 | 32736 | 530091057 | $ | 187.25 | 53743 | 530121905 | $ | 339.64 |
| 11729 | 530040843 | $ | 20.15 | 32737 | 530091059 | $ | 63.93 | 53744 | 530121906 | $ | 111.28 |
| 11730 | 530040844 | $ | 135.75 | 32738 | 530091061 | $ | 32.38 | 53745 | 530121907 | $ | 28.36 |
| 11731 | 530040845 | $ | 4.73 | 32739 | 530091062 | $ | 76.59 | 53746 | 530121908 | $ | 98.55 |
| 11732 | 530040847 | $ | 20.94 | 32740 | 530091063 | $ | 200.54 | 53747 | 530121909 | $ | 98.73 |
| 11733 | 530040850 | $ | 4.26 | 32741 | 530091064 | $ | 189.22 | 53748 | 530121911 | $ | 92.87 |
| 11734 | 530040851 | $ | 11.95 | 32742 | 530091066 | $ | 27.08 | 53749 | 530121914 | $ | 74.86 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11735 | 530040852 | $ | 42.05 | 32743 | 530091069 | $ | 98.75 | 53750 | 530121915 | $ | 111.84 |
| 11736 | 530040853 | $ | 9.66 | 32744 | 530091070 | $ | 199.37 | 53751 | 530121917 | $ | 45.87 |
| 11737 | 530040856 | $ | 4.93 | 32745 | 530091071 | $ | 91.47 | 53752 | 530121918 | $ | 46.69 |
| 11738 | 530040858 | $ | 34.94 | 32746 | 530091072 | $ | 736.34 | 53753 | 530121919 | $ | 183.77 |
| 11739 | 530040860 | $ | 1.58 | 32747 | 530091073 | $ | 88.20 | 53754 | 530121922 | $ | 75.06 |
| 11740 | 530040861 | $ | 1.58 | 32748 | 530091074 | $ | 392.31 | 53755 | 530121923 | $ | 92.75 |
| 11741 | 530040865 | $ | 18.83 | 32749 | 530091076 | $ | 159.97 | 53756 | 530121927 | $ | 398.18 |
| 11742 | 530040866 | $ | 36.48 | 32750 | 530091077 | $ | 59.17 | 53757 | 530121930 | $ | 34.02 |
| 11743 | 530040869 | $ | 10.05 | 32751 | 530091078 | $ | 211.72 | 53758 | 530121931 | $ | 18.20 |
| 11744 | 530040871 | $ | 32.78 | 32752 | 530091079 | $ | 51.03 | 53759 | 530121932 | $ | 87.76 |
| 11745 | 530040872 | $ | 14.11 | 32753 | 530091081 | $ | 11.46 | 53760 | 530121933 | $ | 19.38 |
| 11746 | 530040873 | $ | 119.35 | 32754 | 530091082 | $ | 27.00 | 53761 | 530121936 | $ | 14.22 |
| 11747 | 530040876 | $ | 2.39 | 32755 | 530091084 | $ | 88.93 | 53762 | 530121938 | $ | 27.69 |
| 11748 | 530040881 | $ | 62.39 | 32756 | 530091087 | $ | 61.53 | 53763 | 530121939 | $ | 78.09 |
| 11749 | 530040884 | $ | 22.64 | 32757 | 530091088 | $ | 34.04 | 53764 | 530121941 | $ | 156.67 |
| 11750 | 530040886 | $ | 16.39 | 32758 | 530091089 | $ | 105.55 | 53765 | 530121942 | $ | 951.81 |
| 11751 | 530040890 | $ | 22.13 | 32759 | 530091090 | $ | 44.06 | 53766 | 530121943 | $ | 826.93 |
| 11752 | 530040891 | $ | 49.64 | 32760 | 530091092 | $ | 82.53 | 53767 | 530121945 | $ | 54.89 |
| 11753 | 530040895 | $ | 141.21 | 32761 | 530091096 | $ | 161.35 | 53768 | 530121946 | $ | 4.61 |
| 11754 | 530040896 | $ | 62.40 | 32762 | 530091097 | $ | 44.21 | 53769 | 530121947 | $ | 207.91 |
| 11755 | 530040898 | $ | 60.72 | 32763 | 530091098 | $ | 142.11 | 53770 | 530121948 | $ | 190.33 |
| 11756 | 530040902 | $ | 20.66 | 32764 | 530091099 | $ | 5.34 | 53771 | 530121949 | $ | 68.17 |
| 11757 | 530040903 | $ | 15.68 | 32765 | 530091100 | $ | 140.13 | 53772 | 530121950 | $ | 711.21 |
| 11758 | 530040906 | $ | 5.26 | 32766 | 530091106 | $ | 43.31 | 53773 | 530121951 | $ | 8.64 |
| 11759 | 530040907 | $ | 62.10 | 32767 | 530091108 | $ | 39.76 | 53774 | 530121952 | $ | 37.09 |
| 11760 | 530040909 | $ | 44.68 | 32768 | 530091109 | $ | 452.19 | 53775 | 530121953 | $ | 39.70 |
| 11761 | 530040910 | $ | 35.07 | 32769 | 530091110 | $ | 62.24 | 53776 | 530121954 | $ | 435.46 |
| 11762 | 530040911 | $ | 2.45 | 32770 | 530091112 | $ | 901.36 | 53777 | 530121955 | $ | 33.97 |
| 11763 | 530040912 | $ | 61.62 | 32771 | 530091113 | $ | 131.93 | 53778 | 530121956 | $ | 27.95 |
| 11764 | 530040916 | $ | 0.54 | 32772 | 530091114 | $ | 9.89 | 53779 | 530121957 | $ | 56.15 |
| 11765 | 530040920 | $ | 12.88 | 32773 | 530091115 | $ | 93.45 | 53780 | 530121958 | $ | 152.72 |
| 11766 | 530040925 | $ | 51.53 | 32774 | 530091116 | $ | 27.05 | 53781 | 530121960 | $ | 10.25 |
| 11767 | 530040927 | $ | 861.86 | 32775 | 530091117 | $ | 25.70 | 53782 | 530121961 | $ | 58.31 |
| 11768 | 530040928 | $ | 2.28 | 32776 | 530091118 | $ | 1.11 | 53783 | 530121962 | $ | 172.96 |
| 11769 | 530040931 | $ | 34.55 | 32777 | 530091119 | $ | 338.51 | 53784 | 530121963 | $ | 17.03 |
| 11770 | 530040932 | $ | 31.86 | 32778 | 530091120 | $ | 1,123.56 | 53785 | 530121966 | $ | 626.05 |
| 11771 | 530040933 | $ | 43.55 | 32779 | 530091121 | $ | 337.20 | 53786 | 530121968 | $ | 393.70 |
| 11772 | 530040952 | $ | 41.00 | 32780 | 530091122 | $ | 15.96 | 53787 | 530121970 | $ | 267.22 |
| 11773 | 530040955 | $ | 131.10 | 32781 | 530091124 | $ | 256.63 | 53788 | 530121971 | $ | 122.08 |
| 11774 | 530040963 | $ | 4.73 | 32782 | 530091125 | $ | 342.14 | 53789 | 530121972 | $ | 3.00 |
| 11775 | 530040965 | $ | 47.97 | 32783 | 530091129 | $ | 40.62 | 53790 | 530121975 | $ | 6.87 |
| 11776 | 530040972 | $ | 5.26 | 32784 | 530091130 | $ | 32.30 | 53791 | 530121976 | $ | 52.20 |
| 11777 | 530040975 | $ | 56.77 | 32785 | 530091132 | $ | 36.68 | 53792 | 530121977 | $ | 127.80 |
| 11778 | 530040976 | $ | 36.42 | 32786 | 530091134 | $ | 40.67 | 53793 | 530121979 | $ | 58.56 |
| 11779 | 530040977 | $ | 86.23 | 32787 | 530091135 | $ | 46.45 | 53794 | 530121982 | $ | 2,854.94 |
| 11780 | 530040978 | $ | 446.19 | 32788 | 530091136 | $ | 15.48 | 53795 | 530121983 | $ | 65.91 |
| 11781 | 530040990 | $ | 11.49 | 32789 | 530091138 | $ | 184.73 | 53796 | 530121987 | $ | 249.57 |
| 11782 | 530040991 | $ | 3.29 | 32790 | 530091140 | $ | 58.48 | 53797 | 530121988 | $ | 44.23 |
| 11783 | 530040992 | $ | 23.67 | 32791 | 530091141 | $ | 52.85 | 53798 | 530121989 | $ | 78.14 |
| 11784 | 530040994 | $ | 263.13 | 32792 | 530091142 | $ | 59.48 | 53799 | 530121990 | $ | 143.85 |
| 11785 | 530040999 | $ | 190.48 | 32793 | 530091143 | $ | 27.73 | 53800 | 530121991 | $ | 71.06 |
| 11786 | 530041000 | $ | 15.91 | 32794 | 530091144 | $ | 86.62 | 53801 | 530121992 | $ | 31.20 |
| 11787 | 530041004 | $ | 23.42 | 32795 | 530091145 | $ | 3.06 | 53802 | 530121995 | $ | 40.79 |
| 11788 | 530041006 | $ | 0.90 | 32796 | 530091146 | $ | 92.52 | 53803 | 530121999 | $ | 174.11 |
| 11789 | 530041007 | $ | 51.88 | 32797 | 530091147 | $ | 26.16 | 53804 | 530122001 | $ | 50.76 |
| 11790 | 530041008 | $ | 50.32 | 32798 | 530091148 | $ | 61.81 | 53805 | 530122003 | $ | 58.68 |
| 11791 | 530041009 | $ | 39.06 | 32799 | 530091149 | $ | 430.19 | 53806 | 530122004 | $ | 112.87 |
| 11792 | 530041010 | $ | 1.58 | 32800 | 530091150 | $ | 162.49 | 53807 | 530122005 | $ | 210.56 |
| 11793 | 530041011 | $ | 12.77 | 32801 | 530091151 | $ | 127.38 | 53808 | 530122006 | $ | 137.90 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11794 | 530041013 | $ | 8.58 | 32802 | 530091152 | $ | 58.05 | 53809 | 530122007 | $ | 75.86 |
| 11795 | 530041015 | $ | 45.92 | 32803 | 530091153 | $ | 44.77 | 53810 | 530122008 | $ | 213.74 |
| 11796 | 530041019 | $ | 66.12 | 32804 | 530091154 | $ | 279.79 | 53811 | 530122009 | $ | 506.47 |
| 11797 | 530041020 | $ | 10.52 | 32805 | 530091156 | $ | 30.26 | 53812 | 530122011 | $ | 130.53 |
| 11798 | 530041022 | $ | 0.22 | 32806 | 530091159 | $ | 183.77 | 53813 | 530122014 | $ | 104.55 |
| 11799 | 530041027 | $ | 20.15 | 32807 | 530091162 | $ | 42.02 | 53814 | 530122016 | $ | 3,411.82 |
| 11800 | 530041030 | $ | 2.70 | 32808 | 530091163 | $ | 196.43 | 53815 | 530122018 | $ | 60.42 |
| 11801 | 530041033 | $ | 4.24 | 32809 | 530091164 | $ | 482.58 | 53816 | 530122019 | $ | 4.89 |
| 11802 | 530041034 | $ | 34.72 | 32810 | 530091165 | $ | 117.91 | 53817 | 530122020 | $ | 176.06 |
| 11803 | 530041035 | $ | 97.46 | 32811 | 530091166 | $ | 67.07 | 53818 | 530122026 | $ | 463.55 |
| 11804 | 530041036 | $ | 13.65 | 32812 | 530091167 | $ | 191.17 | 53819 | 530122027 | $ | 3.79 |
| 11805 | 530041037 | $ | 5.00 | 32813 | 530091168 | $ | 159.62 | 53820 | 530122028 | $ | 185.78 |
| 11806 | 530041038 | $ | 27.58 | 32814 | 530091170 | $ | 50.93 | 53821 | 530122029 | $ | 38.25 |
| 11807 | 530041042 | $ | 13.60 | 32815 | 530091171 | $ | 67.97 | 53822 | 530122030 | $ | 136.05 |
| 11808 | 530041044 | $ | 0.72 | 32816 | 530091172 | $ | 47.59 | 53823 | 530122032 | $ | 99.68 |
| 11809 | 530041045 | $ | 3.61 | 32817 | 530091174 | $ | 11.85 | 53824 | 530122033 | $ | 31.95 |
| 11810 | 530041047 | $ | 3.61 | 32818 | 530091176 | $ | 588.50 | 53825 | 530122035 | $ | 101.45 |
| 11811 | 530041048 | $ | 23.80 | 32819 | 530091177 | $ | 49.26 | 53826 | 530122036 | $ | 51.73 |
| 11812 | 530041049 | $ | 11.73 | 32820 | 530091179 | $ | 110.90 | 53827 | 530122037 | $ | 36.41 |
| 11813 | 530041050 | $ | 40.32 | 32821 | 530091181 | $ | 39.03 | 53828 | 530122038 | $ | 65.63 |
| 11814 | 530041051 | $ | 17.77 | 32822 | 530091182 | $ | 56.08 | 53829 | 530122039 | $ | 31.84 |
| 11815 | 530041052 | $ | 120.75 | 32823 | 530091183 | $ | 121.96 | 53830 | 530122041 | $ | 37.42 |
| 11816 | 530041053 | $ | 648.36 | 32824 | 530091184 | $ | 39.32 | 53831 | 530122043 | $ | 87.22 |
| 11817 | 530041059 | $ | 1.13 | 32825 | 530091185 | $ | 150.63 | 53832 | 530122045 | $ | 48.16 |
| 11818 | 530041060 | $ | 8.03 | 32826 | 530091187 | $ | 113.10 | 53833 | 530122046 | $ | 65.31 |
| 11819 | 530041065 | $ | 59.85 | 32827 | 530091189 | $ | 40.81 | 53834 | 530122047 | $ | 57.71 |
| 11820 | 530041066 | $ | 3.33 | 32828 | 530091190 | $ | 11.81 | 53835 | 530122049 | $ | 216.28 |
| 11821 | 530041068 | $ | 115.46 | 32829 | 530091191 | $ | 2.14 | 53836 | 530122056 | $ | 509.47 |
| 11822 | 530041069 | $ | 109.01 | 32830 | 530091192 | $ | 28.27 | 53837 | 530122058 | $ | 20.97 |
| 11823 | 530041070 | $ | 16.77 | 32831 | 530091194 | $ | 326.89 | 53838 | 530122059 | $ | 31.99 |
| 11824 | 530041071 | $ | 682.13 | 32832 | 530091195 | $ | 56.43 | 53839 | 530122060 | $ | 41.66 |
| 11825 | 530041072 | $ | 12.88 | 32833 | 530091196 | $ | 49.50 | 53840 | 530122061 | $ | 50.71 |
| 11826 | 530041077 | $ | 193.82 | 32834 | 530091198 | $ | 17.45 | 53841 | 530122062 | $ | 135.54 |
| 11827 | 530041079 | $ | 12.53 | 32835 | 530091199 | $ | 29.42 | 53842 | 530122063 | $ | 167.37 |
| 11828 | 530041086 | $ | 61.80 | 32836 | 530091200 | $ | 93.02 | 53843 | 530122064 | $ | 61.38 |
| 11829 | 530041088 | $ | 346.61 | 32837 | 530091201 | $ | 1,318.49 | 53844 | 530122065 | $ | 167.37 |
| 11830 | 530041089 | $ | 0.77 | 32838 | 530091203 | $ | 485.83 | 53845 | 530122066 | $ | 19.47 |
| 11831 | 530041094 | $ | 212.78 | 32839 | 530091205 | $ | 32.55 | 53846 | 530122070 | $ | 26.27 |
| 11832 | 530041095 | $ | 14.24 | 32840 | 530091206 | $ | 30.33 | 53847 | 530122071 | $ | 67.14 |
| 11833 | 530041097 | $ | 36.42 | 32841 | 530091207 | $ | 40.31 | 53848 | 530122072 | $ | 29.35 |
| 11834 | 530041102 | $ | 1.71 | 32842 | 530091208 | $ | 52.76 | 53849 | 530122073 | $ | 160.70 |
| 11835 | 530041104 | $ | 147.21 | 32843 | 530091213 | $ | 108.93 | 53850 | 530122076 | $ | 409.98 |
| 11836 | 530041105 | $ | 96.79 | 32844 | 530091215 | $ | 0.61 | 53851 | 530122077 | $ | 0.35 |
| 11837 | 530041106 | $ | 4.55 | 32845 | 530091216 | $ | 8.29 | 53852 | 530122081 | $ | 45.21 |
| 11838 | 530041107 | $ | 5.39 | 32846 | 530091219 | $ | 104.39 | 53853 | 530122083 | $ | 7.99 |
| 11839 | 530041109 | $ | 7.93 | 32847 | 530091225 | $ | 8.29 | 53854 | 530122085 | $ | 423.30 |
| 11840 | 530041113 | $ | 127.82 | 32848 | 530091226 | $ | 38.70 | 53855 | 530122088 | $ | 19.35 |
| 11841 | 530041114 | $ | 555.32 | 32849 | 530091227 | $ | 55.33 | 53856 | 530122090 | $ | 63.55 |
| 11842 | 530041116 | $ | 41.62 | 32850 | 530091232 | $ | 194.82 | 53857 | 530122091 | $ | 71.78 |
| 11843 | 530041118 | $ | 189.36 | 32851 | 530091233 | $ | 131.19 | 53858 | 530122093 | $ | 53.39 |
| 11844 | 530041119 | $ | 633.49 | 32852 | 530091237 | $ | 1.19 | 53859 | 530122094 | $ | 27.70 |
| 11845 | 530041120 | $ | 7.85 | 32853 | 530091238 | $ | 104.97 | 53860 | 530122096 | $ | 112.02 |
| 11846 | 530041121 | $ | 57.30 | 32854 | 530091239 | $ | 1.19 | 53861 | 530122097 | $ | 256.08 |
| 11847 | 530041125 | $ | 40.31 | 32855 | 530091241 | $ | 37.26 | 53862 | 530122098 | $ | 138.49 |
| 11848 | 530041126 | $ | 574.98 | 32856 | 530091242 | $ | 73.34 | 53863 | 530122102 | $ | 49.09 |
| 11849 | 530041127 | $ | 88.66 | 32857 | 530091244 | $ | 52.05 | 53864 | 530122103 | $ | 135.55 |
| 11850 | 530041131 | $ | 454.15 | 32858 | 530091245 | $ | 24.62 | 53865 | 530122104 | $ | 173.71 |
| 11851 | 530041137 | $ | 1.13 | 32859 | 530091246 | $ | 182.23 | 53866 | 530122106 | $ | 233.96 |
| 11852 | 530041138 | $ | 75.25 | 32860 | 530091247 | $ | 113.46 | 53867 | 530122108 | $ | 29.02 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11853 | 530041139 | $ | 20.15 | 32861 | 530091249 | $ | 29.12 | 53868 | 530122109 | $ | 10.69 |
| 11854 | 530041140 | $ | 36.96 | 32862 | 530091251 | $ | 35.50 | 53869 | 530122110 | $ | 125.10 |
| 11855 | 530041141 | $ | 1.35 | 32863 | 530091252 | $ | 417.27 | 53870 | 530122111 | $ | 60.26 |
| 11856 | 530041142 | $ | 5.67 | 32864 | 530091253 | $ | 79.27 | 53871 | 530122112 | $ | 31.32 |
| 11857 | 530041143 | $ | 4.46 | 32865 | 530091254 | $ | 881.09 | 53872 | 530122114 | $ | 57.41 |
| 11858 | 530041144 | $ | 15.41 | 32866 | 530091256 | $ | 14.09 | 53873 | 530122116 | $ | 13.18 |
| 11859 | 530041145 | $ | 21.04 | 32867 | 530091257 | $ | 42.39 | 53874 | 530122118 | $ | 24.88 |
| 11860 | 530041146 | $ | 22.88 | 32868 | 530091258 | $ | 96.86 | 53875 | 530122119 | $ | 28.96 |
| 11861 | 530041150 | $ | 21.04 | 32869 | 530091259 | $ | 21.86 | 53876 | 530122120 | $ | 215.53 |
| 11862 | 530041151 | $ | 12.99 | 32870 | 530091260 | $ | 29.34 | 53877 | 530122121 | $ | 1.80 |
| 11863 | 530041155 | $ | 1.26 | 32871 | 530091261 | $ | 77.41 | 53878 | 530122123 | $ | 70.87 |
| 11864 | 530041158 | $ | 50.94 | 32872 | 530091262 | $ | 636.28 | 53879 | 530122125 | $ | 480.76 |
| 11865 | 530041159 | $ | 66.45 | 32873 | 530091263 | $ | 83.77 | 53880 | 530122126 | $ | 42.08 |
| 11866 | 530041160 | $ | 86.21 | 32874 | 530091264 | $ | 399.40 | 53881 | 530122127 | $ | 81.31 |
| 11867 | 530041161 | $ | 2.45 | 32875 | 530091266 | $ | 43.41 | 53882 | 530122128 | $ | 261.88 |
| 11868 | 530041162 | $ | 121.75 | 32876 | 530091267 | $ | 34.87 | 53883 | 530122129 | $ | 80.44 |
| 11869 | 530041163 | $ | 39.43 | 32877 | 530091268 | $ | 131.23 | 53884 | 530122131 | $ | 32.71 |
| 11870 | 530041164 | $ | 3.09 | 32878 | 530091269 | $ | 131.28 | 53885 | 530122132 | $ | 807.97 |
| 11871 | 530041170 | $ | 7.26 | 32879 | 530091270 | $ | 91.01 | 53886 | 530122134 | $ | 32.84 |
| 11872 | 530041173 | $ | 40.92 | 32880 | 530091271 | $ | 86.94 | 53887 | 530122135 | $ | 56.12 |
| 11873 | 530041174 | $ | 0.02 | 32881 | 530091272 | $ | 498.48 | 53888 | 530122137 | $ | 45.13 |
| 11874 | 530041176 | $ | 33.29 | 32882 | 530091273 | $ | 254.21 | 53889 | 530122138 | $ | 12.11 |
| 11875 | 530041177 | $ | 7.11 | 32883 | 530091274 | $ | 108.08 | 53890 | 530122139 | $ | 179.84 |
| 11876 | 530041182 | $ | 331.75 | 32884 | 530091275 | $ | 61.77 | 53891 | 530122140 | $ | 220.63 |
| 11877 | 530041187 | $ | 38.50 | 32885 | 530091276 | $ | 284.66 | 53892 | 530122143 | $ | 374.73 |
| 11878 | 530041188 | $ | 71.69 | 32886 | 530091277 | $ | 34.90 | 53893 | 530122144 | $ | 81.42 |
| 11879 | 530041190 | $ | 17.44 | 32887 | 530091278 | $ | 48.87 | 53894 | 530122145 | $ | 188.46 |
| 11880 | 530041193 | $ | 265.28 | 32888 | 530091279 | $ | 27.75 | 53895 | 530122152 | $ | 27.48 |
| 11881 | 530041197 | $ | 26.76 | 32889 | 530091280 | $ | 269.72 | 53896 | 530122154 | $ | 175.74 |
| 11882 | 530041200 | $ | 9.87 | 32890 | 530091281 | $ | 58.05 | 53897 | 530122155 | $ | 22.20 |
| 11883 | 530041206 | $ | 406.61 | 32891 | 530091283 | $ | 95.15 | 53898 | 530122156 | $ | 83.23 |
| 11884 | 530041208 | $ | 23.38 | 32892 | 530091284 | $ | 67.73 | 53899 | 530122158 | $ | 158.07 |
| 11885 | 530041211 | $ | 7.47 | 32893 | 530091285 | $ | 204.40 | 53900 | 530122159 | $ | 2.76 |
| 11886 | 530041224 | $ | 10.99 | 32894 | 530091286 | $ | 365.84 | 53901 | 530122161 | $ | 59.02 |
| 11887 | 530041226 | $ | 2.23 | 32895 | 530091287 | $ | 92.05 | 53902 | 530122162 | $ | 50.13 |
| 11888 | 530041227 | $ | 145.44 | 32896 | 530091288 | $ | 96.52 | 53903 | 530122165 | $ | 50.14 |
| 11889 | 530041236 | $ | 26.53 | 32897 | 530091289 | $ | 41.52 | 53904 | 530122166 | $ | 318.23 |
| 11890 | 530041240 | $ | 3.44 | 32898 | 530091290 | $ | 88.99 | 53905 | 530122168 | $ | 15.43 |
| 11891 | 530041242 | $ | 19.65 | 32899 | 530091291 | $ | 31.71 | 53906 | 530122169 | $ | 102.51 |
| 11892 | 530041243 | $ | 35.27 | 32900 | 530091292 | $ | 20.89 | 53907 | 530122170 | $ | 631.62 |
| 11893 | 530041245 | $ | 0.22 | 32901 | 530091293 | $ | 9.93 | 53908 | 530122174 | $ | 435.24 |
| 11894 | 530041247 | $ | 2.45 | 32902 | 530091294 | $ | 27.85 | 53909 | 530122175 | $ | 120.19 |
| 11895 | 530041258 | $ | 12.01 | 32903 | 530091296 | $ | 98.02 | 53910 | 530122177 | $ | 25.01 |
| 11896 | 530041263 | $ | 4.50 | 32904 | 530091297 | $ | 87.37 | 53911 | 530122178 | $ | 81.65 |
| 11897 | 530041264 | $ | 98.78 | 32905 | 530091298 | $ | 32.77 | 53912 | 530122184 | $ | 86.06 |
| 11898 | 530041266 | $ | 105.08 | 32906 | 530091300 | $ | 73.03 | 53913 | 530122185 | $ | 112.39 |
| 11899 | 530041267 | $ | 10.73 | 32907 | 530091301 | $ | 89.18 | 53914 | 530122186 | $ | 201.32 |
| 11900 | 530041268 | $ | 24.87 | 32908 | 530091302 | $ | 2.47 | 53915 | 530122188 | $ | 172.77 |
| 11901 | 530041269 | $ | 41.01 | 32909 | 530091303 | $ | 90.68 | 53916 | 530122190 | $ | 144.83 |
| 11902 | 530041270 | $ | 346.22 | 32910 | 530091306 | $ | 208.20 | 53917 | 530122191 | $ | 67.53 |
| 11903 | 530041273 | $ | 0.81 | 32911 | 530091308 | $ | 242.31 | 53918 | 530122194 | $ | 58.84 |
| 11904 | 530041275 | $ | 64.70 | 32912 | 530091312 | $ | 61.21 | 53919 | 530122196 | $ | 40.13 |
| 11905 | 530041276 | $ | 46.40 | 32913 | 530091314 | $ | 89.03 | 53920 | 530122197 | $ | 88.55 |
| 11906 | 530041278 | $ | 10.20 | 32914 | 530091315 | $ | 39.07 | 53921 | 530122201 | $ | 1,260.76 |
| 11907 | 530041280 | $ | 51.60 | 32915 | 530091316 | $ | 46.07 | 53922 | 530122202 | $ | 138.92 |
| 11908 | 530041282 | $ | 86.23 | 32916 | 530091318 | $ | 104.51 | 53923 | 530122203 | $ | 302.32 |
| 11909 | 530041289 | $ | 9.19 | 32917 | 530091320 | $ | 116.33 | 53924 | 530122204 | $ | 7.16 |
| 11910 | 530041290 | $ | 4.75 | 32918 | 530091321 | $ | 25.54 | 53925 | 530122207 | $ | 102.64 |
| 11911 | 530041300 | $ | 5.16 | 32919 | 530091323 | $ | 69.06 | 53926 | 530122208 | $ | 56.77 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11912 | 530041306 | $ | 3.88 | 32920 | 530091324 | $ | 79.93 | 53927 | 530122209 | $ | 60.37 |
| 11913 | 530041312 | $ | 15.68 | 32921 | 530091325 | $ | 29.68 | 53928 | 530122210 | $ | 32.16 |
| 11914 | 530041314 | $ | 1.58 | 32922 | 530091326 | $ | 668.29 | 53929 | 530122211 | $ | 3,176.01 |
| 11915 | 530041315 | $ | 2.34 | 32923 | 530091328 | $ | 37.79 | 53930 | 530122212 | $ | 105.96 |
| 11916 | 530041316 | $ | 94.85 | 32924 | 530091329 | $ | 58.00 | 53931 | 530122213 | $ | 97.13 |
| 11917 | 530041317 | $ | 25.65 | 32925 | 530091331 | $ | 741.00 | 53932 | 530122215 | $ | 277.73 |
| 11918 | 530041321 | $ | 6.55 | 32926 | 530091332 | $ | 429.96 | 53933 | 530122216 | $ | 39.69 |
| 11919 | 530041322 | $ | 9.06 | 32927 | 530091334 | $ | 113.38 | 53934 | 530122217 | $ | 40.65 |
| 11920 | 530041323 | $ | 0.72 | 32928 | 530091335 | $ | 6.34 | 53935 | 530122219 | $ | 42.41 |
| 11921 | 530041325 | $ | 19.65 | 32929 | 530091336 | $ | 49.07 | 53936 | 530122220 | $ | 229.58 |
| 11922 | 530041329 | $ | 52.32 | 32930 | 530091337 | $ | 40.87 | 53937 | 530122221 | $ | 70.87 |
| 11923 | 530041332 | $ | 342.26 | 32931 | 530091339 | $ | 227.15 | 53938 | 530122222 | $ | 52.87 |
| 11924 | 530041333 | $ | 18.39 | 32932 | 530091341 | $ | 105.91 | 53939 | 530122228 | $ | 224.11 |
| 11925 | 530041334 | $ | 34.28 | 32933 | 530091342 | $ | 60.54 | 53940 | 530122229 | $ | 545.89 |
| 11926 | 530041335 | $ | 126.57 | 32934 | 530091343 | $ | 40.30 | 53941 | 530122230 | $ | 182.34 |
| 11927 | 530041338 | $ | 2.47 | 32935 | 530091344 | $ | 193.30 | 53942 | 530122231 | $ | 55.57 |
| 11928 | 530041339 | $ | 1.95 | 32936 | 530091346 | $ | 19.78 | 53943 | 530122232 | $ | 75.92 |
| 11929 | 530041342 | $ | 108.68 | 32937 | 530091347 | $ | 60.69 | 53944 | 530122233 | $ | 61.56 |
| 11930 | 530041345 | $ | 748.96 | 32938 | 530091348 | $ | 369.24 | 53945 | 530122234 | $ | 423.42 |
| 11931 | 530041346 | $ | 10.54 | 32939 | 530091351 | $ | 1,008.95 | 53946 | 530122237 | $ | 20.59 |
| 11932 | 530041348 | $ | 8.72 | 32940 | 530091352 | $ | 188.46 | 53947 | 530122238 | $ | 279.03 |
| 11933 | 530041350 | $ | 58.83 | 32941 | 530091358 | $ | 24.20 | 53948 | 530122239 | $ | 89.17 |
| 11934 | 530041351 | $ | 3.95 | 32942 | 530091362 | $ | 45.54 | 53949 | 530122240 | $ | 1,111.07 |
| 11935 | 530041352 | $ | 5.18 | 32943 | 530091363 | $ | 11.83 | 53950 | 530122241 | $ | 99.15 |
| 11936 | 530041354 | $ | 0.59 | 32944 | 530091365 | $ | 46.79 | 53951 | 530122242 | $ | 106.13 |
| 11937 | 530041355 | $ | 127.31 | 32945 | 530091366 | $ | 21.28 | 53952 | 530122245 | $ | 21.07 |
| 11938 | 530041356 | $ | 36.68 | 32946 | 530091367 | $ | 147.44 | 53953 | 530122248 | $ | 1,127.65 |
| 11939 | 530041359 | $ | 13.82 | 32947 | 530091369 | $ | 588.26 | 53954 | 530122251 | $ | 295.02 |
| 11940 | 530041362 | $ | 23.65 | 32948 | 530091371 | $ | 49.27 | 53955 | 530122253 | $ | 316.16 |
| 11941 | 530041363 | $ | 45.92 | 32949 | 530091374 | $ | 115.48 | 53956 | 530122254 | $ | 49.72 |
| 11942 | 530041365 | $ | 87.62 | 32950 | 530091375 | $ | 17.03 | 53957 | 530122255 | $ | 28.04 |
| 11943 | 530041366 | $ | 50.96 | 32951 | 530091376 | $ | 135.56 | 53958 | 530122256 | $ | 245.75 |
| 11944 | 530041367 | $ | 36.06 | 32952 | 530091378 | $ | 33.97 | 53959 | 530122257 | $ | 33.92 |
| 11945 | 530041369 | $ | 49.59 | 32953 | 530091379 | $ | 102.90 | 53960 | 530122258 | $ | 298.11 |
| 11946 | 530041370 | $ | 52.15 | 32954 | 530091381 | $ | 28.45 | 53961 | 530122259 | $ | 299.60 |
| 11947 | 530041376 | $ | 25.85 | 32955 | 530091383 | $ | 96.42 | 53962 | 530122260 | $ | 42.63 |
| 11948 | 530041382 | $ | 15.68 | 32956 | 530091384 | $ | 31.85 | 53963 | 530122264 | $ | 23.47 |
| 11949 | 530041386 | $ | 47.03 | 32957 | 530091385 | $ | 7.64 | 53964 | 530122265 | $ | 52.78 |
| 11950 | 530041387 | $ | 25.90 | 32958 | 530091387 | $ | 272.60 | 53965 | 530122268 | $ | 50.71 |
| 11951 | 530041388 | $ | 25.90 | 32959 | 530091388 | $ | 46.95 | 53966 | 530122269 | $ | 137.84 |
| 11952 | 530041392 | $ | 36.85 | 32960 | 530091390 | $ | 53.79 | 53967 | 530122271 | $ | 69.03 |
| 11953 | 530041396 | $ | 31.15 | 32961 | 530091391 | $ | 147.59 | 53968 | 530122274 | $ | 500.84 |
| 11954 | 530041397 | $ | 32.96 | 32962 | 530091392 | $ | 661.91 | 53969 | 530122275 | $ | 12.30 |
| 11955 | 530041398 | $ | 25.90 | 32963 | 530091393 | $ | 29.79 | 53970 | 530122276 | $ | 0.97 |
| 11956 | 530041399 | $ | 30.22 | 32964 | 530091398 | $ | 174.14 | 53971 | 530122277 | $ | 211.87 |
| 11957 | 530041400 | $ | 25.90 | 32965 | 530091399 | $ | 96.13 | 53972 | 530122278 | $ | 11.86 |
| 11958 | 530041401 | $ | 28.64 | 32966 | 530091400 | $ | 15.09 | 53973 | 530122279 | $ | 111.07 |
| 11959 | 530041402 | $ | 30.59 | 32967 | 530091401 | $ | 50.14 | 53974 | 530122282 | $ | 33.53 |
| 11960 | 530041403 | $ | 7.85 | 32968 | 530091403 | $ | 232.39 | 53975 | 530122283 | $ | 22.18 |
| 11961 | 530041404 | $ | 7.85 | 32969 | 530091404 | $ | 97.02 | 53976 | 530122286 | $ | 131.12 |
| 11962 | 530041405 | $ | 2.30 | 32970 | 530091405 | $ | 362.71 | 53977 | 530122288 | $ | 28.33 |
| 11963 | 530041409 | $ | 91.39 | 32971 | 530091408 | $ | 29.47 | 53978 | 530122292 | $ | 564.47 |
| 11964 | 530041414 | $ | 20.36 | 32972 | 530091409 | $ | 377.47 | 53979 | 530122293 | $ | 134.31 |
| 11965 | 530041416 | $ | 76.26 | 32973 | 530091410 | $ | 29.50 | 53980 | 530122294 | $ | 15.99 |
| 11966 | 530041417 | $ | 0.63 | 32974 | 530091412 | $ | 30.99 | 53981 | 530122297 | $ | 57.27 |
| 11967 | 530041418 | $ | 77.66 | 32975 | 530091413 | $ | 109.86 | 53982 | 530122298 | $ | 168.93 |
| 11968 | 530041424 | $ | 2.25 | 32976 | 530091414 | $ | 39.27 | 53983 | 530122300 | $ | 4.58 |
| 11969 | 530041426 | $ | 0.90 | 32977 | 530091416 | $ | 222.53 | 53984 | 530122301 | $ | 14.39 |
| 11970 | 530041427 | $ | 49.74 | 32978 | 530091417 | $ | 105.59 | 53985 | 530122302 | $ | 130.72 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11971 | 530041431 | $ | 35.47 | 32979 | 530091419 | $ | 30.33 | 53986 | 530122303 | $ | 83.09 |
| 11972 | 530041432 | $ | 13.52 | 32980 | 530091421 | $ | 105.25 | 53987 | 530122304 | $ | 171.65 |
| 11973 | 530041433 | $ | 5.27 | 32981 | 530091422 | $ | 144.15 | 53988 | 530122306 | $ | 488.61 |
| 11974 | 530041435 | $ | 1,330.61 | 32982 | 530091423 | $ | 482.79 | 53989 | 530122307 | $ | 51.53 |
| 11975 | 530041438 | $ | 74.46 | 32983 | 530091425 | $ | 162.06 | 53990 | 530122308 | $ | 4,085.38 |
| 11976 | 530041440 | $ | 8.13 | 32984 | 530091427 | $ | 58.77 | 53991 | 530122309 | $ | 46.61 |
| 11977 | 530041443 | $ | 82.83 | 32985 | 530091428 | $ | 67.64 | 53992 | 530122310 | $ | 218.15 |
| 11978 | 530041444 | $ | 83.42 | 32986 | 530091433 | $ | 171.65 | 53993 | 530122312 | $ | 1,478.18 |
| 11979 | 530041445 | $ | 878.50 | 32987 | 530091434 | $ | 53.58 | 53994 | 530122313 | $ | 414.41 |
| 11980 | 530041446 | $ | 2.79 | 32988 | 530091435 | $ | 148.87 | 53995 | 530122314 | $ | 53.85 |
| 11981 | 530041449 | $ | 12.01 | 32989 | 530091436 | $ | 42.53 | 53996 | 530122316 | $ | 62.45 |
| 11982 | 530041454 | $ | 388.06 | 32990 | 530091437 | $ | 4.01 | 53997 | 530122319 | $ | 83.10 |
| 11983 | 530041457 | $ | 42.63 | 32991 | 530091438 | $ | 397.59 | 53998 | 530122320 | $ | 404.11 |
| 11984 | 530041458 | $ | 10.62 | 32992 | 530091439 | $ | 107.13 | 53999 | 530122321 | $ | 3.61 |
| 11985 | 530041461 | $ | 12.37 | 32993 | 530091440 | $ | 75.21 | 54000 | 530122322 | $ | 61.04 |
| 11986 | 530041462 | $ | 155.16 | 32994 | 530091441 | $ | 82.23 | 54001 | 530122323 | $ | 76.53 |
| 11987 | 530041463 | $ | 0.72 | 32995 | 530091442 | $ | 296.21 | 54002 | 530122325 | $ | 85.79 |
| 11988 | 530041464 | $ | 166.54 | 32996 | 530091443 | $ | 2.98 | 54003 | 530122326 | $ | 28.15 |
| 11989 | 530041466 | $ | 5.27 | 32997 | 530091445 | $ | 18.58 | 54004 | 530122327 | $ | 174.46 |
| 11990 | 530041468 | $ | 32.17 | 32998 | 530091446 | $ | 182.38 | 54005 | 530122328 | $ | 41.59 |
| 11991 | 530041469 | $ | 109.04 | 32999 | 530091447 | $ | 62.38 | 54006 | 530122329 | $ | 34.23 |
| 11992 | 530041480 | $ | 113.51 | 33000 | 530091449 | $ | 62.43 | 54007 | 530122330 | $ | 91.40 |
| 11993 | 530041481 | $ | 79.57 | 33001 | 530091451 | $ | 3.53 | 54008 | 530122331 | $ | 191.59 |
| 11994 | 530041484 | $ | 12.50 | 33002 | 530091452 | $ | 208.69 | 54009 | 530122335 | $ | 17.16 |
| 11995 | 530041488 | $ | 20.15 | 33003 | 530091454 | $ | 175.82 | 54010 | 530122336 | $ | 225.52 |
| 11996 | 530041489 | $ | 13.05 | 33004 | 530091455 | $ | 31.78 | 54011 | 530122337 | $ | 40.88 |
| 11997 | 530041490 | $ | 11.76 | 33005 | 530091456 | $ | 194.92 | 54012 | 530122341 | $ | 32.99 |
| 11998 | 530041492 | $ | 220.20 | 33006 | 530091457 | $ | 57.97 | 54013 | 530122342 | $ | 73.38 |
| 11999 | 530041494 | $ | 0.89 | 33007 | 530091458 | $ | 515.90 | 54014 | 530122343 | $ | 125.86 |
| 12000 | 530041498 | $ | 20.92 | 33008 | 530091459 | $ | 26.67 | 54015 | 530122344 | $ | 3.06 |
| 12001 | 530041499 | $ | 9.66 | 33009 | 530091460 | $ | 44.78 | 54016 | 530122345 | $ | 97.57 |
| 12002 | 530041503 | $ | 443.32 | 33010 | 530091461 | $ | 82.69 | 54017 | 530122347 | $ | 71.03 |
| 12003 | 530041504 | $ | 819.47 | 33011 | 530091462 | $ | 2.71 | 54018 | 530122348 | $ | 101.52 |
| 12004 | 530041508 | $ | 9.69 | 33012 | 530091463 | $ | 18.79 | 54019 | 530122349 | $ | 52.40 |
| 12005 | 530041515 | $ | 36.07 | 33013 | 530091464 | $ | 113.57 | 54020 | 530122351 | $ | 216.09 |
| 12006 | 530041519 | $ | 221.89 | 33014 | 530091465 | $ | 126.50 | 54021 | 530122352 | $ | 19.62 |
| 12007 | 530041520 | $ | 28.28 | 33015 | 530091466 | $ | 94.14 | 54022 | 530122354 | $ | 85.21 |
| 12008 | 530041523 | $ | 230.97 | 33016 | 530091467 | $ | 25.72 | 54023 | 530122356 | $ | 156.44 |
| 12009 | 530041524 | $ | 36.42 | 33017 | 530091468 | $ | 77.02 | 54024 | 530122358 | $ | 187.23 |
| 12010 | 530041526 | $ | 735.02 | 33018 | 530091470 | $ | 19.24 | 54025 | 530122360 | $ | 319.47 |
| 12011 | 530041529 | $ | 90.25 | 33019 | 530091471 | $ | 114.88 | 54026 | 530122361 | $ | 122.39 |
| 12012 | 530041532 | $ | 10.52 | 33020 | 530091475 | $ | 420.08 | 54027 | 530122362 | $ | 902.32 |
| 12013 | 530041536 | $ | 34.16 | 33021 | 530091476 | $ | 38.46 | 54028 | 530122364 | $ | 25.19 |
| 12014 | 530041537 | $ | 22.52 | 33022 | 530091477 | $ | 98.49 | 54029 | 530122366 | $ | 89.63 |
| 12015 | 530041538 | $ | 43.69 | 33023 | 530091478 | $ | 54.77 | 54030 | 530122367 | $ | 48.34 |
| 12016 | 530041539 | $ | 16.27 | 33024 | 530091479 | $ | 59.35 | 54031 | 530122369 | $ | 100.41 |
| 12017 | 530041543 | $ | 14.04 | 33025 | 530091480 | $ | 131.24 | 54032 | 530122370 | $ | 42.22 |
| 12018 | 530041546 | $ | 50.24 | 33026 | 530091481 | $ | 37.55 | 54033 | 530122372 | $ | 99.90 |
| 12019 | 530041549 | $ | 7.84 | 33027 | 530091482 | $ | 100.38 | 54034 | 530122375 | $ | 24.45 |
| 12020 | 530041550 | $ | 178.85 | 33028 | 530091483 | $ | 83.38 | 54035 | 530122377 | $ | 88.54 |
| 12021 | 530041551 | $ | 5.26 | 33029 | 530091484 | $ | 96.38 | 54036 | 530122380 | $ | 85.62 |
| 12022 | 530041552 | $ | 20.48 | 33030 | 530091490 | $ | 47.97 | 54037 | 530122381 | $ | 127.26 |
| 12023 | 530041554 | $ | 3.38 | 33031 | 530091491 | $ | 219.06 | 54038 | 530122382 | $ | 64.01 |
| 12024 | 530041555 | $ | 41.97 | 33032 | 530091492 | $ | 74.25 | 54039 | 530122383 | $ | 36.13 |
| 12025 | 530041556 | $ | 1.17 | 33033 | 530091493 | $ | 121.70 | 54040 | 530122386 | $ | 52.86 |
| 12026 | 530041557 | $ | 166.57 | 33034 | 530091496 | $ | 48.84 | 54041 | 530122388 | $ | 32.38 |
| 12027 | 530041565 | $ | 118.92 | 33035 | 530091497 | $ | 1.80 | 54042 | 530122389 | $ | 150.92 |
| 12028 | 530041566 | $ | 13.76 | 33036 | 530091499 | $ | 314.73 | 54043 | 530122390 | $ | 36.93 |
| 12029 | 530041568 | $ | 6.49 | 33037 | 530091500 | $ | 59.72 | 54044 | 530122391 | $ | 25.97 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12030 | 530041569 | $ | 4.79 | 33038 | 530091501 | $ | 92.90 | 54045 | 530122392 | $ | 14.09 |
| 12031 | 530041572 | $ | 35.24 | 33039 | 530091502 | $ | 85.73 | 54046 | 530122393 | $ | 92.21 |
| 12032 | 530041578 | $ | 152.57 | 33040 | 530091503 | $ | 949.85 | 54047 | 530122394 | $ | 158.34 |
| 12033 | 530041579 | $ | 24.07 | 33041 | 530091505 | $ | 685.18 | 54048 | 530122395 | $ | 145.22 |
| 12034 | 530041581 | $ | 20.15 | 33042 | 530091507 | $ | 30.70 | 54049 | 530122396 | $ | 35.68 |
| 12035 | 530041582 | $ | 217.07 | 33043 | 530091509 | $ | 101.46 | 54050 | 530122397 | $ | 4.49 |
| 12036 | 530041583 | $ | 153.92 | 33044 | 530091511 | $ | 54.46 | 54051 | 530122398 | $ | 41.28 |
| 12037 | 530041584 | $ | 5.41 | 33045 | 530091513 | $ | 36.77 | 54052 | 530122400 | $ | 27.33 |
| 12038 | 530041587 | $ | 29.12 | 33046 | 530091514 | $ | 119.32 | 54053 | 530122402 | $ | 81.40 |
| 12039 | 530041588 | $ | 45.44 | 33047 | 530091516 | $ | 288.94 | 54054 | 530122404 | $ | 24.92 |
| 12040 | 530041589 | $ | 86.23 | 33048 | 530091517 | $ | 36.59 | 54055 | 530122406 | $ | 47.16 |
| 12041 | 530041596 | $ | 2.53 | 33049 | 530091518 | $ | 163.07 | 54056 | 530122407 | $ | 2.22 |
| 12042 | 530041597 | $ | 2.84 | 33050 | 530091519 | $ | 32.36 | 54057 | 530122408 | $ | 170.20 |
| 12043 | 530041600 | $ | 7.10 | 33051 | 530091521 | $ | 72.69 | 54058 | 530122409 | $ | 34.80 |
| 12044 | 530041602 | $ | 1.18 | 33052 | 530091522 | $ | 431.58 | 54059 | 530122410 | $ | 82.19 |
| 12045 | 530041604 | $ | 63.94 | 33053 | 530091523 | $ | 331.66 | 54060 | 530122411 | $ | 65.44 |
| 12046 | 530041616 | $ | 10.62 | 33054 | 530091524 | $ | 116.86 | 54061 | 530122412 | $ | 37.06 |
| 12047 | 530041618 | $ | 8.13 | 33055 | 530091531 | $ | 42.08 | 54062 | 530122417 | $ | 17.32 |
| 12048 | 530041619 | $ | 21.89 | 33056 | 530091533 | $ | 54.11 | 54063 | 530122418 | $ | 2.47 |
| 12049 | 530041620 | $ | 2.12 | 33057 | 530091534 | $ | 335.15 | 54064 | 530122422 | $ | 215.03 |
| 12050 | 530041621 | $ | 32.94 | 33058 | 530091537 | $ | 5.34 | 54065 | 530122423 | $ | 118.82 |
| 12051 | 530041624 | $ | 4.28 | 33059 | 530091538 | $ | 159.68 | 54066 | 530122424 | $ | 44.12 |
| 12052 | 530041627 | $ | 2.30 | 33060 | 530091539 | $ | 60.30 | 54067 | 530122425 | $ | 77.66 |
| 12053 | 530041629 | $ | 8.27 | 33061 | 530091540 | $ | 172.90 | 54068 | 530122426 | $ | 226.98 |
| 12054 | 530041632 | $ | 42.90 | 33062 | 530091541 | $ | 66.37 | 54069 | 530122428 | $ | 56.53 |
| 12055 | 530041635 | $ | 4.15 | 33063 | 530091542 | $ | 95.79 | 54070 | 530122430 | $ | 46.35 |
| 12056 | 530041638 | $ | 1.62 | 33064 | 530091543 | $ | 60.87 | 54071 | 530122431 | $ | 2.88 |
| 12057 | 530041641 | $ | 13.07 | 33065 | 530091544 | $ | 64.70 | 54072 | 530122432 | $ | 48.25 |
| 12058 | 530041642 | $ | 1,526.00 | 33066 | 530091546 | $ | 56.43 | 54073 | 530122436 | $ | 913.59 |
| 12059 | 530041644 | $ | 28.10 | 33067 | 530091547 | $ | 19.62 | 54074 | 530122437 | $ | 210.02 |
| 12060 | 530041645 | $ | 1.22 | 33068 | 530091548 | $ | 33.07 | 54075 | 530122438 | $ | 4.58 |
| 12061 | 530041646 | $ | 20.15 | 33069 | 530091549 | $ | 66.25 | 54076 | 530122439 | $ | 8.51 |
| 12062 | 530041651 | $ | 177.00 | 33070 | 530091550 | $ | 160.23 | 54077 | 530122440 | $ | 584.40 |
| 12063 | 530041653 | $ | 25.65 | 33071 | 530091551 | $ | 47.06 | 54078 | 530122442 | $ | 30.03 |
| 12064 | 530041657 | $ | 105.41 | 33072 | 530091552 | $ | 13.02 | 54079 | 530122443 | $ | 89.02 |
| 12065 | 530041665 | $ | 4.58 | 33073 | 530091553 | $ | 177.43 | 54080 | 530122444 | $ | 60.57 |
| 12066 | 530041666 | $ | 6.67 | 33074 | 530091554 | $ | 52.84 | 54081 | 530122445 | $ | 202.56 |
| 12067 | 530041668 | $ | 5.72 | 33075 | 530091555 | $ | 67.89 | 54082 | 530122447 | $ | 251.27 |
| 12068 | 530041669 | $ | 4.24 | 33076 | 530091556 | $ | 18.81 | 54083 | 530122448 | $ | 387.73 |
| 12069 | 530041670 | $ | 16.25 | 33077 | 530091557 | $ | 39.46 | 54084 | 530122449 | $ | 73.82 |
| 12070 | 530041673 | $ | 7.12 | 33078 | 530091558 | $ | 6.54 | 54085 | 530122450 | $ | 74.43 |
| 12071 | 530041674 | $ | 115.10 | 33079 | 530091559 | $ | 66.80 | 54086 | 530122453 | $ | 99.81 |
| 12072 | 530041676 | $ | 133.27 | 33080 | 530091563 | $ | 239.94 | 54087 | 530122454 | $ | 5.73 |
| 12073 | 530041677 | $ | 35.59 | 33081 | 530091564 | $ | 32.46 | 54088 | 530122455 | $ | 2.40 |
| 12074 | 530041678 | $ | 5.99 | 33082 | 530091565 | $ | 44.43 | 54089 | 530122457 | $ | 171.98 |
| 12075 | 530041679 | $ | 15.59 | 33083 | 530091569 | $ | 108.67 | 54090 | 530122460 | $ | 77.36 |
| 12076 | 530041680 | $ | 164.73 | 33084 | 530091570 | $ | 88.26 | 54091 | 530122465 | $ | 5.94 |
| 12077 | 530041681 | $ | 54.45 | 33085 | 530091572 | $ | 82.07 | 54092 | 530122467 | $ | 34.34 |
| 12078 | 530041682 | $ | 40.31 | 33086 | 530091573 | $ | 5.07 | 54093 | 530122469 | $ | 66.92 |
| 12079 | 530041683 | $ | 256.02 | 33087 | 530091575 | $ | 254.18 | 54094 | 530122470 | $ | 35.77 |
| 12080 | 530041684 | $ | 1.04 | 33088 | 530091576 | $ | 99.60 | 54095 | 530122471 | $ | 0.08 |
| 12081 | 530041685 | $ | 21.96 | 33089 | 530091577 | $ | 2,611.22 | 54096 | 530122472 | $ | 271.75 |
| 12082 | 530041686 | $ | 2.88 | 33090 | 530091578 | $ | 42.04 | 54097 | 530122473 | $ | 22.11 |
| 12083 | 530041687 | $ | 6.40 | 33091 | 530091579 | $ | 346.02 | 54098 | 530122474 | $ | 2,400.02 |
| 12084 | 530041688 | $ | 941.92 | 33092 | 530091581 | $ | 1,190.87 | 54099 | 530122475 | $ | 29.68 |
| 12085 | 530041689 | $ | 192.33 | 33093 | 530091582 | $ | 10.70 | 54100 | 530122477 | $ | 22.08 |
| 12086 | 530041691 | $ | 0.86 | 33094 | 530091583 | $ | 114.05 | 54101 | 530122479 | $ | 73.82 |
| 12087 | 530041692 | $ | 9.81 | 33095 | 530091584 | $ | 76.27 | 54102 | 530122480 | $ | 152.59 |
| 12088 | 530041693 | $ | 130.84 | 33096 | 530091585 | $ | 24.44 | 54103 | 530122481 | $ | 118.35 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12089 | 530041695 | $ | 8.58 | 33097 | 530091586 | $ | 26.71 | 54104 | 530122482 | $ | 201.16 |
| 12090 | 530041696 | $ | 34.22 | 33098 | 530091587 | $ | 39.50 | 54105 | 530122483 | $ | 316.47 |
| 12091 | 530041697 | $ | 2.79 | 33099 | 530091588 | $ | 169.92 | 54106 | 530122484 | $ | 51.34 |
| 12092 | 530041698 | $ | 27.43 | 33100 | 530091590 | $ | 109.54 | 54107 | 530122485 | $ | 40.57 |
| 12093 | 530041699 | $ | 62.14 | 33101 | 530091591 | $ | 47.42 | 54108 | 530122486 | $ | 113.33 |
| 12094 | 530041700 | $ | 63.77 | 33102 | 530091592 | $ | 33.61 | 54109 | 530122488 | $ | 39.46 |
| 12095 | 530041702 | $ | 4.37 | 33103 | 530091593 | $ | 96.52 | 54110 | 530122489 | $ | 122.65 |
| 12096 | 530041703 | $ | 17.93 | 33104 | 530091595 | $ | 181.67 | 54111 | 530122491 | $ | 170.07 |
| 12097 | 530041704 | $ | 1.35 | 33105 | 530091596 | $ | 82.36 | 54112 | 530122492 | $ | 80.82 |
| 12098 | 530041708 | $ | 3.92 | 33106 | 530091599 | $ | 56.82 | 54113 | 530122493 | $ | 53.21 |
| 12099 | 530041709 | $ | 90.13 | 33107 | 530091600 | $ | 4,706.30 | 54114 | 530122495 | $ | 178.36 |
| 12100 | 530041713 | $ | 45.42 | 33108 | 530091603 | $ | 191.15 | 54115 | 530122498 | $ | 45.58 |
| 12101 | 530041715 | $ | 2.43 | 33109 | 530091604 | $ | 57.66 | 54116 | 530122500 | $ | 263.23 |
| 12102 | 530041716 | $ | 35.31 | 33110 | 530091605 | $ | 168.01 | 54117 | 530122502 | $ | 119.61 |
| 12103 | 530041718 | $ | 6.85 | 33111 | 530091607 | $ | 143.20 | 54118 | 530122503 | $ | 318.47 |
| 12104 | 530041720 | $ | 419.04 | 33112 | 530091609 | $ | 26.97 | 54119 | 530122504 | $ | 95.98 |
| 12105 | 530041723 | $ | 24.38 | 33113 | 530091611 | $ | 39.62 | 54120 | 530122506 | $ | 79.07 |
| 12106 | 530041724 | $ | 66.29 | 33114 | 530091612 | $ | 56.98 | 54121 | 530122508 | $ | 27.44 |
| 12107 | 530041726 | $ | 2.84 | 33115 | 530091613 | $ | 42.87 | 54122 | 530122511 | $ | 261.31 |
| 12108 | 530041728 | $ | 24.10 | 33116 | 530091614 | $ | 107.45 | 54123 | 530122512 | $ | 49.19 |
| 12109 | 530041731 | $ | 4.57 | 33117 | 530091616 | $ | 21.98 | 54124 | 530122513 | $ | 21.39 |
| 12110 | 530041732 | $ | 11.66 | 33118 | 530091617 | $ | 19.34 | 54125 | 530122517 | $ | 36.87 |
| 12111 | 530041734 | $ | 1.37 | 33119 | 530091618 | $ | 20.51 | 54126 | 530122518 | $ | 33.76 |
| 12112 | 530041737 | $ | 30.89 | 33120 | 530091619 | $ | 110.57 | 54127 | 530122519 | $ | 50.14 |
| 12113 | 530041739 | $ | 172.17 | 33121 | 530091621 | $ | 138.28 | 54128 | 530122520 | $ | 58.50 |
| 12114 | 530041741 | $ | 20.15 | 33122 | 530091622 | $ | 0.07 | 54129 | 530122521 | $ | 43.18 |
| 12115 | 530041742 | $ | 13.40 | 33123 | 530091626 | $ | 53.19 | 54130 | 530122522 | $ | 55.84 |
| 12116 | 530041746 | $ | 40.31 | 33124 | 530091629 | $ | 28.80 | 54131 | 530122523 | $ | 119.90 |
| 12117 | 530041747 | $ | 45.14 | 33125 | 530091631 | $ | 48.64 | 54132 | 530122524 | $ | 54.95 |
| 12118 | 530041748 | $ | 66.42 | 33126 | 530091632 | $ | 68.56 | 54133 | 530122526 | $ | 229.64 |
| 12119 | 530041751 | $ | 59.46 | 33127 | 530091633 | $ | 148.38 | 54134 | 530122527 | $ | 48.51 |
| 12120 | 530041753 | $ | 87.99 | 33128 | 530091635 | $ | 94.67 | 54135 | 530122528 | $ | 74.69 |
| 12121 | 530041755 | $ | 7.90 | 33129 | 530091636 | $ | 53.95 | 54136 | 530122529 | $ | 40.22 |
| 12122 | 530041762 | $ | 124.01 | 33130 | 530091639 | $ | 33.48 | 54137 | 530122530 | $ | 159.31 |
| 12123 | 530041763 | $ | 71.69 | 33131 | 530091640 | $ | 296.53 | 54138 | 530122536 | $ | 2,193.53 |
| 12124 | 530041764 | $ | 16.62 | 33132 | 530091642 | $ | 12.77 | 54139 | 530122537 | $ | 33.36 |
| 12125 | 530041767 | $ | 59.61 | 33133 | 530091644 | $ | 23.62 | 54140 | 530122539 | $ | 27.39 |
| 12126 | 530041768 | $ | 97.82 | 33134 | 530091645 | $ | 15.26 | 54141 | 530122541 | $ | 93.47 |
| 12127 | 530041770 | $ | 16.40 | 33135 | 530091647 | $ | 97.78 | 54142 | 530122544 | $ | 59.91 |
| 12128 | 530041771 | $ | 12.38 | 33136 | 530091648 | $ | 14.93 | 54143 | 530122545 | $ | 58.21 |
| 12129 | 530041775 | $ | 6.98 | 33137 | 530091649 | $ | 20.30 | 54144 | 530122546 | $ | 430.88 |
| 12130 | 530041777 | $ | 26.87 | 33138 | 530091650 | $ | 336.00 | 54145 | 530122547 | $ | 40.73 |
| 12131 | 530041778 | $ | 66.22 | 33139 | 530091651 | $ | 263.32 | 54146 | 530122551 | $ | 50.49 |
| 12132 | 530041780 | $ | 7.72 | 33140 | 530091652 | $ | 113.15 | 54147 | 530122554 | $ | 37.18 |
| 12133 | 530041782 | $ | 123.23 | 33141 | 530091655 | $ | 232.40 | 54148 | 530122556 | $ | 83.37 |
| 12134 | 530041783 | $ | 685.42 | 33142 | 530091656 | $ | 868.05 | 54149 | 530122558 | $ | 28.71 |
| 12135 | 530041784 | $ | 27.77 | 33143 | 530091657 | $ | 35.62 | 54150 | 530122559 | $ | 37.14 |
| 12136 | 530041786 | $ | 23.51 | 33144 | 530091658 | $ | 97.56 | 54151 | 530122561 | $ | 298.65 |
| 12137 | 530041787 | $ | 2.30 | 33145 | 530091659 | $ | 131.03 | 54152 | 530122563 | $ | 17.59 |
| 12138 | 530041789 | $ | 11.76 | 33146 | 530091660 | $ | 1,847.31 | 54153 | 530122564 | $ | 39.23 |
| 12139 | 530041790 | $ | 7.30 | 33147 | 530091661 | $ | 16.01 | 54154 | 530122565 | $ | 39.46 |
| 12140 | 530041794 | $ | 41.17 | 33148 | 530091665 | $ | 18.10 | 54155 | 530122569 | $ | 403.37 |
| 12141 | 530041796 | $ | 7.95 | 33149 | 530091666 | $ | 41.34 | 54156 | 530122570 | $ | 63.59 |
| 12142 | 530041797 | $ | 43.41 | 33150 | 530091667 | $ | 71.22 | 54157 | 530122571 | $ | 24.52 |
| 12143 | 530041798 | $ | 155.32 | 33151 | 530091668 | $ | 67.64 | 54158 | 530122573 | $ | 92.87 |
| 12144 | 530041799 | $ | 13.83 | 33152 | 530091670 | $ | 115.31 | 54159 | 530122574 | $ | 78.24 |
| 12145 | 530041801 | $ | 7.94 | 33153 | 530091671 | $ | 166.23 | 54160 | 530122577 | $ | 51.86 |
| 12146 | 530041802 | $ | 2.34 | 33154 | 530091673 | $ | 53.58 | 54161 | 530122579 | $ | 107.47 |
| 12147 | 530041806 | $ | 42.10 | 33155 | 530091675 | $ | 93.09 | 54162 | 530122580 | $ | 240.24 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12148 | 530041808 | $ | 31.35 | 33156 | 530091676 | $ | 137.48 | 54163 | 530122581 | $ | 119.30 |
| 12149 | 530041812 | $ | 89.23 | 33157 | 530091678 | $ | 94.79 | 54164 | 530122582 | $ | 375.64 |
| 12150 | 530041813 | $ | 366.39 | 33158 | 530091679 | $ | 83.13 | 54165 | 530122583 | $ | 66.98 |
| 12151 | 530041814 | $ | 304.02 | 33159 | 530091680 | $ | 105.35 | 54166 | 530122584 | $ | 101.58 |
| 12152 | 530041824 | $ | 21.85 | 33160 | 530091681 | $ | 39.68 | 54167 | 530122585 | $ | 73.98 |
| 12153 | 530041827 | $ | 19.60 | 33161 | 530091682 | $ | 67.62 | 54168 | 530122587 | $ | 122.44 |
| 12154 | 530041829 | $ | 51.89 | 33162 | 530091683 | $ | 67.11 | 54169 | 530122588 | $ | 613.73 |
| 12155 | 530041830 | $ | 485.34 | 33163 | 530091684 | $ | 19.79 | 54170 | 530122590 | $ | 24.18 |
| 12156 | 530041831 | $ | 115.05 | 33164 | 530091685 | $ | 26.46 | 54171 | 530122592 | $ | 87.75 |
| 12157 | 530041833 | $ | 0.94 | 33165 | 530091687 | $ | 122.99 | 54172 | 530122593 | $ | 229.95 |
| 12158 | 530041834 | $ | 83.27 | 33166 | 530091688 | $ | 41.43 | 54173 | 530122597 | $ | 75.54 |
| 12159 | 530041837 | $ | 7.84 | 33167 | 530091689 | $ | 119.18 | 54174 | 530122599 | $ | 62.64 |
| 12160 | 530041839 | $ | 1.71 | 33168 | 530091691 | $ | 57.82 | 54175 | 530122600 | $ | 260.96 |
| 12161 | 530041840 | $ | 90.25 | 33169 | 530091692 | $ | 660.31 | 54176 | 530122602 | $ | 134.32 |
| 12162 | 530041841 | $ | 36.81 | 33170 | 530091693 | $ | 42.39 | 54177 | 530122606 | $ | 149.21 |
| 12163 | 530041844 | $ | 456.55 | 33171 | 530091694 | $ | 351.46 | 54178 | 530122608 | $ | 101.24 |
| 12164 | 530041848 | $ | 1.13 | 33172 | 530091696 | $ | 18.42 | 54179 | 530122609 | $ | 6.64 |
| 12165 | 530041849 | $ | 19.18 | 33173 | 530091697 | $ | 59.60 | 54180 | 530122611 | $ | 234.75 |
| 12166 | 530041855 | $ | 2.75 | 33174 | 530091698 | $ | 5.29 | 54181 | 530122612 | $ | 157.58 |
| 12167 | 530041856 | $ | 40.61 | 33175 | 530091699 | $ | 133.47 | 54182 | 530122613 | $ | 40.44 |
| 12168 | 530041859 | $ | 49.20 | 33176 | 530091700 | $ | 55.02 | 54183 | 530122614 | $ | 1.11 |
| 12169 | 530041862 | $ | 0.41 | 33177 | 530091701 | $ | 154.46 | 54184 | 530122615 | $ | 1.15 |
| 12170 | 530041863 | $ | 79.68 | 33178 | 530091702 | $ | 442.05 | 54185 | 530122616 | $ | 49.10 |
| 12171 | 530041865 | $ | 88.25 | 33179 | 530091703 | $ | 94.23 | 54186 | 530122619 | $ | 92.87 |
| 12172 | 530041868 | $ | 8.54 | 33180 | 530091704 | $ | 500.52 | 54187 | 530122620 | $ | 1.95 |
| 12173 | 530041874 | $ | 34.03 | 33181 | 530091706 | $ | 59.06 | 54188 | 530122621 | $ | 164.81 |
| 12174 | 530041876 | $ | 50.26 | 33182 | 530091707 | $ | 40.99 | 54189 | 530122622 | $ | 64.43 |
| 12175 | 530041877 | $ | 91.71 | 33183 | 530091708 | $ | 575.60 | 54190 | 530122624 | $ | 74.41 |
| 12176 | 530041883 | $ | 35.46 | 33184 | 530091709 | $ | 32.17 | 54191 | 530122625 | $ | 149.79 |
| 12177 | 530041884 | $ | 13.99 | 33185 | 530091711 | $ | 99.61 | 54192 | 530122628 | $ | 3.20 |
| 12178 | 530041886 | $ | 205.93 | 33186 | 530091712 | $ | 111.58 | 54193 | 530122629 | $ | 348.76 |
| 12179 | 530041887 | $ | 1,967.78 | 33187 | 530091713 | $ | 32.85 | 54194 | 530122630 | $ | 238.04 |
| 12180 | 530041889 | $ | 109.78 | 33188 | 530091714 | $ | 267.90 | 54195 | 530122633 | $ | 43.11 |
| 12181 | 530041896 | $ | 49.58 | 33189 | 530091715 | $ | 33.40 | 54196 | 530122636 | $ | 213.21 |
| 12182 | 530041899 | $ | 16.27 | 33190 | 530091716 | $ | 86.62 | 54197 | 530122638 | $ | 33.38 |
| 12183 | 530041901 | $ | 12.37 | 33191 | 530091718 | $ | 65.86 | 54198 | 530122641 | $ | 2.29 |
| 12184 | 530041902 | $ | 35.25 | 33192 | 530091719 | $ | 94.24 | 54199 | 530122642 | $ | 196.74 |
| 12185 | 530041904 | $ | 32.33 | 33193 | 530091720 | $ | 98.40 | 54200 | 530122643 | $ | 27.92 |
| 12186 | 530041907 | $ | 103.43 | 33194 | 530091721 | $ | 1,477.77 | 54201 | 530122644 | $ | 50.76 |
| 12187 | 530041908 | $ | 4.86 | 33195 | 530091722 | $ | 32.22 | 54202 | 530122645 | $ | 56.32 |
| 12188 | 530041912 | $ | 26.88 | 33196 | 530091723 | $ | 133.05 | 54203 | 530122649 | $ | 3.20 |
| 12189 | 530041918 | $ | 37.00 | 33197 | 530091727 | $ | 65.42 | 54204 | 530122650 | $ | 46.00 |
| 12190 | 530041919 | $ | 0.81 | 33198 | 530091728 | $ | 19.25 | 54205 | 530122651 | $ | 25.72 |
| 12191 | 530041920 | $ | 3.88 | 33199 | 530091730 | $ | 32.99 | 54206 | 530122652 | $ | 78.93 |
| 12192 | 530041924 | $ | 5.68 | 33200 | 530091731 | $ | 50.22 | 54207 | 530122653 | $ | 92.40 |
| 12193 | 530041925 | $ | 35.29 | 33201 | 530091735 | $ | 109.29 | 54208 | 530122655 | $ | 32.57 |
| 12194 | 530041928 | $ | 117.61 | 33202 | 530091736 | $ | 58.58 | 54209 | 530122656 | $ | 0.54 |
| 12195 | 530041930 | $ | 0.92 | 33203 | 530091738 | $ | 46.15 | 54210 | 530122657 | $ | 157.17 |
| 12196 | 530041931 | $ | 50.02 | 33204 | 530091739 | $ | 40.23 | 54211 | 530122658 | $ | 200.09 |
| 12197 | 530041932 | $ | 24.28 | 33205 | 530091741 | $ | 93.24 | 54212 | 530122659 | $ | 107.28 |
| 12198 | 530041935 | $ | 20.14 | 33206 | 530091742 | $ | 55.19 | 54213 | 530122660 | $ | 25.09 |
| 12199 | 530041936 | $ | 3.88 | 33207 | 530091743 | $ | 49.49 | 54214 | 530122663 | $ | 15.09 |
| 12200 | 530041938 | $ | 16.41 | 33208 | 530091744 | $ | 262.46 | 54215 | 530122664 | $ | 85.55 |
| 12201 | 530041939 | $ | 31.35 | 33209 | 530091745 | $ | 243.79 | 54216 | 530122665 | $ | 5.23 |
| 12202 | 530041941 | $ | 69.11 | 33210 | 530091746 | $ | 31.31 | 54217 | 530122667 | $ | 42.39 |
| 12203 | 530041944 | $ | 40.25 | 33211 | 530091747 | $ | 40.31 | 54218 | 530122668 | $ | 184.94 |
| 12204 | 530041945 | $ | 37.10 | 33212 | 530091749 | $ | 8.95 | 54219 | 530122670 | $ | 146.95 |
| 12205 | 530041947 | $ | 1.35 | 33213 | 530091750 | $ | 41.07 | 54220 | 530122671 | $ | 6.63 |
| 12206 | 530041949 | $ | 476.12 | 33214 | 530091751 | $ | 87.35 | 54221 | 530122672 | $ | 36.07 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12207 | 530041951 | $ | 146.72 | 33215 | 530091752 | $ | 45.03 | 54222 | 530122673 | $ | 43.56 |
| 12208 | 530041955 | $ | 12.64 | 33216 | 530091756 | $ | 31.26 | 54223 | 530122674 | $ | 41.43 |
| 12209 | 530041956 | $ | 1.85 | 33217 | 530091757 | $ | 67.01 | 54224 | 530122675 | $ | 23.61 |
| 12210 | 530041957 | $ | 2.34 | 33218 | 530091758 | $ | 163.91 | 54225 | 530122676 | $ | 216.72 |
| 12211 | 530041958 | $ | 19.54 | 33219 | 530091759 | $ | 68.48 | 54226 | 530122677 | $ | 44.35 |
| 12212 | 530041959 | $ | 1.17 | 33220 | 530091760 | $ | 17.55 | 54227 | 530122678 | $ | 54.10 |
| 12213 | 530041960 | $ | 23.46 | 33221 | 530091761 | $ | 302.06 | 54228 | 530122679 | $ | 179.88 |
| 12214 | 530041961 | $ | 129.72 | 33222 | 530091763 | $ | 54.68 | 54229 | 530122683 | $ | 68.76 |
| 12215 | 530041963 | $ | 53.94 | 33223 | 530091764 | $ | 49.52 | 54230 | 530122684 | $ | 102.40 |
| 12216 | 530041966 | $ | 34.43 | 33224 | 530091766 | $ | 458.53 | 54231 | 530122685 | $ | 24.81 |
| 12217 | 530041967 | $ | 214.63 | 33225 | 530091767 | $ | 62.08 | 54232 | 530122687 | $ | 57.53 |
| 12218 | 530041970 | $ | 71.63 | 33226 | 530091768 | $ | 32.25 | 54233 | 530122689 | $ | 58.79 |
| 12219 | 530041971 | $ | 73.90 | 33227 | 530091770 | $ | 202.91 | 54234 | 530122690 | $ | 25.53 |
| 12220 | 530041973 | $ | 8.91 | 33228 | 530091771 | $ | 76.06 | 54235 | 530122691 | $ | 228.44 |
| 12221 | 530041974 | $ | 57.51 | 33229 | 530091772 | $ | 165.20 | 54236 | 530122692 | $ | 197.99 |
| 12222 | 530041975 | $ | 83.51 | 33230 | 530091773 | $ | 130.81 | 54237 | 530122693 | $ | 121.09 |
| 12223 | 530041978 | $ | 32.90 | 33231 | 530091774 | $ | 53.79 | 54238 | 530122694 | $ | 30.60 |
| 12224 | 530041982 | $ | 2.51 | 33232 | 530091775 | $ | 144.34 | 54239 | 530122695 | $ | 29.43 |
| 12225 | 530041983 | $ | 40.28 | 33233 | 530091776 | $ | 19.25 | 54240 | 530122696 | $ | 60.42 |
| 12226 | 530041984 | $ | 22.88 | 33234 | 530091777 | $ | 17.33 | 54241 | 530122697 | $ | 251.93 |
| 12227 | 530041991 | $ | 368.45 | 33235 | 530091780 | $ | 92.46 | 54242 | 530122700 | $ | 57.45 |
| 12228 | 530041993 | $ | 49.26 | 33236 | 530091781 | $ | 117.48 | 54243 | 530122701 | $ | 155.74 |
| 12229 | 530041996 | $ | 592.98 | 33237 | 530091782 | $ | 127.01 | 54244 | 530122702 | $ | 22.91 |
| 12230 | 530041997 | $ | 79.36 | 33238 | 530091784 | $ | 61.59 | 54245 | 530122704 | $ | 40.56 |
| 12231 | 530041998 | $ | 99.66 | 33239 | 530091785 | $ | 10.67 | 54246 | 530122706 | $ | 38.35 |
| 12232 | 530042001 | $ | 309.74 | 33240 | 530091786 | $ | 111.55 | 54247 | 530122707 | $ | 75.65 |
| 12233 | 530042004 | $ | 28.29 | 33241 | 530091788 | $ | 375.96 | 54248 | 530122708 | $ | 568.74 |
| 12234 | 530042005 | $ | 275.57 | 33242 | 530091789 | $ | 195.53 | 54249 | 530122709 | $ | 33.03 |
| 12235 | 530042006 | $ | 154.38 | 33243 | 530091792 | $ | 193.62 | 54250 | 530122711 | $ | 39.00 |
| 12236 | 530042007 | $ | 76.78 | 33244 | 530091793 | $ | 221.59 | 54251 | 530122714 | $ | 20.24 |
| 12237 | 530042009 | $ | 154.73 | 33245 | 530091794 | $ | 3.50 | 54252 | 530122715 | $ | 4.74 |
| 12238 | 530042011 | $ | 40.30 | 33246 | 530091795 | $ | 49.40 | 54253 | 530122717 | $ | 40.79 |
| 12239 | 530042013 | $ | 144.63 | 33247 | 530091796 | $ | 75.35 | 54254 | 530122719 | $ | 59.39 |
| 12240 | 530042016 | $ | 12.88 | 33248 | 530091797 | $ | 182.87 | 54255 | 530122721 | $ | 4.58 |
| 12241 | 530042017 | $ | 8.72 | 33249 | 530091798 | $ | 746.26 | 54256 | 530122724 | $ | 44.49 |
| 12242 | 530042018 | $ | 384.81 | 33250 | 530091802 | $ | 20.98 | 54257 | 530122726 | $ | 57.79 |
| 12243 | 530042019 | $ | 0.81 | 33251 | 530091803 | $ | 33.53 | 54258 | 530122728 | $ | 1.80 |
| 12244 | 530042022 | $ | 28.93 | 33252 | 530091804 | $ | 26.66 | 54259 | 530122731 | $ | 49.04 |
| 12245 | 530042023 | $ | 0.59 | 33253 | 530091805 | $ | 56.03 | 54260 | 530122732 | $ | 19.10 |
| 12246 | 530042024 | $ | 21.04 | 33254 | 530091807 | $ | 4.36 | 54261 | 530122733 | $ | 3.46 |
| 12247 | 530042025 | $ | 14.69 | 33255 | 530091808 | $ | 129.49 | 54262 | 530122734 | $ | 70.47 |
| 12248 | 530042027 | $ | 82.93 | 33256 | 530091809 | $ | 86.41 | 54263 | 530122735 | $ | 740.53 |
| 12249 | 530042029 | $ | 68.59 | 33257 | 530091810 | $ | 49.22 | 54264 | 530122737 | $ | 68.84 |
| 12250 | 530042030 | $ | 20.23 | 33258 | 530091811 | $ | 71.02 | 54265 | 530122738 | $ | 123.28 |
| 12251 | 530042031 | $ | 0.02 | 33259 | 530091813 | $ | 59.13 | 54266 | 530122739 | $ | 48.22 |
| 12252 | 530042037 | $ | 30.11 | 33260 | 530091814 | $ | 57.38 | 54267 | 530122742 | $ | 98.67 |
| 12253 | 530042038 | $ | 33.47 | 33261 | 530091816 | $ | 235.66 | 54268 | 530122743 | $ | 32.76 |
| 12254 | 530042042 | $ | 39.87 | 33262 | 530091817 | $ | 10.57 | 54269 | 530122744 | $ | 19.62 |
| 12255 | 530042043 | $ | 20.73 | 33263 | 530091819 | $ | 50.16 | 54270 | 530122745 | $ | 181.42 |
| 12256 | 530042046 | $ | 453.14 | 33264 | 530091820 | $ | 25.15 | 54271 | 530122746 | $ | 49.39 |
| 12257 | 530042049 | $ | 241.32 | 33265 | 530091822 | $ | 0.05 | 54272 | 530122747 | $ | 325.58 |
| 12258 | 530042051 | $ | 16.25 | 33266 | 530091825 | $ | 80.93 | 54273 | 530122748 | $ | 157.54 |
| 12259 | 530042053 | $ | 46.21 | 33267 | 530091826 | $ | 1.53 | 54274 | 530122749 | $ | 162.82 |
| 12260 | 530042054 | $ | 40.24 | 33268 | 530091827 | $ | 194.09 | 54275 | 530122751 | $ | 123.28 |
| 12261 | 530042057 | $ | 2.47 | 33269 | 530091828 | $ | 71.33 | 54276 | 530122752 | $ | 131.76 |
| 12262 | 530042058 | $ | 29.89 | 33270 | 530091829 | $ | 368.09 | 54277 | 530122753 | $ | 41.90 |
| 12263 | 530042060 | $ | 22.77 | 33271 | 530091831 | $ | 63.75 | 54278 | 530122754 | $ | 257.33 |
| 12264 | 530042062 | $ | 114.31 | 33272 | 530091832 | $ | 346.39 | 54279 | 530122755 | $ | 331.08 |
| 12265 | 530042064 | $ | 25.55 | 33273 | 530091834 | $ | 16.41 | 54280 | 530122756 | $ | 242.96 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12266 | 530042068 | $ | 35.18 | 33274 | 530091836 | $ | 188.76 |
| 12267 | 530042069 | $ | 66.62 | 33275 | 530091837 | $ | 5.07 |
| 12268 | 530042071 | $ | 1.18 | 33276 | 530091838 | $ | 102.04 |
| 12269 | 530042072 | $ | 145.63 | 33277 | 530091843 | $ | 46.88 |
| 12270 | 530042073 | $ | 23.84 | 33278 | 530091844 | $ | 33.61 |
| 12271 | 530042075 | $ | 5.62 | 33279 | 530091845 | $ | 740.35 |
| 12272 | 530042076 | $ | 86.68 | 33280 | 530091846 | $ | 218.61 |
| 12273 | 530042077 | $ | 51.67 | 33281 | 530091848 | $ | 32.43 |
| 12274 | 530042079 | $ | 15.91 | 33282 | 530091849 | $ | 141.45 |
| 12275 | 530042083 | $ | 21.07 | 33283 | 530091850 | $ | 96.31 |
| 12276 | 530042085 | $ | 3.70 | 33284 | 530091851 | $ | 74.49 |
| 12277 | 530042089 | $ | 337.93 | 33285 | 530091852 | $ | 384.78 |
| 12278 | 530042090 | $ | 75.52 | 33286 | 530091853 | $ | 38.11 |
| 12279 | 530042091 | $ | 100.97 | 33287 | 530091854 | $ | 65.49 |
| 12280 | 530042093 | $ | 122.53 | 33288 | 530091856 | $ | 559.07 |
| 12281 | 530042095 | $ | 24.05 | 33289 | 530091857 | $ | 307.46 |
| 12282 | 530042097 | $ | 8.49 | 33290 | 530091858 | $ | 122.95 |
| 12283 | 530042099 | $ | 61.71 | 33291 | 530091859 | $ | 180.65 |
| 12284 | 530042103 | $ | 3.74 | 33292 | 530091862 | $ | 38.82 |
| 12285 | 530042110 | $ | 2.39 | 33293 | 530091864 | $ | 128.69 |
| 12286 | 530042112 | $ | 1.76 | 33294 | 530091865 | $ | 20.55 |
| 12287 | 530042118 | $ | 22.53 | 33295 | 530091866 | $ | 46.34 |
| 12288 | 530042119 | $ | 40.31 | 33296 | 530091867 | $ | 276.42 |
| 12289 | 530042123 | $ | 445.79 | 33297 | 530091868 | $ | 54.48 |
| 12290 | 530042124 | $ | 49.37 | 33298 | 530091869 | $ | 59.70 |
| 12291 | 530042127 | $ | 793.47 | 33299 | 530091871 | $ | 617.62 |
| 12292 | 530042131 | $ | 109.34 | 33300 | 530091874 | $ | 39.96 |
| 12293 | 530042133 | $ | 19.59 | 33301 | 530091875 | $ | 47.78 |
| 12294 | 530042134 | $ | 18.30 | 33302 | 530091876 | $ | 21.45 |
| 12295 | 530042136 | $ | 10.14 | 33303 | 530091877 | $ | 70.35 |
| 12296 | 530042138 | $ | 12.67 | 33304 | 530091878 | $ | 362.44 |
| 12297 | 530042139 | $ | 6.42 | 33305 | 530091880 | $ | 52.20 |
| 12298 | 530042140 | $ | 5.28 | 33306 | 530091881 | $ | 39.91 |
| 12299 | 530042143 | $ | 489.00 | 33307 | 530091883 | $ | 204.70 |
| 12300 | 530042144 | $ | 3.47 | 33308 | 530091884 | $ | 149.68 |
| 12301 | 530042147 | $ | 25.77 | 33309 | 530091885 | $ | 47.74 |
| 12302 | 530042149 | $ | 21.24 | 33310 | 530091886 | $ | 118.22 |
| 12303 | 530042150 | $ | 48.72 | 33311 | 530091887 | $ | 33.12 |
| 12304 | 530042151 | $ | 1.04 | 33312 | 530091889 | $ | 33.67 |
| 12305 | 530042156 | $ | 11.94 | 33313 | 530091890 | $ | 51.65 |
| 12306 | 530042157 | $ | 163.11 | 33314 | 530091891 | $ | 22.51 |
| 12307 | 530042165 | $ | 2.57 | 33315 | 530091892 | $ | 23.81 |
| 12308 | 530042166 | $ | 92.20 | 33316 | 530091893 | $ | 65.44 |
| 12309 | 530042170 | $ | 0.63 | 33317 | 530091894 | $ | 832.95 |
| 12310 | 530042171 | $ | 8.13 | 33318 | 530091896 | $ | 38.09 |
| 12311 | 530042172 | $ | 20.16 | 33319 | 530091897 | $ | 39.21 |
| 12312 | 530042175 | $ | 222.43 | 33320 | 530091899 | $ | 31.56 |
| 12313 | 530042178 | $ | 54.58 | 33321 | 530091900 | $ | 130.35 |
| 12314 | 530042182 | $ | 54.61 | 33322 | 530091901 | $ | 141.06 |
| 12315 | 530042183 | $ | 12.38 | 33323 | 530091902 | $ | 117.00 |
| 12316 | 530042184 | $ | 10.37 | 33324 | 530091903 | $ | 64.77 |
| 12317 | 530042188 | $ | 12.92 | 33325 | 530091904 | $ | 504.31 |
| 12318 | 530042194 | $ | 8.84 | 33326 | 530091905 | $ | 76.06 |
| 12319 | 530042205 | $ | 9.10 | 33327 | 530091906 | $ | 26.90 |
| 12320 | 530042208 | $ | 3.22 | 33328 | 530091907 | $ | 33.75 |
| 12321 | 530042209 | $ | 27.20 | 33329 | 530091910 | $ | 78.35 |
| 12322 | 530042213 | $ | 1.03 | 33330 | 530091911 | $ | 87.91 |
| 12323 | 530042215 | $ | 1,537.96 | 33331 | 530091913 | $ | 53.77 |
| 12324 | 530042217 | $ | 21.85 | 33332 | 530091914 | $ | 60.32 |

| | | | |
|---|---|---|---|
| 54281 | 530122757 | $ | 32.70 |
| 54282 | 530122759 | $ | 305.14 |
| 54283 | 530122760 | $ | 47.60 |
| 54284 | 530122761 | $ | 55.89 |
| 54285 | 530122762 | $ | 25.33 |
| 54286 | 530122764 | $ | 55.57 |
| 54287 | 530122766 | $ | 73.34 |
| 54288 | 530122767 | $ | 253.53 |
| 54289 | 530122771 | $ | 220.21 |
| 54290 | 530122772 | $ | 57.77 |
| 54291 | 530122773 | $ | 223.45 |
| 54292 | 530122774 | $ | 31.94 |
| 54293 | 530122775 | $ | 131.21 |
| 54294 | 530122776 | $ | 78.79 |
| 54295 | 530122777 | $ | 5.29 |
| 54296 | 530122778 | $ | 21.47 |
| 54297 | 530122780 | $ | 428.95 |
| 54298 | 530122781 | $ | 63.58 |
| 54299 | 530122782 | $ | 77.83 |
| 54300 | 530122784 | $ | 456.19 |
| 54301 | 530122786 | $ | 41.36 |
| 54302 | 530122787 | $ | 956.52 |
| 54303 | 530122788 | $ | 17.43 |
| 54304 | 530122789 | $ | 109.94 |
| 54305 | 530122793 | $ | 32.46 |
| 54306 | 530122794 | $ | 48.62 |
| 54307 | 530122795 | $ | 10.09 |
| 54308 | 530122797 | $ | 102.80 |
| 54309 | 530122799 | $ | 29.61 |
| 54310 | 530122800 | $ | 96.01 |
| 54311 | 530122801 | $ | 141.37 |
| 54312 | 530122803 | $ | 12.01 |
| 54313 | 530122804 | $ | 54.32 |
| 54314 | 530122805 | $ | 46.10 |
| 54315 | 530122807 | $ | 93.65 |
| 54316 | 530122810 | $ | 1,659.38 |
| 54317 | 530122811 | $ | 339.70 |
| 54318 | 530122812 | $ | 1,334.33 |
| 54319 | 530122814 | $ | 254.91 |
| 54320 | 530122816 | $ | 600.03 |
| 54321 | 530122817 | $ | 154.76 |
| 54322 | 530122818 | $ | 147.62 |
| 54323 | 530122820 | $ | 229.06 |
| 54324 | 530122821 | $ | 101.45 |
| 54325 | 530122822 | $ | 64.16 |
| 54326 | 530122823 | $ | 73.76 |
| 54327 | 530122824 | $ | 236.45 |
| 54328 | 530122826 | $ | 28.27 |
| 54329 | 530122827 | $ | 86.94 |
| 54330 | 530122828 | $ | 1,061.62 |
| 54331 | 530122829 | $ | 76.81 |
| 54332 | 530122830 | $ | 64.92 |
| 54333 | 530122831 | $ | 11.83 |
| 54334 | 530122832 | $ | 111.70 |
| 54335 | 530122834 | $ | 32.60 |
| 54336 | 530122837 | $ | 124.91 |
| 54337 | 530122839 | $ | 28.02 |
| 54338 | 530122840 | $ | 50.15 |
| 54339 | 530122841 | $ | 180.74 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12325 | 530042218 | $ | 41.11 | 33333 | 530091915 | $ | 28.21 | 54340 | 530122842 | $ | 673.37 |
| 12326 | 530042219 | $ | 4.07 | 33334 | 530091916 | $ | 87.50 | 54341 | 530122843 | $ | 144.09 |
| 12327 | 530042223 | $ | 4.24 | 33335 | 530091917 | $ | 258.44 | 54342 | 530122846 | $ | 306.22 |
| 12328 | 530042224 | $ | 12.71 | 33336 | 530091918 | $ | 532.87 | 54343 | 530122847 | $ | 5.77 |
| 12329 | 530042226 | $ | 12.37 | 33337 | 530091919 | $ | 23.54 | 54344 | 530122848 | $ | 96.50 |
| 12330 | 530042234 | $ | 268.85 | 33338 | 530091921 | $ | 22.84 | 54345 | 530122849 | $ | 133.21 |
| 12331 | 530042235 | $ | 140.77 | 33339 | 530091922 | $ | 109.32 | 54346 | 530122850 | $ | 228.28 |
| 12332 | 530042236 | $ | 10.61 | 33340 | 530091923 | $ | 107.79 | 54347 | 530122851 | $ | 434.11 |
| 12333 | 530042237 | $ | 39.76 | 33341 | 530091925 | $ | 52.85 | 54348 | 530122854 | $ | 470.51 |
| 12334 | 530042240 | $ | 115.89 | 33342 | 530091926 | $ | 52.05 | 54349 | 530122855 | $ | 190.54 |
| 12335 | 530042241 | $ | 9.82 | 33343 | 530091927 | $ | 182.38 | 54350 | 530122856 | $ | 56.40 |
| 12336 | 530042243 | $ | 10.23 | 33344 | 530091928 | $ | 57.80 | 54351 | 530122857 | $ | 35.40 |
| 12337 | 530042246 | $ | 17.48 | 33345 | 530091929 | $ | 96.70 | 54352 | 530122859 | $ | 156.04 |
| 12338 | 530042247 | $ | 4.43 | 33346 | 530091932 | $ | 232.53 | 54353 | 530122860 | $ | 71.97 |
| 12339 | 530042248 | $ | 78.62 | 33347 | 530091933 | $ | 238.26 | 54354 | 530122862 | $ | 136.56 |
| 12340 | 530042249 | $ | 3.59 | 33348 | 530091934 | $ | 54.58 | 54355 | 530122863 | $ | 192.63 |
| 12341 | 530042255 | $ | 31.54 | 33349 | 530091935 | $ | 46.60 | 54356 | 530122864 | $ | 127.20 |
| 12342 | 530042256 | $ | 22.53 | 33350 | 530091936 | $ | 107.80 | 54357 | 530122866 | $ | 58.46 |
| 12343 | 530042259 | $ | 78.15 | 33351 | 530091937 | $ | 151.38 | 54358 | 530122869 | $ | 1,329.56 |
| 12344 | 530042263 | $ | 118.65 | 33352 | 530091938 | $ | 22.48 | 54359 | 530122871 | $ | 28.18 |
| 12345 | 530042264 | $ | 38.25 | 33353 | 530091939 | $ | 28.42 | 54360 | 530122872 | $ | 19.63 |
| 12346 | 530042265 | $ | 43.01 | 33354 | 530091940 | $ | 35.84 | 54361 | 530122873 | $ | 54.77 |
| 12347 | 530042267 | $ | 40.31 | 33355 | 530091941 | $ | 162.16 | 54362 | 530122874 | $ | 40.53 |
| 12348 | 530042268 | $ | 730.49 | 33356 | 530091944 | $ | 85.13 | 54363 | 530122876 | $ | 134.80 |
| 12349 | 530042275 | $ | 202.24 | 33357 | 530091945 | $ | 53.56 | 54364 | 530122877 | $ | 1,315.98 |
| 12350 | 530042277 | $ | 111.65 | 33358 | 530091946 | $ | 36.41 | 54365 | 530122880 | $ | 39.31 |
| 12351 | 530042278 | $ | 4.50 | 33359 | 530091947 | $ | 61.61 | 54366 | 530122881 | $ | 71.58 |
| 12352 | 530042281 | $ | 24.78 | 33360 | 530091948 | $ | 3,539.56 | 54367 | 530122882 | $ | 110.04 |
| 12353 | 530042282 | $ | 592.98 | 33361 | 530091949 | $ | 38.29 | 54368 | 530122883 | $ | 345.02 |
| 12354 | 530042283 | $ | 367.15 | 33362 | 530091951 | $ | 134.36 | 54369 | 530122885 | $ | 594.91 |
| 12355 | 530042284 | $ | 80.45 | 33363 | 530091952 | $ | 2,500.04 | 54370 | 530122886 | $ | 83.84 |
| 12356 | 530042288 | $ | 2,128.50 | 33364 | 530091954 | $ | 111.42 | 54371 | 530122889 | $ | 79.70 |
| 12357 | 530042292 | $ | 22.64 | 33365 | 530091955 | $ | 93.09 | 54372 | 530122890 | $ | 58.20 |
| 12358 | 530042293 | $ | 1.17 | 33366 | 530091956 | $ | 41.33 | 54373 | 530122891 | $ | 217.77 |
| 12359 | 530042297 | $ | 59.61 | 33367 | 530091957 | $ | 41.43 | 54374 | 530122892 | $ | 118.91 |
| 12360 | 530042299 | $ | 37.47 | 33368 | 530091958 | $ | 412.24 | 54375 | 530122895 | $ | 4.58 |
| 12361 | 530042300 | $ | 47.66 | 33369 | 530091959 | $ | 107.08 | 54376 | 530122896 | $ | 325.91 |
| 12362 | 530042301 | $ | 78.14 | 33370 | 530091961 | $ | 98.61 | 54377 | 530122897 | $ | 61.98 |
| 12363 | 530042302 | $ | 420.63 | 33371 | 530091963 | $ | 108.85 | 54378 | 530122899 | $ | 240.13 |
| 12364 | 530042303 | $ | 3.61 | 33372 | 530091965 | $ | 212.99 | 54379 | 530122900 | $ | 113.05 |
| 12365 | 530042305 | $ | 2.09 | 33373 | 530091967 | $ | 58.44 | 54380 | 530122901 | $ | 54.33 |
| 12366 | 530042306 | $ | 0.59 | 33374 | 530091968 | $ | 83.92 | 54381 | 530122903 | $ | 452.07 |
| 12367 | 530042309 | $ | 13.65 | 33375 | 530091969 | $ | 372.17 | 54382 | 530122904 | $ | 178.40 |
| 12368 | 530042310 | $ | 153.02 | 33376 | 530091970 | $ | 420.71 | 54383 | 530122905 | $ | 5.35 |
| 12369 | 530042311 | $ | 775.34 | 33377 | 530091971 | $ | 81.16 | 54384 | 530122907 | $ | 57.18 |
| 12370 | 530042313 | $ | 134.81 | 33378 | 530091972 | $ | 68.96 | 54385 | 530122908 | $ | 135.47 |
| 12371 | 530042317 | $ | 16.25 | 33379 | 530091973 | $ | 305.84 | 54386 | 530122909 | $ | 198.94 |
| 12372 | 530042319 | $ | 3.97 | 33380 | 530091974 | $ | 31.53 | 54387 | 530122910 | $ | 37.21 |
| 12373 | 530042320 | $ | 40.31 | 33381 | 530091975 | $ | 54.75 | 54388 | 530122911 | $ | 20.76 |
| 12374 | 530042321 | $ | 15.52 | 33382 | 530091977 | $ | 32.11 | 54389 | 530122912 | $ | 61.65 |
| 12375 | 530042324 | $ | 7.03 | 33383 | 530091978 | $ | 56.19 | 54390 | 530122913 | $ | 130.90 |
| 12376 | 530042327 | $ | 84.11 | 33384 | 530091980 | $ | 105.12 | 54391 | 530122915 | $ | 29.42 |
| 12377 | 530042328 | $ | 89.06 | 33385 | 530091982 | $ | 17.40 | 54392 | 530122917 | $ | 44.47 |
| 12378 | 530042329 | $ | 84.11 | 33386 | 530091984 | $ | 66.45 | 54393 | 530122918 | $ | 140.72 |
| 12379 | 530042330 | $ | 4.51 | 33387 | 530091985 | $ | 107.91 | 54394 | 530122919 | $ | 134.29 |
| 12380 | 530042333 | $ | 7.26 | 33388 | 530091986 | $ | 41.52 | 54395 | 530122921 | $ | 25.17 |
| 12381 | 530042334 | $ | 9.49 | 33389 | 530091987 | $ | 102.74 | 54396 | 530122922 | $ | 176.85 |
| 12382 | 530042336 | $ | 68.73 | 33390 | 530091989 | $ | 142.99 | 54397 | 530122923 | $ | 223.12 |
| 12383 | 530042337 | $ | 1.89 | 33391 | 530091990 | $ | 4.58 | 54398 | 530122924 | $ | 317.43 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12384 | 530042339 | $ | 60.34 | 33392 | 530091992 | $ | 43.41 | 54399 | 530122925 | $ | 1,579.25 |
| 12385 | 530042342 | $ | 219.76 | 33393 | 530091994 | $ | 52.49 | 54400 | 530122926 | $ | 131.36 |
| 12386 | 530042343 | $ | 24.19 | 33394 | 530091995 | $ | 8.75 | 54401 | 530122927 | $ | 66.18 |
| 12387 | 530042345 | $ | 42.23 | 33395 | 530091996 | $ | 26.95 | 54402 | 530122929 | $ | 147.22 |
| 12388 | 530042347 | $ | 7.84 | 33396 | 530091998 | $ | 37.59 | 54403 | 530122930 | $ | 175.71 |
| 12389 | 530042349 | $ | 2.39 | 33397 | 530092000 | $ | 31.73 | 54404 | 530122933 | $ | 107.81 |
| 12390 | 530042350 | $ | 4.46 | 33398 | 530092001 | $ | 68.05 | 54405 | 530122934 | $ | 101.22 |
| 12391 | 530042354 | $ | 32.08 | 33399 | 530092002 | $ | 614.38 | 54406 | 530122935 | $ | 140.85 |
| 12392 | 530042355 | $ | 35.03 | 33400 | 530092003 | $ | 121.21 | 54407 | 530122936 | $ | 381.85 |
| 12393 | 530042358 | $ | 49.58 | 33401 | 530092004 | $ | 34.33 | 54408 | 530122937 | $ | 412.92 |
| 12394 | 530042361 | $ | 15.49 | 33402 | 530092005 | $ | 70.70 | 54409 | 530122938 | $ | 96.44 |
| 12395 | 530042362 | $ | 1.23 | 33403 | 530092006 | $ | 116.11 | 54410 | 530122939 | $ | 128.88 |
| 12396 | 530042363 | $ | 21.75 | 33404 | 530092008 | $ | 494.24 | 54411 | 530122941 | $ | 431.32 |
| 12397 | 530042369 | $ | 5.27 | 33405 | 530092013 | $ | 82.31 | 54412 | 530122942 | $ | 148.02 |
| 12398 | 530042370 | $ | 563.37 | 33406 | 530092014 | $ | 210.85 | 54413 | 530122943 | $ | 30.26 |
| 12399 | 530042372 | $ | 1.91 | 33407 | 530092015 | $ | 24.62 | 54414 | 530122945 | $ | 146.08 |
| 12400 | 530042377 | $ | 5.00 | 33408 | 530092016 | $ | 93.66 | 54415 | 530122947 | $ | 99.60 |
| 12401 | 530042378 | $ | 83.77 | 33409 | 530092017 | $ | 119.11 | 54416 | 530122950 | $ | 39.71 |
| 12402 | 530042382 | $ | 6.53 | 33410 | 530092018 | $ | 104.28 | 54417 | 530122951 | $ | 23.47 |
| 12403 | 530042384 | $ | 13.11 | 33411 | 530092020 | $ | 79.30 | 54418 | 530122952 | $ | 94.78 |
| 12404 | 530042385 | $ | 21.80 | 33412 | 530092023 | $ | 57.33 | 54419 | 530122953 | $ | 21.47 |
| 12405 | 530042386 | $ | 42.80 | 33413 | 530092024 | $ | 44.87 | 54420 | 530122954 | $ | 34.04 |
| 12406 | 530042389 | $ | 246.40 | 33414 | 530092025 | $ | 108.56 | 54421 | 530122956 | $ | 48.81 |
| 12407 | 530042393 | $ | 169.81 | 33415 | 530092027 | $ | 47.29 | 54422 | 530122957 | $ | 24.63 |
| 12408 | 530042394 | $ | 43.56 | 33416 | 530092028 | $ | 12.60 | 54423 | 530122958 | $ | 362.40 |
| 12409 | 530042395 | $ | 3.22 | 33417 | 530092029 | $ | 226.21 | 54424 | 530122960 | $ | 5.77 |
| 12410 | 530042400 | $ | 41.41 | 33418 | 530092030 | $ | 85.36 | 54425 | 530122961 | $ | 41.90 |
| 12411 | 530042402 | $ | 88.31 | 33419 | 530092032 | $ | 1,073.56 | 54426 | 530122962 | $ | 213.75 |
| 12412 | 530042403 | $ | 25.66 | 33420 | 530092035 | $ | 102.77 | 54427 | 530122963 | $ | 4.74 |
| 12413 | 530042405 | $ | 82.29 | 33421 | 530092036 | $ | 542.13 | 54428 | 530122965 | $ | 48.29 |
| 12414 | 530042407 | $ | 17.98 | 33422 | 530092037 | $ | 65.20 | 54429 | 530122966 | $ | 125.72 |
| 12415 | 530042413 | $ | 71.69 | 33423 | 530092038 | $ | 44.62 | 54430 | 530122967 | $ | 188.80 |
| 12416 | 530042414 | $ | 27.43 | 33424 | 530092040 | $ | 100.53 | 54431 | 530122968 | $ | 98.66 |
| 12417 | 530042418 | $ | 53.61 | 33425 | 530092041 | $ | 183.04 | 54432 | 530122971 | $ | 62.53 |
| 12418 | 530042422 | $ | 14.15 | 33426 | 530092042 | $ | 8.29 | 54433 | 530122973 | $ | 122.98 |
| 12419 | 530042423 | $ | 83.28 | 33427 | 530092044 | $ | 107.16 | 54434 | 530122976 | $ | 67.89 |
| 12420 | 530042424 | $ | 8.11 | 33428 | 530092046 | $ | 96.40 | 54435 | 530122977 | $ | 178.51 |
| 12421 | 530042427 | $ | 28.28 | 33429 | 530092047 | $ | 37.61 | 54436 | 530122980 | $ | 41.52 |
| 12422 | 530042430 | $ | 5.26 | 33430 | 530092049 | $ | 10.14 | 54437 | 530122983 | $ | 91.88 |
| 12423 | 530042431 | $ | 6.58 | 33431 | 530092051 | $ | 169.30 | 54438 | 530122984 | $ | 54.71 |
| 12424 | 530042436 | $ | 1.76 | 33432 | 530092053 | $ | 173.93 | 54439 | 530122985 | $ | 25.78 |
| 12425 | 530042441 | $ | 19.59 | 33433 | 530092054 | $ | 245.80 | 54440 | 530122986 | $ | 40.73 |
| 12426 | 530042442 | $ | 1,008.93 | 33434 | 530092056 | $ | 45.11 | 54441 | 530122987 | $ | 52.05 |
| 12427 | 530042443 | $ | 90.50 | 33435 | 530092057 | $ | 27.64 | 54442 | 530122989 | $ | 114.12 |
| 12428 | 530042452 | $ | 209.51 | 33436 | 530092058 | $ | 190.25 | 54443 | 530122990 | $ | 144.16 |
| 12429 | 530042454 | $ | 18.95 | 33437 | 530092059 | $ | 80.05 | 54444 | 530122991 | $ | 38.70 |
| 12430 | 530042456 | $ | 0.81 | 33438 | 530092060 | $ | 32.70 | 54445 | 530122995 | $ | 26.67 |
| 12431 | 530042458 | $ | 43.30 | 33439 | 530092061 | $ | 70.09 | 54446 | 530122996 | $ | 62.10 |
| 12432 | 530042465 | $ | 9.51 | 33440 | 530092062 | $ | 68.56 | 54447 | 530122998 | $ | 215.80 |
| 12433 | 530042466 | $ | 140.69 | 33441 | 530092063 | $ | 11.01 | 54448 | 530122999 | $ | 486.58 |
| 12434 | 530042467 | $ | 1.04 | 33442 | 530092064 | $ | 73.19 | 54449 | 530123000 | $ | 73.35 |
| 12435 | 530042468 | $ | 19.65 | 33443 | 530092065 | $ | 98.45 | 54450 | 530123001 | $ | 61.83 |
| 12436 | 530042470 | $ | 18.03 | 33444 | 530092066 | $ | 30.15 | 54451 | 530123002 | $ | 55.53 |
| 12437 | 530042471 | $ | 1.13 | 33445 | 530092067 | $ | 31.73 | 54452 | 530123005 | $ | 85.07 |
| 12438 | 530042473 | $ | 28.28 | 33446 | 530092068 | $ | 24.34 | 54453 | 530123007 | $ | 4.58 |
| 12439 | 530042475 | $ | 154.85 | 33447 | 530092070 | $ | 54.77 | 54454 | 530123008 | $ | 73.82 |
| 12440 | 530042480 | $ | 30.20 | 33448 | 530092071 | $ | 93.55 | 54455 | 530123009 | $ | 31.84 |
| 12441 | 530042482 | $ | 2.70 | 33449 | 530092073 | $ | 125.98 | 54456 | 530123011 | $ | 102.99 |
| 12442 | 530042483 | $ | 5.20 | 33450 | 530092074 | $ | 408.34 | 54457 | 530123013 | $ | 86.00 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12443 | 530042486 | $ | 5.23 | 33451 | 530092075 | $ | 81.40 | 54458 | 530123014 | $ | 36.70 |
| 12444 | 530042488 | $ | 16.27 | 33452 | 530092076 | $ | 253.97 | 54459 | 530123016 | $ | 165.14 |
| 12445 | 530042491 | $ | 0.81 | 33453 | 530092077 | $ | 690.00 | 54460 | 530123018 | $ | 536.68 |
| 12446 | 530042495 | $ | 4.40 | 33454 | 530092078 | $ | 701.44 | 54461 | 530123019 | $ | 413.21 |
| 12447 | 530042502 | $ | 22.22 | 33455 | 530092079 | $ | 40.20 | 54462 | 530123020 | $ | 86.48 |
| 12448 | 530042503 | $ | 50.57 | 33456 | 530092080 | $ | 146.88 | 54463 | 530123021 | $ | 180.48 |
| 12449 | 530042504 | $ | 2.88 | 33457 | 530092081 | $ | 65.82 | 54464 | 530123023 | $ | 9.92 |
| 12450 | 530042508 | $ | 6.21 | 33458 | 530092082 | $ | 118.37 | 54465 | 530123024 | $ | 31.26 |
| 12451 | 530042509 | $ | 70.70 | 33459 | 530092085 | $ | 342.94 | 54466 | 530123026 | $ | 38.85 |
| 12452 | 530042510 | $ | 2.30 | 33460 | 530092086 | $ | 67.24 | 54467 | 530123029 | $ | 133.45 |
| 12453 | 530042511 | $ | 9.01 | 33461 | 530092087 | $ | 302.68 | 54468 | 530123030 | $ | 41.30 |
| 12454 | 530042517 | $ | 148.91 | 33462 | 530092088 | $ | 15.28 | 54469 | 530123031 | $ | 15.54 |
| 12455 | 530042519 | $ | 0.72 | 33463 | 530092089 | $ | 180.61 | 54470 | 530123034 | $ | 7.89 |
| 12456 | 530042520 | $ | 828.59 | 33464 | 530092092 | $ | 71.07 | 54471 | 530123036 | $ | 29.39 |
| 12457 | 530042522 | $ | 63.26 | 33465 | 530092093 | $ | 44.85 | 54472 | 530123038 | $ | 50.14 |
| 12458 | 530042526 | $ | 8.13 | 33466 | 530092094 | $ | 0.19 | 54473 | 530123039 | $ | 133.68 |
| 12459 | 530042527 | $ | 25.34 | 33467 | 530092096 | $ | 65.41 | 54474 | 530123040 | $ | 311.02 |
| 12460 | 530042530 | $ | 462.42 | 33468 | 530092097 | $ | 71.05 | 54475 | 530123041 | $ | 28.83 |
| 12461 | 530042533 | $ | 33.86 | 33469 | 530092098 | $ | 37.88 | 54476 | 530123043 | $ | 290.48 |
| 12462 | 530042535 | $ | 187.74 | 33470 | 530092100 | $ | 44.66 | 54477 | 530123044 | $ | 16.58 |
| 12463 | 530042538 | $ | 48.62 | 33471 | 530092101 | $ | 26.72 | 54478 | 530123046 | $ | 147.46 |
| 12464 | 530042539 | $ | 146.80 | 33472 | 530092103 | $ | 42.95 | 54479 | 530123047 | $ | 95.69 |
| 12465 | 530042540 | $ | 817.07 | 33473 | 530092104 | $ | 60.42 | 54480 | 530123049 | $ | 77.07 |
| 12466 | 530042541 | $ | 45.57 | 33474 | 530092109 | $ | 44.41 | 54481 | 530123051 | $ | 41.53 |
| 12467 | 530042549 | $ | 16.93 | 33475 | 530092110 | $ | 347.76 | 54482 | 530123054 | $ | 24.79 |
| 12468 | 530042553 | $ | 0.72 | 33476 | 530092114 | $ | 110.67 | 54483 | 530123056 | $ | 53.06 |
| 12469 | 530042555 | $ | 14.82 | 33477 | 530092115 | $ | 5.79 | 54484 | 530123057 | $ | 36.14 |
| 12470 | 530042558 | $ | 4.02 | 33478 | 530092117 | $ | 80.62 | 54485 | 530123058 | $ | 872.38 |
| 12471 | 530042559 | $ | 17.98 | 33479 | 530092119 | $ | 19.64 | 54486 | 530123061 | $ | 201.36 |
| 12472 | 530042561 | $ | 43.76 | 33480 | 530092120 | $ | 168.61 | 54487 | 530123062 | $ | 224.95 |
| 12473 | 530042564 | $ | 28.29 | 33481 | 530092122 | $ | 42.76 | 54488 | 530123063 | $ | 13.76 |
| 12474 | 530042566 | $ | 4.01 | 33482 | 530092123 | $ | 17.42 | 54489 | 530123065 | $ | 434.82 |
| 12475 | 530042568 | $ | 1.22 | 33483 | 530092124 | $ | 79.47 | 54490 | 530123067 | $ | 134.62 |
| 12476 | 530042569 | $ | 88.07 | 33484 | 530092125 | $ | 40.67 | 54491 | 530123068 | $ | 37.17 |
| 12477 | 530042573 | $ | 172.56 | 33485 | 530092127 | $ | 389.78 | 54492 | 530123069 | $ | 81.90 |
| 12478 | 530042574 | $ | 71.05 | 33486 | 530092128 | $ | 190.35 | 54493 | 530123070 | $ | 225.60 |
| 12479 | 530042575 | $ | 2.43 | 33487 | 530092129 | $ | 168.48 | 54494 | 530123071 | $ | 168.36 |
| 12480 | 530042576 | $ | 58.52 | 33488 | 530092130 | $ | 69.73 | 54495 | 530123072 | $ | 751.08 |
| 12481 | 530042577 | $ | 2.61 | 33489 | 530092131 | $ | 59.40 | 54496 | 530123073 | $ | 96.83 |
| 12482 | 530042578 | $ | 5.32 | 33490 | 530092132 | $ | 33.15 | 54497 | 530123074 | $ | 140.02 |
| 12483 | 530042581 | $ | 3.38 | 33491 | 530092133 | $ | 124.76 | 54498 | 530123076 | $ | 11.94 |
| 12484 | 530042583 | $ | 13.64 | 33492 | 530092136 | $ | 36.16 | 54499 | 530123077 | $ | 21.00 |
| 12485 | 530042589 | $ | 17.74 | 33493 | 530092137 | $ | 155.75 | 54500 | 530123078 | $ | 18.00 |
| 12486 | 530042591 | $ | 114.95 | 33494 | 530092140 | $ | 130.57 | 54501 | 530123079 | $ | 222.19 |
| 12487 | 530042593 | $ | 12.48 | 33495 | 530092142 | $ | 234.17 | 54502 | 530123080 | $ | 20.55 |
| 12488 | 530042604 | $ | 26.12 | 33496 | 530092144 | $ | 27.49 | 54503 | 530123082 | $ | 333.28 |
| 12489 | 530042605 | $ | 26.12 | 33497 | 530092145 | $ | 187.91 | 54504 | 530123083 | $ | 40.16 |
| 12490 | 530042608 | $ | 167.21 | 33498 | 530092146 | $ | 21.83 | 54505 | 530123087 | $ | 31.68 |
| 12491 | 530042609 | $ | 2.61 | 33499 | 530092149 | $ | 55.03 | 54506 | 530123090 | $ | 103.45 |
| 12492 | 530042610 | $ | 5.86 | 33500 | 530092151 | $ | 57.45 | 54507 | 530123091 | $ | 2.76 |
| 12493 | 530042611 | $ | 5.95 | 33501 | 530092153 | $ | 99.21 | 54508 | 530123092 | $ | 51.18 |
| 12494 | 530042615 | $ | 75.77 | 33502 | 530092155 | $ | 121.21 | 54509 | 530123093 | $ | 40.04 |
| 12495 | 530042616 | $ | 74.86 | 33503 | 530092159 | $ | 9.74 | 54510 | 530123094 | $ | 46.43 |
| 12496 | 530042619 | $ | 2.70 | 33504 | 530092162 | $ | 320.14 | 54511 | 530123095 | $ | 92.87 |
| 12497 | 530042620 | $ | 6.93 | 33505 | 530092164 | $ | 34.10 | 54512 | 530123096 | $ | 54.77 |
| 12498 | 530042622 | $ | 402.20 | 33506 | 530092165 | $ | 59.43 | 54513 | 530123097 | $ | 50.41 |
| 12499 | 530042623 | $ | 7.84 | 33507 | 530092166 | $ | 79.02 | 54514 | 530123098 | $ | 24.66 |
| 12500 | 530042625 | $ | 2.43 | 33508 | 530092167 | $ | 349.02 | 54515 | 530123099 | $ | 33.79 |
| 12501 | 530042626 | $ | 22.47 | 33509 | 530092169 | $ | 143.73 | 54516 | 530123101 | $ | 111.70 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12502 | 530042630 | $ | 8.25 | 33510 | 530092172 | $ | 42.50 | 54517 | 530123102 | $ | 584.06 |
| 12503 | 530042631 | $ | 2.47 | 33511 | 530092173 | $ | 11.67 | 54518 | 530123104 | $ | 29.43 |
| 12504 | 530042632 | $ | 1.58 | 33512 | 530092174 | $ | 45.65 | 54519 | 530123106 | $ | 58.97 |
| 12505 | 530042633 | $ | 36.06 | 33513 | 530092175 | $ | 155.50 | 54520 | 530123107 | $ | 16.14 |
| 12506 | 530042635 | $ | 14.93 | 33514 | 530092177 | $ | 162.23 | 54521 | 530123108 | $ | 131.36 |
| 12507 | 530042637 | $ | 256.72 | 33515 | 530092178 | $ | 48.50 | 54522 | 530123109 | $ | 49.09 |
| 12508 | 530042638 | $ | 4.28 | 33516 | 530092179 | $ | 2.86 | 54523 | 530123114 | $ | 75.02 |
| 12509 | 530042639 | $ | 4,908.08 | 33517 | 530092180 | $ | 144.42 | 54524 | 530123115 | $ | 168.85 |
| 12510 | 530042640 | $ | 16.24 | 33518 | 530092181 | $ | 230.90 | 54525 | 530123118 | $ | 4.34 |
| 12511 | 530042643 | $ | 9.42 | 33519 | 530092183 | $ | 47.76 | 54526 | 530123119 | $ | 27.88 |
| 12512 | 530042645 | $ | 31.57 | 33520 | 530092184 | $ | 35.20 | 54527 | 530123124 | $ | 227.87 |
| 12513 | 530042646 | $ | 689.20 | 33521 | 530092185 | $ | 54.09 | 54528 | 530123125 | $ | 414.12 |
| 12514 | 530042652 | $ | 10.20 | 33522 | 530092186 | $ | 41.28 | 54529 | 530123129 | $ | 118.75 |
| 12515 | 530042655 | $ | 0.90 | 33523 | 530092188 | $ | 33.34 | 54530 | 530123133 | $ | 6.87 |
| 12516 | 530042656 | $ | 13.56 | 33524 | 530092189 | $ | 68.91 | 54531 | 530123134 | $ | 105.13 |
| 12517 | 530042660 | $ | 56.22 | 33525 | 530092192 | $ | 201.22 | 54532 | 530123135 | $ | 35.12 |
| 12518 | 530042661 | $ | 9.14 | 33526 | 530092193 | $ | 201.22 | 54533 | 530123136 | $ | 203.97 |
| 12519 | 530042662 | $ | 10.00 | 33527 | 530092195 | $ | 49.63 | 54534 | 530123138 | $ | 93.31 |
| 12520 | 530042663 | $ | 123.55 | 33528 | 530092196 | $ | 28.54 | 54535 | 530123141 | $ | 37.64 |
| 12521 | 530042667 | $ | 23.80 | 33529 | 530092197 | $ | 169.59 | 54536 | 530123142 | $ | 33.70 |
| 12522 | 530042672 | $ | 3.38 | 33530 | 530092198 | $ | 39.11 | 54537 | 530123143 | $ | 203.21 |
| 12523 | 530042673 | $ | 138.10 | 33531 | 530092199 | $ | 61.09 | 54538 | 530123144 | $ | 23.56 |
| 12524 | 530042674 | $ | 131.26 | 33532 | 530092200 | $ | 78.26 | 54539 | 530123145 | $ | 61.78 |
| 12525 | 530042677 | $ | 12.37 | 33533 | 530092202 | $ | 260.18 | 54540 | 530123146 | $ | 399.15 |
| 12526 | 530042678 | $ | 19.92 | 33534 | 530092203 | $ | 2.76 | 54541 | 530123148 | $ | 327.47 |
| 12527 | 530042679 | $ | 3.98 | 33535 | 530092204 | $ | 47.82 | 54542 | 530123151 | $ | 5.34 |
| 12528 | 530042682 | $ | 1,293.67 | 33536 | 530092206 | $ | 339.44 | 54543 | 530123152 | $ | 45.60 |
| 12529 | 530042684 | $ | 66.50 | 33537 | 530092208 | $ | 355.43 | 54544 | 530123154 | $ | 100.84 |
| 12530 | 530042686 | $ | 12.75 | 33538 | 530092211 | $ | 336.19 | 54545 | 530123155 | $ | 114.11 |
| 12531 | 530042687 | $ | 9.17 | 33539 | 530092212 | $ | 1,222.02 | 54546 | 530123156 | $ | 77.60 |
| 12532 | 530042692 | $ | 1.17 | 33540 | 530092213 | $ | 1,061.90 | 54547 | 530123159 | $ | 191.91 |
| 12533 | 530042693 | $ | 95.59 | 33541 | 530092214 | $ | 34.51 | 54548 | 530123161 | $ | 60.91 |
| 12534 | 530042694 | $ | 9.14 | 33542 | 530092216 | $ | 45.45 | 54549 | 530123162 | $ | 15.93 |
| 12535 | 530042696 | $ | 37.05 | 33543 | 530092217 | $ | 235.01 | 54550 | 530123163 | $ | 45.00 |
| 12536 | 530042698 | $ | 4.24 | 33544 | 530092219 | $ | 83.88 | 54551 | 530123164 | $ | 96.50 |
| 12537 | 530042702 | $ | 70.92 | 33545 | 530092220 | $ | 278.85 | 54552 | 530123166 | $ | 65.91 |
| 12538 | 530042704 | $ | 21.09 | 33546 | 530092222 | $ | 164.40 | 54553 | 530123170 | $ | 43.32 |
| 12539 | 530042705 | $ | 12.02 | 33547 | 530092223 | $ | 6.23 | 54554 | 530123171 | $ | 23.98 |
| 12540 | 530042708 | $ | 139.81 | 33548 | 530092224 | $ | 230.62 | 54555 | 530123172 | $ | 52.05 |
| 12541 | 530042709 | $ | 12.84 | 33549 | 530092226 | $ | 14.76 | 54556 | 530123173 | $ | 5.41 |
| 12542 | 530042713 | $ | 0.63 | 33550 | 530092230 | $ | 68.37 | 54557 | 530123174 | $ | 76.43 |
| 12543 | 530042720 | $ | 2.30 | 33551 | 530092231 | $ | 72.62 | 54558 | 530123176 | $ | 58.24 |
| 12544 | 530042723 | $ | 11.93 | 33552 | 530092232 | $ | 31.15 | 54559 | 530123177 | $ | 49.22 |
| 12545 | 530042724 | $ | 60.52 | 33553 | 530092234 | $ | 218.49 | 54560 | 530123178 | $ | 30.51 |
| 12546 | 530042726 | $ | 179.35 | 33554 | 530092235 | $ | 66.86 | 54561 | 530123179 | $ | 274.97 |
| 12547 | 530042727 | $ | 46.27 | 33555 | 530092237 | $ | 266.67 | 54562 | 530123180 | $ | 187.60 |
| 12548 | 530042728 | $ | 86.23 | 33556 | 530092238 | $ | 3,296.26 | 54563 | 530123181 | $ | 196.15 |
| 12549 | 530042733 | $ | 31.82 | 33557 | 530092239 | $ | 37.20 | 54564 | 530123182 | $ | 97.91 |
| 12550 | 530042734 | $ | 4.64 | 33558 | 530092240 | $ | 38.87 | 54565 | 530123183 | $ | 52.89 |
| 12551 | 530042740 | $ | 3.12 | 33559 | 530092241 | $ | 631.14 | 54566 | 530123184 | $ | 197.73 |
| 12552 | 530042744 | $ | 60.45 | 33560 | 530092242 | $ | 905.56 | 54567 | 530123185 | $ | 63.08 |
| 12553 | 530042746 | $ | 171.59 | 33561 | 530092243 | $ | 77.79 | 54568 | 530123187 | $ | 25.80 |
| 12554 | 530042748 | $ | 63.06 | 33562 | 530092244 | $ | 49.25 | 54569 | 530123188 | $ | 158.45 |
| 12555 | 530042750 | $ | 18.00 | 33563 | 530092245 | $ | 713.21 | 54570 | 530123189 | $ | 41.35 |
| 12556 | 530042755 | $ | 13.57 | 33564 | 530092246 | $ | 24.60 | 54571 | 530123190 | $ | 33.02 |
| 12557 | 530042756 | $ | 26.99 | 33565 | 530092247 | $ | 45.58 | 54572 | 530123191 | $ | 89.61 |
| 12558 | 530042757 | $ | 35.44 | 33566 | 530092248 | $ | 289.11 | 54573 | 530123192 | $ | 165.93 |
| 12559 | 530042758 | $ | 35.44 | 33567 | 530092251 | $ | 19.06 | 54574 | 530123193 | $ | 32.94 |
| 12560 | 530042762 | $ | 28.28 | 33568 | 530092252 | $ | 14.09 | 54575 | 530123194 | $ | 157.05 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12561 | 530042765 | $ | 875.74 | 33569 | 530092253 | $ | 16.72 | 54576 | 530123195 | $ | 7.82 |
| 12562 | 530042766 | $ | 42.14 | 33570 | 530092254 | $ | 2.49 | 54577 | 530123196 | $ | 46.79 |
| 12563 | 530042770 | $ | 18.09 | 33571 | 530092255 | $ | 28.19 | 54578 | 530123197 | $ | 57.29 |
| 12564 | 530042774 | $ | 10.52 | 33572 | 530092256 | $ | 32.93 | 54579 | 530123198 | $ | 9.93 |
| 12565 | 530042779 | $ | 35.83 | 33573 | 530092261 | $ | 25.01 | 54580 | 530123199 | $ | 52.15 |
| 12566 | 530042783 | $ | 39.36 | 33574 | 530092265 | $ | 3.13 | 54581 | 530123200 | $ | 55.66 |
| 12567 | 530042785 | $ | 12.61 | 33575 | 530092266 | $ | 127.16 | 54582 | 530123202 | $ | 98.96 |
| 12568 | 530042786 | $ | 9.15 | 33576 | 530092267 | $ | 291.44 | 54583 | 530123203 | $ | 45.53 |
| 12569 | 530042787 | $ | 2.97 | 33577 | 530092268 | $ | 165.87 | 54584 | 530123204 | $ | 15.59 |
| 12570 | 530042788 | $ | 0.68 | 33578 | 530092271 | $ | 265.17 | 54585 | 530123205 | $ | 342.14 |
| 12571 | 530042790 | $ | 4.51 | 33579 | 530092272 | $ | 116.62 | 54586 | 530123206 | $ | 41.88 |
| 12572 | 530042791 | $ | 908.24 | 33580 | 530092273 | $ | 392.82 | 54587 | 530123207 | $ | 36.59 |
| 12573 | 530042793 | $ | 412.33 | 33581 | 530092274 | $ | 331.25 | 54588 | 530123208 | $ | 125.55 |
| 12574 | 530042795 | $ | 412.33 | 33582 | 530092275 | $ | 75.17 | 54589 | 530123209 | $ | 9.59 |
| 12575 | 530042800 | $ | 564.50 | 33583 | 530092276 | $ | 65.93 | 54590 | 530123211 | $ | 56.02 |
| 12576 | 530042803 | $ | 123.57 | 33584 | 530092278 | $ | 40.20 | 54591 | 530123212 | $ | 14.39 |
| 12577 | 530042806 | $ | 261.81 | 33585 | 530092279 | $ | 464.77 | 54592 | 530123213 | $ | 111.20 |
| 12578 | 530042812 | $ | 7.66 | 33586 | 530092280 | $ | 29.86 | 54593 | 530123214 | $ | 0.48 |
| 12579 | 530042813 | $ | 11.27 | 33587 | 530092282 | $ | 46.13 | 54594 | 530123215 | $ | 15.99 |
| 12580 | 530042814 | $ | 4,191.38 | 33588 | 530092283 | $ | 33.97 | 54595 | 530123216 | $ | 28.78 |
| 12581 | 530042815 | $ | 4.26 | 33589 | 530092284 | $ | 32.50 | 54596 | 530123217 | $ | 190.26 |
| 12582 | 530042816 | $ | 9.30 | 33590 | 530092285 | $ | 144.22 | 54597 | 530123218 | $ | 1.60 |
| 12583 | 530042817 | $ | 31.01 | 33591 | 530092286 | $ | 48.89 | 54598 | 530123219 | $ | 200.36 |
| 12584 | 530042819 | $ | 89.25 | 33592 | 530092287 | $ | 424.07 | 54599 | 530123221 | $ | 59.86 |
| 12585 | 530042820 | $ | 25.77 | 33593 | 530092288 | $ | 172.88 | 54600 | 530123222 | $ | 63.88 |
| 12586 | 530042822 | $ | 321.35 | 33594 | 530092292 | $ | 59.38 | 54601 | 530123223 | $ | 168.61 |
| 12587 | 530042825 | $ | 20.15 | 33595 | 530092293 | $ | 182.05 | 54602 | 530123224 | $ | 6,786.39 |
| 12588 | 530042826 | $ | 117.03 | 33596 | 530092294 | $ | 75.56 | 54603 | 530123225 | $ | 45.97 |
| 12589 | 530042827 | $ | 36.42 | 33597 | 530092295 | $ | 56.11 | 54604 | 530123227 | $ | 107.41 |
| 12590 | 530042829 | $ | 32.17 | 33598 | 530092296 | $ | 83.37 | 54605 | 530123228 | $ | 132.94 |
| 12591 | 530042830 | $ | 38.06 | 33599 | 530092297 | $ | 76.32 | 54606 | 530123229 | $ | 148.98 |
| 12592 | 530042833 | $ | 94.23 | 33600 | 530092298 | $ | 94.10 | 54607 | 530123230 | $ | 31.45 |
| 12593 | 530042835 | $ | 88.89 | 33601 | 530092299 | $ | 45.01 | 54608 | 530123231 | $ | 68.02 |
| 12594 | 530042836 | $ | 4.06 | 33602 | 530092301 | $ | 178.71 | 54609 | 530123233 | $ | 65.18 |
| 12595 | 530042837 | $ | 1.13 | 33603 | 530092302 | $ | 49.97 | 54610 | 530123234 | $ | 8.29 |
| 12596 | 530042838 | $ | 21.87 | 33604 | 530092303 | $ | 60.45 | 54611 | 530123235 | $ | 343.58 |
| 12597 | 530042839 | $ | 48.48 | 33605 | 530092304 | $ | 74.62 | 54612 | 530123236 | $ | 54.30 |
| 12598 | 530042840 | $ | 2.34 | 33606 | 530092305 | $ | 150.76 | 54613 | 530123237 | $ | 115.94 |
| 12599 | 530042845 | $ | 34.23 | 33607 | 530092306 | $ | 16.41 | 54614 | 530123238 | $ | 104.28 |
| 12600 | 530042848 | $ | 89.10 | 33608 | 530092307 | $ | 111.31 | 54615 | 530123239 | $ | 35.71 |
| 12601 | 530042854 | $ | 84.94 | 33609 | 530092308 | $ | 38.11 | 54616 | 530123240 | $ | 57.67 |
| 12602 | 530042855 | $ | 4.74 | 33610 | 530092309 | $ | 25.70 | 54617 | 530123241 | $ | 37.20 |
| 12603 | 530042856 | $ | 27.49 | 33611 | 530092310 | $ | 40.57 | 54618 | 530123243 | $ | 25.20 |
| 12604 | 530042860 | $ | 30.30 | 33612 | 530092311 | $ | 219.60 | 54619 | 530123244 | $ | 374.53 |
| 12605 | 530042861 | $ | 358.57 | 33613 | 530092312 | $ | 75.13 | 54620 | 530123245 | $ | 36.40 |
| 12606 | 530042862 | $ | 15.46 | 33614 | 530092313 | $ | 229.87 | 54621 | 530123246 | $ | 116.87 |
| 12607 | 530042863 | $ | 9.50 | 33615 | 530092315 | $ | 269.24 | 54622 | 530123247 | $ | 53.21 |
| 12608 | 530042865 | $ | 29.38 | 33616 | 530092317 | $ | 465.81 | 54623 | 530123248 | $ | 1,675.78 |
| 12609 | 530042867 | $ | 83.42 | 33617 | 530092318 | $ | 21.60 | 54624 | 530123249 | $ | 251.60 |
| 12610 | 530042868 | $ | 35.69 | 33618 | 530092319 | $ | 40.16 | 54625 | 530123250 | $ | 228.42 |
| 12611 | 530042870 | $ | 99.54 | 33619 | 530092320 | $ | 106.24 | 54626 | 530123252 | $ | 103.11 |
| 12612 | 530042872 | $ | 52.36 | 33620 | 530092322 | $ | 114.42 | 54627 | 530123253 | $ | 87.42 |
| 12613 | 530042874 | $ | 2.99 | 33621 | 530092323 | $ | 154.89 | 54628 | 530123254 | $ | 33.16 |
| 12614 | 530042875 | $ | 0.65 | 33622 | 530092324 | $ | 30.64 | 54629 | 530123255 | $ | 34.05 |
| 12615 | 530042877 | $ | 221.66 | 33623 | 530092326 | $ | 38.81 | 54630 | 530123257 | $ | 330.36 |
| 12616 | 530042881 | $ | 36.42 | 33624 | 530092328 | $ | 8.67 | 54631 | 530123258 | $ | 191.50 |
| 12617 | 530042882 | $ | 16.02 | 33625 | 530092330 | $ | 41.46 | 54632 | 530123259 | $ | 113.32 |
| 12618 | 530042886 | $ | 86.98 | 33626 | 530092332 | $ | 62.08 | 54633 | 530123260 | $ | 150.84 |
| 12619 | 530042888 | $ | 32.17 | 33627 | 530092334 | $ | 667.19 | 54634 | 530123261 | $ | 72.31 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12620 | 530042889 | $ | 42.59 | 33628 | 530092335 | $ | 282.68 | 54635 | 530123263 | $ | 209.40 |
| 12621 | 530042890 | $ | 93.24 | 33629 | 530092337 | $ | 31.72 | 54636 | 530123265 | $ | 365.10 |
| 12622 | 530042894 | $ | 33.25 | 33630 | 530092338 | $ | 38.86 | 54637 | 530123266 | $ | 113.62 |
| 12623 | 530042896 | $ | 80.96 | 33631 | 530092340 | $ | 32.94 | 54638 | 530123267 | $ | 105.55 |
| 12624 | 530042898 | $ | 2.56 | 33632 | 530092341 | $ | 16.59 | 54639 | 530123269 | $ | 369.92 |
| 12625 | 530042900 | $ | 4.24 | 33633 | 530092342 | $ | 151.13 | 54640 | 530123270 | $ | 39.04 |
| 12626 | 530042901 | $ | 51.84 | 33634 | 530092344 | $ | 1,785.72 | 54641 | 530123272 | $ | 229.76 |
| 12627 | 530042903 | $ | 43.03 | 33635 | 530092345 | $ | 65.80 | 54642 | 530123276 | $ | 410.34 |
| 12628 | 530042907 | $ | 90.22 | 33636 | 530092346 | $ | 152.41 | 54643 | 530123277 | $ | 199.12 |
| 12629 | 530042909 | $ | 310.25 | 33637 | 530092347 | $ | 169.33 | 54644 | 530123279 | $ | 6.32 |
| 12630 | 530042913 | $ | 600.97 | 33638 | 530092348 | $ | 66.22 | 54645 | 530123281 | $ | 256.35 |
| 12631 | 530042914 | $ | 37.77 | 33639 | 530092349 | $ | 454.25 | 54646 | 530123282 | $ | 138.97 |
| 12632 | 530042915 | $ | 5.34 | 33640 | 530092351 | $ | 200.95 | 54647 | 530123283 | $ | 43.18 |
| 12633 | 530042916 | $ | 4.64 | 33641 | 530092352 | $ | 105.68 | 54648 | 530123284 | $ | 70.52 |
| 12634 | 530042917 | $ | 109.46 | 33642 | 530092353 | $ | 759.35 | 54649 | 530123285 | $ | 60.90 |
| 12635 | 530042922 | $ | 39.95 | 33643 | 530092355 | $ | 603.11 | 54650 | 530123286 | $ | 51.10 |
| 12636 | 530042924 | $ | 3.06 | 33644 | 530092356 | $ | 122.37 | 54651 | 530123287 | $ | 86.56 |
| 12637 | 530042926 | $ | 30.18 | 33645 | 530092357 | $ | 443.93 | 54652 | 530123288 | $ | 67.62 |
| 12638 | 530042927 | $ | 38.53 | 33646 | 530092359 | $ | 134.36 | 54653 | 530123289 | $ | 86.11 |
| 12639 | 530042928 | $ | 36.07 | 33647 | 530092360 | $ | 79.20 | 54654 | 530123290 | $ | 29.28 |
| 12640 | 530042929 | $ | 40.03 | 33648 | 530092361 | $ | 26.04 | 54655 | 530123291 | $ | 32.58 |
| 12641 | 530042930 | $ | 63.57 | 33649 | 530092364 | $ | 3.06 | 54656 | 530123294 | $ | 60.95 |
| 12642 | 530042931 | $ | 17.12 | 33650 | 530092365 | $ | 4.25 | 54657 | 530123295 | $ | 11.54 |
| 12643 | 530042932 | $ | 195.67 | 33651 | 530092366 | $ | 40.38 | 54658 | 530123296 | $ | 1.53 |
| 12644 | 530042936 | $ | 31.05 | 33652 | 530092367 | $ | 0.93 | 54659 | 530123297 | $ | 169.20 |
| 12645 | 530042937 | $ | 10.14 | 33653 | 530092368 | $ | 44.87 | 54660 | 530123298 | $ | 40.08 |
| 12646 | 530042938 | $ | 1,169.27 | 33654 | 530092369 | $ | 149.85 | 54661 | 530123299 | $ | 219.28 |
| 12647 | 530042942 | $ | 1.80 | 33655 | 530092370 | $ | 54.23 | 54662 | 530123300 | $ | 112.53 |
| 12648 | 530042944 | $ | 89.51 | 33656 | 530092372 | $ | 147.24 | 54663 | 530123303 | $ | 3.20 |
| 12649 | 530042945 | $ | 1,234.71 | 33657 | 530092377 | $ | 33.03 | 54664 | 530123305 | $ | 85.67 |
| 12650 | 530042946 | $ | 8.70 | 33658 | 530092378 | $ | 1,940.84 | 54665 | 530123306 | $ | 29.12 |
| 12651 | 530042950 | $ | 36.10 | 33659 | 530092379 | $ | 40.67 | 54666 | 530123307 | $ | 15.99 |
| 12652 | 530042952 | $ | 4.26 | 33660 | 530092380 | $ | 47.22 | 54667 | 530123308 | $ | 78.34 |
| 12653 | 530042955 | $ | 258.85 | 33661 | 530092381 | $ | 49.52 | 54668 | 530123309 | $ | 118.31 |
| 12654 | 530042957 | $ | 24.50 | 33662 | 530092382 | $ | 113.62 | 54669 | 530123311 | $ | 126.31 |
| 12655 | 530042959 | $ | 6.44 | 33663 | 530092383 | $ | 92.50 | 54670 | 530123312 | $ | 49.56 |
| 12656 | 530042961 | $ | 99.53 | 33664 | 530092384 | $ | 1,853.45 | 54671 | 530123313 | $ | 213.69 |
| 12657 | 530042962 | $ | 1,351.25 | 33665 | 530092385 | $ | 160.64 | 54672 | 530123314 | $ | 85.25 |
| 12658 | 530042972 | $ | 0.81 | 33666 | 530092386 | $ | 399.82 | 54673 | 530123315 | $ | 14.39 |
| 12659 | 530042974 | $ | 6.26 | 33667 | 530092388 | $ | 28.33 | 54674 | 530123318 | $ | 7.99 |
| 12660 | 530042975 | $ | 16.60 | 33668 | 530092389 | $ | 65.54 | 54675 | 530123319 | $ | 70.35 |
| 12661 | 530042976 | $ | 69.28 | 33669 | 530092390 | $ | 10.99 | 54676 | 530123320 | $ | 30.40 |
| 12662 | 530042978 | $ | 20.54 | 33670 | 530092391 | $ | 23.40 | 54677 | 530123321 | $ | 23.98 |
| 12663 | 530042980 | $ | 36.42 | 33671 | 530092392 | $ | 2.29 | 54678 | 530123322 | $ | 9.59 |
| 12664 | 530042982 | $ | 99.43 | 33672 | 530092393 | $ | 63.09 | 54679 | 530123325 | $ | 155.21 |
| 12665 | 530042984 | $ | 12.01 | 33673 | 530092394 | $ | 40.30 | 54680 | 530123327 | $ | 29.05 |
| 12666 | 530042986 | $ | 6.44 | 33674 | 530092395 | $ | 5.25 | 54681 | 530123328 | $ | 93.36 |
| 12667 | 530042990 | $ | 436.23 | 33675 | 530092396 | $ | 320.02 | 54682 | 530123329 | $ | 117.46 |
| 12668 | 530042992 | $ | 49.83 | 33676 | 530092397 | $ | 75.18 | 54683 | 530123330 | $ | 37.64 |
| 12669 | 530043002 | $ | 62.05 | 33677 | 530092398 | $ | 58.98 | 54684 | 530123334 | $ | 42.00 |
| 12670 | 530043005 | $ | 1.35 | 33678 | 530092400 | $ | 149.68 | 54685 | 530123335 | $ | 188.25 |
| 12671 | 530043006 | $ | 1.35 | 33679 | 530092401 | $ | 138.26 | 54686 | 530123336 | $ | 160.20 |
| 12672 | 530043007 | $ | 143.76 | 33680 | 530092402 | $ | 130.90 | 54687 | 530123337 | $ | 56.70 |
| 12673 | 530043012 | $ | 3.56 | 33681 | 530092403 | $ | 61.56 | 54688 | 530123338 | $ | 607.15 |
| 12674 | 530043017 | $ | 44.86 | 33682 | 530092404 | $ | 7.42 | 54689 | 530123339 | $ | 40.61 |
| 12675 | 530043018 | $ | 51.89 | 33683 | 530092405 | $ | 71.68 | 54690 | 530123341 | $ | 55.45 |
| 12676 | 530043022 | $ | 1.62 | 33684 | 530092406 | $ | 214.56 | 54691 | 530123342 | $ | 71.74 |
| 12677 | 530043027 | $ | 0.68 | 33685 | 530092407 | $ | 326.38 | 54692 | 530123343 | $ | 130.46 |
| 12678 | 530043030 | $ | 20.92 | 33686 | 530092408 | $ | 8.54 | 54693 | 530123344 | $ | 263.75 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12679 | 530043031 | $ | 29.90 | 33687 | 530092409 | $ | 27.64 | 54694 | 530123345 | $ | 58.02 |
| 12680 | 530043032 | $ | 32.17 | 33688 | 530092412 | $ | 113.36 | 54695 | 530123346 | $ | 67.30 |
| 12681 | 530043034 | $ | 52.63 | 33689 | 530092413 | $ | 201.26 | 54696 | 530123348 | $ | 255.65 |
| 12682 | 530043035 | $ | 11.39 | 33690 | 530092415 | $ | 88.13 | 54697 | 530123349 | $ | 57.05 |
| 12683 | 530043039 | $ | 5.05 | 33691 | 530092416 | $ | 32.66 | 54698 | 530123351 | $ | 49.39 |
| 12684 | 530043040 | $ | 66.07 | 33692 | 530092418 | $ | 41.03 | 54699 | 530123352 | $ | 142.42 |
| 12685 | 530043041 | $ | 44.99 | 33693 | 530092419 | $ | 121.60 | 54700 | 530123355 | $ | 344.78 |
| 12686 | 530043042 | $ | 18.84 | 33694 | 530092420 | $ | 258.88 | 54701 | 530123356 | $ | 319.81 |
| 12687 | 530043044 | $ | 391.37 | 33695 | 530092422 | $ | 66.52 | 54702 | 530123357 | $ | 87.55 |
| 12688 | 530043045 | $ | 672.54 | 33696 | 530092424 | $ | 109.32 | 54703 | 530123358 | $ | 10.38 |
| 12689 | 530043047 | $ | 88.96 | 33697 | 530092425 | $ | 65.98 | 54704 | 530123359 | $ | 62.14 |
| 12690 | 530043049 | $ | 25.58 | 33698 | 530092426 | $ | 31.27 | 54705 | 530123361 | $ | 2,051.62 |
| 12691 | 530043050 | $ | 24.60 | 33699 | 530092427 | $ | 127.94 | 54706 | 530123362 | $ | 259.14 |
| 12692 | 530043052 | $ | 268.51 | 33700 | 530092428 | $ | 46.20 | 54707 | 530123364 | $ | 209.25 |
| 12693 | 530043055 | $ | 35.89 | 33701 | 530092429 | $ | 224.57 | 54708 | 530123368 | $ | 87.22 |
| 12694 | 530043056 | $ | 1.39 | 33702 | 530092430 | $ | 437.39 | 54709 | 530123369 | $ | 144.59 |
| 12695 | 530043057 | $ | 58.42 | 33703 | 530092431 | $ | 322.23 | 54710 | 530123370 | $ | 27.91 |
| 12696 | 530043062 | $ | 107.38 | 33704 | 530092432 | $ | 1,021.87 | 54711 | 530123371 | $ | 265.72 |
| 12697 | 530043063 | $ | 60.00 | 33705 | 530092434 | $ | 38.58 | 54712 | 530123374 | $ | 102.33 |
| 12698 | 530043064 | $ | 39.23 | 33706 | 530092438 | $ | 201.08 | 54713 | 530123375 | $ | 321.37 |
| 12699 | 530043069 | $ | 61.80 | 33707 | 530092439 | $ | 54.73 | 54714 | 530123376 | $ | 43.59 |
| 12700 | 530043073 | $ | 109.04 | 33708 | 530092440 | $ | 140.61 | 54715 | 530123377 | $ | 107.12 |
| 12701 | 530043074 | $ | 11.97 | 33709 | 530092441 | $ | 3.18 | 54716 | 530123378 | $ | 31.44 |
| 12702 | 530043076 | $ | 66.21 | 33710 | 530092443 | $ | 150.14 | 54717 | 530123379 | $ | 106.50 |
| 12703 | 530043079 | $ | 109.77 | 33711 | 530092444 | $ | 92.84 | 54718 | 530123380 | $ | 372.59 |
| 12704 | 530043080 | $ | 20.15 | 33712 | 530092445 | $ | 150.76 | 54719 | 530123381 | $ | 3.29 |
| 12705 | 530043082 | $ | 21.39 | 33713 | 530092446 | $ | 346.18 | 54720 | 530123382 | $ | 316.15 |
| 12706 | 530043084 | $ | 324.00 | 33714 | 530092447 | $ | 65.87 | 54721 | 530123383 | $ | 98.98 |
| 12707 | 530043090 | $ | 133.73 | 33715 | 530092448 | $ | 39.68 | 54722 | 530123384 | $ | 165.05 |
| 12708 | 530043091 | $ | 2.43 | 33716 | 530092449 | $ | 56.18 | 54723 | 530123385 | $ | 78.47 |
| 12709 | 530043092 | $ | 32.17 | 33717 | 530092450 | $ | 35.64 | 54724 | 530123386 | $ | 14.36 |
| 12710 | 530043093 | $ | 266.79 | 33718 | 530092452 | $ | 17.50 | 54725 | 530123387 | $ | 169.20 |
| 12711 | 530043095 | $ | 3.40 | 33719 | 530092453 | $ | 91.25 | 54726 | 530123388 | $ | 294.90 |
| 12712 | 530043097 | $ | 44.23 | 33720 | 530092456 | $ | 15.36 | 54727 | 530123389 | $ | 192.22 |
| 12713 | 530043099 | $ | 51.89 | 33721 | 530092457 | $ | 105.61 | 54728 | 530123391 | $ | 20.78 |
| 12714 | 530043100 | $ | 22.79 | 33722 | 530092458 | $ | 24.21 | 54729 | 530123392 | $ | 11.19 |
| 12715 | 530043102 | $ | 5.14 | 33723 | 530092459 | $ | 64.16 | 54730 | 530123393 | $ | 7.99 |
| 12716 | 530043105 | $ | 86.53 | 33724 | 530092460 | $ | 64.34 | 54731 | 530123395 | $ | 17.59 |
| 12717 | 530043106 | $ | 6.35 | 33725 | 530092461 | $ | 141.98 | 54732 | 530123396 | $ | 14.39 |
| 12718 | 530043108 | $ | 0.54 | 33726 | 530092462 | $ | 41.49 | 54733 | 530123397 | $ | 4.80 |
| 12719 | 530043112 | $ | 5.00 | 33727 | 530092464 | $ | 329.68 | 54734 | 530123398 | $ | 74.37 |
| 12720 | 530043113 | $ | 63.09 | 33728 | 530092465 | $ | 272.23 | 54735 | 530123399 | $ | 3.20 |
| 12721 | 530043115 | $ | 12.74 | 33729 | 530092467 | $ | 43.69 | 54736 | 530123401 | $ | 15.99 |
| 12722 | 530043117 | $ | 43.95 | 33730 | 530092468 | $ | 76.77 | 54737 | 530123402 | $ | 2.28 |
| 12723 | 530043118 | $ | 36.42 | 33731 | 530092469 | $ | 114.61 | 54738 | 530123403 | $ | 3.20 |
| 12724 | 530043121 | $ | 28.29 | 33732 | 530092472 | $ | 183.90 | 54739 | 530123404 | $ | 9.59 |
| 12725 | 530043123 | $ | 1.53 | 33733 | 530092474 | $ | 37.92 | 54740 | 530123405 | $ | 35.88 |
| 12726 | 530043124 | $ | 437.75 | 33734 | 530092475 | $ | 18.55 | 54741 | 530123406 | $ | 1.32 |
| 12727 | 530043126 | $ | 36.81 | 33735 | 530092477 | $ | 234.55 | 54742 | 530123407 | $ | 131.65 |
| 12728 | 530043127 | $ | 45.18 | 33736 | 530092478 | $ | 108.63 | 54743 | 530123409 | $ | 152.73 |
| 12729 | 530043131 | $ | 132.41 | 33737 | 530092479 | $ | 152.50 | 54744 | 530123410 | $ | 127.83 |
| 12730 | 530043132 | $ | 43.11 | 33738 | 530092480 | $ | 261.94 | 54745 | 530123411 | $ | 78.58 |
| 12731 | 530043136 | $ | 10.08 | 33739 | 530092481 | $ | 2.49 | 54746 | 530123412 | $ | 144.62 |
| 12732 | 530043143 | $ | 15.14 | 33740 | 530092483 | $ | 32.27 | 54747 | 530123413 | $ | 248.88 |
| 12733 | 530043145 | $ | 29.85 | 33741 | 530092485 | $ | 0.04 | 54748 | 530123414 | $ | 107.18 |
| 12734 | 530043146 | $ | 9.42 | 33742 | 530092486 | $ | 33.34 | 54749 | 530123415 | $ | 261.93 |
| 12735 | 530043147 | $ | 1,607.87 | 33743 | 530092487 | $ | 27.40 | 54750 | 530123416 | $ | 766.10 |
| 12736 | 530043148 | $ | 8.13 | 33744 | 530092488 | $ | 115.28 | 54751 | 530123418 | $ | 55.47 |
| 12737 | 530043149 | $ | 57.81 | 33745 | 530092490 | $ | 97.40 | 54752 | 530123420 | $ | 148.00 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12738 | 530043154 | $ | 29.88 | 33746 | 530092491 | $ | 25.29 | 54753 | 530123421 | $ | 177.69 |
| 12739 | 530043155 | $ | 994.08 | 33747 | 530092494 | $ | 33.54 | 54754 | 530123422 | $ | 40.46 |
| 12740 | 530043158 | $ | 72.14 | 33748 | 530092495 | $ | 5.34 | 54755 | 530123423 | $ | 85.87 |
| 12741 | 530043161 | $ | 6.68 | 33749 | 530092497 | $ | 83.21 | 54756 | 530123424 | $ | 8.70 |
| 12742 | 530043162 | $ | 82.31 | 33750 | 530092498 | $ | 2.56 | 54757 | 530123425 | $ | 33.48 |
| 12743 | 530043164 | $ | 32.54 | 33751 | 530092499 | $ | 5.18 | 54758 | 530123426 | $ | 33.77 |
| 12744 | 530043165 | $ | 63.57 | 33752 | 530092500 | $ | 29.97 | 54759 | 530123428 | $ | 24.51 |
| 12745 | 530043166 | $ | 3.47 | 33753 | 530092501 | $ | 194.79 | 54760 | 530123429 | $ | 136.13 |
| 12746 | 530043167 | $ | 81.39 | 33754 | 530092502 | $ | 22.35 | 54761 | 530123432 | $ | 45.98 |
| 12747 | 530043169 | $ | 59.71 | 33755 | 530092503 | $ | 27.82 | 54762 | 530123435 | $ | 50.14 |
| 12748 | 530043170 | $ | 0.67 | 33756 | 530092504 | $ | 197.26 | 54763 | 530123436 | $ | 18.58 |
| 12749 | 530043172 | $ | 106.96 | 33757 | 530092505 | $ | 9.00 | 54764 | 530123437 | $ | 228.76 |
| 12750 | 530043174 | $ | 2.70 | 33758 | 530092506 | $ | 69.29 | 54765 | 530123438 | $ | 297.78 |
| 12751 | 530043175 | $ | 0.30 | 33759 | 530092507 | $ | 136.73 | 54766 | 530123439 | $ | 39.31 |
| 12752 | 530043179 | $ | 36.15 | 33760 | 530092508 | $ | 3.82 | 54767 | 530123444 | $ | 35.92 |
| 12753 | 530043180 | $ | 11.33 | 33761 | 530092509 | $ | 62.35 | 54768 | 530123445 | $ | 4.58 |
| 12754 | 530043181 | $ | 11.76 | 33762 | 530092510 | $ | 3.06 | 54769 | 530123446 | $ | 573.73 |
| 12755 | 530043183 | $ | 7.84 | 33763 | 530092512 | $ | 36.72 | 54770 | 530123447 | $ | 6.89 |
| 12756 | 530043189 | $ | 98.59 | 33764 | 530092513 | $ | 47.42 | 54771 | 530123449 | $ | 8.40 |
| 12757 | 530043192 | $ | 1.23 | 33765 | 530092514 | $ | 94.76 | 54772 | 530123450 | $ | 65.55 |
| 12758 | 530043193 | $ | 93.72 | 33766 | 530092515 | $ | 48.95 | 54773 | 530123452 | $ | 35.17 |
| 12759 | 530043195 | $ | 2.43 | 33767 | 530092516 | $ | 343.04 | 54774 | 530123453 | $ | 91.25 |
| 12760 | 530043198 | $ | 113.62 | 33768 | 530092518 | $ | 83.18 | 54775 | 530123456 | $ | 302.86 |
| 12761 | 530043203 | $ | 85.19 | 33769 | 530092519 | $ | 55.05 | 54776 | 530123457 | $ | 158.63 |
| 12762 | 530043204 | $ | 2.97 | 33770 | 530092521 | $ | 32.98 | 54777 | 530123459 | $ | 60.42 |
| 12763 | 530043205 | $ | 43.97 | 33771 | 530092522 | $ | 61.58 | 54778 | 530123461 | $ | 8.83 |
| 12764 | 530043206 | $ | 2.43 | 33772 | 530092525 | $ | 59.21 | 54779 | 530123462 | $ | 46.12 |
| 12765 | 530043209 | $ | 66.07 | 33773 | 530092526 | $ | 28.15 | 54780 | 530123464 | $ | 140.02 |
| 12766 | 530043211 | $ | 32.17 | 33774 | 530092528 | $ | 53.06 | 54781 | 530123466 | $ | 177.79 |
| 12767 | 530043217 | $ | 28.30 | 33775 | 530092529 | $ | 79.83 | 54782 | 530123467 | $ | 20.63 |
| 12768 | 530043224 | $ | 216.94 | 33776 | 530092530 | $ | 58.02 | 54783 | 530123468 | $ | 120.47 |
| 12769 | 530043225 | $ | 0.95 | 33777 | 530092531 | $ | 84.62 | 54784 | 530123470 | $ | 130.15 |
| 12770 | 530043232 | $ | 57.15 | 33778 | 530092532 | $ | 281.28 | 54785 | 530123471 | $ | 129.70 |
| 12771 | 530043234 | $ | 18.98 | 33779 | 530092533 | $ | 102.36 | 54786 | 530123473 | $ | 47.61 |
| 12772 | 530043236 | $ | 36.42 | 33780 | 530092534 | $ | 82.63 | 54787 | 530123474 | $ | 22.11 |
| 12773 | 530043237 | $ | 3.35 | 33781 | 530092535 | $ | 108.62 | 54788 | 530123476 | $ | 426.79 |
| 12774 | 530043241 | $ | 63.26 | 33782 | 530092536 | $ | 104.62 | 54789 | 530123477 | $ | 3.26 |
| 12775 | 530043242 | $ | 62.99 | 33783 | 530092537 | $ | 41.59 | 54790 | 530123478 | $ | 712.96 |
| 12776 | 530043244 | $ | 41.02 | 33784 | 530092539 | $ | 318.25 | 54791 | 530123479 | $ | 33.79 |
| 12777 | 530043252 | $ | 199.86 | 33785 | 530092541 | $ | 10.67 | 54792 | 530123480 | $ | 93.15 |
| 12778 | 530043254 | $ | 27.99 | 33786 | 530092542 | $ | 213.41 | 54793 | 530123481 | $ | 157.51 |
| 12779 | 530043255 | $ | 56.59 | 33787 | 530092543 | $ | 194.24 | 54794 | 530123484 | $ | 42.98 |
| 12780 | 530043259 | $ | 19.62 | 33788 | 530092544 | $ | 119.28 | 54795 | 530123486 | $ | 43.16 |
| 12781 | 530043263 | $ | 7.10 | 33789 | 530092545 | $ | 5.35 | 54796 | 530123491 | $ | 225.87 |
| 12782 | 530043265 | $ | 3.96 | 33790 | 530092546 | $ | 78.98 | 54797 | 530123493 | $ | 299.38 |
| 12783 | 530043266 | $ | 3.96 | 33791 | 530092548 | $ | 32.28 | 54798 | 530123494 | $ | 132.72 |
| 12784 | 530043267 | $ | 3.96 | 33792 | 530092549 | $ | 34.10 | 54799 | 530123495 | $ | 70.09 |
| 12785 | 530043271 | $ | 61.50 | 33793 | 530092550 | $ | 105.45 | 54800 | 530123496 | $ | 266.44 |
| 12786 | 530043275 | $ | 12.62 | 33794 | 530092551 | $ | 98.59 | 54801 | 530123498 | $ | 42.53 |
| 12787 | 530043276 | $ | 13.37 | 33795 | 530092552 | $ | 110.56 | 54802 | 530123500 | $ | 34.33 |
| 12788 | 530043277 | $ | 40.31 | 33796 | 530092553 | $ | 104.56 | 54803 | 530123501 | $ | 207.10 |
| 12789 | 530043280 | $ | 17.07 | 33797 | 530092554 | $ | 74.77 | 54804 | 530123502 | $ | 50.60 |
| 12790 | 530043282 | $ | 2.03 | 33798 | 530092557 | $ | 59.32 | 54805 | 530123503 | $ | 3.82 |
| 12791 | 530043283 | $ | 6.08 | 33799 | 530092558 | $ | 47.30 | 54806 | 530123504 | $ | 247.02 |
| 12792 | 530043287 | $ | 3.06 | 33800 | 530092559 | $ | 42.29 | 54807 | 530123506 | $ | 194.47 |
| 12793 | 530043289 | $ | 115.02 | 33801 | 530092561 | $ | 412.77 | 54808 | 530123507 | $ | 44.11 |
| 12794 | 530043290 | $ | 12.34 | 33802 | 530092562 | $ | 64.20 | 54809 | 530123509 | $ | 117.58 |
| 12795 | 530043291 | $ | 35.58 | 33803 | 530092563 | $ | 18.77 | 54810 | 530123511 | $ | 46.12 |
| 12796 | 530043292 | $ | 27.20 | 33804 | 530092564 | $ | 41.59 | 54811 | 530123514 | $ | 32.54 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12797 | 530043294 | $ | 30.22 | 33805 | 530092565 | $ | 0.87 | 54812 | 530123517 | $ | 229.10 |
| 12798 | 530043300 | $ | 0.63 | 33806 | 530092566 | $ | 69.65 | 54813 | 530123519 | $ | 184.97 |
| 12799 | 530043301 | $ | 4.26 | 33807 | 530092567 | $ | 33.76 | 54814 | 530123520 | $ | 28.39 |
| 12800 | 530043302 | $ | 2.30 | 33808 | 530092569 | $ | 48.41 | 54815 | 530123523 | $ | 313.00 |
| 12801 | 530043304 | $ | 50.32 | 33809 | 530092570 | $ | 9.93 | 54816 | 530123525 | $ | 17.93 |
| 12802 | 530043307 | $ | 61.13 | 33810 | 530092572 | $ | 296.83 | 54817 | 530123526 | $ | 67.91 |
| 12803 | 530043313 | $ | 388.27 | 33811 | 530092574 | $ | 69.68 | 54818 | 530123529 | $ | 4.80 |
| 12804 | 530043316 | $ | 16.87 | 33812 | 530092575 | $ | 33.63 | 54819 | 530123530 | $ | 102.11 |
| 12805 | 530043317 | $ | 51.89 | 33813 | 530092577 | $ | 40.22 | 54820 | 530123531 | $ | 113.29 |
| 12806 | 530043322 | $ | 5.62 | 33814 | 530092579 | $ | 76.31 | 54821 | 530123532 | $ | 15.99 |
| 12807 | 530043327 | $ | 25.61 | 33815 | 530092580 | $ | 198.51 | 54822 | 530123533 | $ | 28.78 |
| 12808 | 530043328 | $ | 30.96 | 33816 | 530092583 | $ | 38.07 | 54823 | 530123534 | $ | 41.88 |
| 12809 | 530043330 | $ | 59.07 | 33817 | 530092584 | $ | 365.42 | 54824 | 530123536 | $ | 46.37 |
| 12810 | 530043334 | $ | 8.54 | 33818 | 530092585 | $ | 65.85 | 54825 | 530123537 | $ | 1.60 |
| 12811 | 530043335 | $ | 12.83 | 33819 | 530092586 | $ | 62.83 | 54826 | 530123538 | $ | 105.52 |
| 12812 | 530043337 | $ | 43.76 | 33820 | 530092587 | $ | 249.75 | 54827 | 530123539 | $ | 128.59 |
| 12813 | 530043338 | $ | 35.00 | 33821 | 530092588 | $ | 41.81 | 54828 | 530123541 | $ | 17.59 |
| 12814 | 530043339 | $ | 4.24 | 33822 | 530092590 | $ | 354.51 | 54829 | 530123542 | $ | 336.26 |
| 12815 | 530043342 | $ | 96.43 | 33823 | 530092592 | $ | 107.98 | 54830 | 530123543 | $ | 75.67 |
| 12816 | 530043346 | $ | 4.69 | 33824 | 530092593 | $ | 32.93 | 54831 | 530123544 | $ | 38.37 |
| 12817 | 530043347 | $ | 3.35 | 33825 | 530092595 | $ | 59.15 | 54832 | 530123548 | $ | 93.10 |
| 12818 | 530043348 | $ | 45.81 | 33826 | 530092596 | $ | 50.71 | 54833 | 530123553 | $ | 71.34 |
| 12819 | 530043349 | $ | 0.72 | 33827 | 530092597 | $ | 156.55 | 54834 | 530123554 | $ | 173.86 |
| 12820 | 530043350 | $ | 17.44 | 33828 | 530092598 | $ | 90.65 | 54835 | 530123556 | $ | 29.52 |
| 12821 | 530043352 | $ | 1.23 | 33829 | 530092599 | $ | 52.88 | 54836 | 530123557 | $ | 49.07 |
| 12822 | 530043354 | $ | 2.53 | 33830 | 530092600 | $ | 467.22 | 54837 | 530123558 | $ | 69.24 |
| 12823 | 530043361 | $ | 6.22 | 33831 | 530092601 | $ | 268.23 | 54838 | 530123560 | $ | 23.54 |
| 12824 | 530043363 | $ | 22.07 | 33832 | 530092603 | $ | 64.68 | 54839 | 530123561 | $ | 193.45 |
| 12825 | 530043364 | $ | 3.46 | 33833 | 530092604 | $ | 5.34 | 54840 | 530123562 | $ | 71.18 |
| 12826 | 530043367 | $ | 1.76 | 33834 | 530092606 | $ | 96.20 | 54841 | 530123563 | $ | 47.06 |
| 12827 | 530043369 | $ | 4.93 | 33835 | 530092607 | $ | 61.72 | 54842 | 530123569 | $ | 49.42 |
| 12828 | 530043370 | $ | 60.10 | 33836 | 530092609 | $ | 71.40 | 54843 | 530123570 | $ | 29.38 |
| 12829 | 530043371 | $ | 26.30 | 33837 | 530092611 | $ | 218.49 | 54844 | 530123571 | $ | 185.13 |
| 12830 | 530043376 | $ | 19.61 | 33838 | 530092612 | $ | 93.84 | 54845 | 530123573 | $ | 293.38 |
| 12831 | 530043377 | $ | 31.50 | 33839 | 530092614 | $ | 101.94 | 54846 | 530123575 | $ | 138.00 |
| 12832 | 530043378 | $ | 31.50 | 33840 | 530092616 | $ | 2.29 | 54847 | 530123576 | $ | 325.06 |
| 12833 | 530043379 | $ | 131.18 | 33841 | 530092617 | $ | 135.34 | 54848 | 530123577 | $ | 370.51 |
| 12834 | 530043380 | $ | 25.22 | 33842 | 530092620 | $ | 35.12 | 54849 | 530123580 | $ | 61.57 |
| 12835 | 530043381 | $ | 114.86 | 33843 | 530092623 | $ | 60.96 | 54850 | 530123581 | $ | 4.58 |
| 12836 | 530043382 | $ | 40.31 | 33844 | 530092625 | $ | 60.93 | 54851 | 530123582 | $ | 26.52 |
| 12837 | 530043384 | $ | 9.87 | 33845 | 530092626 | $ | 411.24 | 54852 | 530123587 | $ | 25.99 |
| 12838 | 530043387 | $ | 2.10 | 33846 | 530092628 | $ | 201.49 | 54853 | 530123589 | $ | 132.40 |
| 12839 | 530043390 | $ | 1.31 | 33847 | 530092630 | $ | 127.50 | 54854 | 530123590 | $ | 49.09 |
| 12840 | 530043391 | $ | 4.82 | 33848 | 530092631 | $ | 380.59 | 54855 | 530123591 | $ | 266.20 |
| 12841 | 530043392 | $ | 27.43 | 33849 | 530092632 | $ | 177.84 | 54856 | 530123593 | $ | 60.86 |
| 12842 | 530043394 | $ | 1.23 | 33850 | 530092634 | $ | 32.17 | 54857 | 530123595 | $ | 76.25 |
| 12843 | 530043396 | $ | 105.69 | 33851 | 530092635 | $ | 64.16 | 54858 | 530123596 | $ | 52.54 |
| 12844 | 530043397 | $ | 8.13 | 33852 | 530092636 | $ | 38.32 | 54859 | 530123598 | $ | 94.75 |
| 12845 | 530043400 | $ | 70.64 | 33853 | 530092639 | $ | 97.42 | 54860 | 530123599 | $ | 90.61 |
| 12846 | 530043410 | $ | 43.89 | 33854 | 530092640 | $ | 108.43 | 54861 | 530123600 | $ | 49.17 |
| 12847 | 530043411 | $ | 35.71 | 33855 | 530092641 | $ | 94.53 | 54862 | 530123601 | $ | 185.68 |
| 12848 | 530043412 | $ | 8.72 | 33856 | 530092642 | $ | 67.04 | 54863 | 530123602 | $ | 42.80 |
| 12849 | 530043415 | $ | 44.73 | 33857 | 530092644 | $ | 145.59 | 54864 | 530123604 | $ | 116.10 |
| 12850 | 530043417 | $ | 20.68 | 33858 | 530092647 | $ | 38.49 | 54865 | 530123607 | $ | 267.81 |
| 12851 | 530043418 | $ | 90.50 | 33859 | 530092648 | $ | 110.90 | 54866 | 530123609 | $ | 112.60 |
| 12852 | 530043423 | $ | 77.66 | 33860 | 530092649 | $ | 282.33 | 54867 | 530123610 | $ | 49.01 |
| 12853 | 530043429 | $ | 0.54 | 33861 | 530092650 | $ | 36.19 | 54868 | 530123615 | $ | 10.21 |
| 12854 | 530043431 | $ | 3.22 | 33862 | 530092651 | $ | 421.21 | 54869 | 530123616 | $ | 44.65 |
| 12855 | 530043432 | $ | 53.01 | 33863 | 530092652 | $ | 34.54 | 54870 | 530123619 | $ | 117.18 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12856 | 530043434 | $ | 41.95 | 33864 | 530092654 | $ | 374.95 | 54871 | 530123623 | $ | 197.83 |
| 12857 | 530043435 | $ | 19.65 | 33865 | 530092657 | $ | 4.64 | 54872 | 530123626 | $ | 56.50 |
| 12858 | 530043436 | $ | 4.26 | 33866 | 530092658 | $ | 75.68 | 54873 | 530123627 | $ | 34.10 |
| 12859 | 530043439 | $ | 11.76 | 33867 | 530092659 | $ | 47.83 | 54874 | 530123628 | $ | 188.96 |
| 12860 | 530043441 | $ | 15.82 | 33868 | 530092660 | $ | 40.37 | 54875 | 530123629 | $ | 478.16 |
| 12861 | 530043447 | $ | 8.65 | 33869 | 530092661 | $ | 104.23 | 54876 | 530123630 | $ | 106.97 |
| 12862 | 530043449 | $ | 15.55 | 33870 | 530092662 | $ | 27.96 | 54877 | 530123631 | $ | 173.37 |
| 12863 | 530043450 | $ | 42.46 | 33871 | 530092663 | $ | 41.76 | 54878 | 530123632 | $ | 190.44 |
| 12864 | 530043453 | $ | 261.05 | 33872 | 530092664 | $ | 40.41 | 54879 | 530123633 | $ | 18.96 |
| 12865 | 530043456 | $ | 72.05 | 33873 | 530092665 | $ | 22.26 | 54880 | 530123635 | $ | 36.77 |
| 12866 | 530043461 | $ | 2.25 | 33874 | 530092666 | $ | 267.47 | 54881 | 530123636 | $ | 65.00 |
| 12867 | 530043462 | $ | 4.51 | 33875 | 530092667 | $ | 30.66 | 54882 | 530123637 | $ | 25.31 |
| 12868 | 530043465 | $ | 30.44 | 33876 | 530092668 | $ | 86.53 | 54883 | 530123638 | $ | 36.45 |
| 12869 | 530043467 | $ | 38.03 | 33877 | 530092669 | $ | 325.78 | 54884 | 530123639 | $ | 17.59 |
| 12870 | 530043470 | $ | 154.32 | 33878 | 530092673 | $ | 47.34 | 54885 | 530123642 | $ | 39.23 |
| 12871 | 530043472 | $ | 55.98 | 33879 | 530092674 | $ | 153.07 | 54886 | 530123644 | $ | 37.76 |
| 12872 | 530043474 | $ | 4.64 | 33880 | 530092675 | $ | 168.51 | 54887 | 530123645 | $ | 41.57 |
| 12873 | 530043475 | $ | 3.20 | 33881 | 530092676 | $ | 59.51 | 54888 | 530123646 | $ | 73.54 |
| 12874 | 530043476 | $ | 1.37 | 33882 | 530092677 | $ | 83.57 | 54889 | 530123647 | $ | 31.23 |
| 12875 | 530043481 | $ | 11.00 | 33883 | 530092678 | $ | 56.65 | 54890 | 530123648 | $ | 92.73 |
| 12876 | 530043482 | $ | 26.50 | 33884 | 530092679 | $ | 32.77 | 54891 | 530123649 | $ | 34.35 |
| 12877 | 530043483 | $ | 24.52 | 33885 | 530092680 | $ | 94.99 | 54892 | 530123653 | $ | 28.30 |
| 12878 | 530043492 | $ | 359.51 | 33886 | 530092683 | $ | 98.91 | 54893 | 530123654 | $ | 64.20 |
| 12879 | 530043496 | $ | 32.52 | 33887 | 530092684 | $ | 15.84 | 54894 | 530123655 | $ | 352.37 |
| 12880 | 530043497 | $ | 42.76 | 33888 | 530092686 | $ | 41.78 | 54895 | 530123656 | $ | 30.47 |
| 12881 | 530043499 | $ | 53.41 | 33889 | 530092688 | $ | 161.08 | 54896 | 530123657 | $ | 54.90 |
| 12882 | 530043500 | $ | 14.39 | 33890 | 530092689 | $ | 66.24 | 54897 | 530123658 | $ | 146.33 |
| 12883 | 530043501 | $ | 24.49 | 33891 | 530092690 | $ | 160.02 | 54898 | 530123659 | $ | 40.38 |
| 12884 | 530043503 | $ | 14.04 | 33892 | 530092691 | $ | 234.46 | 54899 | 530123660 | $ | 73.07 |
| 12885 | 530043504 | $ | 2.33 | 33893 | 530092692 | $ | 98.65 | 54900 | 530123661 | $ | 106.97 |
| 12886 | 530043507 | $ | 0.77 | 33894 | 530092693 | $ | 67.10 | 54901 | 530123662 | $ | 187.54 |
| 12887 | 530043508 | $ | 58.44 | 33895 | 530092694 | $ | 111.58 | 54902 | 530123664 | $ | 27.00 |
| 12888 | 530043512 | $ | 3.40 | 33896 | 530092695 | $ | 78.74 | 54903 | 530123665 | $ | 77.60 |
| 12889 | 530043517 | $ | 39.42 | 33897 | 530092696 | $ | 63.11 | 54904 | 530123666 | $ | 63.11 |
| 12890 | 530043518 | $ | 13.17 | 33898 | 530092697 | $ | 65.38 | 54905 | 530123668 | $ | 139.59 |
| 12891 | 530043519 | $ | 67.61 | 33899 | 530092698 | $ | 74.44 | 54906 | 530123669 | $ | 28.16 |
| 12892 | 530043520 | $ | 12.37 | 33900 | 530092699 | $ | 37.36 | 54907 | 530123671 | $ | 31.44 |
| 12893 | 530043521 | $ | 30.24 | 33901 | 530092701 | $ | 608.64 | 54908 | 530123675 | $ | 31.03 |
| 12894 | 530043523 | $ | 59.60 | 33902 | 530092702 | $ | 37.32 | 54909 | 530123676 | $ | 23.09 |
| 12895 | 530043524 | $ | 11.76 | 33903 | 530092704 | $ | 34.62 | 54910 | 530123678 | $ | 166.45 |
| 12896 | 530043531 | $ | 35.23 | 33904 | 530092705 | $ | 26.76 | 54911 | 530123680 | $ | 106.36 |
| 12897 | 530043532 | $ | 0.77 | 33905 | 530092709 | $ | 84.37 | 54912 | 530123681 | $ | 67.81 |
| 12898 | 530043533 | $ | 35.28 | 33906 | 530092712 | $ | 165.26 | 54913 | 530123682 | $ | 188.46 |
| 12899 | 530043536 | $ | 3.92 | 33907 | 530092713 | $ | 431.80 | 54914 | 530123683 | $ | 59.52 |
| 12900 | 530043539 | $ | 19.74 | 33908 | 530092714 | $ | 38.67 | 54915 | 530123685 | $ | 66.62 |
| 12901 | 530043543 | $ | 16.62 | 33909 | 530092716 | $ | 419.14 | 54916 | 530123687 | $ | 32.85 |
| 12902 | 530043544 | $ | 209.51 | 33910 | 530092717 | $ | 18.31 | 54917 | 530123690 | $ | 212.94 |
| 12903 | 530043545 | $ | 136.97 | 33911 | 530092718 | $ | 42.59 | 54918 | 530123691 | $ | 29.63 |
| 12904 | 530043548 | $ | 991.43 | 33912 | 530092721 | $ | 33.61 | 54919 | 530123692 | $ | 192.55 |
| 12905 | 530043549 | $ | 51.89 | 33913 | 530092722 | $ | 41.09 | 54920 | 530123693 | $ | 91.74 |
| 12906 | 530043551 | $ | 3.22 | 33914 | 530092723 | $ | 63.23 | 54921 | 530123694 | $ | 45.27 |
| 12907 | 530043553 | $ | 29.20 | 33915 | 530092725 | $ | 75.80 | 54922 | 530123695 | $ | 15.98 |
| 12908 | 530043555 | $ | 59.87 | 33916 | 530092727 | $ | 42.65 | 54923 | 530123696 | $ | 2.68 |
| 12909 | 530043556 | $ | 7.71 | 33917 | 530092728 | $ | 27.66 | 54924 | 530123698 | $ | 1,122.37 |
| 12910 | 530043557 | $ | 8.13 | 33918 | 530092729 | $ | 122.94 | 54925 | 530123700 | $ | 54.31 |
| 12911 | 530043559 | $ | 73.87 | 33919 | 530092730 | $ | 90.55 | 54926 | 530123701 | $ | 81.00 |
| 12912 | 530043560 | $ | 4.18 | 33920 | 530092731 | $ | 332.14 | 54927 | 530123702 | $ | 84.89 |
| 12913 | 530043562 | $ | 18.55 | 33921 | 530092732 | $ | 320.28 | 54928 | 530123703 | $ | 101.92 |
| 12914 | 530043563 | $ | 27.93 | 33922 | 530092733 | $ | 19.02 | 54929 | 530123704 | $ | 9.17 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12915 | 530043564 | $ | 81.68 | 33923 | 530092734 | $ | 8.18 | 54930 | 530123705 | $ | 28.65 |
| 12916 | 530043565 | $ | 35.83 | 33924 | 530092735 | $ | 48.89 | 54931 | 530123709 | $ | 24.44 |
| 12917 | 530043566 | $ | 82.69 | 33925 | 530092736 | $ | 45.96 | 54932 | 530123710 | $ | 50.61 |
| 12918 | 530043567 | $ | 93.81 | 33926 | 530092737 | $ | 44.35 | 54933 | 530123711 | $ | 118.37 |
| 12919 | 530043568 | $ | 82.69 | 33927 | 530092738 | $ | 44.69 | 54934 | 530123713 | $ | 5.09 |
| 12920 | 530043569 | $ | 77.17 | 33928 | 530092739 | $ | 136.35 | 54935 | 530123714 | $ | 21.61 |
| 12921 | 530043570 | $ | 82.28 | 33929 | 530092741 | $ | 184.69 | 54936 | 530123715 | $ | 38.88 |
| 12922 | 530043571 | $ | 86.01 | 33930 | 530092742 | $ | 187.67 | 54937 | 530123716 | $ | 279.97 |
| 12923 | 530043572 | $ | 21.38 | 33931 | 530092743 | $ | 76.27 | 54938 | 530123718 | $ | 67.59 |
| 12924 | 530043573 | $ | 0.68 | 33932 | 530092744 | $ | 100.51 | 54939 | 530123721 | $ | 4.96 |
| 12925 | 530043575 | $ | 80.70 | 33933 | 530092745 | $ | 5.34 | 54940 | 530123722 | $ | 343.29 |
| 12926 | 530043576 | $ | 84.94 | 33934 | 530092748 | $ | 84.28 | 54941 | 530123723 | $ | 0.15 |
| 12927 | 530043577 | $ | 44.97 | 33935 | 530092749 | $ | 397.33 | 54942 | 530123724 | $ | 103.46 |
| 12928 | 530043578 | $ | 46.84 | 33936 | 530092751 | $ | 383.24 | 54943 | 530123726 | $ | 689.11 |
| 12929 | 530043579 | $ | 78.62 | 33937 | 530092753 | $ | 75.41 | 54944 | 530123727 | $ | 81.53 |
| 12930 | 530043580 | $ | 4.75 | 33938 | 530092754 | $ | 87.29 | 54945 | 530123729 | $ | 110.16 |
| 12931 | 530043587 | $ | 23.75 | 33939 | 530092757 | $ | 61.62 | 54946 | 530123730 | $ | 117.20 |
| 12932 | 530043591 | $ | 1.03 | 33940 | 530092758 | $ | 54.77 | 54947 | 530123731 | $ | 259.91 |
| 12933 | 530043595 | $ | 1.23 | 33941 | 530092759 | $ | 271.51 | 54948 | 530123735 | $ | 615.91 |
| 12934 | 530043600 | $ | 12.25 | 33942 | 530092760 | $ | 35.96 | 54949 | 530123736 | $ | 174.86 |
| 12935 | 530043603 | $ | 8.13 | 33943 | 530092761 | $ | 67.57 | 54950 | 530123737 | $ | 121.78 |
| 12936 | 530043606 | $ | 39.21 | 33944 | 530092762 | $ | 41.60 | 54951 | 530123739 | $ | 873.12 |
| 12937 | 530043609 | $ | 6.53 | 33945 | 530092763 | $ | 62.47 | 54952 | 530123741 | $ | 107.47 |
| 12938 | 530043610 | $ | 15.28 | 33946 | 530092764 | $ | 76.53 | 54953 | 530123742 | $ | 169.63 |
| 12939 | 530043611 | $ | 5.62 | 33947 | 530092765 | $ | 15.35 | 54954 | 530123744 | $ | 27.26 |
| 12940 | 530043612 | $ | 86.95 | 33948 | 530092766 | $ | 193.91 | 54955 | 530123745 | $ | 132.85 |
| 12941 | 530043619 | $ | 5.26 | 33949 | 530092767 | $ | 800.07 | 54956 | 530123749 | $ | 51.24 |
| 12942 | 530043620 | $ | 3.59 | 33950 | 530092770 | $ | 311.81 | 54957 | 530123750 | $ | 28.21 |
| 12943 | 530043623 | $ | 0.22 | 33951 | 530092771 | $ | 218.92 | 54958 | 530123752 | $ | 83.13 |
| 12944 | 530043624 | $ | 6.04 | 33952 | 530092772 | $ | 121.76 | 54959 | 530123753 | $ | 400.99 |
| 12945 | 530043628 | $ | 1.23 | 33953 | 530092773 | $ | 43.22 | 54960 | 530123755 | $ | 7.99 |
| 12946 | 530043633 | $ | 526.11 | 33954 | 530092774 | $ | 678.80 | 54961 | 530123756 | $ | 6.40 |
| 12947 | 530043635 | $ | 119.36 | 33955 | 530092775 | $ | 41.16 | 54962 | 530123762 | $ | 10.56 |
| 12948 | 530043641 | $ | 26.29 | 33956 | 530092776 | $ | 151.21 | 54963 | 530123763 | $ | 14.39 |
| 12949 | 530043644 | $ | 2.55 | 33957 | 530092778 | $ | 263.12 | 54964 | 530123764 | $ | 28.78 |
| 12950 | 530043646 | $ | 24.90 | 33958 | 530092780 | $ | 54.75 | 54965 | 530123765 | $ | 142.44 |
| 12951 | 530043647 | $ | 4.90 | 33959 | 530092781 | $ | 30.26 | 54966 | 530123767 | $ | 15.99 |
| 12952 | 530043648 | $ | 169.58 | 33960 | 530092782 | $ | 377.98 | 54967 | 530123768 | $ | 5.82 |
| 12953 | 530043649 | $ | 2,491.60 | 33961 | 530092783 | $ | 43.30 | 54968 | 530123769 | $ | 23.09 |
| 12954 | 530043650 | $ | 33.78 | 33962 | 530092784 | $ | 61.45 | 54969 | 530123770 | $ | 86.83 |
| 12955 | 530043657 | $ | 49.23 | 33963 | 530092785 | $ | 6.87 | 54970 | 530123771 | $ | 1,034.22 |
| 12956 | 530043659 | $ | 38.47 | 33964 | 530092787 | $ | 33.61 | 54971 | 530123772 | $ | 93.59 |
| 12957 | 530043660 | $ | 2.97 | 33965 | 530092788 | $ | 45.96 | 54972 | 530123773 | $ | 64.58 |
| 12958 | 530043669 | $ | 32.54 | 33966 | 530092789 | $ | 201.22 | 54973 | 530123774 | $ | 179.19 |
| 12959 | 530043671 | $ | 13.95 | 33967 | 530092790 | $ | 59.59 | 54974 | 530123775 | $ | 28.64 |
| 12960 | 530043673 | $ | 165.99 | 33968 | 530092791 | $ | 10.95 | 54975 | 530123776 | $ | 9.93 |
| 12961 | 530043674 | $ | 61.62 | 33969 | 530092792 | $ | 33.48 | 54976 | 530123777 | $ | 40.20 |
| 12962 | 530043675 | $ | 31.44 | 33970 | 530092793 | $ | 171.48 | 54977 | 530123778 | $ | 86.58 |
| 12963 | 530043678 | $ | 6.44 | 33971 | 530092794 | $ | 128.81 | 54978 | 530123779 | $ | 25.65 |
| 12964 | 530043679 | $ | 94.85 | 33972 | 530092795 | $ | 98.67 | 54979 | 530123780 | $ | 1,173.40 |
| 12965 | 530043683 | $ | 47.35 | 33973 | 530092796 | $ | 66.67 | 54980 | 530123781 | $ | 185.09 |
| 12966 | 530043691 | $ | 35.45 | 33974 | 530092797 | $ | 46.02 | 54981 | 530123782 | $ | 117.89 |
| 12967 | 530043692 | $ | 27.15 | 33975 | 530092798 | $ | 63.77 | 54982 | 530123785 | $ | 134.36 |
| 12968 | 530043693 | $ | 27.58 | 33976 | 530092800 | $ | 28.78 | 54983 | 530123786 | $ | 104.97 |
| 12969 | 530043694 | $ | 10.37 | 33977 | 530092801 | $ | 40.20 | 54984 | 530123787 | $ | 367.74 |
| 12970 | 530043695 | $ | 83.32 | 33978 | 530092802 | $ | 40.40 | 54985 | 530123788 | $ | 29.62 |
| 12971 | 530043696 | $ | 179.72 | 33979 | 530092803 | $ | 199.01 | 54986 | 530123791 | $ | 436.32 |
| 12972 | 530043700 | $ | 203.90 | 33980 | 530092804 | $ | 118.18 | 54987 | 530123792 | $ | 35.44 |
| 12973 | 530043708 | $ | 13.02 | 33981 | 530092805 | $ | 109.09 | 54988 | 530123793 | $ | 49.34 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12974 | 530043709 | $ | 511.96 | 33982 | 530092806 | $ | 328.19 | 54989 | 530123795 | $ | 79.65 |
| 12975 | 530043711 | $ | 53.79 | 33983 | 530092808 | $ | 356.90 | 54990 | 530123796 | $ | 0.44 |
| 12976 | 530043713 | $ | 27.08 | 33984 | 530092809 | $ | 63.75 | 54991 | 530123797 | $ | 8.28 |
| 12977 | 530043714 | $ | 22.88 | 33985 | 530092810 | $ | 548.22 | 54992 | 530123799 | $ | 118.05 |
| 12978 | 530043716 | $ | 37.95 | 33986 | 530092811 | $ | 170.89 | 54993 | 530123800 | $ | 48.13 |
| 12979 | 530043717 | $ | 1.31 | 33987 | 530092812 | $ | 596.90 | 54994 | 530123802 | $ | 13.16 |
| 12980 | 530043721 | $ | 2.48 | 33988 | 530092813 | $ | 21.65 | 54995 | 530123805 | $ | 197.42 |
| 12981 | 530043723 | $ | 0.77 | 33989 | 530092816 | $ | 911.47 | 54996 | 530123806 | $ | 218.36 |
| 12982 | 530043724 | $ | 621.03 | 33990 | 530092817 | $ | 79.64 | 54997 | 530123807 | $ | 125.31 |
| 12983 | 530043725 | $ | 9.30 | 33991 | 530092819 | $ | 419.33 | 54998 | 530123809 | $ | 1.73 |
| 12984 | 530043732 | $ | 125.40 | 33992 | 530092820 | $ | 56.89 | 54999 | 530123810 | $ | 92.59 |
| 12985 | 530043733 | $ | 52.09 | 33993 | 530092823 | $ | 13.18 | 55000 | 530123812 | $ | 63.30 |
| 12986 | 530043735 | $ | 13.98 | 33994 | 530092825 | $ | 96.17 | 55001 | 530123815 | $ | 46.12 |
| 12987 | 530043736 | $ | 18.34 | 33995 | 530092826 | $ | 19.73 | 55002 | 530123816 | $ | 143.51 |
| 12988 | 530043738 | $ | 16.27 | 33996 | 530092827 | $ | 27.47 | 55003 | 530123817 | $ | 30.09 |
| 12989 | 530043739 | $ | 1,491.92 | 33997 | 530092828 | $ | 99.15 | 55004 | 530123819 | $ | 307.08 |
| 12990 | 530043743 | $ | 1.31 | 33998 | 530092830 | $ | 66.31 | 55005 | 530123820 | $ | 143.49 |
| 12991 | 530043747 | $ | 97.98 | 33999 | 530092832 | $ | 307.51 | 55006 | 530123821 | $ | 213.40 |
| 12992 | 530043750 | $ | 6.31 | 34000 | 530092833 | $ | 67.81 | 55007 | 530123822 | $ | 69.75 |
| 12993 | 530043751 | $ | 63.24 | 34001 | 530092834 | $ | 16.01 | 55008 | 530123825 | $ | 181.15 |
| 12994 | 530043752 | $ | 60.23 | 34002 | 530092835 | $ | 207.30 | 55009 | 530123826 | $ | 65.14 |
| 12995 | 530043754 | $ | 1.71 | 34003 | 530092836 | $ | 37.96 | 55010 | 530123827 | $ | 79.11 |
| 12996 | 530043756 | $ | 22.20 | 34004 | 530092837 | $ | 27.88 | 55011 | 530123829 | $ | 189.59 |
| 12997 | 530043757 | $ | 5.20 | 34005 | 530092838 | $ | 280.24 | 55012 | 530123830 | $ | 162.15 |
| 12998 | 530043758 | $ | 13.43 | 34006 | 530092839 | $ | 136.21 | 55013 | 530123831 | $ | 15.98 |
| 12999 | 530043759 | $ | 0.82 | 34007 | 530092840 | $ | 42.99 | 55014 | 530123833 | $ | 36.89 |
| 13000 | 530043762 | $ | 4.37 | 34008 | 530092841 | $ | 40.25 | 55015 | 530123834 | $ | 23.61 |
| 13001 | 530043765 | $ | 36.06 | 34009 | 530092843 | $ | 29.22 | 55016 | 530123835 | $ | 23.55 |
| 13002 | 530043766 | $ | 68.40 | 34010 | 530092844 | $ | 7.46 | 55017 | 530123836 | $ | 394.05 |
| 13003 | 530043768 | $ | 4.46 | 34011 | 530092845 | $ | 50.47 | 55018 | 530123838 | $ | 239.18 |
| 13004 | 530043769 | $ | 32.17 | 34012 | 530092847 | $ | 241.43 | 55019 | 530123840 | $ | 21.60 |
| 13005 | 530043772 | $ | 109.04 | 34013 | 530092848 | $ | 32.70 | 55020 | 530123841 | $ | 55.69 |
| 13006 | 530043776 | $ | 2.48 | 34014 | 530092849 | $ | 186.49 | 55021 | 530123842 | $ | 9.23 |
| 13007 | 530043777 | $ | 73.60 | 34015 | 530092851 | $ | 35.94 | 55022 | 530123843 | $ | 20.55 |
| 13008 | 530043779 | $ | 19.59 | 34016 | 530092852 | $ | 32.58 | 55023 | 530123844 | $ | 27.32 |
| 13009 | 530043786 | $ | 18.30 | 34017 | 530092853 | $ | 70.66 | 55024 | 530123846 | $ | 19.32 |
| 13010 | 530043789 | $ | 11.22 | 34018 | 530092854 | $ | 7.88 | 55025 | 530123847 | $ | 756.70 |
| 13011 | 530043795 | $ | 160.16 | 34019 | 530092856 | $ | 7.15 | 55026 | 530123849 | $ | 89.66 |
| 13012 | 530043797 | $ | 10.24 | 34020 | 530092857 | $ | 28.68 | 55027 | 530123851 | $ | 73.82 |
| 13013 | 530043805 | $ | 0.02 | 34021 | 530092859 | $ | 72.36 | 55028 | 530123852 | $ | 52.41 |
| 13014 | 530043808 | $ | 2.57 | 34022 | 530092860 | $ | 29.96 | 55029 | 530123853 | $ | 58.07 |
| 13015 | 530043814 | $ | 81.17 | 34023 | 530092861 | $ | 23.42 | 55030 | 530123855 | $ | 61.47 |
| 13016 | 530043816 | $ | 113.82 | 34024 | 530092862 | $ | 250.64 | 55031 | 530123856 | $ | 104.29 |
| 13017 | 530043818 | $ | 84.86 | 34025 | 530092863 | $ | 115.82 | 55032 | 530123858 | $ | 4.80 |
| 13018 | 530043820 | $ | 109.04 | 34026 | 530092864 | $ | 41.25 | 55033 | 530123859 | $ | 132.04 |
| 13019 | 530043823 | $ | 83.25 | 34027 | 530092865 | $ | 72.92 | 55034 | 530123861 | $ | 14.39 |
| 13020 | 530043824 | $ | 51.53 | 34028 | 530092866 | $ | 25.23 | 55035 | 530123863 | $ | 34.58 |
| 13021 | 530043827 | $ | 38.00 | 34029 | 530092867 | $ | 41.49 | 55036 | 530123864 | $ | 4.11 |
| 13022 | 530043831 | $ | 57.50 | 34030 | 530092868 | $ | 191.22 | 55037 | 530123865 | $ | 32.07 |
| 13023 | 530043836 | $ | 15.52 | 34031 | 530092869 | $ | 51.30 | 55038 | 530123866 | $ | 35.72 |
| 13024 | 530043839 | $ | 16.27 | 34032 | 530092870 | $ | 24.06 | 55039 | 530123867 | $ | 16.96 |
| 13025 | 530043843 | $ | 8.72 | 34033 | 530092872 | $ | 404.69 | 55040 | 530123869 | $ | 13.10 |
| 13026 | 530043845 | $ | 86.23 | 34034 | 530092873 | $ | 50.64 | 55041 | 530123870 | $ | 251.51 |
| 13027 | 530043847 | $ | 134.86 | 34035 | 530092874 | $ | 48.91 | 55042 | 530123871 | $ | 202.26 |
| 13028 | 530043849 | $ | 32.53 | 34036 | 530092876 | $ | 2.36 | 55043 | 530123872 | $ | 69.81 |
| 13029 | 530043852 | $ | 83.51 | 34037 | 530092877 | $ | 55.43 | 55044 | 530123873 | $ | 3.12 |
| 13030 | 530043854 | $ | 5.26 | 34038 | 530092878 | $ | 35.55 | 55045 | 530123874 | $ | 7.62 |
| 13031 | 530043856 | $ | 62.27 | 34039 | 530092880 | $ | 1,022.62 | 55046 | 530123875 | $ | 138.74 |
| 13032 | 530043857 | $ | 68.63 | 34040 | 530092881 | $ | 171.73 | 55047 | 530123877 | $ | 59.57 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13033 | 530043858 | $ | 28.45 | 34041 | 530092885 | $ | 100.48 | 55048 | 530123880 | $ | 45.99 |
| 13034 | 530043859 | $ | 4.33 | 34042 | 530092886 | $ | 81.82 | 55049 | 530123882 | $ | 62.20 |
| 13035 | 530043860 | $ | 0.26 | 34043 | 530092888 | $ | 242.63 | 55050 | 530123883 | $ | 128.59 |
| 13036 | 530043861 | $ | 33.04 | 34044 | 530092890 | $ | 133.81 | 55051 | 530123885 | $ | 104.44 |
| 13037 | 530043869 | $ | 1.35 | 34045 | 530092891 | $ | 29.69 | 55052 | 530123887 | $ | 77.69 |
| 13038 | 530043872 | $ | 16.85 | 34046 | 530092892 | $ | 209.13 | 55053 | 530123888 | $ | 78.40 |
| 13039 | 530043874 | $ | 1.44 | 34047 | 530092893 | $ | 67.81 | 55054 | 530123889 | $ | 55.18 |
| 13040 | 530043876 | $ | 5.14 | 34048 | 530092896 | $ | 244.34 | 55055 | 530123891 | $ | 125.99 |
| 13041 | 530043877 | $ | 1.22 | 34049 | 530092897 | $ | 33.70 | 55056 | 530123893 | $ | 195.47 |
| 13042 | 530043878 | $ | 8.13 | 34050 | 530092898 | $ | 131.86 | 55057 | 530123894 | $ | 104.31 |
| 13043 | 530043883 | $ | 17.91 | 34051 | 530092899 | $ | 85.93 | 55058 | 530123895 | $ | 94.74 |
| 13044 | 530043886 | $ | 45.59 | 34052 | 530092903 | $ | 162.56 | 55059 | 530123897 | $ | 145.76 |
| 13045 | 530043887 | $ | 227.47 | 34053 | 530092904 | $ | 14.96 | 55060 | 530123898 | $ | 6.14 |
| 13046 | 530043888 | $ | 1.13 | 34054 | 530092905 | $ | 220.90 | 55061 | 530123900 | $ | 32.70 |
| 13047 | 530043890 | $ | 66.62 | 34055 | 530092906 | $ | 49.50 | 55062 | 530123901 | $ | 22.86 |
| 13048 | 530043891 | $ | 29.97 | 34056 | 530092908 | $ | 100.68 | 55063 | 530123902 | $ | 35.11 |
| 13049 | 530043892 | $ | 17.38 | 34057 | 530092910 | $ | 58.56 | 55064 | 530123903 | $ | 223.45 |
| 13050 | 530043893 | $ | 63.00 | 34058 | 530092911 | $ | 199.34 | 55065 | 530123905 | $ | 136.71 |
| 13051 | 530043895 | $ | 33.90 | 34059 | 530092914 | $ | 83.52 | 55066 | 530123906 | $ | 37.75 |
| 13052 | 530043898 | $ | 59.25 | 34060 | 530092916 | $ | 142.62 | 55067 | 530123907 | $ | 49.60 |
| 13053 | 530043901 | $ | 99.39 | 34061 | 530092917 | $ | 45.36 | 55068 | 530123910 | $ | 117.27 |
| 13054 | 530043904 | $ | 26.12 | 34062 | 530092919 | $ | 66.45 | 55069 | 530123911 | $ | 175.07 |
| 13055 | 530043906 | $ | 3.97 | 34063 | 530092922 | $ | 64.34 | 55070 | 530123912 | $ | 51.78 |
| 13056 | 530043908 | $ | 7.81 | 34064 | 530092924 | $ | 193.10 | 55071 | 530123916 | $ | 31.62 |
| 13057 | 530043909 | $ | 2.49 | 34065 | 530092925 | $ | 53.88 | 55072 | 530123917 | $ | 517.08 |
| 13058 | 530043912 | $ | 1.22 | 34066 | 530092926 | $ | 32.35 | 55073 | 530123918 | $ | 32.87 |
| 13059 | 530043913 | $ | 4.55 | 34067 | 530092929 | $ | 1,306.38 | 55074 | 530123919 | $ | 35.84 |
| 13060 | 530043915 | $ | 22.78 | 34068 | 530092933 | $ | 110.81 | 55075 | 530123921 | $ | 63.76 |
| 13061 | 530043917 | $ | 347.82 | 34069 | 530092934 | $ | 58.44 | 55076 | 530123922 | $ | 58.43 |
| 13062 | 530043919 | $ | 53.61 | 34070 | 530092935 | $ | 222.66 | 55077 | 530123923 | $ | 224.07 |
| 13063 | 530043920 | $ | 23.14 | 34071 | 530092936 | $ | 45.77 | 55078 | 530123924 | $ | 258.88 |
| 13064 | 530043927 | $ | 2.85 | 34072 | 530092937 | $ | 85.84 | 55079 | 530123925 | $ | 13.75 |
| 13065 | 530043929 | $ | 166.63 | 34073 | 530092939 | $ | 35.47 | 55080 | 530123926 | $ | 44.60 |
| 13066 | 530043930 | $ | 7.41 | 34074 | 530092940 | $ | 73.11 | 55081 | 530123928 | $ | 1,265.13 |
| 13067 | 530043933 | $ | 6.93 | 34075 | 530092942 | $ | 135.09 | 55082 | 530123929 | $ | 41.65 |
| 13068 | 530043934 | $ | 8.14 | 34076 | 530092944 | $ | 250.70 | 55083 | 530123930 | $ | 59.61 |
| 13069 | 530043936 | $ | 5.12 | 34077 | 530092945 | $ | 26.41 | 55084 | 530123931 | $ | 54.87 |
| 13070 | 530043937 | $ | 4.74 | 34078 | 530092947 | $ | 147.97 | 55085 | 530123932 | $ | 67.59 |
| 13071 | 530043938 | $ | 77.66 | 34079 | 530092949 | $ | 31.31 | 55086 | 530123933 | $ | 77.64 |
| 13072 | 530043939 | $ | 16.71 | 34080 | 530092950 | $ | 115.79 | 55087 | 530123935 | $ | 40.23 |
| 13073 | 530043941 | $ | 4.82 | 34081 | 530092952 | $ | 70.09 | 55088 | 530123937 | $ | 62.42 |
| 13074 | 530043944 | $ | 262.10 | 34082 | 530092953 | $ | 93.11 | 55089 | 530123939 | $ | 12.77 |
| 13075 | 530043945 | $ | 108.81 | 34083 | 530092957 | $ | 126.80 | 55090 | 530123940 | $ | 439.20 |
| 13076 | 530043948 | $ | 4.78 | 34084 | 530092958 | $ | 33.79 | 55091 | 530123941 | $ | 20.47 |
| 13077 | 530043950 | $ | 8.13 | 34085 | 530092959 | $ | 114.42 | 55092 | 530123942 | $ | 186.36 |
| 13078 | 530043952 | $ | 34.38 | 34086 | 530092960 | $ | 51.50 | 55093 | 530123945 | $ | 82.53 |
| 13079 | 530043954 | $ | 33.06 | 34087 | 530092961 | $ | 129.73 | 55094 | 530123946 | $ | 74.92 |
| 13080 | 530043955 | $ | 34.27 | 34088 | 530092963 | $ | 17.36 | 55095 | 530123947 | $ | 2.29 |
| 13081 | 530043959 | $ | 1.23 | 34089 | 530092966 | $ | 43.66 | 55096 | 530123951 | $ | 128.39 |
| 13082 | 530043960 | $ | 11.10 | 34090 | 530092967 | $ | 159.07 | 55097 | 530123952 | $ | 171.28 |
| 13083 | 530043963 | $ | 127.49 | 34091 | 530092968 | $ | 28.57 | 55098 | 530123953 | $ | 29.68 |
| 13084 | 530043964 | $ | 123.87 | 34092 | 530092971 | $ | 7.64 | 55099 | 530123956 | $ | 93.10 |
| 13085 | 530043966 | $ | 39.75 | 34093 | 530092973 | $ | 39.81 | 55100 | 530123958 | $ | 83.13 |
| 13086 | 530043971 | $ | 43.46 | 34094 | 530092974 | $ | 445.21 | 55101 | 530123959 | $ | 35.56 |
| 13087 | 530043975 | $ | 30.62 | 34095 | 530092978 | $ | 28.15 | 55102 | 530123960 | $ | 305.68 |
| 13088 | 530043976 | $ | 3.46 | 34096 | 530092979 | $ | 104.82 | 55103 | 530123962 | $ | 24.19 |
| 13089 | 530043977 | $ | 40.30 | 34097 | 530092980 | $ | 29.32 | 55104 | 530123964 | $ | 178.70 |
| 13090 | 530043978 | $ | 2.61 | 34098 | 530092981 | $ | 291.32 | 55105 | 530123965 | $ | 68.43 |
| 13091 | 530043979 | $ | 34.00 | 34099 | 530092982 | $ | 41.02 | 55106 | 530123967 | $ | 49.94 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13092 | 530043980 | $ | 242.80 | 34100 | 530092983 | $ | 931.00 | 55107 | 530123968 | $ | 136.21 |
| 13093 | 530043981 | $ | 12.27 | 34101 | 530092985 | $ | 41.27 | 55108 | 530123969 | $ | 52.71 |
| 13094 | 530043983 | $ | 3.02 | 34102 | 530092986 | $ | 284.08 | 55109 | 530123970 | $ | 76.50 |
| 13095 | 530043984 | $ | 10.56 | 34103 | 530092987 | $ | 145.17 | 55110 | 530123971 | $ | 582.08 |
| 13096 | 530043985 | $ | 26.42 | 34104 | 530092988 | $ | 98.55 | 55111 | 530123973 | $ | 42.98 |
| 13097 | 530043986 | $ | 19.46 | 34105 | 530092989 | $ | 109.35 | 55112 | 530123974 | $ | 10.40 |
| 13098 | 530043991 | $ | 229.24 | 34106 | 530092991 | $ | 49.39 | 55113 | 530123975 | $ | 29.06 |
| 13099 | 530043993 | $ | 114.64 | 34107 | 530092992 | $ | 87.10 | 55114 | 530123977 | $ | 41.43 |
| 13100 | 530043995 | $ | 5.68 | 34108 | 530092994 | $ | 28.36 | 55115 | 530123978 | $ | 27.68 |
| 13101 | 530043998 | $ | 14.63 | 34109 | 530092995 | $ | 50.08 | 55116 | 530123979 | $ | 148.66 |
| 13102 | 530043999 | $ | 29.42 | 34110 | 530092997 | $ | 4.54 | 55117 | 530123980 | $ | 67.42 |
| 13103 | 530044001 | $ | 16.78 | 34111 | 530092998 | $ | 33.04 | 55118 | 530123982 | $ | 50.15 |
| 13104 | 530044007 | $ | 50.26 | 34112 | 530093000 | $ | 240.55 | 55119 | 530123985 | $ | 62.53 |
| 13105 | 530044008 | $ | 16.29 | 34113 | 530093001 | $ | 3.03 | 55120 | 530123986 | $ | 477.29 |
| 13106 | 530044011 | $ | 1.23 | 34114 | 530093002 | $ | 78.42 | 55121 | 530123990 | $ | 34.33 |
| 13107 | 530044012 | $ | 1.23 | 34115 | 530093006 | $ | 168.11 | 55122 | 530123991 | $ | 52.18 |
| 13108 | 530044013 | $ | 101.21 | 34116 | 530093007 | $ | 18.79 | 55123 | 530123992 | $ | 123.21 |
| 13109 | 530044014 | $ | 28.61 | 34117 | 530093009 | $ | 2,060.30 | 55124 | 530123993 | $ | 57.63 |
| 13110 | 530044016 | $ | 40.30 | 34118 | 530093011 | $ | 53.50 | 55125 | 530123994 | $ | 124.24 |
| 13111 | 530044022 | $ | 86.58 | 34119 | 530093012 | $ | 57.93 | 55126 | 530123995 | $ | 32.47 |
| 13112 | 530044026 | $ | 36.90 | 34120 | 530093013 | $ | 751.16 | 55127 | 530123996 | $ | 49.93 |
| 13113 | 530044027 | $ | 8.12 | 34121 | 530093014 | $ | 1,989.32 | 55128 | 530123998 | $ | 121.21 |
| 13114 | 530044030 | $ | 9.22 | 34122 | 530093018 | $ | 48.34 | 55129 | 530123999 | $ | 259.49 |
| 13115 | 530044034 | $ | 56.22 | 34123 | 530093019 | $ | 40.13 | 55130 | 530124001 | $ | 58.88 |
| 13116 | 530044035 | $ | 2.47 | 34124 | 530093020 | $ | 42.63 | 55131 | 530124002 | $ | 92.24 |
| 13117 | 530044036 | $ | 66.33 | 34125 | 530093022 | $ | 28.90 | 55132 | 530124003 | $ | 90.51 |
| 13118 | 530044038 | $ | 6.44 | 34126 | 530093023 | $ | 207.07 | 55133 | 530124004 | $ | 46.40 |
| 13119 | 530044039 | $ | 53.79 | 34127 | 530093024 | $ | 40.29 | 55134 | 530124005 | $ | 138.65 |
| 13120 | 530044041 | $ | 25.44 | 34128 | 530093025 | $ | 202.22 | 55135 | 530124006 | $ | 89.22 |
| 13121 | 530044043 | $ | 6.93 | 34129 | 530093026 | $ | 38.48 | 55136 | 530124009 | $ | 474.99 |
| 13122 | 530044045 | $ | 244.21 | 34130 | 530093027 | $ | 104.92 | 55137 | 530124010 | $ | 400.02 |
| 13123 | 530044048 | $ | 1.23 | 34131 | 530093028 | $ | 32.87 | 55138 | 530124012 | $ | 369.68 |
| 13124 | 530044050 | $ | 3.58 | 34132 | 530093029 | $ | 61.56 | 55139 | 530124013 | $ | 34.33 |
| 13125 | 530044052 | $ | 35.25 | 34133 | 530093030 | $ | 34.76 | 55140 | 530124014 | $ | 34.50 |
| 13126 | 530044056 | $ | 8.13 | 34134 | 530093031 | $ | 61.37 | 55141 | 530124015 | $ | 232.93 |
| 13127 | 530044057 | $ | 4.94 | 34135 | 530093032 | $ | 34.12 | 55142 | 530124016 | $ | 55.77 |
| 13128 | 530044058 | $ | 32.18 | 34136 | 530093033 | $ | 196.65 | 55143 | 530124019 | $ | 187.18 |
| 13129 | 530044060 | $ | 78.92 | 34137 | 530093034 | $ | 448.72 | 55144 | 530124020 | $ | 62.05 |
| 13130 | 530044061 | $ | 12.01 | 34138 | 530093035 | $ | 71.74 | 55145 | 530124021 | $ | 36.13 |
| 13131 | 530044064 | $ | 1,116.91 | 34139 | 530093036 | $ | 57.14 | 55146 | 530124024 | $ | 29.27 |
| 13132 | 530044065 | $ | 507.84 | 34140 | 530093038 | $ | 12.84 | 55147 | 530124026 | $ | 195.38 |
| 13133 | 530044066 | $ | 1,117.00 | 34141 | 530093039 | $ | 165.79 | 55148 | 530124027 | $ | 28.89 |
| 13134 | 530044067 | $ | 21.34 | 34142 | 530093042 | $ | 151.04 | 55149 | 530124028 | $ | 32.89 |
| 13135 | 530044072 | $ | 8.13 | 34143 | 530093043 | $ | 66.41 | 55150 | 530124029 | $ | 58.98 |
| 13136 | 530044076 | $ | 2.48 | 34144 | 530093047 | $ | 330.60 | 55151 | 530124031 | $ | 523.74 |
| 13137 | 530044079 | $ | 12.37 | 34145 | 530093048 | $ | 18.92 | 55152 | 530124032 | $ | 72.80 |
| 13138 | 530044080 | $ | 324.74 | 34146 | 530093050 | $ | 75.63 | 55153 | 530124033 | $ | 112.57 |
| 13139 | 530044083 | $ | 66.07 | 34147 | 530093052 | $ | 15.67 | 55154 | 530124034 | $ | 577.17 |
| 13140 | 530044084 | $ | 34.34 | 34148 | 530093053 | $ | 208.83 | 55155 | 530124035 | $ | 66.29 |
| 13141 | 530044086 | $ | 2.45 | 34149 | 530093056 | $ | 56.30 | 55156 | 530124036 | $ | 180.41 |
| 13142 | 530044087 | $ | 13.23 | 34150 | 530093057 | $ | 153.56 | 55157 | 530124037 | $ | 32.25 |
| 13143 | 530044091 | $ | 12.61 | 34151 | 530093058 | $ | 1,071.10 | 55158 | 530124038 | $ | 242.33 |
| 13144 | 530044094 | $ | 0.63 | 34152 | 530093059 | $ | 56.18 | 55159 | 530124039 | $ | 62.16 |
| 13145 | 530044101 | $ | 94.80 | 34153 | 530093061 | $ | 228.30 | 55160 | 530124040 | $ | 83.70 |
| 13146 | 530044104 | $ | 6.36 | 34154 | 530093062 | $ | 52.82 | 55161 | 530124042 | $ | 106.60 |
| 13147 | 530044107 | $ | 34.14 | 34155 | 530093063 | $ | 37.35 | 55162 | 530124043 | $ | 64.83 |
| 13148 | 530044109 | $ | 79.09 | 34156 | 530093065 | $ | 91.29 | 55163 | 530124044 | $ | 160.64 |
| 13149 | 530044110 | $ | 34.27 | 34157 | 530093068 | $ | 34.79 | 55164 | 530124045 | $ | 36.32 |
| 13150 | 530044112 | $ | 5.71 | 34158 | 530093071 | $ | 28.14 | 55165 | 530124048 | $ | 848.08 |

**Baxter Securities Litigation**

**Timely Eligible Claims**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13151 | 530044113 | $ | 39.36 | 34159 | 530093072 | $ | 44.14 | 55166 | 530124049 | $ | 23.96 |
| 13152 | 530044116 | $ | 94.85 | 34160 | 530093076 | $ | 53.78 | 55167 | 530124050 | $ | 85.40 |
| 13153 | 530044119 | $ | 71.69 | 34161 | 530093077 | $ | 773.19 | 55168 | 530124051 | $ | 3.82 |
| 13154 | 530044120 | $ | 12.71 | 34162 | 530093078 | $ | 94.33 | 55169 | 530124052 | $ | 6.11 |
| 13155 | 530044121 | $ | 1.08 | 34163 | 530093080 | $ | 197.94 | 55170 | 530124053 | $ | 47.68 |
| 13156 | 530044123 | $ | 1,091.37 | 34164 | 530093081 | $ | 137.52 | 55171 | 530124054 | $ | 28.39 |
| 13157 | 530044125 | $ | 46.28 | 34165 | 530093085 | $ | 159.85 | 55172 | 530124055 | $ | 88.29 |
| 13158 | 530044126 | $ | 57.50 | 34166 | 530093086 | $ | 36.80 | 55173 | 530124058 | $ | 309.84 |
| 13159 | 530044128 | $ | 2.45 | 34167 | 530093087 | $ | 65.32 | 55174 | 530124060 | $ | 35.89 |
| 13160 | 530044130 | $ | 86.55 | 34168 | 530093089 | $ | 898.42 | 55175 | 530124064 | $ | 1,221.09 |
| 13161 | 530044131 | $ | 41.60 | 34169 | 530093091 | $ | 53.95 | 55176 | 530124065 | $ | 21.17 |
| 13162 | 530044132 | $ | 9.24 | 34170 | 530093093 | $ | 222.44 | 55177 | 530124066 | $ | 1,256.00 |
| 13163 | 530044134 | $ | 159.93 | 34171 | 530093096 | $ | 35.40 | 55178 | 530124070 | $ | 23.58 |
| 13164 | 530044137 | $ | 1.71 | 34172 | 530093097 | $ | 40.87 | 55179 | 530124071 | $ | 53.95 |
| 13165 | 530044143 | $ | 102.72 | 34173 | 530093100 | $ | 24.45 | 55180 | 530124075 | $ | 32.77 |
| 13166 | 530044147 | $ | 0.00 | 34174 | 530093101 | $ | 876.32 | 55181 | 530124078 | $ | 18.45 |
| 13167 | 530044148 | $ | 40.31 | 34175 | 530093102 | $ | 171.03 | 55182 | 530124080 | $ | 143.73 |
| 13168 | 530044149 | $ | 1.26 | 34176 | 530093103 | $ | 85.32 | 55183 | 530124081 | $ | 52.85 |
| 13169 | 530044151 | $ | 20.15 | 34177 | 530093105 | $ | 134.57 | 55184 | 530124082 | $ | 53.09 |
| 13170 | 530044152 | $ | 1.13 | 34178 | 530093106 | $ | 162.46 | 55185 | 530124083 | $ | 30.36 |
| 13171 | 530044154 | $ | 2.55 | 34179 | 530093110 | $ | 34.80 | 55186 | 530124084 | $ | 107.25 |
| 13172 | 530044158 | $ | 6.72 | 34180 | 530093111 | $ | 94.77 | 55187 | 530124088 | $ | 742.02 |
| 13173 | 530044160 | $ | 92.34 | 34181 | 530093112 | $ | 351.46 | 55188 | 530124091 | $ | 138.91 |
| 13174 | 530044162 | $ | 137.09 | 34182 | 530093113 | $ | 114.02 | 55189 | 530124093 | $ | 149.21 |
| 13175 | 530044164 | $ | 74.41 | 34183 | 530093114 | $ | 201.58 | 55190 | 530124094 | $ | 98.58 |
| 13176 | 530044165 | $ | 16.25 | 34184 | 530093115 | $ | 20.90 | 55191 | 530124095 | $ | 115.64 |
| 13177 | 530044166 | $ | 10.23 | 34185 | 530093116 | $ | 46.12 | 55192 | 530124096 | $ | 33.79 |
| 13178 | 530044170 | $ | 2.79 | 34186 | 530093117 | $ | 63.53 | 55193 | 530124097 | $ | 41.57 |
| 13179 | 530044172 | $ | 5.79 | 34187 | 530093118 | $ | 60.26 | 55194 | 530124098 | $ | 57.30 |
| 13180 | 530044173 | $ | 51.54 | 34188 | 530093119 | $ | 24.25 | 55195 | 530124099 | $ | 58.54 |
| 13181 | 530044176 | $ | 36.17 | 34189 | 530093120 | $ | 597.25 | 55196 | 530124100 | $ | 64.75 |
| 13182 | 530044178 | $ | 68.17 | 34190 | 530093121 | $ | 35.44 | 55197 | 530124102 | $ | 43.58 |
| 13183 | 530044179 | $ | 563.45 | 34191 | 530093122 | $ | 40.82 | 55198 | 530124103 | $ | 8.02 |
| 13184 | 530044181 | $ | 39.85 | 34192 | 530093123 | $ | 5.82 | 55199 | 530124104 | $ | 127.12 |
| 13185 | 530044182 | $ | 31.30 | 34193 | 530093124 | $ | 68.88 | 55200 | 530124105 | $ | 33.29 |
| 13186 | 530044185 | $ | 186.71 | 34194 | 530093126 | $ | 251.48 | 55201 | 530124106 | $ | 51.46 |
| 13187 | 530044186 | $ | 32.20 | 34195 | 530093128 | $ | 216.35 | 55202 | 530124107 | $ | 32.69 |
| 13188 | 530044188 | $ | 6.15 | 34196 | 530093129 | $ | 131.14 | 55203 | 530124108 | $ | 145.54 |
| 13189 | 530044192 | $ | 30.92 | 34197 | 530093130 | $ | 54.12 | 55204 | 530124112 | $ | 130.61 |
| 13190 | 530044193 | $ | 88.41 | 34198 | 530093131 | $ | 204.63 | 55205 | 530124113 | $ | 101.24 |
| 13191 | 530044195 | $ | 104.04 | 34199 | 530093133 | $ | 73.33 | 55206 | 530124116 | $ | 58.80 |
| 13192 | 530044196 | $ | 18.52 | 34200 | 530093134 | $ | 796.04 | 55207 | 530124117 | $ | 10.65 |
| 13193 | 530044197 | $ | 59.56 | 34201 | 530093135 | $ | 2,534.01 | 55208 | 530124118 | $ | 58.80 |
| 13194 | 530044202 | $ | 1,732.04 | 34202 | 530093136 | $ | 73.55 | 55209 | 530124119 | $ | 8.22 |
| 13195 | 530044203 | $ | 38.75 | 34203 | 530093137 | $ | 42.39 | 55210 | 530124120 | $ | 33.67 |
| 13196 | 530044204 | $ | 29.43 | 34204 | 530093138 | $ | 58.73 | 55211 | 530124121 | $ | 112.08 |
| 13197 | 530044206 | $ | 28.70 | 34205 | 530093140 | $ | 41.65 | 55212 | 530124122 | $ | 105.00 |
| 13198 | 530044208 | $ | 42.15 | 34206 | 530093143 | $ | 45.79 | 55213 | 530124125 | $ | 51.09 |
| 13199 | 530044209 | $ | 66.43 | 34207 | 530093144 | $ | 98.19 | 55214 | 530124127 | $ | 751.33 |
| 13200 | 530044212 | $ | 324.12 | 34208 | 530093147 | $ | 10.09 | 55215 | 530124128 | $ | 46.79 |
| 13201 | 530044213 | $ | 81.88 | 34209 | 530093150 | $ | 8.42 | 55216 | 530124131 | $ | 59.42 |
| 13202 | 530044214 | $ | 5.12 | 34210 | 530093151 | $ | 35.33 | 55217 | 530124132 | $ | 122.95 |
| 13203 | 530044217 | $ | 7.76 | 34211 | 530093152 | $ | 42.53 | 55218 | 530124133 | $ | 1,349.88 |
| 13204 | 530044218 | $ | 2.87 | 34212 | 530093154 | $ | 9.99 | 55219 | 530124134 | $ | 53.95 |
| 13205 | 530044219 | $ | 4.23 | 34213 | 530093155 | $ | 49.04 | 55220 | 530124135 | $ | 31.17 |
| 13206 | 530044225 | $ | 31.59 | 34214 | 530093157 | $ | 16.29 | 55221 | 530124136 | $ | 21.45 |
| 13207 | 530044229 | $ | 12.90 | 34215 | 530093158 | $ | 7.20 | 55222 | 530124139 | $ | 25.54 |
| 13208 | 530044232 | $ | 27.02 | 34216 | 530093159 | $ | 98.11 | 55223 | 530124140 | $ | 48.62 |
| 13209 | 530044235 | $ | 2.84 | 34217 | 530093160 | $ | 45.50 | 55224 | 530124141 | $ | 28.98 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 13210 | 530044237 | $ | 2.48 | 34218 | 530093161 | $ | 156.33 | 55225 | 530124142 | $ | 2.48 |
| 13211 | 530044238 | $ | 253.80 | 34219 | 530093163 | $ | 28.44 | 55226 | 530124144 | $ | 548.57 |
| 13212 | 530044239 | $ | 5.88 | 34220 | 530093164 | $ | 39.68 | 55227 | 530124145 | $ | 67.05 |
| 13213 | 530044241 | $ | 84.49 | 34221 | 530093166 | $ | 2.95 | 55228 | 530124146 | $ | 138.37 |
| 13214 | 530044245 | $ | 54.01 | 34222 | 530093167 | $ | 17.71 | 55229 | 530124147 | $ | 24.91 |
| 13215 | 530044247 | $ | 167.71 | 34223 | 530093168 | $ | 29.34 | 55230 | 530124148 | $ | 124.17 |
| 13216 | 530044249 | $ | 172.95 | 34224 | 530093169 | $ | 198.63 | 55231 | 530124150 | $ | 276.67 |
| 13217 | 530044254 | $ | 71.62 | 34225 | 530093170 | $ | 61.51 | 55232 | 530124151 | $ | 50.26 |
| 13218 | 530044256 | $ | 1.99 | 34226 | 530093171 | $ | 511.18 | 55233 | 530124154 | $ | 130.36 |
| 13219 | 530044263 | $ | 4.26 | 34227 | 530093172 | $ | 67.65 | 55234 | 530124155 | $ | 203.73 |
| 13220 | 530044266 | $ | 59.74 | 34228 | 530093174 | $ | 0.76 | 55235 | 530124156 | $ | 85.21 |
| 13221 | 530044268 | $ | 2.93 | 34229 | 530093176 | $ | 295.13 | 55236 | 530124157 | $ | 135.31 |
| 13222 | 530044269 | $ | 50.73 | 34230 | 530093177 | $ | 220.24 | 55237 | 530124159 | $ | 26.43 |
| 13223 | 530044270 | $ | 531.29 | 34231 | 530093178 | $ | 159.40 | 55238 | 530124161 | $ | 49.63 |
| 13224 | 530044273 | $ | 31.71 | 34232 | 530093179 | $ | 28.24 | 55239 | 530124163 | $ | 73.21 |
| 13225 | 530044283 | $ | 13.74 | 34233 | 530093180 | $ | 275.03 | 55240 | 530124164 | $ | 76.62 |
| 13226 | 530044284 | $ | 57.81 | 34234 | 530093183 | $ | 68.70 | 55241 | 530124168 | $ | 109.64 |
| 13227 | 530044285 | $ | 41.43 | 34235 | 530093184 | $ | 77.52 | 55242 | 530124169 | $ | 17.82 |
| 13228 | 530044288 | $ | 115.02 | 34236 | 530093185 | $ | 26.68 | 55243 | 530124170 | $ | 104.00 |
| 13229 | 530044290 | $ | 1.31 | 34237 | 530093186 | $ | 157.88 | 55244 | 530124171 | $ | 279.52 |
| 13230 | 530044291 | $ | 19.82 | 34238 | 530093188 | $ | 277.28 | 55245 | 530124172 | $ | 27.64 |
| 13231 | 530044292 | $ | 9.66 | 34239 | 530093189 | $ | 45.49 | 55246 | 530124174 | $ | 570.02 |
| 13232 | 530044294 | $ | 20.95 | 34240 | 530093191 | $ | 174.58 | 55247 | 530124175 | $ | 11.53 |
| 13233 | 530044296 | $ | 87.93 | 34241 | 530093193 | $ | 173.79 | 55248 | 530124176 | $ | 59.58 |
| 13234 | 530044298 | $ | 9.80 | 34242 | 530093196 | $ | 33.76 | 55249 | 530124177 | $ | 45.25 |
| 13235 | 530044301 | $ | 27.71 | 34243 | 530093197 | $ | 162.42 | 55250 | 530124178 | $ | 30.39 |
| 13236 | 530044302 | $ | 25.62 | 34244 | 530093198 | $ | 63.07 | 55251 | 530124180 | $ | 225.88 |
| 13237 | 530044309 | $ | 2.43 | 34245 | 530093199 | $ | 63.74 | 55252 | 530124181 | $ | 53.54 |
| 13238 | 530044310 | $ | 28.87 | 34246 | 530093202 | $ | 9.98 | 55253 | 530124183 | $ | 104.51 |
| 13239 | 530044311 | $ | 27.85 | 34247 | 530093203 | $ | 66.35 | 55254 | 530124184 | $ | 129.93 |
| 13240 | 530044313 | $ | 2.25 | 34248 | 530093205 | $ | 145.41 | 55255 | 530124185 | $ | 33.27 |
| 13241 | 530044315 | $ | 1.53 | 34249 | 530093206 | $ | 41.26 | 55256 | 530124186 | $ | 28.66 |
| 13242 | 530044324 | $ | 2.12 | 34250 | 530093207 | $ | 4.05 | 55257 | 530124187 | $ | 20.78 |
| 13243 | 530044325 | $ | 39.19 | 34251 | 530093210 | $ | 12.70 | 55258 | 530124188 | $ | 5.35 |
| 13244 | 530044326 | $ | 315.26 | 34252 | 530093212 | $ | 164.32 | 55259 | 530124189 | $ | 32.24 |
| 13245 | 530044329 | $ | 1.14 | 34253 | 530093215 | $ | 172.16 | 55260 | 530124190 | $ | 28.15 |
| 13246 | 530044330 | $ | 51.17 | 34254 | 530093219 | $ | 295.45 | 55261 | 530124191 | $ | 30.72 |
| 13247 | 530044331 | $ | 32.17 | 34255 | 530093220 | $ | 53.95 | 55262 | 530124192 | $ | 34.15 |
| 13248 | 530044333 | $ | 174.27 | 34256 | 530093221 | $ | 81.36 | 55263 | 530124193 | $ | 48.67 |
| 13249 | 530044335 | $ | 1,111.02 | 34257 | 530093224 | $ | 187.44 | 55264 | 530124194 | $ | 93.32 |
| 13250 | 530044336 | $ | 2.47 | 34258 | 530093227 | $ | 41.24 | 55265 | 530124196 | $ | 50.58 |
| 13251 | 530044340 | $ | 23.08 | 34259 | 530093230 | $ | 86.80 | 55266 | 530124198 | $ | 105.40 |
| 13252 | 530044341 | $ | 86.17 | 34260 | 530093233 | $ | 16.52 | 55267 | 530124199 | $ | 155.87 |
| 13253 | 530044343 | $ | 32.17 | 34261 | 530093234 | $ | 239.69 | 55268 | 530124200 | $ | 41.57 |
| 13254 | 530044345 | $ | 13.52 | 34262 | 530093236 | $ | 220.29 | 55269 | 530124203 | $ | 160.48 |
| 13255 | 530044346 | $ | 32.52 | 34263 | 530093237 | $ | 87.75 | 55270 | 530124205 | $ | 39.61 |
| 13256 | 530044347 | $ | 39.19 | 34264 | 530093238 | $ | 66.41 | 55271 | 530124206 | $ | 243.84 |
| 13257 | 530044352 | $ | 26.13 | 34265 | 530093239 | $ | 37.04 | 55272 | 530124207 | $ | 58.30 |
| 13258 | 530044353 | $ | 21.43 | 34266 | 530093240 | $ | 3.88 | 55273 | 530124208 | $ | 109.14 |
| 13259 | 530044354 | $ | 46.34 | 34267 | 530093241 | $ | 40.47 | 55274 | 530124209 | $ | 264.08 |
| 13260 | 530044355 | $ | 146.89 | 34268 | 530093242 | $ | 248.47 | 55275 | 530124212 | $ | 19.74 |
| 13261 | 530044356 | $ | 37.76 | 34269 | 530093244 | $ | 41.49 | 55276 | 530124215 | $ | 95.86 |
| 13262 | 530044362 | $ | 19.63 | 34270 | 530093245 | $ | 518.42 | 55277 | 530124216 | $ | 59.42 |
| 13263 | 530044366 | $ | 5.04 | 34271 | 530093247 | $ | 86.80 | 55278 | 530124218 | $ | 126.34 |
| 13264 | 530044370 | $ | 32.52 | 34272 | 530093250 | $ | 114.77 | 55279 | 530124219 | $ | 126.15 |
| 13265 | 530044371 | $ | 76.34 | 34273 | 530093251 | $ | 64.64 | 55280 | 530124220 | $ | 41.97 |
| 13266 | 530044374 | $ | 14.41 | 34274 | 530093252 | $ | 45.50 | 55281 | 530124221 | $ | 39.74 |
| 13267 | 530044377 | $ | 3.70 | 34275 | 530093253 | $ | 48.43 | 55282 | 530124223 | $ | 72.62 |
| 13268 | 530044378 | $ | 15.68 | 34276 | 530093254 | $ | 161.84 | 55283 | 530124225 | $ | 32.34 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 13269 | 530044379 | $ | 25.57 | 34277 | 530093255 | $ | 90.61 | 55284 | 530124226 | $ | 539.21 |
| 13270 | 530044385 | $ | 20.15 | 34278 | 530093256 | $ | 36.53 | 55285 | 530124227 | $ | 109.32 |
| 13271 | 530044388 | $ | 120.09 | 34279 | 530093257 | $ | 44.76 | 55286 | 530124230 | $ | 29.28 |
| 13272 | 530044392 | $ | 72.12 | 34280 | 530093258 | $ | 343.84 | 55287 | 530124231 | $ | 114.68 |
| 13273 | 530044394 | $ | 169.65 | 34281 | 530093259 | $ | 81.23 | 55288 | 530124232 | $ | 31.30 |
| 13274 | 530044397 | $ | 20.30 | 34282 | 530093260 | $ | 68.08 | 55289 | 530124233 | $ | 51.21 |
| 13275 | 530044401 | $ | 61.37 | 34283 | 530093261 | $ | 54.42 | 55290 | 530124234 | $ | 57.26 |
| 13276 | 530044402 | $ | 38.31 | 34284 | 530093262 | $ | 148.74 | 55291 | 530124235 | $ | 180.15 |
| 13277 | 530044403 | $ | 79.85 | 34285 | 530093263 | $ | 584.79 | 55292 | 530124236 | $ | 198.97 |
| 13278 | 530044404 | $ | 718.17 | 34286 | 530093264 | $ | 36.35 | 55293 | 530124238 | $ | 1,474.51 |
| 13279 | 530044415 | $ | 5.79 | 34287 | 530093265 | $ | 381.75 | 55294 | 530124239 | $ | 28.34 |
| 13280 | 530044419 | $ | 13.56 | 34288 | 530093266 | $ | 122.64 | 55295 | 530124240 | $ | 53.92 |
| 13281 | 530044426 | $ | 38.29 | 34289 | 530093267 | $ | 807.70 | 55296 | 530124241 | $ | 89.50 |
| 13282 | 530044431 | $ | 1.76 | 34290 | 530093270 | $ | 37.54 | 55297 | 530124243 | $ | 119.45 |
| 13283 | 530044433 | $ | 39.13 | 34291 | 530093271 | $ | 40.07 | 55298 | 530124244 | $ | 55.67 |
| 13284 | 530044434 | $ | 203.42 | 34292 | 530093272 | $ | 68.42 | 55299 | 530124245 | $ | 62.40 |
| 13285 | 530044435 | $ | 90.86 | 34293 | 530093273 | $ | 132.79 | 55300 | 530124246 | $ | 52.15 |
| 13286 | 530044436 | $ | 54.31 | 34294 | 530093274 | $ | 1.53 | 55301 | 530124247 | $ | 2.94 |
| 13287 | 530044439 | $ | 595.10 | 34295 | 530093275 | $ | 188.77 | 55302 | 530124251 | $ | 162.06 |
| 13288 | 530044440 | $ | 15.68 | 34296 | 530093278 | $ | 44.79 | 55303 | 530124252 | $ | 26.07 |
| 13289 | 530044441 | $ | 145.09 | 34297 | 530093279 | $ | 159.84 | 55304 | 530124258 | $ | 9.36 |
| 13290 | 530044443 | $ | 0.46 | 34298 | 530093280 | $ | 153.49 | 55305 | 530124259 | $ | 455.71 |
| 13291 | 530044446 | $ | 11.76 | 34299 | 530093281 | $ | 105.82 | 55306 | 530124260 | $ | 53.47 |
| 13292 | 530044448 | $ | 91.52 | 34300 | 530093282 | $ | 75.02 | 55307 | 530124261 | $ | 83.55 |
| 13293 | 530044449 | $ | 17.27 | 34301 | 530093284 | $ | 223.02 | 55308 | 530124262 | $ | 64.12 |
| 13294 | 530044450 | $ | 348.72 | 34302 | 530093285 | $ | 157.15 | 55309 | 530124263 | $ | 38.19 |
| 13295 | 530044451 | $ | 84.13 | 34303 | 530093286 | $ | 27.17 | 55310 | 530124265 | $ | 420.94 |
| 13296 | 530044454 | $ | 7.62 | 34304 | 530093287 | $ | 109.55 | 55311 | 530124267 | $ | 161.78 |
| 13297 | 530044456 | $ | 26.36 | 34305 | 530093289 | $ | 258.85 | 55312 | 530124268 | $ | 4.62 |
| 13298 | 530044458 | $ | 193.88 | 34306 | 530093293 | $ | 35.74 | 55313 | 530124272 | $ | 101.24 |
| 13299 | 530044460 | $ | 50.37 | 34307 | 530093296 | $ | 28.44 | 55314 | 530124273 | $ | 5.34 |
| 13300 | 530044463 | $ | 23.51 | 34308 | 530093297 | $ | 83.93 | 55315 | 530124275 | $ | 4.58 |
| 13301 | 530044464 | $ | 3.92 | 34309 | 530093298 | $ | 326.94 | 55316 | 530124276 | $ | 113.49 |
| 13302 | 530044467 | $ | 9.67 | 34310 | 530093299 | $ | 105.70 | 55317 | 530124277 | $ | 273.86 |
| 13303 | 530044468 | $ | 2.45 | 34311 | 530093301 | $ | 73.46 | 55318 | 530124279 | $ | 6.80 |
| 13304 | 530044471 | $ | 122.23 | 34312 | 530093304 | $ | 62.51 | 55319 | 530124280 | $ | 5.26 |
| 13305 | 530044476 | $ | 2.45 | 34313 | 530093305 | $ | 125.61 | 55320 | 530124282 | $ | 19.99 |
| 13306 | 530044477 | $ | 32.67 | 34314 | 530093306 | $ | 104.12 | 55321 | 530124285 | $ | 116.12 |
| 13307 | 530044478 | $ | 18.54 | 34315 | 530093307 | $ | 124.73 | 55322 | 530124286 | $ | 109.64 |
| 13308 | 530044479 | $ | 4.24 | 34316 | 530093310 | $ | 61.09 | 55323 | 530124287 | $ | 43.19 |
| 13309 | 530044480 | $ | 21.34 | 34317 | 530093312 | $ | 95.64 | 55324 | 530124288 | $ | 34.31 |
| 13310 | 530044481 | $ | 4.57 | 34318 | 530093313 | $ | 4.67 | 55325 | 530124293 | $ | 57.78 |
| 13311 | 530044483 | $ | 35.05 | 34319 | 530093317 | $ | 457.24 | 55326 | 530124294 | $ | 20.78 |
| 13312 | 530044485 | $ | 11.76 | 34320 | 530093320 | $ | 72.34 | 55327 | 530124295 | $ | 4.80 |
| 13313 | 530044487 | $ | 19.76 | 34321 | 530093323 | $ | 64.16 | 55328 | 530124296 | $ | 161.97 |
| 13314 | 530044489 | $ | 37.31 | 34322 | 530093324 | $ | 204.20 | 55329 | 530124298 | $ | 178.25 |
| 13315 | 530044490 | $ | 10.98 | 34323 | 530093325 | $ | 61.98 | 55330 | 530124299 | $ | 72.40 |
| 13316 | 530044491 | $ | 12.70 | 34324 | 530093327 | $ | 39.72 | 55331 | 530124300 | $ | 187.90 |
| 13317 | 530044492 | $ | 23.42 | 34325 | 530093328 | $ | 13.17 | 55332 | 530124302 | $ | 254.18 |
| 13318 | 530044493 | $ | 7.92 | 34326 | 530093329 | $ | 74.69 | 55333 | 530124303 | $ | 191.02 |
| 13319 | 530044495 | $ | 10.02 | 34327 | 530093331 | $ | 242.55 | 55334 | 530124305 | $ | 261.63 |
| 13320 | 530044496 | $ | 9.96 | 34328 | 530093333 | $ | 108.13 | 55335 | 530124306 | $ | 417.97 |
| 13321 | 530044498 | $ | 11.72 | 34329 | 530093334 | $ | 60.53 | 55336 | 530124308 | $ | 5.35 |
| 13322 | 530044499 | $ | 8.72 | 34330 | 530093335 | $ | 126.01 | 55337 | 530124309 | $ | 92.43 |
| 13323 | 530044501 | $ | 71.96 | 34331 | 530093338 | $ | 32.46 | 55338 | 530124311 | $ | 131.35 |
| 13324 | 530044503 | $ | 56.03 | 34332 | 530093339 | $ | 0.51 | 55339 | 530124313 | $ | 338.95 |
| 13325 | 530044505 | $ | 75.24 | 34333 | 530093340 | $ | 23.07 | 55340 | 530124314 | $ | 268.70 |
| 13326 | 530044506 | $ | 139.62 | 34334 | 530093343 | $ | 57.88 | 55341 | 530124315 | $ | 61.74 |
| 13327 | 530044512 | $ | 69.23 | 34335 | 530093344 | $ | 170.58 | 55342 | 530124317 | $ | 178.80 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13328 | 530044514 | $ | 28.26 | 34336 | 530093348 | $ | 376.65 | 55343 | 530124318 | $ | 605.61 |
| 13329 | 530044515 | $ | 1.75 | 34337 | 530093349 | $ | 506.56 | 55344 | 530124319 | $ | 37.23 |
| 13330 | 530044516 | $ | 10.51 | 34338 | 530093350 | $ | 204.70 | 55345 | 530124320 | $ | 7.99 |
| 13331 | 530044519 | $ | 26.50 | 34339 | 530093351 | $ | 42.04 | 55346 | 530124321 | $ | 28.90 |
| 13332 | 530044522 | $ | 17.64 | 34340 | 530093352 | $ | 104.57 | 55347 | 530124322 | $ | 52.61 |
| 13333 | 530044523 | $ | 88.07 | 34341 | 530093355 | $ | 82.08 | 55348 | 530124324 | $ | 190.03 |
| 13334 | 530044525 | $ | 124.61 | 34342 | 530093356 | $ | 133.04 | 55349 | 530124325 | $ | 40.87 |
| 13335 | 530044526 | $ | 196.21 | 34343 | 530093357 | $ | 118.16 | 55350 | 530124327 | $ | 508.07 |
| 13336 | 530044527 | $ | 50.90 | 34344 | 530093358 | $ | 38.31 | 55351 | 530124328 | $ | 42.12 |
| 13337 | 530044530 | $ | 56.02 | 34345 | 530093359 | $ | 40.08 | 55352 | 530124329 | $ | 85.82 |
| 13338 | 530044531 | $ | 74.81 | 34346 | 530093360 | $ | 35.90 | 55353 | 530124330 | $ | 12.94 |
| 13339 | 530044532 | $ | 36.04 | 34347 | 530093362 | $ | 59.65 | 55354 | 530124331 | $ | 9.06 |
| 13340 | 530044537 | $ | 15.86 | 34348 | 530093363 | $ | 31.06 | 55355 | 530124332 | $ | 60.67 |
| 13341 | 530044538 | $ | 32.96 | 34349 | 530093365 | $ | 77.14 | 55356 | 530124333 | $ | 92.28 |
| 13342 | 530044540 | $ | 430.35 | 34350 | 530093366 | $ | 1,435.30 | 55357 | 530124334 | $ | 32.44 |
| 13343 | 530044541 | $ | 84.84 | 34351 | 530093367 | $ | 60.74 | 55358 | 530124336 | $ | 185.89 |
| 13344 | 530044542 | $ | 89.08 | 34352 | 530093368 | $ | 302.87 | 55359 | 530124338 | $ | 46.40 |
| 13345 | 530044546 | $ | 44.10 | 34353 | 530093370 | $ | 49.61 | 55360 | 530124339 | $ | 126.35 |
| 13346 | 530044548 | $ | 4.74 | 34354 | 530093371 | $ | 367.06 | 55361 | 530124340 | $ | 12.78 |
| 13347 | 530044553 | $ | 51.32 | 34355 | 530093372 | $ | 125.72 | 55362 | 530124341 | $ | 22.37 |
| 13348 | 530044556 | $ | 86.24 | 34356 | 530093373 | $ | 69.81 | 55363 | 530124342 | $ | 73.82 |
| 13349 | 530044557 | $ | 32.54 | 34357 | 530093374 | $ | 40.22 | 55364 | 530124343 | $ | 15.98 |
| 13350 | 530044558 | $ | 5.01 | 34358 | 530093375 | $ | 0.53 | 55365 | 530124344 | $ | 96.46 |
| 13351 | 530044559 | $ | 19.94 | 34359 | 530093376 | $ | 31.21 | 55366 | 530124345 | $ | 38.35 |
| 13352 | 530044565 | $ | 33.27 | 34360 | 530093377 | $ | 44.08 | 55367 | 530124346 | $ | 1,746.67 |
| 13353 | 530044573 | $ | 26.62 | 34361 | 530093378 | $ | 58.94 | 55368 | 530124347 | $ | 47.96 |
| 13354 | 530044578 | $ | 60.46 | 34362 | 530093380 | $ | 10.21 | 55369 | 530124348 | $ | 40.22 |
| 13355 | 530044579 | $ | 1.28 | 34363 | 530093382 | $ | 29.02 | 55370 | 530124349 | $ | 7.99 |
| 13356 | 530044582 | $ | 102.51 | 34364 | 530093385 | $ | 136.68 | 55371 | 530124350 | $ | 71.91 |
| 13357 | 530044583 | $ | 10.96 | 34365 | 530093386 | $ | 60.09 | 55372 | 530124351 | $ | 65.68 |
| 13358 | 530044584 | $ | 185.19 | 34366 | 530093387 | $ | 87.18 | 55373 | 530124352 | $ | 57.56 |
| 13359 | 530044586 | $ | 21.04 | 34367 | 530093390 | $ | 161.07 | 55374 | 530124353 | $ | 31.99 |
| 13360 | 530044588 | $ | 47.91 | 34368 | 530093391 | $ | 303.95 | 55375 | 530124354 | $ | 79.60 |
| 13361 | 530044589 | $ | 183.35 | 34369 | 530093397 | $ | 90.33 | 55376 | 530124355 | $ | 32.00 |
| 13362 | 530044590 | $ | 41.15 | 34370 | 530093399 | $ | 23.03 | 55377 | 530124357 | $ | 15.29 |
| 13363 | 530044598 | $ | 25.70 | 34371 | 530093400 | $ | 22.28 | 55378 | 530124358 | $ | 63.47 |
| 13364 | 530044601 | $ | 44.35 | 34372 | 530093401 | $ | 24.68 | 55379 | 530124359 | $ | 152.00 |
| 13365 | 530044604 | $ | 321.58 | 34373 | 530093402 | $ | 60.42 | 55380 | 530124360 | $ | 160.56 |
| 13366 | 530044605 | $ | 0.63 | 34374 | 530093403 | $ | 324.69 | 55381 | 530124361 | $ | 50.99 |
| 13367 | 530044606 | $ | 9.50 | 34375 | 530093404 | $ | 68.39 | 55382 | 530124364 | $ | 19.53 |
| 13368 | 530044610 | $ | 58.78 | 34376 | 530093405 | $ | 3.49 | 55383 | 530124366 | $ | 58.80 |
| 13369 | 530044611 | $ | 0.09 | 34377 | 530093406 | $ | 38.04 | 55384 | 530124367 | $ | 129.25 |
| 13370 | 530044615 | $ | 0.22 | 34378 | 530093407 | $ | 40.89 | 55385 | 530124369 | $ | 8.54 |
| 13371 | 530044616 | $ | 21.37 | 34379 | 530093409 | $ | 429.48 | 55386 | 530124370 | $ | 8.43 |
| 13372 | 530044617 | $ | 127.06 | 34380 | 530093410 | $ | 87.32 | 55387 | 530124371 | $ | 50.76 |
| 13373 | 530044618 | $ | 8.13 | 34381 | 530093412 | $ | 59.36 | 55388 | 530124374 | $ | 14.78 |
| 13374 | 530044619 | $ | 8.32 | 34382 | 530093413 | $ | 9.71 | 55389 | 530124375 | $ | 35.34 |
| 13375 | 530044622 | $ | 449.65 | 34383 | 530093414 | $ | 41.04 | 55390 | 530124377 | $ | 283.83 |
| 13376 | 530044625 | $ | 20.15 | 34384 | 530093416 | $ | 81.93 | 55391 | 530124378 | $ | 79.21 |
| 13377 | 530044626 | $ | 162.74 | 34385 | 530093417 | $ | 126.40 | 55392 | 530124381 | $ | 190.98 |
| 13378 | 530044627 | $ | 183.74 | 34386 | 530093418 | $ | 20.21 | 55393 | 530124382 | $ | 50.17 |
| 13379 | 530044630 | $ | 8.13 | 34387 | 530093419 | $ | 69.56 | 55394 | 530124383 | $ | 52.93 |
| 13380 | 530044632 | $ | 2.34 | 34388 | 530093421 | $ | 540.72 | 55395 | 530124386 | $ | 75.59 |
| 13381 | 530044637 | $ | 762.16 | 34389 | 530093422 | $ | 22.35 | 55396 | 530124389 | $ | 30.10 |
| 13382 | 530044641 | $ | 41.55 | 34390 | 530093423 | $ | 254.48 | 55397 | 530124392 | $ | 150.71 |
| 13383 | 530044647 | $ | 49.95 | 34391 | 530093424 | $ | 31.51 | 55398 | 530124393 | $ | 141.94 |
| 13384 | 530044648 | $ | 30.96 | 34392 | 530093427 | $ | 49.09 | 55399 | 530124395 | $ | 106.58 |
| 13385 | 530044649 | $ | 72.54 | 34393 | 530093428 | $ | 484.95 | 55400 | 530124396 | $ | 504.90 |
| 13386 | 530044650 | $ | 7.98 | 34394 | 530093430 | $ | 81.06 | 55401 | 530124397 | $ | 94.25 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13387 | 530044653 | $ | 16.13 | 34395 | 530093431 | $ | 54.54 | 55402 | 530124398 | $ | 1.20 |
| 13388 | 530044654 | $ | 155.95 | 34396 | 530093432 | $ | 86.20 | 55403 | 530124399 | $ | 132.04 |
| 13389 | 530044655 | $ | 109.05 | 34397 | 530093435 | $ | 71.26 | 55404 | 530124400 | $ | 218.19 |
| 13390 | 530044656 | $ | 53.92 | 34398 | 530093437 | $ | 125.88 | 55405 | 530124401 | $ | 90.96 |
| 13391 | 530044657 | $ | 24.03 | 34399 | 530093438 | $ | 38.14 | 55406 | 530124402 | $ | 38.64 |
| 13392 | 530044658 | $ | 13.44 | 34400 | 530093440 | $ | 151.11 | 55407 | 530124403 | $ | 213.62 |
| 13393 | 530044659 | $ | 7.66 | 34401 | 530093441 | $ | 41.09 | 55408 | 530124404 | $ | 156.12 |
| 13394 | 530044666 | $ | 47.03 | 34402 | 530093443 | $ | 212.31 | 55409 | 530124405 | $ | 33.57 |
| 13395 | 530044667 | $ | 207.87 | 34403 | 530093444 | $ | 161.15 | 55410 | 530124406 | $ | 151.89 |
| 13396 | 530044669 | $ | 4.43 | 34404 | 530093445 | $ | 180.67 | 55411 | 530124408 | $ | 7.11 |
| 13397 | 530044671 | $ | 575.12 | 34405 | 530093446 | $ | 220.89 | 55412 | 530124410 | $ | 53.54 |
| 13398 | 530044672 | $ | 148.75 | 34406 | 530093448 | $ | 51.10 | 55413 | 530124411 | $ | 25.09 |
| 13399 | 530044673 | $ | 44.04 | 34407 | 530093450 | $ | 74.02 | 55414 | 530124412 | $ | 82.40 |
| 13400 | 530044676 | $ | 83.15 | 34408 | 530093451 | $ | 108.82 | 55415 | 530124415 | $ | 19.20 |
| 13401 | 530044685 | $ | 11.45 | 34409 | 530093452 | $ | 359.34 | 55416 | 530124423 | $ | 58.29 |
| 13402 | 530044686 | $ | 3.47 | 34410 | 530093455 | $ | 193.01 | 55417 | 530124425 | $ | 8.51 |
| 13403 | 530044687 | $ | 393.28 | 34411 | 530093456 | $ | 199.04 | 55418 | 530124426 | $ | 25.72 |
| 13404 | 530044689 | $ | 2.34 | 34412 | 530093457 | $ | 102.89 | 55419 | 530124427 | $ | 75.98 |
| 13405 | 530044696 | $ | 102.53 | 34413 | 530093458 | $ | 129.29 | 55420 | 530124428 | $ | 19.62 |
| 13406 | 530044697 | $ | 31.50 | 34414 | 530093459 | $ | 41.10 | 55421 | 530124429 | $ | 61.44 |
| 13407 | 530044699 | $ | 4.68 | 34415 | 530093460 | $ | 56.19 | 55422 | 530124430 | $ | 31.98 |
| 13408 | 530044700 | $ | 52.10 | 34416 | 530093461 | $ | 42.75 | 55423 | 530124433 | $ | 42.27 |
| 13409 | 530044701 | $ | 68.96 | 34417 | 530093462 | $ | 115.59 | 55424 | 530124435 | $ | 41.43 |
| 13410 | 530044702 | $ | 20.88 | 34418 | 530093463 | $ | 43.92 | 55425 | 530124436 | $ | 69.32 |
| 13411 | 530044704 | $ | 40.41 | 34419 | 530093465 | $ | 5.05 | 55426 | 530124437 | $ | 16.93 |
| 13412 | 530044705 | $ | 66.08 | 34420 | 530093466 | $ | 25.90 | 55427 | 530124441 | $ | 209.32 |
| 13413 | 530044709 | $ | 3.35 | 34421 | 530093467 | $ | 62.66 | 55428 | 530124442 | $ | 19.11 |
| 13414 | 530044710 | $ | 9.97 | 34422 | 530093468 | $ | 5.48 | 55429 | 530124443 | $ | 15.99 |
| 13415 | 530044711 | $ | 9.33 | 34423 | 530093469 | $ | 107.28 | 55430 | 530124444 | $ | 195.85 |
| 13416 | 530044714 | $ | 20.73 | 34424 | 530093470 | $ | 43.05 | 55431 | 530124445 | $ | 11.19 |
| 13417 | 530044716 | $ | 101.44 | 34425 | 530093471 | $ | 69.66 | 55432 | 530124446 | $ | 22.38 |
| 13418 | 530044717 | $ | 19.59 | 34426 | 530093472 | $ | 287.78 | 55433 | 530124448 | $ | 38.37 |
| 13419 | 530044720 | $ | 2.28 | 34427 | 530093473 | $ | 115.49 | 55434 | 530124449 | $ | 39.29 |
| 13420 | 530044721 | $ | 12.40 | 34428 | 530093474 | $ | 29.23 | 55435 | 530124450 | $ | 30.38 |
| 13421 | 530044728 | $ | 30.68 | 34429 | 530093475 | $ | 97.66 | 55436 | 530124451 | $ | 59.16 |
| 13422 | 530044730 | $ | 9.90 | 34430 | 530093476 | $ | 50.49 | 55437 | 530124452 | $ | 132.70 |
| 13423 | 530044733 | $ | 92.20 | 34431 | 530093477 | $ | 280.45 | 55438 | 530124454 | $ | 14.39 |
| 13424 | 530044734 | $ | 6.44 | 34432 | 530093479 | $ | 71.70 | 55439 | 530124459 | $ | 71.09 |
| 13425 | 530044736 | $ | 110.85 | 34433 | 530093480 | $ | 152.86 | 55440 | 530124460 | $ | 1,512.26 |
| 13426 | 530044737 | $ | 277.08 | 34434 | 530093481 | $ | 22.75 | 55441 | 530124463 | $ | 296.51 |
| 13427 | 530044739 | $ | 1.73 | 34435 | 530093482 | $ | 395.54 | 55442 | 530124467 | $ | 314.19 |
| 13428 | 530044742 | $ | 93.20 | 34436 | 530093485 | $ | 244.76 | 55443 | 530124469 | $ | 55.77 |
| 13429 | 530044743 | $ | 40.30 | 34437 | 530093487 | $ | 496.35 | 55444 | 530124470 | $ | 9.95 |
| 13430 | 530044747 | $ | 133.24 | 34438 | 530093489 | $ | 68.55 | 55445 | 530124471 | $ | 88.46 |
| 13431 | 530044748 | $ | 100.07 | 34439 | 530093490 | $ | 160.66 | 55446 | 530124473 | $ | 238.79 |
| 13432 | 530044751 | $ | 36.04 | 34440 | 530093491 | $ | 28.98 | 55447 | 530124476 | $ | 9.40 |
| 13433 | 530044752 | $ | 4.60 | 34441 | 530093493 | $ | 186.30 | 55448 | 530124477 | $ | 38.93 |
| 13434 | 530044753 | $ | 37.36 | 34442 | 530093494 | $ | 9.54 | 55449 | 530124479 | $ | 161.81 |
| 13435 | 530044754 | $ | 18.25 | 34443 | 530093495 | $ | 44.95 | 55450 | 530124481 | $ | 101.88 |
| 13436 | 530044756 | $ | 32.18 | 34444 | 530093497 | $ | 119.23 | 55451 | 530124482 | $ | 1,527.78 |
| 13437 | 530044759 | $ | 39.13 | 34445 | 530093498 | $ | 4.74 | 55452 | 530124485 | $ | 54.41 |
| 13438 | 530044760 | $ | 22.12 | 34446 | 530093499 | $ | 144.06 | 55453 | 530124486 | $ | 40.13 |
| 13439 | 530044762 | $ | 5.32 | 34447 | 530093501 | $ | 39.49 | 55454 | 530124487 | $ | 30.01 |
| 13440 | 530044763 | $ | 119.04 | 34448 | 530093502 | $ | 87.19 | 55455 | 530124488 | $ | 49.74 |
| 13441 | 530044765 | $ | 1.31 | 34449 | 530093503 | $ | 48.17 | 55456 | 530124490 | $ | 1,741.63 |
| 13442 | 530044773 | $ | 31.35 | 34450 | 530093505 | $ | 123.68 | 55457 | 530124491 | $ | 557.81 |
| 13443 | 530044774 | $ | 26.25 | 34451 | 530093506 | $ | 151.04 | 55458 | 530124493 | $ | 45.82 |
| 13444 | 530044776 | $ | 165.07 | 34452 | 530093507 | $ | 138.38 | 55459 | 530124495 | $ | 491.13 |
| 13445 | 530044778 | $ | 2,037.63 | 34453 | 530093509 | $ | 51.40 | 55460 | 530124497 | $ | 46.94 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 13446 | 530044781 | $ | 7.71 | 34454 | 530093512 | $ | 187.23 | 55461 | 530124498 | $ | 204.57 |
| 13447 | 530044783 | $ | 26.48 | 34455 | 530093513 | $ | 118.87 | 55462 | 530124499 | $ | 48.87 |
| 13448 | 530044784 | $ | 44.98 | 34456 | 530093514 | $ | 191.70 | 55463 | 530124503 | $ | 2,048.29 |
| 13449 | 530044785 | $ | 123.89 | 34457 | 530093516 | $ | 10.79 | 55464 | 530124504 | $ | 24.91 |
| 13450 | 530044787 | $ | 90.69 | 34458 | 530093517 | $ | 29.91 | 55465 | 530124505 | $ | 300.34 |
| 13451 | 530044789 | $ | 19.90 | 34459 | 530093518 | $ | 37.15 | 55466 | 530124507 | $ | 116.94 |
| 13452 | 530044790 | $ | 64.76 | 34460 | 530093519 | $ | 74.65 | 55467 | 530124508 | $ | 24.54 |
| 13453 | 530044791 | $ | 25.30 | 34461 | 530093520 | $ | 31.69 | 55468 | 530124509 | $ | 53.89 |
| 13454 | 530044792 | $ | 5.10 | 34462 | 530093521 | $ | 648.99 | 55469 | 530124512 | $ | 64.16 |
| 13455 | 530044795 | $ | 14.21 | 34463 | 530093524 | $ | 61.41 | 55470 | 530124513 | $ | 127.16 |
| 13456 | 530044796 | $ | 128.06 | 34464 | 530093528 | $ | 52.93 | 55471 | 530124515 | $ | 33.10 |
| 13457 | 530044798 | $ | 10.61 | 34465 | 530093529 | $ | 83.70 | 55472 | 530124517 | $ | 93.55 |
| 13458 | 530044799 | $ | 38.36 | 34466 | 530093531 | $ | 260.96 | 55473 | 530124518 | $ | 52.39 |
| 13459 | 530044803 | $ | 4.51 | 34467 | 530093532 | $ | 36.46 | 55474 | 530124519 | $ | 88.99 |
| 13460 | 530044805 | $ | 0.07 | 34468 | 530093535 | $ | 93.00 | 55475 | 530124520 | $ | 55.05 |
| 13461 | 530044811 | $ | 514.38 | 34469 | 530093536 | $ | 233.52 | 55476 | 530124521 | $ | 237.36 |
| 13462 | 530044816 | $ | 2.48 | 34470 | 530093537 | $ | 49.93 | 55477 | 530124522 | $ | 66.87 |
| 13463 | 530044818 | $ | 168.83 | 34471 | 530093538 | $ | 103.06 | 55478 | 530124523 | $ | 54.30 |
| 13464 | 530044820 | $ | 1.44 | 34472 | 530093540 | $ | 70.09 | 55479 | 530124524 | $ | 101.74 |
| 13465 | 530044821 | $ | 20.40 | 34473 | 530093541 | $ | 2,350.03 | 55480 | 530124525 | $ | 146.95 |
| 13466 | 530044825 | $ | 103.92 | 34474 | 530093543 | $ | 29.27 | 55481 | 530124526 | $ | 209.44 |
| 13467 | 530044830 | $ | 506.30 | 34475 | 530093544 | $ | 330.39 | 55482 | 530124527 | $ | 131.06 |
| 13468 | 530044835 | $ | 34.89 | 34476 | 530093545 | $ | 24.52 | 55483 | 530124528 | $ | 51.16 |
| 13469 | 530044837 | $ | 89.92 | 34477 | 530093546 | $ | 11.00 | 55484 | 530124529 | $ | 61.83 |
| 13470 | 530044839 | $ | 229.67 | 34478 | 530093549 | $ | 103.20 | 55485 | 530124530 | $ | 59.42 |
| 13471 | 530044847 | $ | 12.80 | 34479 | 530093551 | $ | 29.05 | 55486 | 530124532 | $ | 390.59 |
| 13472 | 530044850 | $ | 9.79 | 34480 | 530093552 | $ | 47.84 | 55487 | 530124534 | $ | 58.40 |
| 13473 | 530044853 | $ | 35.27 | 34481 | 530093553 | $ | 28.33 | 55488 | 530124535 | $ | 138.64 |
| 13474 | 530044859 | $ | 24.39 | 34482 | 530093554 | $ | 26.30 | 55489 | 530124537 | $ | 164.66 |
| 13475 | 530044862 | $ | 16.97 | 34483 | 530093555 | $ | 62.58 | 55490 | 530124538 | $ | 15.68 |
| 13476 | 530044863 | $ | 387.14 | 34484 | 530093557 | $ | 7.66 | 55491 | 530124540 | $ | 315.37 |
| 13477 | 530044864 | $ | 124.64 | 34485 | 530093558 | $ | 60.81 | 55492 | 530124542 | $ | 95.26 |
| 13478 | 530044865 | $ | 50.55 | 34486 | 530093560 | $ | 33.02 | 55493 | 530124543 | $ | 55.96 |
| 13479 | 530044872 | $ | 31.55 | 34487 | 530093561 | $ | 55.87 | 55494 | 530124545 | $ | 37.14 |
| 13480 | 530044873 | $ | 4.70 | 34488 | 530093562 | $ | 24.06 | 55495 | 530124546 | $ | 20.78 |
| 13481 | 530044875 | $ | 8.15 | 34489 | 530093563 | $ | 117.92 | 55496 | 530124547 | $ | 4.41 |
| 13482 | 530044876 | $ | 2.75 | 34490 | 530093565 | $ | 41.44 | 55497 | 530124548 | $ | 31.98 |
| 13483 | 530044878 | $ | 23.80 | 34491 | 530093566 | $ | 248.43 | 55498 | 530124549 | $ | 17.59 |
| 13484 | 530044879 | $ | 156.85 | 34492 | 530093567 | $ | 30.53 | 55499 | 530124550 | $ | 1.60 |
| 13485 | 530044881 | $ | 45.92 | 34493 | 530093568 | $ | 209.96 | 55500 | 530124551 | $ | 17.59 |
| 13486 | 530044882 | $ | 36.42 | 34494 | 530093569 | $ | 7.64 | 55501 | 530124555 | $ | 78.34 |
| 13487 | 530044883 | $ | 33.94 | 34495 | 530093571 | $ | 52.84 | 55502 | 530124558 | $ | 99.13 |
| 13488 | 530044884 | $ | 11.76 | 34496 | 530093572 | $ | 44.47 | 55503 | 530124559 | $ | 2,128.63 |
| 13489 | 530044885 | $ | 1.14 | 34497 | 530093575 | $ | 74.23 | 55504 | 530124560 | $ | 130.48 |
| 13490 | 530044886 | $ | 6.13 | 34498 | 530093576 | $ | 55.66 | 55505 | 530124561 | $ | 117.74 |
| 13491 | 530044888 | $ | 1.08 | 34499 | 530093577 | $ | 61.15 | 55506 | 530124563 | $ | 52.40 |
| 13492 | 530044891 | $ | 19.18 | 34500 | 530093578 | $ | 101.98 | 55507 | 530124566 | $ | 105.46 |
| 13493 | 530044895 | $ | 92.60 | 34501 | 530093582 | $ | 37.54 | 55508 | 530124567 | $ | 71.25 |
| 13494 | 530044896 | $ | 3.70 | 34502 | 530093583 | $ | 62.62 | 55509 | 530124568 | $ | 25.54 |
| 13495 | 530044897 | $ | 109.40 | 34503 | 530093584 | $ | 131.65 | 55510 | 530124569 | $ | 145.05 |
| 13496 | 530044898 | $ | 32.28 | 34504 | 530093587 | $ | 72.17 | 55511 | 530124570 | $ | 50.65 |
| 13497 | 530044899 | $ | 91.22 | 34505 | 530093588 | $ | 0.78 | 55512 | 530124571 | $ | 28.24 |
| 13498 | 530044903 | $ | 129.20 | 34506 | 530093589 | $ | 205.29 | 55513 | 530124573 | $ | 50.77 |
| 13499 | 530044905 | $ | 4.00 | 34507 | 530093590 | $ | 32.89 | 55514 | 530124574 | $ | 69.42 |
| 13500 | 530044906 | $ | 27.35 | 34508 | 530093592 | $ | 109.45 | 55515 | 530124575 | $ | 114.36 |
| 13501 | 530044907 | $ | 17.94 | 34509 | 530093593 | $ | 34.47 | 55516 | 530124576 | $ | 35.96 |
| 13502 | 530044911 | $ | 2.45 | 34510 | 530093594 | $ | 28.33 | 55517 | 530124578 | $ | 123.79 |
| 13503 | 530044914 | $ | 109.59 | 34511 | 530093596 | $ | 20.31 | 55518 | 530124579 | $ | 194.37 |
| 13504 | 530044915 | $ | 57.66 | 34512 | 530093597 | $ | 1.53 | 55519 | 530124580 | $ | 112.32 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13505 | 530044917 | $ | 25.50 | 34513 | 530093598 | $ | 201.06 | 55520 | 530124585 | $ | 187.05 |
| 13506 | 530044918 | $ | 74.85 | 34514 | 530093599 | $ | 75.84 | 55521 | 530124586 | $ | 45.11 |
| 13507 | 530044919 | $ | 561.09 | 34515 | 530093601 | $ | 88.73 | 55522 | 530124588 | $ | 116.61 |
| 13508 | 530044922 | $ | 184.55 | 34516 | 530093603 | $ | 45.83 | 55523 | 530124591 | $ | 21.56 |
| 13509 | 530044929 | $ | 2.57 | 34517 | 530093604 | $ | 104.83 | 55524 | 530124592 | $ | 43.97 |
| 13510 | 530044930 | $ | 334.93 | 34518 | 530093605 | $ | 137.40 | 55525 | 530124594 | $ | 33.48 |
| 13511 | 530044931 | $ | 32.78 | 34519 | 530093607 | $ | 40.87 | 55526 | 530124596 | $ | 29.68 |
| 13512 | 530044933 | $ | 10.72 | 34520 | 530093609 | $ | 62.24 | 55527 | 530124597 | $ | 82.74 |
| 13513 | 530044934 | $ | 104.65 | 34521 | 530093611 | $ | 75.68 | 55528 | 530124598 | $ | 32.91 |
| 13514 | 530044937 | $ | 83.27 | 34522 | 530093612 | $ | 86.06 | 55529 | 530124601 | $ | 61.71 |
| 13515 | 530044938 | $ | 165.68 | 34523 | 530093613 | $ | 0.53 | 55530 | 530124602 | $ | 102.95 |
| 13516 | 530044940 | $ | 19.11 | 34524 | 530093614 | $ | 1,175.65 | 55531 | 530124603 | $ | 564.81 |
| 13517 | 530044942 | $ | 43.67 | 34525 | 530093615 | $ | 180.60 | 55532 | 530124604 | $ | 88.73 |
| 13518 | 530044947 | $ | 5.14 | 34526 | 530093617 | $ | 176.77 | 55533 | 530124606 | $ | 170.87 |
| 13519 | 530044949 | $ | 23.40 | 34527 | 530093618 | $ | 112.30 | 55534 | 530124607 | $ | 88.45 |
| 13520 | 530044951 | $ | 34.47 | 34528 | 530093619 | $ | 67.62 | 55535 | 530124608 | $ | 231.27 |
| 13521 | 530044952 | $ | 26.48 | 34529 | 530093621 | $ | 42.11 | 55536 | 530124609 | $ | 170.39 |
| 13522 | 530044954 | $ | 110.64 | 34530 | 530093622 | $ | 9.06 | 55537 | 530124611 | $ | 27.83 |
| 13523 | 530044957 | $ | 109.04 | 34531 | 530093624 | $ | 54.87 | 55538 | 530124612 | $ | 44.74 |
| 13524 | 530044958 | $ | 6.41 | 34532 | 530093628 | $ | 21.37 | 55539 | 530124613 | $ | 45.58 |
| 13525 | 530044960 | $ | 90.28 | 34533 | 530093630 | $ | 16.04 | 55540 | 530124614 | $ | 32.93 |
| 13526 | 530044961 | $ | 1,308.62 | 34534 | 530093631 | $ | 24.76 | 55541 | 530124615 | $ | 73.95 |
| 13527 | 530044967 | $ | 77.00 | 34535 | 530093632 | $ | 52.76 | 55542 | 530124616 | $ | 84.98 |
| 13528 | 530044968 | $ | 49.19 | 34536 | 530093633 | $ | 5.31 | 55543 | 530124617 | $ | 35.00 |
| 13529 | 530044969 | $ | 2.48 | 34537 | 530093634 | $ | 128.31 | 55544 | 530124618 | $ | 43.68 |
| 13530 | 530044972 | $ | 105.79 | 34538 | 530093635 | $ | 294.91 | 55545 | 530124619 | $ | 21.33 |
| 13531 | 530044973 | $ | 5.23 | 34539 | 530093636 | $ | 68.16 | 55546 | 530124620 | $ | 120.73 |
| 13532 | 530044975 | $ | 177.79 | 34540 | 530093637 | $ | 13.73 | 55547 | 530124621 | $ | 47.58 |
| 13533 | 530044976 | $ | 18.89 | 34541 | 530093638 | $ | 63.60 | 55548 | 530124622 | $ | 6.11 |
| 13534 | 530044977 | $ | 22.46 | 34542 | 530093639 | $ | 2.21 | 55549 | 530124624 | $ | 61.17 |
| 13535 | 530044980 | $ | 0.05 | 34543 | 530093640 | $ | 2.95 | 55550 | 530124625 | $ | 162.11 |
| 13536 | 530044982 | $ | 5.04 | 34544 | 530093642 | $ | 97.16 | 55551 | 530124627 | $ | 42.57 |
| 13537 | 530044985 | $ | 131.25 | 34545 | 530093643 | $ | 1,372.86 | 55552 | 530124629 | $ | 83.14 |
| 13538 | 530044987 | $ | 19.79 | 34546 | 530093648 | $ | 32.48 | 55553 | 530124630 | $ | 202.76 |
| 13539 | 530044988 | $ | 285.22 | 34547 | 530093649 | $ | 131.04 | 55554 | 530124632 | $ | 36.77 |
| 13540 | 530044991 | $ | 11.97 | 34548 | 530093651 | $ | 123.54 | 55555 | 530124633 | $ | 51.67 |
| 13541 | 530044992 | $ | 4.87 | 34549 | 530093652 | $ | 39.12 | 55556 | 530124634 | $ | 25.58 |
| 13542 | 530044993 | $ | 4.32 | 34550 | 530093654 | $ | 6.87 | 55557 | 530124635 | $ | 25.50 |
| 13543 | 530044995 | $ | 5.69 | 34551 | 530093655 | $ | 36.77 | 55558 | 530124636 | $ | 7.84 |
| 13544 | 530045000 | $ | 188.33 | 34552 | 530093656 | $ | 217.02 | 55559 | 530124637 | $ | 107.12 |
| 13545 | 530045001 | $ | 2.53 | 34553 | 530093659 | $ | 44.14 | 55560 | 530124638 | $ | 32.20 |
| 13546 | 530045006 | $ | 4.52 | 34554 | 530093660 | $ | 199.24 | 55561 | 530124640 | $ | 17.59 |
| 13547 | 530045008 | $ | 254.94 | 34555 | 530093661 | $ | 6.00 | 55562 | 530124642 | $ | 28.78 |
| 13548 | 530045010 | $ | 285.03 | 34556 | 530093662 | $ | 15.24 | 55563 | 530124643 | $ | 38.37 |
| 13549 | 530045011 | $ | 91.59 | 34557 | 530093663 | $ | 51.62 | 55564 | 530124644 | $ | 359.74 |
| 13550 | 530045014 | $ | 54.42 | 34558 | 530093664 | $ | 30.58 | 55565 | 530124647 | $ | 670.35 |
| 13551 | 530045015 | $ | 53.31 | 34559 | 530093666 | $ | 87.11 | 55566 | 530124649 | $ | 330.06 |
| 13552 | 530045016 | $ | 41.86 | 34560 | 530093667 | $ | 249.50 | 55567 | 530124650 | $ | 29.55 |
| 13553 | 530045017 | $ | 7.84 | 34561 | 530093668 | $ | 73.75 | 55568 | 530124651 | $ | 421.21 |
| 13554 | 530045020 | $ | 1.44 | 34562 | 530093670 | $ | 68.66 | 55569 | 530124653 | $ | 115.02 |
| 13555 | 530045022 | $ | 81.75 | 34563 | 530093671 | $ | 28.33 | 55570 | 530124655 | $ | 86.24 |
| 13556 | 530045024 | $ | 24.32 | 34564 | 530093673 | $ | 168.51 | 55571 | 530124656 | $ | 28.24 |
| 13557 | 530045027 | $ | 416.40 | 34565 | 530093674 | $ | 46.89 | 55572 | 530124657 | $ | 110.00 |
| 13558 | 530045030 | $ | 63.13 | 34566 | 530093676 | $ | 25.42 | 55573 | 530124658 | $ | 58.37 |
| 13559 | 530045031 | $ | 78.95 | 34567 | 530093679 | $ | 104.03 | 55574 | 530124659 | $ | 90.84 |
| 13560 | 530045033 | $ | 12.28 | 34568 | 530093680 | $ | 2,780.66 | 55575 | 530124660 | $ | 3.30 |
| 13561 | 530045035 | $ | 28.72 | 34569 | 530093681 | $ | 116.81 | 55576 | 530124661 | $ | 279.26 |
| 13562 | 530045037 | $ | 112.55 | 34570 | 530093682 | $ | 145.83 | 55577 | 530124662 | $ | 70.09 |
| 13563 | 530045041 | $ | 101.42 | 34571 | 530093683 | $ | 113.32 | 55578 | 530124665 | $ | 44.77 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 13564 | 530045048 | $ | 26.12 | 34572 | 530093684 | $ | 83.34 | 55579 | 530124666 | $ | 51.04 |
| 13565 | 530045052 | $ | 352.69 | 34573 | 530093686 | $ | 32.28 | 55580 | 530124667 | $ | 14.42 |
| 13566 | 530045053 | $ | 16.27 | 34574 | 530093688 | $ | 168.11 | 55581 | 530124673 | $ | 91.15 |
| 13567 | 530045057 | $ | 39.25 | 34575 | 530093689 | $ | 425.33 | 55582 | 530124674 | $ | 54.34 |
| 13568 | 530045058 | $ | 7.44 | 34576 | 530093690 | $ | 24.48 | 55583 | 530124675 | $ | 14.13 |
| 13569 | 530045060 | $ | 34.43 | 34577 | 530093691 | $ | 54.16 | 55584 | 530124676 | $ | 191.17 |
| 13570 | 530045065 | $ | 36.07 | 34578 | 530093692 | $ | 68.16 | 55585 | 530124678 | $ | 74.64 |
| 13571 | 530045071 | $ | 1.03 | 34579 | 530093693 | $ | 7.64 | 55586 | 530124679 | $ | 95.16 |
| 13572 | 530045073 | $ | 142.34 | 34580 | 530093694 | $ | 144.75 | 55587 | 530124681 | $ | 55.96 |
| 13573 | 530045076 | $ | 6.93 | 34581 | 530093698 | $ | 499.86 | 55588 | 530124682 | $ | 1.60 |
| 13574 | 530045077 | $ | 45.92 | 34582 | 530093701 | $ | 113.77 | 55589 | 530124683 | $ | 75.51 |
| 13575 | 530045078 | $ | 112.90 | 34583 | 530093703 | $ | 47.92 | 55590 | 530124685 | $ | 428.30 |
| 13576 | 530045079 | $ | 12.37 | 34584 | 530093704 | $ | 61.52 | 55591 | 530124688 | $ | 55.05 |
| 13577 | 530045081 | $ | 73.74 | 34585 | 530093705 | $ | 15.60 | 55592 | 530124691 | $ | 101.89 |
| 13578 | 530045084 | $ | 93.93 | 34586 | 530093706 | $ | 40.47 | 55593 | 530124692 | $ | 22.89 |
| 13579 | 530045086 | $ | 56.21 | 34587 | 530093707 | $ | 47.25 | 55594 | 530124694 | $ | 55.03 |
| 13580 | 530045090 | $ | 5.59 | 34588 | 530093708 | $ | 35.40 | 55595 | 530124695 | $ | 163.90 |
| 13581 | 530045092 | $ | 3.38 | 34589 | 530093710 | $ | 1,506.31 | 55596 | 530124696 | $ | 72.29 |
| 13582 | 530045093 | $ | 4.48 | 34590 | 530093711 | $ | 8.29 | 55597 | 530124697 | $ | 0.06 |
| 13583 | 530045094 | $ | 1,962.26 | 34591 | 530093712 | $ | 489.54 | 55598 | 530124698 | $ | 34.87 |
| 13584 | 530045101 | $ | 251.28 | 34592 | 530093719 | $ | 33.01 | 55599 | 530124699 | $ | 19.17 |
| 13585 | 530045102 | $ | 70.79 | 34593 | 530093721 | $ | 75.09 | 55600 | 530124701 | $ | 28.04 |
| 13586 | 530045104 | $ | 88.50 | 34594 | 530093724 | $ | 124.17 | 55601 | 530124704 | $ | 119.53 |
| 13587 | 530045106 | $ | 23.72 | 34595 | 530093725 | $ | 70.05 | 55602 | 530124705 | $ | 83.50 |
| 13588 | 530045109 | $ | 15.03 | 34596 | 530093727 | $ | 12.90 | 55603 | 530124706 | $ | 101.25 |
| 13589 | 530045110 | $ | 8.72 | 34597 | 530093728 | $ | 47.04 | 55604 | 530124707 | $ | 68.65 |
| 13590 | 530045112 | $ | 340.24 | 34598 | 530093730 | $ | 210.00 | 55605 | 530124709 | $ | 236.31 |
| 13591 | 530045113 | $ | 104.40 | 34599 | 530093733 | $ | 116.47 | 55606 | 530124710 | $ | 108.46 |
| 13592 | 530045115 | $ | 0.67 | 34600 | 530093734 | $ | 64.34 | 55607 | 530124711 | $ | 73.51 |
| 13593 | 530045117 | $ | 3.92 | 34601 | 530093735 | $ | 164.92 | 55608 | 530124712 | $ | 230.76 |
| 13594 | 530045121 | $ | 90.58 | 34602 | 530093736 | $ | 18.27 | 55609 | 530124717 | $ | 56.70 |
| 13595 | 530045122 | $ | 4.62 | 34603 | 530093737 | $ | 181.89 | 55610 | 530124718 | $ | 1,174.18 |
| 13596 | 530045124 | $ | 19.51 | 34604 | 530093739 | $ | 27.14 | 55611 | 530124719 | $ | 94.62 |
| 13597 | 530045125 | $ | 94.10 | 34605 | 530093740 | $ | 807.71 | 55612 | 530124720 | $ | 244.77 |
| 13598 | 530045127 | $ | 0.21 | 34606 | 530093741 | $ | 33.45 | 55613 | 530124721 | $ | 5.34 |
| 13599 | 530045128 | $ | 7.38 | 34607 | 530093742 | $ | 77.40 | 55614 | 530124722 | $ | 87.49 |
| 13600 | 530045130 | $ | 106.08 | 34608 | 530093744 | $ | 70.94 | 55615 | 530124723 | $ | 99.68 |
| 13601 | 530045131 | $ | 1.17 | 34609 | 530093745 | $ | 88.16 | 55616 | 530124725 | $ | 96.27 |
| 13602 | 530045134 | $ | 44.34 | 34610 | 530093746 | $ | 688.22 | 55617 | 530124726 | $ | 561.90 |
| 13603 | 530045136 | $ | 5.70 | 34611 | 530093747 | $ | 61.20 | 55618 | 530124727 | $ | 79.74 |
| 13604 | 530045138 | $ | 9.48 | 34612 | 530093748 | $ | 5.80 | 55619 | 530124729 | $ | 4.78 |
| 13605 | 530045140 | $ | 111.41 | 34613 | 530093750 | $ | 35.84 | 55620 | 530124730 | $ | 17.57 |
| 13606 | 530045141 | $ | 2.52 | 34614 | 530093753 | $ | 289.96 | 55621 | 530124731 | $ | 1,076.08 |
| 13607 | 530045142 | $ | 1.13 | 34615 | 530093754 | $ | 395.15 | 55622 | 530124733 | $ | 22.38 |
| 13608 | 530045144 | $ | 11.76 | 34616 | 530093755 | $ | 130.22 | 55623 | 530124735 | $ | 68.75 |
| 13609 | 530045147 | $ | 823.83 | 34617 | 530093757 | $ | 34.64 | 55624 | 530124736 | $ | 199.85 |
| 13610 | 530045148 | $ | 17.47 | 34618 | 530093759 | $ | 164.03 | 55625 | 530124737 | $ | 12.79 |
| 13611 | 530045149 | $ | 32.17 | 34619 | 530093761 | $ | 237.12 | 55626 | 530124738 | $ | 14.67 |
| 13612 | 530045150 | $ | 4.26 | 34620 | 530093762 | $ | 63.98 | 55627 | 530124739 | $ | 88.67 |
| 13613 | 530045153 | $ | 19.96 | 34621 | 530093763 | $ | 82.85 | 55628 | 530124740 | $ | 3.20 |
| 13614 | 530045154 | $ | 92.98 | 34622 | 530093764 | $ | 124.39 | 55629 | 530124741 | $ | 191.60 |
| 13615 | 530045156 | $ | 113.65 | 34623 | 530093765 | $ | 37.77 | 55630 | 530124742 | $ | 6.40 |
| 13616 | 530045157 | $ | 77.70 | 34624 | 530093766 | $ | 48.69 | 55631 | 530124743 | $ | 3.20 |
| 13617 | 530045158 | $ | 21.81 | 34625 | 530093767 | $ | 273.93 | 55632 | 530124744 | $ | 4.80 |
| 13618 | 530045161 | $ | 246.03 | 34626 | 530093768 | $ | 110.97 | 55633 | 530124745 | $ | 123.58 |
| 13619 | 530045163 | $ | 160.29 | 34627 | 530093769 | $ | 100.70 | 55634 | 530124747 | $ | 7.99 |
| 13620 | 530045164 | $ | 9.64 | 34628 | 530093772 | $ | 111.85 | 55635 | 530124748 | $ | 33.22 |
| 13621 | 530045165 | $ | 20.15 | 34629 | 530093773 | $ | 198.51 | 55636 | 530124749 | $ | 92.09 |
| 13622 | 530045166 | $ | 197.01 | 34630 | 530093774 | $ | 127.76 | 55637 | 530124750 | $ | 42.89 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 13623 | 530045167 | $ | 30.22 | 34631 | 530093775 | $ | 133.84 | 55638 | 530124752 | $ | 69.40 |
| 13624 | 530045169 | $ | 58.43 | 34632 | 530093776 | $ | 689.25 | 55639 | 530124753 | $ | 124.23 |
| 13625 | 530045170 | $ | 264.83 | 34633 | 530093777 | $ | 87.71 | 55640 | 530124754 | $ | 40.31 |
| 13626 | 530045171 | $ | 67.34 | 34634 | 530093779 | $ | 167.98 | 55641 | 530124755 | $ | 100.84 |
| 13627 | 530045173 | $ | 9.01 | 34635 | 530093781 | $ | 5.25 | 55642 | 530124756 | $ | 57.74 |
| 13628 | 530045174 | $ | 5.37 | 34636 | 530093782 | $ | 39.18 | 55643 | 530124758 | $ | 8.08 |
| 13629 | 530045175 | $ | 16.10 | 34637 | 530093783 | $ | 54.40 | 55644 | 530124759 | $ | 57.08 |
| 13630 | 530045177 | $ | 116.66 | 34638 | 530093784 | $ | 62.16 | 55645 | 530124762 | $ | 122.86 |
| 13631 | 530045178 | $ | 62.08 | 34639 | 530093785 | $ | 450.30 | 55646 | 530124764 | $ | 39.63 |
| 13632 | 530045179 | $ | 235.64 | 34640 | 530093786 | $ | 199.50 | 55647 | 530124765 | $ | 90.65 |
| 13633 | 530045181 | $ | 3.01 | 34641 | 530093787 | $ | 138.66 | 55648 | 530124766 | $ | 118.49 |
| 13634 | 530045183 | $ | 68.22 | 34642 | 530093788 | $ | 48.56 | 55649 | 530124767 | $ | 51.34 |
| 13635 | 530045184 | $ | 310.50 | 34643 | 530093789 | $ | 1,226.48 | 55650 | 530124768 | $ | 104.52 |
| 13636 | 530045185 | $ | 27.28 | 34644 | 530093793 | $ | 219.75 | 55651 | 530124769 | $ | 206.67 |
| 13637 | 530045186 | $ | 22.04 | 34645 | 530093794 | $ | 24.03 | 55652 | 530124771 | $ | 180.89 |
| 13638 | 530045188 | $ | 4.95 | 34646 | 530093795 | $ | 228.15 | 55653 | 530124772 | $ | 30.52 |
| 13639 | 530045191 | $ | 131.60 | 34647 | 530093797 | $ | 71.98 | 55654 | 530124773 | $ | 41.33 |
| 13640 | 530045193 | $ | 45.81 | 34648 | 530093798 | $ | 56.68 | 55655 | 530124774 | $ | 146.67 |
| 13641 | 530045200 | $ | 23.51 | 34649 | 530093799 | $ | 52.05 | 55656 | 530124775 | $ | 66.97 |
| 13642 | 530045203 | $ | 336.20 | 34650 | 530093800 | $ | 5.58 | 55657 | 530124776 | $ | 668.86 |
| 13643 | 530045204 | $ | 390.47 | 34651 | 530093802 | $ | 64.84 | 55658 | 530124777 | $ | 1,412.14 |
| 13644 | 530045206 | $ | 45.70 | 34652 | 530093803 | $ | 290.28 | 55659 | 530124778 | $ | 93.69 |
| 13645 | 530045210 | $ | 4.01 | 34653 | 530093804 | $ | 121.88 | 55660 | 530124780 | $ | 136.65 |
| 13646 | 530045211 | $ | 99.94 | 34654 | 530093805 | $ | 361.44 | 55661 | 530124781 | $ | 54.30 |
| 13647 | 530045212 | $ | 36.42 | 34655 | 530093806 | $ | 148.02 | 55662 | 530124782 | $ | 147.60 |
| 13648 | 530045213 | $ | 52.76 | 34656 | 530093807 | $ | 25.40 | 55663 | 530124784 | $ | 114.26 |
| 13649 | 530045216 | $ | 51.70 | 34657 | 530093808 | $ | 124.15 | 55664 | 530124785 | $ | 102.41 |
| 13650 | 530045218 | $ | 51.71 | 34658 | 530093809 | $ | 434.53 | 55665 | 530124786 | $ | 216.60 |
| 13651 | 530045219 | $ | 15.68 | 34659 | 530093810 | $ | 83.08 | 55666 | 530124787 | $ | 34.33 |
| 13652 | 530045220 | $ | 45.88 | 34660 | 530093811 | $ | 27.64 | 55667 | 530124788 | $ | 39.68 |
| 13653 | 530045222 | $ | 180.10 | 34661 | 530093812 | $ | 16.69 | 55668 | 530124789 | $ | 286.40 |
| 13654 | 530045226 | $ | 160.94 | 34662 | 530093815 | $ | 127.65 | 55669 | 530124790 | $ | 93.40 |
| 13655 | 530045227 | $ | 5.32 | 34663 | 530093816 | $ | 27.53 | 55670 | 530124791 | $ | 28.73 |
| 13656 | 530045230 | $ | 24.52 | 34664 | 530093817 | $ | 31.42 | 55671 | 530124792 | $ | 8.40 |
| 13657 | 530045231 | $ | 25.75 | 34665 | 530093819 | $ | 59.06 | 55672 | 530124793 | $ | 87.00 |
| 13658 | 530045233 | $ | 3.61 | 34666 | 530093820 | $ | 23.49 | 55673 | 530124794 | $ | 143.73 |
| 13659 | 530045234 | $ | 50.26 | 34667 | 530093821 | $ | 123.92 | 55674 | 530124797 | $ | 127.82 |
| 13660 | 530045236 | $ | 51.89 | 34668 | 530093823 | $ | 97.40 | 55675 | 530124798 | $ | 44.72 |
| 13661 | 530045237 | $ | 12.77 | 34669 | 530093824 | $ | 104.26 | 55676 | 530124799 | $ | 14.39 |
| 13662 | 530045239 | $ | 12.14 | 34670 | 530093825 | $ | 17.94 | 55677 | 530124800 | $ | 62.11 |
| 13663 | 530045240 | $ | 9.61 | 34671 | 530093827 | $ | 70.50 | 55678 | 530124801 | $ | 36.10 |
| 13664 | 530045246 | $ | 16.72 | 34672 | 530093828 | $ | 278.73 | 55679 | 530124802 | $ | 71.70 |
| 13665 | 530045247 | $ | 251.22 | 34673 | 530093829 | $ | 464.34 | 55680 | 530124804 | $ | 46.00 |
| 13666 | 530045248 | $ | 167.87 | 34674 | 530093830 | $ | 115.38 | 55681 | 530124805 | $ | 121.97 |
| 13667 | 530045250 | $ | 4.26 | 34675 | 530093831 | $ | 150.34 | 55682 | 530124807 | $ | 757.16 |
| 13668 | 530045256 | $ | 1.31 | 34676 | 530093832 | $ | 892.29 | 55683 | 530124808 | $ | 672.58 |
| 13669 | 530045257 | $ | 79.49 | 34677 | 530093834 | $ | 93.52 | 55684 | 530124810 | $ | 0.31 |
| 13670 | 530045258 | $ | 7.44 | 34678 | 530093836 | $ | 131.07 | 55685 | 530124811 | $ | 91.65 |
| 13671 | 530045261 | $ | 21.34 | 34679 | 530093840 | $ | 99.61 | 55686 | 530124812 | $ | 61.60 |
| 13672 | 530045262 | $ | 13.48 | 34680 | 530093842 | $ | 68.59 | 55687 | 530124813 | $ | 22.53 |
| 13673 | 530045263 | $ | 27.04 | 34681 | 530093843 | $ | 74.56 | 55688 | 530124815 | $ | 0.44 |
| 13674 | 530045264 | $ | 76.47 | 34682 | 530093844 | $ | 5.10 | 55689 | 530124817 | $ | 678.48 |
| 13675 | 530045269 | $ | 0.21 | 34683 | 530093845 | $ | 212.68 | 55690 | 530124818 | $ | 8.94 |
| 13676 | 530045274 | $ | 3.34 | 34684 | 530093846 | $ | 78.60 | 55691 | 530124820 | $ | 238.96 |
| 13677 | 530045276 | $ | 4.93 | 34685 | 530093847 | $ | 65.93 | 55692 | 530124821 | $ | 3.82 |
| 13678 | 530045278 | $ | 37.86 | 34686 | 530093848 | $ | 34.33 | 55693 | 530124822 | $ | 9.73 |
| 13679 | 530045283 | $ | 40.44 | 34687 | 530093849 | $ | 117.49 | 55694 | 530124823 | $ | 45.70 |
| 13680 | 530045284 | $ | 130.03 | 34688 | 530093850 | $ | 339.81 | 55695 | 530124824 | $ | 111.04 |
| 13681 | 530045285 | $ | 25.90 | 34689 | 530093852 | $ | 78.02 | 55696 | 530124825 | $ | 157.83 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 13682 | 530045286 | $ | 86.23 | 34690 | 530093854 | $ | 213.53 | 55697 | 530124827 | $ | 90.72 |
| 13683 | 530045293 | $ | 329.87 | 34691 | 530093855 | $ | 964.03 | 55698 | 530124829 | $ | 117.50 |
| 13684 | 530045294 | $ | 116.52 | 34692 | 530093856 | $ | 13.82 | 55699 | 530124832 | $ | 112.95 |
| 13685 | 530045295 | $ | 77.66 | 34693 | 530093858 | $ | 41.30 | 55700 | 530124834 | $ | 22.66 |
| 13686 | 530045297 | $ | 43.06 | 34694 | 530093859 | $ | 1,253.38 | 55701 | 530124835 | $ | 15.99 |
| 13687 | 530045298 | $ | 3.83 | 34695 | 530093860 | $ | 11.96 | 55702 | 530124836 | $ | 44.54 |
| 13688 | 530045300 | $ | 36.85 | 34696 | 530093862 | $ | 161.46 | 55703 | 530124837 | $ | 100.72 |
| 13689 | 530045303 | $ | 50.94 | 34697 | 530093864 | $ | 96.01 | 55704 | 530124838 | $ | 59.16 |
| 13690 | 530045306 | $ | 23.72 | 34698 | 530093865 | $ | 80.29 | 55705 | 530124839 | $ | 48.33 |
| 13691 | 530045307 | $ | 2.43 | 34699 | 530093866 | $ | 36.16 | 55706 | 530124841 | $ | 9.59 |
| 13692 | 530045309 | $ | 13.61 | 34700 | 530093867 | $ | 238.12 | 55707 | 530124842 | $ | 155.61 |
| 13693 | 530045310 | $ | 128.87 | 34701 | 530093868 | $ | 52.64 | 55708 | 530124843 | $ | 4.31 |
| 13694 | 530045311 | $ | 8.20 | 34702 | 530093869 | $ | 114.91 | 55709 | 530124844 | $ | 34.33 |
| 13695 | 530045312 | $ | 7.54 | 34703 | 530093870 | $ | 57.29 | 55710 | 530124846 | $ | 100.72 |
| 13696 | 530045318 | $ | 91.74 | 34704 | 530093872 | $ | 88.01 | 55711 | 530124847 | $ | 492.16 |
| 13697 | 530045323 | $ | 60.43 | 34705 | 530093873 | $ | 107.20 | 55712 | 530124849 | $ | 47.96 |
| 13698 | 530045324 | $ | 27.43 | 34706 | 530093874 | $ | 116.34 | 55713 | 530124850 | $ | 295.65 |
| 13699 | 530045325 | $ | 17.26 | 34707 | 530093875 | $ | 37.20 | 55714 | 530124852 | $ | 96.35 |
| 13700 | 530045326 | $ | 50.94 | 34708 | 530093877 | $ | 104.58 | 55715 | 530124853 | $ | 74.14 |
| 13701 | 530045328 | $ | 9.76 | 34709 | 530093878 | $ | 309.32 | 55716 | 530124854 | $ | 60.73 |
| 13702 | 530045329 | $ | 12.02 | 34710 | 530093879 | $ | 45.82 | 55717 | 530124856 | $ | 85.83 |
| 13703 | 530045330 | $ | 13.65 | 34711 | 530093881 | $ | 91.75 | 55718 | 530124857 | $ | 141.73 |
| 13704 | 530045331 | $ | 148.29 | 34712 | 530093882 | $ | 32.11 | 55719 | 530124858 | $ | 938.21 |
| 13705 | 530045332 | $ | 143.66 | 34713 | 530093883 | $ | 84.70 | 55720 | 530124861 | $ | 53.28 |
| 13706 | 530045333 | $ | 16.00 | 34714 | 530093884 | $ | 32.43 | 55721 | 530124862 | $ | 91.30 |
| 13707 | 530045334 | $ | 31.24 | 34715 | 530093886 | $ | 57.33 | 55722 | 530124864 | $ | 37.20 |
| 13708 | 530045337 | $ | 121.97 | 34716 | 530093891 | $ | 42.53 | 55723 | 530124866 | $ | 26.44 |
| 13709 | 530045340 | $ | 51.89 | 34717 | 530093892 | $ | 205.18 | 55724 | 530124868 | $ | 48.84 |
| 13710 | 530045342 | $ | 16.77 | 34718 | 530093893 | $ | 47.56 | 55725 | 530124870 | $ | 74.87 |
| 13711 | 530045344 | $ | 44.30 | 34719 | 530093894 | $ | 78.81 | 55726 | 530124871 | $ | 0.84 |
| 13712 | 530045351 | $ | 47.03 | 34720 | 530093895 | $ | 30.02 | 55727 | 530124873 | $ | 21.47 |
| 13713 | 530045355 | $ | 5.00 | 34721 | 530093896 | $ | 84.34 | 55728 | 530124875 | $ | 25.09 |
| 13714 | 530045356 | $ | 36.06 | 34722 | 530093897 | $ | 2.40 | 55729 | 530124876 | $ | 334.08 |
| 13715 | 530045358 | $ | 89.01 | 34723 | 530093898 | $ | 38.40 | 55730 | 530124877 | $ | 22.40 |
| 13716 | 530045359 | $ | 67.58 | 34724 | 530093899 | $ | 65.77 | 55731 | 530124878 | $ | 2.31 |
| 13717 | 530045361 | $ | 29.00 | 34725 | 530093900 | $ | 304.18 | 55732 | 530124879 | $ | 40.49 |
| 13718 | 530045371 | $ | 880.52 | 34726 | 530093902 | $ | 13.82 | 55733 | 530124880 | $ | 83.15 |
| 13719 | 530045373 | $ | 66.95 | 34727 | 530093903 | $ | 27.88 | 55734 | 530124881 | $ | 31.06 |
| 13720 | 530045380 | $ | 25.10 | 34728 | 530093905 | $ | 288.25 | 55735 | 530124884 | $ | 271.67 |
| 13721 | 530045381 | $ | 85.13 | 34729 | 530093906 | $ | 69.75 | 55736 | 530124885 | $ | 62.91 |
| 13722 | 530045384 | $ | 4.72 | 34730 | 530093907 | $ | 49.58 | 55737 | 530124886 | $ | 80.37 |
| 13723 | 530045386 | $ | 6.15 | 34731 | 530093908 | $ | 746.19 | 55738 | 530124887 | $ | 60.42 |
| 13724 | 530045393 | $ | 109.04 | 34732 | 530093910 | $ | 22.11 | 55739 | 530124888 | $ | 40.61 |
| 13725 | 530045394 | $ | 352.32 | 34733 | 530093912 | $ | 0.76 | 55740 | 530124890 | $ | 17.59 |
| 13726 | 530045395 | $ | 36.76 | 34734 | 530093914 | $ | 74.53 | 55741 | 530124891 | $ | 249.10 |
| 13727 | 530045396 | $ | 252.32 | 34735 | 530093915 | $ | 71.65 | 55742 | 530124892 | $ | 223.28 |
| 13728 | 530045397 | $ | 81.14 | 34736 | 530093916 | $ | 17.40 | 55743 | 530124893 | $ | 108.72 |
| 13729 | 530045398 | $ | 135.82 | 34737 | 530093917 | $ | 36.18 | 55744 | 530124894 | $ | 9.59 |
| 13730 | 530045400 | $ | 229.31 | 34738 | 530093918 | $ | 87.42 | 55745 | 530124895 | $ | 1,569.51 |
| 13731 | 530045401 | $ | 44.35 | 34739 | 530093921 | $ | 2.76 | 55746 | 530124896 | $ | 63.60 |
| 13732 | 530045404 | $ | 9.39 | 34740 | 530093922 | $ | 74.07 | 55747 | 530124897 | $ | 51.07 |
| 13733 | 530045405 | $ | 2.66 | 34741 | 530093925 | $ | 199.58 | 55748 | 530124898 | $ | 27.85 |
| 13734 | 530045408 | $ | 3.50 | 34742 | 530093926 | $ | 68.70 | 55749 | 530124899 | $ | 85.69 |
| 13735 | 530045410 | $ | 28.16 | 34743 | 530093928 | $ | 32.50 | 55750 | 530124900 | $ | 55.22 |
| 13736 | 530045415 | $ | 11.90 | 34744 | 530093929 | $ | 105.19 | 55751 | 530124901 | $ | 207.38 |
| 13737 | 530045419 | $ | 60.93 | 34745 | 530093930 | $ | 33.80 | 55752 | 530124906 | $ | 165.36 |
| 13738 | 530045424 | $ | 58.28 | 34746 | 530093931 | $ | 46.12 | 55753 | 530124907 | $ | 49.05 |
| 13739 | 530045428 | $ | 3.80 | 34747 | 530093932 | $ | 7.09 | 55754 | 530124908 | $ | 132.12 |
| 13740 | 530045429 | $ | 30.15 | 34748 | 530093935 | $ | 28.84 | 55755 | 530124910 | $ | 42.98 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 13741 | 530045430 | $ | 519.70 | 34749 | 530093937 | $ | 93.39 | 55756 | 530124911 | $ | 19.62 |
| 13742 | 530045436 | $ | 95.31 | 34750 | 530093939 | $ | 181.77 | 55757 | 530124913 | $ | 525.62 |
| 13743 | 530045438 | $ | 101.64 | 34751 | 530093941 | $ | 171.62 | 55758 | 530124918 | $ | 265.66 |
| 13744 | 530045441 | $ | 22.11 | 34752 | 530093943 | $ | 51.97 | 55759 | 530124919 | $ | 139.04 |
| 13745 | 530045442 | $ | 10.52 | 34753 | 530093945 | $ | 207.33 | 55760 | 530124920 | $ | 131.99 |
| 13746 | 530045443 | $ | 58.96 | 34754 | 530093946 | $ | 94.55 | 55761 | 530124921 | $ | 2,754.05 |
| 13747 | 530045445 | $ | 1.71 | 34755 | 530093947 | $ | 49.30 | 55762 | 530124922 | $ | 508.10 |
| 13748 | 530045447 | $ | 20.97 | 34756 | 530093948 | $ | 24.97 | 55763 | 530124924 | $ | 40.65 |
| 13749 | 530045450 | $ | 26.50 | 34757 | 530093949 | $ | 31.73 | 55764 | 530124928 | $ | 161.05 |
| 13750 | 530045451 | $ | 83.27 | 34758 | 530093950 | $ | 884.93 | 55765 | 530124929 | $ | 94.20 |
| 13751 | 530045453 | $ | 35.89 | 34759 | 530093953 | $ | 8.58 | 55766 | 530124933 | $ | 13.21 |
| 13752 | 530045455 | $ | 58.20 | 34760 | 530093954 | $ | 106.16 | 55767 | 530124934 | $ | 87.31 |
| 13753 | 530045463 | $ | 106.61 | 34761 | 530093957 | $ | 15.03 | 55768 | 530124935 | $ | 266.63 |
| 13754 | 530045465 | $ | 66.08 | 34762 | 530093958 | $ | 989.73 | 55769 | 530124936 | $ | 28.56 |
| 13755 | 530045466 | $ | 63.41 | 34763 | 530093959 | $ | 19.60 | 55770 | 530124937 | $ | 5.75 |
| 13756 | 530045467 | $ | 138.39 | 34764 | 530093960 | $ | 57.70 | 55771 | 530124938 | $ | 236.13 |
| 13757 | 530045469 | $ | 109.11 | 34765 | 530093964 | $ | 23.31 | 55772 | 530124939 | $ | 59.97 |
| 13758 | 530045470 | $ | 8.45 | 34766 | 530093965 | $ | 19.60 | 55773 | 530124940 | $ | 690.09 |
| 13759 | 530045471 | $ | 3.15 | 34767 | 530093966 | $ | 754.76 | 55774 | 530124941 | $ | 118.09 |
| 13760 | 530045475 | $ | 36.07 | 34768 | 530093968 | $ | 37.51 | 55775 | 530124942 | $ | 134.07 |
| 13761 | 530045476 | $ | 45.41 | 34769 | 530093969 | $ | 24.88 | 55776 | 530124943 | $ | 110.01 |
| 13762 | 530045477 | $ | 13.60 | 34770 | 530093970 | $ | 117.66 | 55777 | 530124946 | $ | 10.74 |
| 13763 | 530045480 | $ | 32.48 | 34771 | 530093971 | $ | 64.16 | 55778 | 530124947 | $ | 92.76 |
| 13764 | 530045483 | $ | 30.88 | 34772 | 530093972 | $ | 105.18 | 55779 | 530124949 | $ | 232.91 |
| 13765 | 530045484 | $ | 8.89 | 34773 | 530093975 | $ | 32.38 | 55780 | 530124951 | $ | 606.34 |
| 13766 | 530045485 | $ | 7.60 | 34774 | 530093977 | $ | 201.26 | 55781 | 530124952 | $ | 78.00 |
| 13767 | 530045486 | $ | 46.20 | 34775 | 530093978 | $ | 79.94 | 55782 | 530124953 | $ | 10.69 |
| 13768 | 530045489 | $ | 497.74 | 34776 | 530093979 | $ | 44.62 | 55783 | 530124954 | $ | 96.74 |
| 13769 | 530045491 | $ | 277.73 | 34777 | 530093980 | $ | 33.95 | 55784 | 530124955 | $ | 171.03 |
| 13770 | 530045493 | $ | 2.89 | 34778 | 530093981 | $ | 244.14 | 55785 | 530124958 | $ | 88.73 |
| 13771 | 530045496 | $ | 52.38 | 34779 | 530093984 | $ | 0.76 | 55786 | 530124960 | $ | 66.37 |
| 13772 | 530045497 | $ | 53.55 | 34780 | 530093985 | $ | 84.56 | 55787 | 530124961 | $ | 90.61 |
| 13773 | 530045499 | $ | 95.26 | 34781 | 530093987 | $ | 195.18 | 55788 | 530124965 | $ | 33.28 |
| 13774 | 530045500 | $ | 21.32 | 34782 | 530093988 | $ | 615.38 | 55789 | 530124966 | $ | 37.76 |
| 13775 | 530045503 | $ | 24.03 | 34783 | 530093990 | $ | 359.09 | 55790 | 530124967 | $ | 49.09 |
| 13776 | 530045504 | $ | 93.04 | 34784 | 530093991 | $ | 48.69 | 55791 | 530124969 | $ | 74.51 |
| 13777 | 530045505 | $ | 6.68 | 34785 | 530093992 | $ | 3.63 | 55792 | 530124971 | $ | 68.17 |
| 13778 | 530045508 | $ | 203.78 | 34786 | 530093993 | $ | 67.40 | 55793 | 530124972 | $ | 1.60 |
| 13779 | 530045509 | $ | 45.92 | 34787 | 530093994 | $ | 28.30 | 55794 | 530124973 | $ | 4.80 |
| 13780 | 530045510 | $ | 5.77 | 34788 | 530093995 | $ | 613.61 | 55795 | 530124975 | $ | 19.19 |
| 13781 | 530045514 | $ | 58.02 | 34789 | 530093996 | $ | 48.40 | 55796 | 530124977 | $ | 87.02 |
| 13782 | 530045517 | $ | 2.39 | 34790 | 530093997 | $ | 48.40 | 55797 | 530124978 | $ | 166.28 |
| 13783 | 530045521 | $ | 32.17 | 34791 | 530093998 | $ | 69.69 | 55798 | 530124981 | $ | 28.50 |
| 13784 | 530045522 | $ | 436.23 | 34792 | 530094000 | $ | 28.04 | 55799 | 530124982 | $ | 28.78 |
| 13785 | 530045527 | $ | 432.82 | 34793 | 530094001 | $ | 555.23 | 55800 | 530124983 | $ | 47.96 |
| 13786 | 530045528 | $ | 8.65 | 34794 | 530094002 | $ | 74.01 | 55801 | 530124984 | $ | 57.56 |
| 13787 | 530045529 | $ | 36.07 | 34795 | 530094003 | $ | 11.46 | 55802 | 530124985 | $ | 58.92 |
| 13788 | 530045530 | $ | 136.11 | 34796 | 530094006 | $ | 166.17 | 55803 | 530124988 | $ | 9.59 |
| 13789 | 530045533 | $ | 35.55 | 34797 | 530094008 | $ | 0.63 | 55804 | 530124990 | $ | 20.09 |
| 13790 | 530045534 | $ | 1.40 | 34798 | 530094009 | $ | 69.08 | 55805 | 530124991 | $ | 133.37 |
| 13791 | 530045535 | $ | 4.46 | 34799 | 530094011 | $ | 35.10 | 55806 | 530124992 | $ | 39.76 |
| 13792 | 530045536 | $ | 76.93 | 34800 | 530094012 | $ | 270.49 | 55807 | 530124993 | $ | 42.52 |
| 13793 | 530045537 | $ | 17.80 | 34801 | 530094013 | $ | 75.22 | 55808 | 530124994 | $ | 260.63 |
| 13794 | 530045541 | $ | 32.17 | 34802 | 530094015 | $ | 42.06 | 55809 | 530124995 | $ | 89.98 |
| 13795 | 530045545 | $ | 7.84 | 34803 | 530094016 | $ | 25.94 | 55810 | 530124996 | $ | 1,231.23 |
| 13796 | 530045547 | $ | 5.62 | 34804 | 530094017 | $ | 27.38 | 55811 | 530124997 | $ | 40.50 |
| 13797 | 530045548 | $ | 3.22 | 34805 | 530094021 | $ | 22.76 | 55812 | 530124998 | $ | 60.68 |
| 13798 | 530045554 | $ | 134.81 | 34806 | 530094023 | $ | 33.48 | 55813 | 530125000 | $ | 2.48 |
| 13799 | 530045559 | $ | 12.38 | 34807 | 530094024 | $ | 62.47 | 55814 | 530125001 | $ | 244.27 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13800 | 530045561 | $ | 354.71 | 34808 | 530094026 | $ | 508.28 | 55815 | 530125006 | $ | 129.39 |
| 13801 | 530045562 | $ | 290.99 | 34809 | 530094027 | $ | 101.95 | 55816 | 530125008 | $ | 47.83 |
| 13802 | 530045570 | $ | 20.96 | 34810 | 530094028 | $ | 58.50 | 55817 | 530125009 | $ | 31.75 |
| 13803 | 530045572 | $ | 23.51 | 34811 | 530094030 | $ | 273.33 | 55818 | 530125010 | $ | 87.85 |
| 13804 | 530045573 | $ | 28.28 | 34812 | 530094031 | $ | 80.70 | 55819 | 530125011 | $ | 112.56 |
| 13805 | 530045577 | $ | 391.82 | 34813 | 530094032 | $ | 62.78 | 55820 | 530125013 | $ | 29.76 |
| 13806 | 530045578 | $ | 376.18 | 34814 | 530094034 | $ | 22.89 | 55821 | 530125014 | $ | 77.70 |
| 13807 | 530045579 | $ | 1.35 | 34815 | 530094035 | $ | 653.17 | 55822 | 530125017 | $ | 11.97 |
| 13808 | 530045582 | $ | 50.35 | 34816 | 530094036 | $ | 209.34 | 55823 | 530125018 | $ | 130.36 |
| 13809 | 530045583 | $ | 55.20 | 34817 | 530094037 | $ | 450.18 | 55824 | 530125019 | $ | 29.98 |
| 13810 | 530045584 | $ | 36.19 | 34818 | 530094038 | $ | 546.54 | 55825 | 530125020 | $ | 30.84 |
| 13811 | 530045585 | $ | 8.83 | 34819 | 530094039 | $ | 88.65 | 55826 | 530125023 | $ | 179.11 |
| 13812 | 530045586 | $ | 182.91 | 34820 | 530094040 | $ | 63.94 | 55827 | 530125024 | $ | 11.51 |
| 13813 | 530045587 | $ | 253.67 | 34821 | 530094041 | $ | 85.70 | 55828 | 530125025 | $ | 33.70 |
| 13814 | 530045596 | $ | 14.12 | 34822 | 530094042 | $ | 129.47 | 55829 | 530125026 | $ | 41.21 |
| 13815 | 530045598 | $ | 55.25 | 34823 | 530094043 | $ | 166.42 | 55830 | 530125027 | $ | 4.80 |
| 13816 | 530045600 | $ | 58.78 | 34824 | 530094044 | $ | 32.32 | 55831 | 530125028 | $ | 16.20 |
| 13817 | 530045605 | $ | 117.30 | 34825 | 530094045 | $ | 40.31 | 55832 | 530125030 | $ | 53.19 |
| 13818 | 530045607 | $ | 20.15 | 34826 | 530094046 | $ | 10.70 | 55833 | 530125032 | $ | 69.97 |
| 13819 | 530045609 | $ | 32.17 | 34827 | 530094048 | $ | 58.43 | 55834 | 530125033 | $ | 109.25 |
| 13820 | 530045613 | $ | 9.66 | 34828 | 530094049 | $ | 4.87 | 55835 | 530125035 | $ | 60.99 |
| 13821 | 530045622 | $ | 8.19 | 34829 | 530094050 | $ | 0.76 | 55836 | 530125038 | $ | 289.62 |
| 13822 | 530045623 | $ | 3.97 | 34830 | 530094051 | $ | 77.79 | 55837 | 530125039 | $ | 27.79 |
| 13823 | 530045624 | $ | 35.87 | 34831 | 530094052 | $ | 43.16 | 55838 | 530125040 | $ | 19.10 |
| 13824 | 530045625 | $ | 1.23 | 34832 | 530094053 | $ | 94.88 | 55839 | 530125041 | $ | 29.78 |
| 13825 | 530045629 | $ | 28.30 | 34833 | 530094054 | $ | 311.71 | 55840 | 530125042 | $ | 59.38 |
| 13826 | 530045632 | $ | 4.24 | 34834 | 530094056 | $ | 63.01 | 55841 | 530125043 | $ | 109.92 |
| 13827 | 530045634 | $ | 24.35 | 34835 | 530094058 | $ | 22.98 | 55842 | 530125044 | $ | 32.55 |
| 13828 | 530045636 | $ | 10.54 | 34836 | 530094059 | $ | 56.38 | 55843 | 530125045 | $ | 68.59 |
| 13829 | 530045639 | $ | 62.21 | 34837 | 530094061 | $ | 25.15 | 55844 | 530125047 | $ | 30.54 |
| 13830 | 530045643 | $ | 18.57 | 34838 | 530094062 | $ | 96.69 | 55845 | 530125048 | $ | 140.92 |
| 13831 | 530045645 | $ | 341.28 | 34839 | 530094063 | $ | 795.33 | 55846 | 530125050 | $ | 41.96 |
| 13832 | 530045646 | $ | 7.00 | 34840 | 530094064 | $ | 107.06 | 55847 | 530125051 | $ | 14.25 |
| 13833 | 530045649 | $ | 124.84 | 34841 | 530094066 | $ | 75.14 | 55848 | 530125052 | $ | 80.54 |
| 13834 | 530045651 | $ | 110.05 | 34842 | 530094067 | $ | 92.16 | 55849 | 530125053 | $ | 154.39 |
| 13835 | 530045652 | $ | 15.72 | 34843 | 530094068 | $ | 282.53 | 55850 | 530125055 | $ | 0.67 |
| 13836 | 530045655 | $ | 45.92 | 34844 | 530094070 | $ | 57.93 | 55851 | 530125056 | $ | 12.78 |
| 13837 | 530045658 | $ | 2.84 | 34845 | 530094071 | $ | 58.54 | 55852 | 530125058 | $ | 58.43 |
| 13838 | 530045659 | $ | 0.01 | 34846 | 530094073 | $ | 113.66 | 55853 | 530125061 | $ | 247.98 |
| 13839 | 530045660 | $ | 14.80 | 34847 | 530094075 | $ | 28.65 | 55854 | 530125062 | $ | 132.69 |
| 13840 | 530045662 | $ | 81.20 | 34848 | 530094076 | $ | 58.05 | 55855 | 530125064 | $ | 100.24 |
| 13841 | 530045665 | $ | 40.30 | 34849 | 530094077 | $ | 157.65 | 55856 | 530125065 | $ | 2.91 |
| 13842 | 530045671 | $ | 0.59 | 34850 | 530094078 | $ | 47.36 | 55857 | 530125066 | $ | 42.06 |
| 13843 | 530045672 | $ | 62.85 | 34851 | 530094079 | $ | 36.65 | 55858 | 530125067 | $ | 195.71 |
| 13844 | 530045677 | $ | 116.49 | 34852 | 530094080 | $ | 66.54 | 55859 | 530125068 | $ | 36.33 |
| 13845 | 530045680 | $ | 15.02 | 34853 | 530094083 | $ | 24.76 | 55860 | 530125069 | $ | 2.21 |
| 13846 | 530045682 | $ | 11.76 | 34854 | 530094084 | $ | 150.60 | 55861 | 530125071 | $ | 36.03 |
| 13847 | 530045684 | $ | 9.95 | 34855 | 530094085 | $ | 2.14 | 55862 | 530125072 | $ | 901.07 |
| 13848 | 530045686 | $ | 31.64 | 34856 | 530094088 | $ | 117.40 | 55863 | 530125073 | $ | 42.50 |
| 13849 | 530045687 | $ | 872.00 | 34857 | 530094089 | $ | 33.38 | 55864 | 530125075 | $ | 84.98 |
| 13850 | 530045688 | $ | 21.49 | 34858 | 530094090 | $ | 39.44 | 55865 | 530125076 | $ | 149.80 |
| 13851 | 530045689 | $ | 109.04 | 34859 | 530094091 | $ | 30.09 | 55866 | 530125078 | $ | 40.08 |
| 13852 | 530045691 | $ | 117.26 | 34860 | 530094096 | $ | 3.48 | 55867 | 530125081 | $ | 54.32 |
| 13853 | 530045692 | $ | 2.07 | 34861 | 530094097 | $ | 44.61 | 55868 | 530125082 | $ | 55.35 |
| 13854 | 530045694 | $ | 21.08 | 34862 | 530094098 | $ | 148.71 | 55869 | 530125083 | $ | 159.13 |
| 13855 | 530045695 | $ | 40.87 | 34863 | 530094100 | $ | 214.83 | 55870 | 530125084 | $ | 203.44 |
| 13856 | 530045696 | $ | 4.63 | 34864 | 530094102 | $ | 32.69 | 55871 | 530125085 | $ | 4.81 |
| 13857 | 530045698 | $ | 379.93 | 34865 | 530094104 | $ | 27.65 | 55872 | 530125086 | $ | 114.65 |
| 13858 | 530045699 | $ | 601.96 | 34866 | 530094105 | $ | 53.19 | 55873 | 530125089 | $ | 134.55 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 13859 | 530045700 | $ | 2.24 | 34867 | 530094106 | $ | 21.72 | 55874 | 530125090 | $ | 49.37 |
| 13860 | 530045702 | $ | 38.50 | 34868 | 530094107 | $ | 52.93 | 55875 | 530125094 | $ | 55.50 |
| 13861 | 530045704 | $ | 0.18 | 34869 | 530094108 | $ | 94.50 | 55876 | 530125095 | $ | 698.72 |
| 13862 | 530045708 | $ | 41.95 | 34870 | 530094109 | $ | 6.87 | 55877 | 530125096 | $ | 66.39 |
| 13863 | 530045709 | $ | 131.93 | 34871 | 530094110 | $ | 38.36 | 55878 | 530125098 | $ | 191.73 |
| 13864 | 530045711 | $ | 51.89 | 34872 | 530094114 | $ | 107.10 | 55879 | 530125099 | $ | 40.52 |
| 13865 | 530045713 | $ | 3.96 | 34873 | 530094115 | $ | 1.20 | 55880 | 530125101 | $ | 79.38 |
| 13866 | 530045714 | $ | 83.22 | 34874 | 530094117 | $ | 91.00 | 55881 | 530125102 | $ | 151.59 |
| 13867 | 530045718 | $ | 196.67 | 34875 | 530094119 | $ | 118.21 | 55882 | 530125106 | $ | 19.17 |
| 13868 | 530045720 | $ | 77.97 | 34876 | 530094120 | $ | 48.20 | 55883 | 530125107 | $ | 63.40 |
| 13869 | 530045725 | $ | 45.92 | 34877 | 530094122 | $ | 135.51 | 55884 | 530125108 | $ | 39.21 |
| 13870 | 530045726 | $ | 16.55 | 34878 | 530094124 | $ | 48.36 | 55885 | 530125109 | $ | 424.12 |
| 13871 | 530045731 | $ | 51.53 | 34879 | 530094125 | $ | 27.96 | 55886 | 530125112 | $ | 42.14 |
| 13872 | 530045733 | $ | 60.82 | 34880 | 530094126 | $ | 152.86 | 55887 | 530125113 | $ | 56.66 |
| 13873 | 530045735 | $ | 35.49 | 34881 | 530094127 | $ | 36.59 | 55888 | 530125114 | $ | 3.00 |
| 13874 | 530045737 | $ | 13.63 | 34882 | 530094128 | $ | 45.20 | 55889 | 530125116 | $ | 230.65 |
| 13875 | 530045741 | $ | 888.94 | 34883 | 530094129 | $ | 355.31 | 55890 | 530125117 | $ | 68.70 |
| 13876 | 530045742 | $ | 17.00 | 34884 | 530094130 | $ | 54.77 | 55891 | 530125119 | $ | 264.02 |
| 13877 | 530045744 | $ | 20.15 | 34885 | 530094131 | $ | 163.61 | 55892 | 530125120 | $ | 40.92 |
| 13878 | 530045745 | $ | 9.01 | 34886 | 530094133 | $ | 69.11 | 55893 | 530125121 | $ | 42.39 |
| 13879 | 530045746 | $ | 3.54 | 34887 | 530094137 | $ | 60.32 | 55894 | 530125123 | $ | 78.84 |
| 13880 | 530045747 | $ | 11.76 | 34888 | 530094138 | $ | 268.96 | 55895 | 530125125 | $ | 84.30 |
| 13881 | 530045748 | $ | 3.29 | 34889 | 530094141 | $ | 47.26 | 55896 | 530125126 | $ | 4.50 |
| 13882 | 530045751 | $ | 113.65 | 34890 | 530094142 | $ | 25.08 | 55897 | 530125127 | $ | 98.52 |
| 13883 | 530045752 | $ | 3.22 | 34891 | 530094145 | $ | 16.03 | 55898 | 530125128 | $ | 66.04 |
| 13884 | 530045753 | $ | 80.34 | 34892 | 530094146 | $ | 139.43 | 55899 | 530125129 | $ | 24.18 |
| 13885 | 530045757 | $ | 9.48 | 34893 | 530094147 | $ | 87.87 | 55900 | 530125131 | $ | 221.07 |
| 13886 | 530045758 | $ | 40.31 | 34894 | 530094148 | $ | 49.99 | 55901 | 530125133 | $ | 49.11 |
| 13887 | 530045760 | $ | 8.13 | 34895 | 530094149 | $ | 62.10 | 55902 | 530125134 | $ | 303.25 |
| 13888 | 530045761 | $ | 0.54 | 34896 | 530094150 | $ | 57.52 | 55903 | 530125136 | $ | 36.80 |
| 13889 | 530045763 | $ | 23.10 | 34897 | 530094151 | $ | 28.51 | 55904 | 530125138 | $ | 9.59 |
| 13890 | 530045764 | $ | 26.24 | 34898 | 530094152 | $ | 80.83 | 55905 | 530125140 | $ | 7.99 |
| 13891 | 530045767 | $ | 23.75 | 34899 | 530094153 | $ | 49.18 | 55906 | 530125141 | $ | 161.48 |
| 13892 | 530045768 | $ | 45.92 | 34900 | 530094155 | $ | 181.91 | 55907 | 530125142 | $ | 23.68 |
| 13893 | 530045771 | $ | 4.98 | 34901 | 530094156 | $ | 129.56 | 55908 | 530125143 | $ | 187.94 |
| 13894 | 530045772 | $ | 197.80 | 34902 | 530094157 | $ | 395.80 | 55909 | 530125145 | $ | 110.17 |
| 13895 | 530045774 | $ | 28.56 | 34903 | 530094158 | $ | 1,914.58 | 55910 | 530125147 | $ | 101.84 |
| 13896 | 530045775 | $ | 26.45 | 34904 | 530094159 | $ | 30.67 | 55911 | 530125148 | $ | 24.29 |
| 13897 | 530045778 | $ | 28.42 | 34905 | 530094160 | $ | 45.26 | 55912 | 530125150 | $ | 39.57 |
| 13898 | 530045779 | $ | 106.58 | 34906 | 530094162 | $ | 160.09 | 55913 | 530125152 | $ | 194.59 |
| 13899 | 530045780 | $ | 12.38 | 34907 | 530094163 | $ | 243.34 | 55914 | 530125154 | $ | 12.90 |
| 13900 | 530045786 | $ | 3.60 | 34908 | 530094164 | $ | 32.24 | 55915 | 530125155 | $ | 176.16 |
| 13901 | 530045787 | $ | 9.66 | 34909 | 530094165 | $ | 226.76 | 55916 | 530125156 | $ | 58.77 |
| 13902 | 530045789 | $ | 47.03 | 34910 | 530094166 | $ | 403.52 | 55917 | 530125158 | $ | 149.55 |
| 13903 | 530045794 | $ | 58.43 | 34911 | 530094167 | $ | 31.05 | 55918 | 530125159 | $ | 33.00 |
| 13904 | 530045796 | $ | 35.55 | 34912 | 530094170 | $ | 61.68 | 55919 | 530125160 | $ | 89.39 |
| 13905 | 530045797 | $ | 3.97 | 34913 | 530094171 | $ | 40.61 | 55920 | 530125161 | $ | 362.22 |
| 13906 | 530045798 | $ | 499.35 | 34914 | 530094172 | $ | 24.91 | 55921 | 530125163 | $ | 20.16 |
| 13907 | 530045800 | $ | 34.50 | 34915 | 530094173 | $ | 72.20 | 55922 | 530125164 | $ | 45.37 |
| 13908 | 530045802 | $ | 94.26 | 34916 | 530094175 | $ | 45.61 | 55923 | 530125166 | $ | 69.15 |
| 13909 | 530045803 | $ | 51.89 | 34917 | 530094176 | $ | 45.61 | 55924 | 530125167 | $ | 62.00 |
| 13910 | 530045804 | $ | 51.84 | 34918 | 530094177 | $ | 50.01 | 55925 | 530125169 | $ | 91.69 |
| 13911 | 530045806 | $ | 31.31 | 34919 | 530094178 | $ | 78.81 | 55926 | 530125170 | $ | 641.29 |
| 13912 | 530045808 | $ | 28.46 | 34920 | 530094180 | $ | 8.40 | 55927 | 530125171 | $ | 7.29 |
| 13913 | 530045810 | $ | 37.49 | 34921 | 530094182 | $ | 49.08 | 55928 | 530125172 | $ | 4.58 |
| 13914 | 530045811 | $ | 9.60 | 34922 | 530094184 | $ | 52.27 | 55929 | 530125175 | $ | 152.14 |
| 13915 | 530045816 | $ | 41.86 | 34923 | 530094185 | $ | 164.62 | 55930 | 530125176 | $ | 0.87 |
| 13916 | 530045817 | $ | 0.95 | 34924 | 530094186 | $ | 342.34 | 55931 | 530125177 | $ | 52.19 |
| 13917 | 530045823 | $ | 254.52 | 34925 | 530094187 | $ | 4.26 | 55932 | 530125179 | $ | 4.18 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13918 | 530045824 | $ | 299.79 | 34926 | 530094188 | $ | 2.16 | 55933 | 530125180 | $ | 61.27 |
| 13919 | 530045825 | $ | 6.80 | 34927 | 530094189 | $ | 14.70 | 55934 | 530125181 | $ | 31.98 |
| 13920 | 530045830 | $ | 2.01 | 34928 | 530094190 | $ | 241.44 | 55935 | 530125183 | $ | 255.33 |
| 13921 | 530045832 | $ | 40.60 | 34929 | 530094191 | $ | 11.06 | 55936 | 530125184 | $ | 42.53 |
| 13922 | 530045833 | $ | 43.11 | 34930 | 530094193 | $ | 29.83 | 55937 | 530125186 | $ | 55.52 |
| 13923 | 530045836 | $ | 639.49 | 34931 | 530094194 | $ | 40.20 | 55938 | 530125187 | $ | 60.85 |
| 13924 | 530045842 | $ | 10.05 | 34932 | 530094195 | $ | 52.61 | 55939 | 530125188 | $ | 240.41 |
| 13925 | 530045843 | $ | 45.92 | 34933 | 530094197 | $ | 158.78 | 55940 | 530125189 | $ | 408.81 |
| 13926 | 530045844 | $ | 1,031.68 | 34934 | 530094198 | $ | 75.35 | 55941 | 530125191 | $ | 49.46 |
| 13927 | 530045845 | $ | 22.13 | 34935 | 530094199 | $ | 121.66 | 55942 | 530125192 | $ | 173.83 |
| 13928 | 530045847 | $ | 83.90 | 34936 | 530094201 | $ | 26.84 | 55943 | 530125193 | $ | 97.05 |
| 13929 | 530045848 | $ | 347.27 | 34937 | 530094202 | $ | 28.63 | 55944 | 530125196 | $ | 121.52 |
| 13930 | 530045849 | $ | 7.84 | 34938 | 530094203 | $ | 4.67 | 55945 | 530125198 | $ | 99.40 |
| 13931 | 530045853 | $ | 63.35 | 34939 | 530094204 | $ | 78.81 | 55946 | 530125200 | $ | 354.66 |
| 13932 | 530045854 | $ | 64.42 | 34940 | 530094207 | $ | 167.40 | 55947 | 530125201 | $ | 41.57 |
| 13933 | 530045857 | $ | 89.26 | 34941 | 530094208 | $ | 236.59 | 55948 | 530125202 | $ | 7.21 |
| 13934 | 530045859 | $ | 13.27 | 34942 | 530094209 | $ | 58.03 | 55949 | 530125203 | $ | 57.38 |
| 13935 | 530045860 | $ | 8.30 | 34943 | 530094211 | $ | 71.07 | 55950 | 530125204 | $ | 39.85 |
| 13936 | 530045864 | $ | 16.27 | 34944 | 530094212 | $ | 6.34 | 55951 | 530125206 | $ | 113.70 |
| 13937 | 530045866 | $ | 37.65 | 34945 | 530094213 | $ | 454.25 | 55952 | 530125207 | $ | 87.22 |
| 13938 | 530045871 | $ | 350.12 | 34946 | 530094214 | $ | 40.69 | 55953 | 530125210 | $ | 9.00 |
| 13939 | 530045880 | $ | 3.02 | 34947 | 530094217 | $ | 221.41 | 55954 | 530125211 | $ | 36.63 |
| 13940 | 530045886 | $ | 55.28 | 34948 | 530094218 | $ | 1.37 | 55955 | 530125212 | $ | 54.71 |
| 13941 | 530045887 | $ | 14.29 | 34949 | 530094219 | $ | 68.51 | 55956 | 530125213 | $ | 51.53 |
| 13942 | 530045889 | $ | 155.61 | 34950 | 530094220 | $ | 7.11 | 55957 | 530125215 | $ | 41.54 |
| 13943 | 530045890 | $ | 133.12 | 34951 | 530094221 | $ | 26.70 | 55958 | 530125216 | $ | 15.98 |
| 13944 | 530045891 | $ | 51.26 | 34952 | 530094222 | $ | 80.55 | 55959 | 530125218 | $ | 298.35 |
| 13945 | 530045892 | $ | 70.88 | 34953 | 530094223 | $ | 39.75 | 55960 | 530125219 | $ | 296.74 |
| 13946 | 530045893 | $ | 2.93 | 34954 | 530094224 | $ | 97.08 | 55961 | 530125221 | $ | 40.87 |
| 13947 | 530045894 | $ | 666.34 | 34955 | 530094229 | $ | 65.73 | 55962 | 530125222 | $ | 100.17 |
| 13948 | 530045897 | $ | 63.48 | 34956 | 530094230 | $ | 27.94 | 55963 | 530125223 | $ | 28.33 |
| 13949 | 530045898 | $ | 421.07 | 34957 | 530094232 | $ | 40.47 | 55964 | 530125224 | $ | 64.92 |
| 13950 | 530045902 | $ | 59.07 | 34958 | 530094233 | $ | 48.27 | 55965 | 530125225 | $ | 344.41 |
| 13951 | 530045903 | $ | 119.14 | 34959 | 530094236 | $ | 36.48 | 55966 | 530125226 | $ | 45.00 |
| 13952 | 530045904 | $ | 7.77 | 34960 | 530094238 | $ | 349.37 | 55967 | 530125227 | $ | 9.59 |
| 13953 | 530045905 | $ | 316.46 | 34961 | 530094239 | $ | 76.90 | 55968 | 530125228 | $ | 12.78 |
| 13954 | 530045906 | $ | 50.11 | 34962 | 530094240 | $ | 182.64 | 55969 | 530125229 | $ | 29.61 |
| 13955 | 530045907 | $ | 9.32 | 34963 | 530094241 | $ | 31.69 | 55970 | 530125232 | $ | 766.29 |
| 13956 | 530045909 | $ | 9.30 | 34964 | 530094242 | $ | 54.69 | 55971 | 530125234 | $ | 22.00 |
| 13957 | 530045910 | $ | 15.08 | 34965 | 530094245 | $ | 210.42 | 55972 | 530125240 | $ | 11.19 |
| 13958 | 530045914 | $ | 16.27 | 34966 | 530094247 | $ | 236.43 | 55973 | 530125241 | $ | 84.74 |
| 13959 | 530045916 | $ | 937.15 | 34967 | 530094250 | $ | 126.12 | 55974 | 530125242 | $ | 27.30 |
| 13960 | 530045918 | $ | 19.21 | 34968 | 530094251 | $ | 5.57 | 55975 | 530125243 | $ | 14.39 |
| 13961 | 530045920 | $ | 8.49 | 34969 | 530094252 | $ | 32.93 | 55976 | 530125244 | $ | 19.11 |
| 13962 | 530045921 | $ | 215.50 | 34970 | 530094255 | $ | 94.32 | 55977 | 530125245 | $ | 19.19 |
| 13963 | 530045922 | $ | 45.06 | 34971 | 530094256 | $ | 20.38 | 55978 | 530125246 | $ | 43.08 |
| 13964 | 530045923 | $ | 34.32 | 34972 | 530094259 | $ | 60.81 | 55979 | 530125247 | $ | 62.15 |
| 13965 | 530045927 | $ | 11.20 | 34973 | 530094260 | $ | 27.22 | 55980 | 530125249 | $ | 1,061.66 |
| 13966 | 530045928 | $ | 239.68 | 34974 | 530094261 | $ | 93.99 | 55981 | 530125251 | $ | 215.95 |
| 13967 | 530045933 | $ | 38.89 | 34975 | 530094262 | $ | 74.65 | 55982 | 530125252 | $ | 31.10 |
| 13968 | 530045942 | $ | 137.46 | 34976 | 530094263 | $ | 93.04 | 55983 | 530125254 | $ | 16.25 |
| 13969 | 530045943 | $ | 20.68 | 34977 | 530094266 | $ | 90.23 | 55984 | 530125255 | $ | 155.05 |
| 13970 | 530045947 | $ | 43.69 | 34978 | 530094268 | $ | 33.07 | 55985 | 530125257 | $ | 496.20 |
| 13971 | 530045950 | $ | 174.77 | 34979 | 530094270 | $ | 119.74 | 55986 | 530125259 | $ | 269.46 |
| 13972 | 530045955 | $ | 8.74 | 34980 | 530094271 | $ | 33.31 | 55987 | 530125260 | $ | 97.99 |
| 13973 | 530045956 | $ | 36.43 | 34981 | 530094272 | $ | 11.65 | 55988 | 530125261 | $ | 8.09 |
| 13974 | 530045957 | $ | 197.11 | 34982 | 530094273 | $ | 75.26 | 55989 | 530125262 | $ | 38.54 |
| 13975 | 530045960 | $ | 45.92 | 34983 | 530094274 | $ | 49.52 | 55990 | 530125263 | $ | 32.87 |
| 13976 | 530045961 | $ | 163.68 | 34984 | 530094275 | $ | 46.87 | 55991 | 530125264 | $ | 29.68 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---:|---|---|---:|---|---|---:|
| 13977 | 530045962 | $ 102.14 | 34985 | 530094277 | $ 6.11 | 55992 | 530125267 | $ 351.96 |
| 13978 | 530045963 | $ 4.24 | 34986 | 530094278 | $ 38.17 | 55993 | 530125268 | $ 250.88 |
| 13979 | 530045969 | $ 19.88 | 34987 | 530094279 | $ 33.38 | 55994 | 530125269 | $ 236.84 |
| 13980 | 530045970 | $ 46.02 | 34988 | 530094280 | $ 146.12 | 55995 | 530125270 | $ 7.25 |
| 13981 | 530045971 | $ 25.95 | 34989 | 530094282 | $ 200.01 | 55996 | 530125271 | $ 309.13 |
| 13982 | 530045975 | $ 28.35 | 34990 | 530094285 | $ 34.02 | 55997 | 530125272 | $ 35.79 |
| 13983 | 530045976 | $ 3.51 | 34991 | 530094286 | $ 13.79 | 55998 | 530125274 | $ 56.23 |
| 13984 | 530045978 | $ 28.98 | 34992 | 530094287 | $ 1.53 | 55999 | 530125275 | $ 225.24 |
| 13985 | 530045980 | $ 91.98 | 34993 | 530094288 | $ 0.55 | 56000 | 530125276 | $ 54.23 |
| 13986 | 530045981 | $ 16.11 | 34994 | 530094289 | $ 113.75 | 56001 | 530125277 | $ 67.28 |
| 13987 | 530045983 | $ 12.25 | 34995 | 530094290 | $ 50.14 | 56002 | 530125278 | $ 38.35 |
| 13988 | 530045984 | $ 31.65 | 34996 | 530094292 | $ 67.24 | 56003 | 530125280 | $ 78.61 |
| 13989 | 530045985 | $ 58.25 | 34997 | 530094293 | $ 57.40 | 56004 | 530125281 | $ 50.19 |
| 13990 | 530045987 | $ 3.43 | 34998 | 530094294 | $ 53.41 | 56005 | 530125284 | $ 28.30 |
| 13991 | 530045988 | $ 40.37 | 34999 | 530094295 | $ 77.55 | 56006 | 530125285 | $ 23.40 |
| 13992 | 530045991 | $ 15.96 | 35000 | 530094299 | $ 43.11 | 56007 | 530125286 | $ 0.60 |
| 13993 | 530045992 | $ 4.96 | 35001 | 530094301 | $ 10.38 | 56008 | 530125287 | $ 19.20 |
| 13994 | 530045994 | $ 144.37 | 35002 | 530094302 | $ 128.99 | 56009 | 530125288 | $ 62.55 |
| 13995 | 530045995 | $ 91.49 | 35003 | 530094304 | $ 55.15 | 56010 | 530125289 | $ 40.53 |
| 13996 | 530045999 | $ 16.03 | 35004 | 530094306 | $ 136.00 | 56011 | 530125294 | $ 83.91 |
| 13997 | 530046000 | $ 8.13 | 35005 | 530094307 | $ 44.64 | 56012 | 530125295 | $ 3.60 |
| 13998 | 530046003 | $ 46.36 | 35006 | 530094308 | $ 69.56 | 56013 | 530125297 | $ 80.88 |
| 13999 | 530046006 | $ 29.69 | 35007 | 530094309 | $ 29.05 | 56014 | 530125299 | $ 201.82 |
| 14000 | 530046007 | $ 29.69 | 35008 | 530094311 | $ 115.12 | 56015 | 530125303 | $ 68.17 |
| 14001 | 530046009 | $ 11.63 | 35009 | 530094313 | $ 122.75 | 56016 | 530125304 | $ 1,031.04 |
| 14002 | 530046010 | $ 46.51 | 35010 | 530094314 | $ 161.05 | 56017 | 530125306 | $ 80.01 |
| 14003 | 530046013 | $ 8.92 | 35011 | 530094315 | $ 114.85 | 56018 | 530125308 | $ 103.08 |
| 14004 | 530046020 | $ 62.68 | 35012 | 530094316 | $ 929.76 | 56019 | 530125310 | $ 17.59 |
| 14005 | 530046021 | $ 16.27 | 35013 | 530094318 | $ 68.63 | 56020 | 530125311 | $ 23.83 |
| 14006 | 530046022 | $ 1.56 | 35014 | 530094319 | $ 25.09 | 56021 | 530125312 | $ 1,598.55 |
| 14007 | 530046025 | $ 103.43 | 35015 | 530094321 | $ 88.01 | 56022 | 530125313 | $ 23.52 |
| 14008 | 530046027 | $ 1.98 | 35016 | 530094322 | $ 16.23 | 56023 | 530125315 | $ 32.38 |
| 14009 | 530046030 | $ 81.86 | 35017 | 530094325 | $ 181.12 | 56024 | 530125317 | $ 73.44 |
| 14010 | 530046032 | $ 13.39 | 35018 | 530094326 | $ 50.19 | 56025 | 530125318 | $ 77.05 |
| 14011 | 530046033 | $ 6.44 | 35019 | 530094327 | $ 51.78 | 56026 | 530125319 | $ 166.48 |
| 14012 | 530046034 | $ 13.54 | 35020 | 530094328 | $ 67.71 | 56027 | 530125320 | $ 2,215.93 |
| 14013 | 530046035 | $ 16.72 | 35021 | 530094329 | $ 36.16 | 56028 | 530125321 | $ 117.35 |
| 14014 | 530046037 | $ 5.30 | 35022 | 530094330 | $ 58.83 | 56029 | 530125324 | $ 47.47 |
| 14015 | 530046039 | $ 6.93 | 35023 | 530094331 | $ 32.75 | 56030 | 530125326 | $ 62.19 |
| 14016 | 530046042 | $ 480.48 | 35024 | 530094332 | $ 1,221.54 | 56031 | 530125328 | $ 62.87 |
| 14017 | 530046043 | $ 4.29 | 35025 | 530094333 | $ 47.04 | 56032 | 530125330 | $ 63.69 |
| 14018 | 530046045 | $ 49.73 | 35026 | 530094334 | $ 135.48 | 56033 | 530125331 | $ 116.76 |
| 14019 | 530046046 | $ 45.89 | 35027 | 530094335 | $ 85.79 | 56034 | 530125333 | $ 122.50 |
| 14020 | 530046052 | $ 20.79 | 35028 | 530094339 | $ 41.30 | 56035 | 530125334 | $ 68.54 |
| 14021 | 530046053 | $ 123.83 | 35029 | 530094341 | $ 730.14 | 56036 | 530125338 | $ 320.30 |
| 14022 | 530046055 | $ 1.71 | 35030 | 530094343 | $ 153.00 | 56037 | 530125339 | $ 348.74 |
| 14023 | 530046057 | $ 153.10 | 35031 | 530094344 | $ 33.56 | 56038 | 530125343 | $ 107.81 |
| 14024 | 530046058 | $ 36.07 | 35032 | 530094345 | $ 212.97 | 56039 | 530125344 | $ 146.39 |
| 14025 | 530046059 | $ 11.63 | 35033 | 530094346 | $ 244.99 | 56040 | 530125345 | $ 10.20 |
| 14026 | 530046060 | $ 27.23 | 35034 | 530094347 | $ 50.76 | 56041 | 530125347 | $ 13.72 |
| 14027 | 530046067 | $ 28.55 | 35035 | 530094348 | $ 286.84 | 56042 | 530125348 | $ 968.74 |
| 14028 | 530046069 | $ 9.24 | 35036 | 530094349 | $ 98.79 | 56043 | 530125349 | $ 20.78 |
| 14029 | 530046070 | $ 118.30 | 35037 | 530094350 | $ 72.38 | 56044 | 530125354 | $ 40.03 |
| 14030 | 530046072 | $ 4.28 | 35038 | 530094351 | $ 449.73 | 56045 | 530125355 | $ 5.34 |
| 14031 | 530046073 | $ 28.11 | 35039 | 530094352 | $ 137.43 | 56046 | 530125356 | $ 32.87 |
| 14032 | 530046075 | $ 21.43 | 35040 | 530094353 | $ 57.09 | 56047 | 530125357 | $ 73.29 |
| 14033 | 530046076 | $ 24.60 | 35041 | 530094355 | $ 19.62 | 56048 | 530125358 | $ 30.38 |
| 14034 | 530046082 | $ 36.57 | 35042 | 530094358 | $ 40.02 | 56049 | 530125359 | $ 41.65 |
| 14035 | 530046083 | $ 42.56 | 35043 | 530094359 | $ 289.87 | 56050 | 530125360 | $ 17.59 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 14036 | 530046094 | $ | 21.20 | 35044 | 530094360 | $ | 44.88 | 56051 | 530125361 | $ | 113.51 |
| 14037 | 530046095 | $ | 1.29 | 35045 | 530094361 | $ | 110.50 | 56052 | 530125362 | $ | 69.24 |
| 14038 | 530046098 | $ | 59.50 | 35046 | 530094362 | $ | 59.82 | 56053 | 530125363 | $ | 14.39 |
| 14039 | 530046101 | $ | 59.21 | 35047 | 530094363 | $ | 86.17 | 56054 | 530125364 | $ | 49.56 |
| 14040 | 530046102 | $ | 18.13 | 35048 | 530094364 | $ | 48.98 | 56055 | 530125366 | $ | 89.03 |
| 14041 | 530046105 | $ | 80.72 | 35049 | 530094365 | $ | 105.55 | 56056 | 530125367 | $ | 82.46 |
| 14042 | 530046108 | $ | 3.60 | 35050 | 530094366 | $ | 40.95 | 56057 | 530125368 | $ | 38.37 |
| 14043 | 530046115 | $ | 28.29 | 35051 | 530094367 | $ | 168.12 | 56058 | 530125369 | $ | 11.19 |
| 14044 | 530046119 | $ | 42.17 | 35052 | 530094368 | $ | 166.95 | 56059 | 530125370 | $ | 11.19 |
| 14045 | 530046120 | $ | 23.88 | 35053 | 530094369 | $ | 162.14 | 56060 | 530125371 | $ | 62.35 |
| 14046 | 530046121 | $ | 138.14 | 35054 | 530094370 | $ | 10.02 | 56061 | 530125372 | $ | 17.59 |
| 14047 | 530046123 | $ | 1.62 | 35055 | 530094371 | $ | 480.28 | 56062 | 530125373 | $ | 15.99 |
| 14048 | 530046124 | $ | 30.12 | 35056 | 530094372 | $ | 28.86 | 56063 | 530125375 | $ | 261.39 |
| 14049 | 530046125 | $ | 2.96 | 35057 | 530094373 | $ | 57.18 | 56064 | 530125376 | $ | 95.93 |
| 14050 | 530046129 | $ | 15.47 | 35058 | 530094375 | $ | 38.76 | 56065 | 530125377 | $ | 25.58 |
| 14051 | 530046132 | $ | 1,082.19 | 35059 | 530094376 | $ | 397.30 | 56066 | 530125378 | $ | 1.60 |
| 14052 | 530046133 | $ | 25.49 | 35060 | 530094377 | $ | 78.14 | 56067 | 530125379 | $ | 20.78 |
| 14053 | 530046134 | $ | 8.13 | 35061 | 530094378 | $ | 102.73 | 56068 | 530125380 | $ | 28.78 |
| 14054 | 530046135 | $ | 3.59 | 35062 | 530094379 | $ | 148.66 | 56069 | 530125381 | $ | 9.59 |
| 14055 | 530046138 | $ | 47.78 | 35063 | 530094381 | $ | 192.82 | 56070 | 530125382 | $ | 31.98 |
| 14056 | 530046139 | $ | 4.24 | 35064 | 530094384 | $ | 18.26 | 56071 | 530125383 | $ | 30.83 |
| 14057 | 530046140 | $ | 32.17 | 35065 | 530094386 | $ | 60.52 | 56072 | 530125384 | $ | 125.72 |
| 14058 | 530046141 | $ | 4.24 | 35066 | 530094388 | $ | 95.58 | 56073 | 530125385 | $ | 28.39 |
| 14059 | 530046143 | $ | 419.44 | 35067 | 530094389 | $ | 70.51 | 56074 | 530125387 | $ | 58.77 |
| 14060 | 530046144 | $ | 40.79 | 35068 | 530094390 | $ | 69.93 | 56075 | 530125389 | $ | 28.71 |
| 14061 | 530046147 | $ | 97.46 | 35069 | 530094392 | $ | 57.55 | 56076 | 530125390 | $ | 182.44 |
| 14062 | 530046148 | $ | 133.62 | 35070 | 530094393 | $ | 155.38 | 56077 | 530125391 | $ | 185.55 |
| 14063 | 530046150 | $ | 319.59 | 35071 | 530094394 | $ | 21.11 | 56078 | 530125392 | $ | 68.66 |
| 14064 | 530046154 | $ | 9.16 | 35072 | 530094395 | $ | 639.57 | 56079 | 530125393 | $ | 36.77 |
| 14065 | 530046155 | $ | 157.98 | 35073 | 530094396 | $ | 40.83 | 56080 | 530125395 | $ | 249.41 |
| 14066 | 530046158 | $ | 31.70 | 35074 | 530094398 | $ | 41.26 | 56081 | 530125398 | $ | 40.28 |
| 14067 | 530046160 | $ | 11.70 | 35075 | 530094399 | $ | 100.42 | 56082 | 530125399 | $ | 17.59 |
| 14068 | 530046161 | $ | 5.26 | 35076 | 530094400 | $ | 513.59 | 56083 | 530125400 | $ | 40.28 |
| 14069 | 530046162 | $ | 8.13 | 35077 | 530094402 | $ | 58.76 | 56084 | 530125401 | $ | 46.82 |
| 14070 | 530046164 | $ | 74.47 | 35078 | 530094403 | $ | 23.95 | 56085 | 530125403 | $ | 105.25 |
| 14071 | 530046166 | $ | 8.66 | 35079 | 530094407 | $ | 29.50 | 56086 | 530125404 | $ | 232.06 |
| 14072 | 530046168 | $ | 51.79 | 35080 | 530094409 | $ | 11.06 | 56087 | 530125405 | $ | 78.04 |
| 14073 | 530046169 | $ | 51.53 | 35081 | 530094411 | $ | 2.76 | 56088 | 530125406 | $ | 108.70 |
| 14074 | 530046174 | $ | 10.63 | 35082 | 530094414 | $ | 24.52 | 56089 | 530125408 | $ | 50.77 |
| 14075 | 530046175 | $ | 4.53 | 35083 | 530094415 | $ | 54.42 | 56090 | 530125409 | $ | 42.58 |
| 14076 | 530046176 | $ | 157.78 | 35084 | 530094416 | $ | 31.89 | 56091 | 530125410 | $ | 53.70 |
| 14077 | 530046177 | $ | 27.29 | 35085 | 530094417 | $ | 61.83 | 56092 | 530125413 | $ | 111.60 |
| 14078 | 530046180 | $ | 14.72 | 35086 | 530094418 | $ | 401.60 | 56093 | 530125414 | $ | 22.04 |
| 14079 | 530046181 | $ | 215.69 | 35087 | 530094419 | $ | 9.76 | 56094 | 530125415 | $ | 39.81 |
| 14080 | 530046182 | $ | 16.25 | 35088 | 530094420 | $ | 70.26 | 56095 | 530125416 | $ | 248.95 |
| 14081 | 530046184 | $ | 22.18 | 35089 | 530094422 | $ | 46.22 | 56096 | 530125420 | $ | 58.77 |
| 14082 | 530046185 | $ | 5.42 | 35090 | 530094423 | $ | 24.97 | 56097 | 530125422 | $ | 125.19 |
| 14083 | 530046186 | $ | 4.55 | 35091 | 530094424 | $ | 25.14 | 56098 | 530125423 | $ | 1,180.20 |
| 14084 | 530046187 | $ | 34.00 | 35092 | 530094425 | $ | 17.47 | 56099 | 530125424 | $ | 302.21 |
| 14085 | 530046190 | $ | 4.24 | 35093 | 530094427 | $ | 154.90 | 56100 | 530125425 | $ | 114.84 |
| 14086 | 530046191 | $ | 514.10 | 35094 | 530094431 | $ | 39.75 | 56101 | 530125426 | $ | 68.31 |
| 14087 | 530046192 | $ | 89.39 | 35095 | 530094432 | $ | 87.74 | 56102 | 530125427 | $ | 100.93 |
| 14088 | 530046197 | $ | 178.00 | 35096 | 530094434 | $ | 144.72 | 56103 | 530125428 | $ | 0.12 |
| 14089 | 530046198 | $ | 0.00 | 35097 | 530094435 | $ | 61.09 | 56104 | 530125431 | $ | 395.01 |
| 14090 | 530046199 | $ | 23.80 | 35098 | 530094436 | $ | 44.25 | 56105 | 530125432 | $ | 191.36 |
| 14091 | 530046200 | $ | 8.14 | 35099 | 530094437 | $ | 78.61 | 56106 | 530125434 | $ | 111.24 |
| 14092 | 530046201 | $ | 7.84 | 35100 | 530094438 | $ | 143.68 | 56107 | 530125435 | $ | 96.34 |
| 14093 | 530046203 | $ | 36.01 | 35101 | 530094440 | $ | 132.22 | 56108 | 530125437 | $ | 39.03 |
| 14094 | 530046206 | $ | 10.61 | 35102 | 530094441 | $ | 60.05 | 56109 | 530125439 | $ | 86.37 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14095 | 530046209 | $ | 57.51 | 35103 | 530094442 | $ | 40.17 | 56110 | 530125440 | $ | 254.19 |
| 14096 | 530046210 | $ | 2.39 | 35104 | 530094443 | $ | 39.04 | 56111 | 530125442 | $ | 153.49 |
| 14097 | 530046211 | $ | 12.01 | 35105 | 530094444 | $ | 110.13 | 56112 | 530125443 | $ | 28.00 |
| 14098 | 530046214 | $ | 0.81 | 35106 | 530094445 | $ | 46.64 | 56113 | 530125445 | $ | 80.26 |
| 14099 | 530046215 | $ | 60.80 | 35107 | 530094446 | $ | 20.91 | 56114 | 530125447 | $ | 197.86 |
| 14100 | 530046218 | $ | 42.17 | 35108 | 530094448 | $ | 66.16 | 56115 | 530125454 | $ | 48.21 |
| 14101 | 530046220 | $ | 107.88 | 35109 | 530094450 | $ | 112.45 | 56116 | 530125455 | $ | 234.14 |
| 14102 | 530046223 | $ | 57.72 | 35110 | 530094452 | $ | 436.93 | 56117 | 530125456 | $ | 143.11 |
| 14103 | 530046225 | $ | 7.84 | 35111 | 530094456 | $ | 33.80 | 56118 | 530125457 | $ | 38.37 |
| 14104 | 530046226 | $ | 3.92 | 35112 | 530094457 | $ | 165.29 | 56119 | 530125458 | $ | 92.87 |
| 14105 | 530046227 | $ | 32.17 | 35113 | 530094458 | $ | 27.87 | 56120 | 530125459 | $ | 11.19 |
| 14106 | 530046231 | $ | 3.40 | 35114 | 530094459 | $ | 50.38 | 56121 | 530125460 | $ | 61.90 |
| 14107 | 530046235 | $ | 42.14 | 35115 | 530094460 | $ | 142.35 | 56122 | 530125462 | $ | 43.17 |
| 14108 | 530046239 | $ | 1.36 | 35116 | 530094461 | $ | 253.36 | 56123 | 530125463 | $ | 207.45 |
| 14109 | 530046241 | $ | 55.04 | 35117 | 530094462 | $ | 154.07 | 56124 | 530125464 | $ | 23.98 |
| 14110 | 530046242 | $ | 24.88 | 35118 | 530094463 | $ | 99.47 | 56125 | 530125465 | $ | 66.10 |
| 14111 | 530046244 | $ | 39.64 | 35119 | 530094464 | $ | 114.61 | 56126 | 530125466 | $ | 11.19 |
| 14112 | 530046245 | $ | 118.46 | 35120 | 530094465 | $ | 51.47 | 56127 | 530125467 | $ | 12.79 |
| 14113 | 530046246 | $ | 35.08 | 35121 | 530094467 | $ | 27.67 | 56128 | 530125468 | $ | 9.59 |
| 14114 | 530046248 | $ | 33.80 | 35122 | 530094468 | $ | 91.93 | 56129 | 530125470 | $ | 25.77 |
| 14115 | 530046252 | $ | 7.22 | 35123 | 530094469 | $ | 45.44 | 56130 | 530125471 | $ | 5.35 |
| 14116 | 530046257 | $ | 36.40 | 35124 | 530094470 | $ | 117.35 | 56131 | 530125472 | $ | 74.10 |
| 14117 | 530046259 | $ | 115.02 | 35125 | 530094471 | $ | 48.68 | 56132 | 530125474 | $ | 91.89 |
| 14118 | 530046260 | $ | 12.14 | 35126 | 530094472 | $ | 27.19 | 56133 | 530125475 | $ | 40.38 |
| 14119 | 530046261 | $ | 21.04 | 35127 | 530094473 | $ | 194.74 | 56134 | 530125477 | $ | 62.46 |
| 14120 | 530046262 | $ | 13.32 | 35128 | 530094477 | $ | 192.03 | 56135 | 530125479 | $ | 102.31 |
| 14121 | 530046270 | $ | 13.01 | 35129 | 530094478 | $ | 41.30 | 56136 | 530125480 | $ | 3.20 |
| 14122 | 530046271 | $ | 10.17 | 35130 | 530094479 | $ | 153.52 | 56137 | 530125481 | $ | 130.06 |
| 14123 | 530046272 | $ | 3.77 | 35131 | 530094481 | $ | 62.23 | 56138 | 530125484 | $ | 11.19 |
| 14124 | 530046273 | $ | 13.60 | 35132 | 530094482 | $ | 82.36 | 56139 | 530125485 | $ | 267.85 |
| 14125 | 530046274 | $ | 17.85 | 35133 | 530094483 | $ | 91.70 | 56140 | 530125486 | $ | 5.14 |
| 14126 | 530046275 | $ | 351.65 | 35134 | 530094485 | $ | 95.28 | 56141 | 530125487 | $ | 52.15 |
| 14127 | 530046276 | $ | 51.89 | 35135 | 530094486 | $ | 42.59 | 56142 | 530125491 | $ | 97.26 |
| 14128 | 530046277 | $ | 12.37 | 35136 | 530094488 | $ | 28.89 | 56143 | 530125497 | $ | 27.22 |
| 14129 | 530046278 | $ | 38.12 | 35137 | 530094489 | $ | 83.13 | 56144 | 530125498 | $ | 21.33 |
| 14130 | 530046279 | $ | 57.50 | 35138 | 530094491 | $ | 105.13 | 56145 | 530125499 | $ | 59.47 |
| 14131 | 530046281 | $ | 261.05 | 35139 | 530094492 | $ | 32.64 | 56146 | 530125500 | $ | 242.07 |
| 14132 | 530046282 | $ | 30.95 | 35140 | 530094493 | $ | 4.58 | 56147 | 530125501 | $ | 28.14 |
| 14133 | 530046283 | $ | 129.20 | 35141 | 530094494 | $ | 5.34 | 56148 | 530125503 | $ | 67.67 |
| 14134 | 530046284 | $ | 5.04 | 35142 | 530094497 | $ | 87.68 | 56149 | 530125505 | $ | 12.35 |
| 14135 | 530046286 | $ | 16.27 | 35143 | 530094498 | $ | 42.20 | 56150 | 530125508 | $ | 90.93 |
| 14136 | 530046292 | $ | 25.49 | 35144 | 530094499 | $ | 76.60 | 56151 | 530125509 | $ | 56.37 |
| 14137 | 530046298 | $ | 179.76 | 35145 | 530094500 | $ | 37.68 | 56152 | 530125510 | $ | 170.43 |
| 14138 | 530046302 | $ | 74.42 | 35146 | 530094501 | $ | 105.40 | 56153 | 530125511 | $ | 67.01 |
| 14139 | 530046303 | $ | 3.92 | 35147 | 530094502 | $ | 41.65 | 56154 | 530125512 | $ | 74.38 |
| 14140 | 530046304 | $ | 3.61 | 35148 | 530094503 | $ | 162.12 | 56155 | 530125513 | $ | 21.63 |
| 14141 | 530046305 | $ | 18.75 | 35149 | 530094508 | $ | 74.92 | 56156 | 530125514 | $ | 59.39 |
| 14142 | 530046306 | $ | 16.14 | 35150 | 530094510 | $ | 57.79 | 56157 | 530125515 | $ | 16.10 |
| 14143 | 530046311 | $ | 3.95 | 35151 | 530094512 | $ | 79.45 | 56158 | 530125517 | $ | 73.95 |
| 14144 | 530046316 | $ | 24.27 | 35152 | 530094513 | $ | 32.87 | 56159 | 530125519 | $ | 129.54 |
| 14145 | 530046319 | $ | 28.21 | 35153 | 530094514 | $ | 65.82 | 56160 | 530125520 | $ | 94.89 |
| 14146 | 530046320 | $ | 20.15 | 35154 | 530094515 | $ | 103.74 | 56161 | 530125523 | $ | 12.79 |
| 14147 | 530046323 | $ | 40.30 | 35155 | 530094517 | $ | 67.80 | 56162 | 530125524 | $ | 177.56 |
| 14148 | 530046327 | $ | 40.31 | 35156 | 530094518 | $ | 6.39 | 56163 | 530125525 | $ | 643.87 |
| 14149 | 530046331 | $ | 134.44 | 35157 | 530094520 | $ | 162.27 | 56164 | 530125527 | $ | 14.86 |
| 14150 | 530046333 | $ | 24.68 | 35158 | 530094521 | $ | 29.78 | 56165 | 530125528 | $ | 118.91 |
| 14151 | 530046338 | $ | 6.99 | 35159 | 530094522 | $ | 30.83 | 56166 | 530125529 | $ | 14.39 |
| 14152 | 530046340 | $ | 5.46 | 35160 | 530094523 | $ | 41.34 | 56167 | 530125530 | $ | 50.66 |
| 14153 | 530046342 | $ | 19.24 | 35161 | 530094524 | $ | 29.25 | 56168 | 530125531 | $ | 4.80 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 14154 | 530046344 | $ | 9.77 | 35162 | 530094525 | $ | 38.42 | 56169 | 530125532 | $ | 51.16 |
| 14155 | 530046345 | $ | 60.83 | 35163 | 530094526 | $ | 30.15 | 56170 | 530125533 | $ | 4.80 |
| 14156 | 530046346 | $ | 19.59 | 35164 | 530094527 | $ | 44.96 | 56171 | 530125535 | $ | 361.83 |
| 14157 | 530046349 | $ | 32.74 | 35165 | 530094528 | $ | 45.73 | 56172 | 530125536 | $ | 44.77 |
| 14158 | 530046354 | $ | 90.87 | 35166 | 530094529 | $ | 32.00 | 56173 | 530125538 | $ | 42.64 |
| 14159 | 530046356 | $ | 273.24 | 35167 | 530094530 | $ | 307.67 | 56174 | 530125539 | $ | 87.18 |
| 14160 | 530046357 | $ | 118.41 | 35168 | 530094531 | $ | 205.86 | 56175 | 530125540 | $ | 5.33 |
| 14161 | 530046358 | $ | 104.26 | 35169 | 530094532 | $ | 90.80 | 56176 | 530125541 | $ | 11.19 |
| 14162 | 530046360 | $ | 211.30 | 35170 | 530094533 | $ | 40.17 | 56177 | 530125542 | $ | 39.93 |
| 14163 | 530046363 | $ | 78.22 | 35171 | 530094534 | $ | 32.27 | 56178 | 530125543 | $ | 11.19 |
| 14164 | 530046364 | $ | 78.58 | 35172 | 530094535 | $ | 37.42 | 56179 | 530125544 | $ | 67.39 |
| 14165 | 530046365 | $ | 64.25 | 35173 | 530094536 | $ | 51.95 | 56180 | 530125545 | $ | 43.06 |
| 14166 | 530046367 | $ | 117.61 | 35174 | 530094537 | $ | 46.96 | 56181 | 530125546 | $ | 111.92 |
| 14167 | 530046369 | $ | 32.17 | 35175 | 530094539 | $ | 57.55 | 56182 | 530125547 | $ | 27.92 |
| 14168 | 530046370 | $ | 26.12 | 35176 | 530094540 | $ | 70.09 | 56183 | 530125548 | $ | 5.35 |
| 14169 | 530046375 | $ | 26.58 | 35177 | 530094541 | $ | 1.48 | 56184 | 530125550 | $ | 98.98 |
| 14170 | 530046377 | $ | 204.92 | 35178 | 530094542 | $ | 87.50 | 56185 | 530125551 | $ | 39.94 |
| 14171 | 530046379 | $ | 37.47 | 35179 | 530094543 | $ | 64.63 | 56186 | 530125552 | $ | 144.03 |
| 14172 | 530046380 | $ | 34.55 | 35180 | 530094546 | $ | 129.97 | 56187 | 530125553 | $ | 56.30 |
| 14173 | 530046381 | $ | 71.94 | 35181 | 530094547 | $ | 86.43 | 56188 | 530125555 | $ | 38.37 |
| 14174 | 530046385 | $ | 57.48 | 35182 | 530094549 | $ | 7.64 | 56189 | 530125556 | $ | 4.80 |
| 14175 | 530046387 | $ | 149.66 | 35183 | 530094550 | $ | 78.07 | 56190 | 530125557 | $ | 66.93 |
| 14176 | 530046388 | $ | 43.03 | 35184 | 530094551 | $ | 993.82 | 56191 | 530125558 | $ | 227.09 |
| 14177 | 530046389 | $ | 30.60 | 35185 | 530094552 | $ | 61.56 | 56192 | 530125559 | $ | 28.86 |
| 14178 | 530046390 | $ | 113.06 | 35186 | 530094553 | $ | 49.46 | 56193 | 530125560 | $ | 29.45 |
| 14179 | 530046396 | $ | 25.49 | 35187 | 530094554 | $ | 33.40 | 56194 | 530125562 | $ | 82.28 |
| 14180 | 530046397 | $ | 66.08 | 35188 | 530094556 | $ | 136.49 | 56195 | 530125563 | $ | 78.34 |
| 14181 | 530046398 | $ | 127.94 | 35189 | 530094557 | $ | 87.91 | 56196 | 530125564 | $ | 4.83 |
| 14182 | 530046399 | $ | 20.40 | 35190 | 530094558 | $ | 669.18 | 56197 | 530125567 | $ | 79.94 |
| 14183 | 530046400 | $ | 8.13 | 35191 | 530094560 | $ | 46.28 | 56198 | 530125568 | $ | 17.59 |
| 14184 | 530046401 | $ | 3.60 | 35192 | 530094561 | $ | 59.87 | 56199 | 530125569 | $ | 34.33 |
| 14185 | 530046402 | $ | 0.26 | 35193 | 530094562 | $ | 224.26 | 56200 | 530125570 | $ | 43.17 |
| 14186 | 530046403 | $ | 9.77 | 35194 | 530094563 | $ | 168.56 | 56201 | 530125571 | $ | 33.97 |
| 14187 | 530046405 | $ | 173.67 | 35195 | 530094564 | $ | 287.01 | 56202 | 530125572 | $ | 49.58 |
| 14188 | 530046410 | $ | 12.35 | 35196 | 530094565 | $ | 48.67 | 56203 | 530125574 | $ | 32.99 |
| 14189 | 530046411 | $ | 51.04 | 35197 | 530094566 | $ | 108.41 | 56204 | 530125575 | $ | 249.82 |
| 14190 | 530046413 | $ | 17.98 | 35198 | 530094567 | $ | 38.38 | 56205 | 530125576 | $ | 325.62 |
| 14191 | 530046416 | $ | 159.45 | 35199 | 530094568 | $ | 53.70 | 56206 | 530125579 | $ | 237.75 |
| 14192 | 530046417 | $ | 26.54 | 35200 | 530094569 | $ | 125.49 | 56207 | 530125580 | $ | 55.32 |
| 14193 | 530046418 | $ | 58.69 | 35201 | 530094571 | $ | 113.45 | 56208 | 530125583 | $ | 89.21 |
| 14194 | 530046419 | $ | 2.25 | 35202 | 530094573 | $ | 32.77 | 56209 | 530125585 | $ | 524.54 |
| 14195 | 530046421 | $ | 18.73 | 35203 | 530094574 | $ | 66.74 | 56210 | 530125588 | $ | 141.65 |
| 14196 | 530046422 | $ | 21.59 | 35204 | 530094575 | $ | 4.61 | 56211 | 530125590 | $ | 267.98 |
| 14197 | 530046423 | $ | 12.14 | 35205 | 530094577 | $ | 157.52 | 56212 | 530125591 | $ | 307.44 |
| 14198 | 530046424 | $ | 23.91 | 35206 | 530094578 | $ | 207.69 | 56213 | 530125592 | $ | 13.51 |
| 14199 | 530046425 | $ | 13.60 | 35207 | 530094579 | $ | 29.54 | 56214 | 530125594 | $ | 124.49 |
| 14200 | 530046429 | $ | 1,173.11 | 35208 | 530094580 | $ | 126.95 | 56215 | 530125595 | $ | 440.24 |
| 14201 | 530046430 | $ | 100.46 | 35209 | 530094581 | $ | 42.53 | 56216 | 530125596 | $ | 45.07 |
| 14202 | 530046431 | $ | 83.28 | 35210 | 530094583 | $ | 101.24 | 56217 | 530125597 | $ | 81.47 |
| 14203 | 530046432 | $ | 12.01 | 35211 | 530094587 | $ | 23.45 | 56218 | 530125599 | $ | 33.53 |
| 14204 | 530046433 | $ | 0.54 | 35212 | 530094588 | $ | 73.82 | 56219 | 530125600 | $ | 48.23 |
| 14205 | 530046441 | $ | 35.67 | 35213 | 530094589 | $ | 34.76 | 56220 | 530125602 | $ | 7.95 |
| 14206 | 530046444 | $ | 229.67 | 35214 | 530094591 | $ | 46.52 | 56221 | 530125604 | $ | 62.64 |
| 14207 | 530046447 | $ | 3.92 | 35215 | 530094593 | $ | 76.07 | 56222 | 530125609 | $ | 54.77 |
| 14208 | 530046451 | $ | 19.89 | 35216 | 530094594 | $ | 41.68 | 56223 | 530125611 | $ | 10.25 |
| 14209 | 530046452 | $ | 91.84 | 35217 | 530094595 | $ | 162.99 | 56224 | 530125612 | $ | 83.22 |
| 14210 | 530046454 | $ | 2.92 | 35218 | 530094596 | $ | 134.71 | 56225 | 530125613 | $ | 1,039.88 |
| 14211 | 530046456 | $ | 130.89 | 35219 | 530094597 | $ | 30.17 | 56226 | 530125614 | $ | 457.64 |
| 14212 | 530046457 | $ | 38.27 | 35220 | 530094599 | $ | 71.65 | 56227 | 530125615 | $ | 855.76 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14213 | 530046459 | $ | 27.20 | 35221 | 530094600 | $ | 107.83 | 56228 | 530125616 | $ | 6.86 |
| 14214 | 530046460 | $ | 248.37 | 35222 | 530094601 | $ | 54.87 | 56229 | 530125617 | $ | 268.83 |
| 14215 | 530046466 | $ | 109.38 | 35223 | 530094602 | $ | 32.81 | 56230 | 530125619 | $ | 110.80 |
| 14216 | 530046468 | $ | 1.53 | 35224 | 530094603 | $ | 209.67 | 56231 | 530125622 | $ | 106.47 |
| 14217 | 530046469 | $ | 14.77 | 35225 | 530094604 | $ | 54.30 | 56232 | 530125623 | $ | 23.48 |
| 14218 | 530046471 | $ | 36.42 | 35226 | 530094605 | $ | 92.86 | 56233 | 530125624 | $ | 62.35 |
| 14219 | 530046472 | $ | 25.10 | 35227 | 530094607 | $ | 107.92 | 56234 | 530125625 | $ | 54.36 |
| 14220 | 530046475 | $ | 9.89 | 35228 | 530094609 | $ | 131.50 | 56235 | 530125626 | $ | 119.91 |
| 14221 | 530046477 | $ | 10.86 | 35229 | 530094610 | $ | 105.29 | 56236 | 530125628 | $ | 52.76 |
| 14222 | 530046481 | $ | 67.68 | 35230 | 530094612 | $ | 68.21 | 56237 | 530125629 | $ | 62.35 |
| 14223 | 530046485 | $ | 4.57 | 35231 | 530094613 | $ | 514.38 | 56238 | 530125630 | $ | 124.23 |
| 14224 | 530046486 | $ | 181.62 | 35232 | 530094614 | $ | 39.54 | 56239 | 530125631 | $ | 30.38 |
| 14225 | 530046492 | $ | 27.64 | 35233 | 530094615 | $ | 245.44 | 56240 | 530125632 | $ | 139.26 |
| 14226 | 530046493 | $ | 11.76 | 35234 | 530094616 | $ | 37.51 | 56241 | 530125633 | $ | 94.85 |
| 14227 | 530046494 | $ | 7.35 | 35235 | 530094617 | $ | 167.75 | 56242 | 530125635 | $ | 51.16 |
| 14228 | 530046495 | $ | 71.89 | 35236 | 530094618 | $ | 38.08 | 56243 | 530125636 | $ | 24.86 |
| 14229 | 530046500 | $ | 10.61 | 35237 | 530094622 | $ | 35.14 | 56244 | 530125642 | $ | 20.78 |
| 14230 | 530046501 | $ | 15.92 | 35238 | 530094623 | $ | 27.67 | 56245 | 530125643 | $ | 148.69 |
| 14231 | 530046505 | $ | 60.60 | 35239 | 530094624 | $ | 106.15 | 56246 | 530125644 | $ | 1.60 |
| 14232 | 530046506 | $ | 58.87 | 35240 | 530094626 | $ | 3.06 | 56247 | 530125645 | $ | 44.38 |
| 14233 | 530046507 | $ | 28.28 | 35241 | 530094627 | $ | 107.06 | 56248 | 530125646 | $ | 139.64 |
| 14234 | 530046514 | $ | 10.20 | 35242 | 530094629 | $ | 32.62 | 56249 | 530125647 | $ | 101.92 |
| 14235 | 530046515 | $ | 7.06 | 35243 | 530094631 | $ | 109.32 | 56250 | 530125648 | $ | 22.38 |
| 14236 | 530046516 | $ | 8.54 | 35244 | 530094632 | $ | 27.67 | 56251 | 530125649 | $ | 6.40 |
| 14237 | 530046517 | $ | 2.62 | 35245 | 530094633 | $ | 166.77 | 56252 | 530125652 | $ | 7.99 |
| 14238 | 530046518 | $ | 13.60 | 35246 | 530094634 | $ | 21.10 | 56253 | 530125653 | $ | 11.19 |
| 14239 | 530046521 | $ | 37.35 | 35247 | 530094635 | $ | 413.52 | 56254 | 530125654 | $ | 4.84 |
| 14240 | 530046525 | $ | 45.92 | 35248 | 530094636 | $ | 56.83 | 56255 | 530125655 | $ | 11.88 |
| 14241 | 530046526 | $ | 10.10 | 35249 | 530094637 | $ | 577.59 | 56256 | 530125656 | $ | 32.19 |
| 14242 | 530046527 | $ | 7.84 | 35250 | 530094638 | $ | 36.12 | 56257 | 530125657 | $ | 39.94 |
| 14243 | 530046530 | $ | 25.53 | 35251 | 530094640 | $ | 30.41 | 56258 | 530125659 | $ | 128.59 |
| 14244 | 530046531 | $ | 28.74 | 35252 | 530094641 | $ | 59.32 | 56259 | 530125660 | $ | 98.15 |
| 14245 | 530046536 | $ | 17.20 | 35253 | 530094645 | $ | 58.43 | 56260 | 530125662 | $ | 15.14 |
| 14246 | 530046538 | $ | 49.79 | 35254 | 530094646 | $ | 59.73 | 56261 | 530125663 | $ | 16.77 |
| 14247 | 530046541 | $ | 10.83 | 35255 | 530094649 | $ | 219.76 | 56262 | 530125665 | $ | 50.67 |
| 14248 | 530046542 | $ | 35.20 | 35256 | 530094652 | $ | 0.56 | 56263 | 530125667 | $ | 56.90 |
| 14249 | 530046544 | $ | 14.05 | 35257 | 530094653 | $ | 86.21 | 56264 | 530125669 | $ | 49.56 |
| 14250 | 530046546 | $ | 53.79 | 35258 | 530094654 | $ | 75.53 | 56265 | 530125670 | $ | 165.01 |
| 14251 | 530046547 | $ | 16.27 | 35259 | 530094655 | $ | 8.29 | 56266 | 530125671 | $ | 110.32 |
| 14252 | 530046549 | $ | 287.99 | 35260 | 530094656 | $ | 42.12 | 56267 | 530125672 | $ | 82.32 |
| 14253 | 530046552 | $ | 32.79 | 35261 | 530094657 | $ | 53.19 | 56268 | 530125673 | $ | 107.05 |
| 14254 | 530046554 | $ | 36.42 | 35262 | 530094658 | $ | 43.78 | 56269 | 530125674 | $ | 49.10 |
| 14255 | 530046556 | $ | 8.53 | 35263 | 530094660 | $ | 113.68 | 56270 | 530125675 | $ | 130.76 |
| 14256 | 530046557 | $ | 20.15 | 35264 | 530094661 | $ | 49.97 | 56271 | 530125676 | $ | 25.62 |
| 14257 | 530046558 | $ | 80.78 | 35265 | 530094662 | $ | 15.05 | 56272 | 530125677 | $ | 126.18 |
| 14258 | 530046560 | $ | 71.98 | 35266 | 530094663 | $ | 36.60 | 56273 | 530125679 | $ | 64.16 |
| 14259 | 530046561 | $ | 12.01 | 35267 | 530094665 | $ | 192.03 | 56274 | 530125681 | $ | 115.82 |
| 14260 | 530046562 | $ | 20.70 | 35268 | 530094666 | $ | 150.03 | 56275 | 530125684 | $ | 46.40 |
| 14261 | 530046563 | $ | 3.97 | 35269 | 530094667 | $ | 29.54 | 56276 | 530125687 | $ | 40.01 |
| 14262 | 530046566 | $ | 2.25 | 35270 | 530094668 | $ | 24.18 | 56277 | 530125688 | $ | 738.34 |
| 14263 | 530046568 | $ | 56.87 | 35271 | 530094669 | $ | 32.67 | 56278 | 530125689 | $ | 5.34 |
| 14264 | 530046569 | $ | 62.21 | 35272 | 530094670 | $ | 32.93 | 56279 | 530125691 | $ | 255.51 |
| 14265 | 530046571 | $ | 54.29 | 35273 | 530094671 | $ | 104.67 | 56280 | 530125692 | $ | 7.80 |
| 14266 | 530046572 | $ | 0.01 | 35274 | 530094672 | $ | 1,581.09 | 56281 | 530125694 | $ | 224.83 |
| 14267 | 530046573 | $ | 3.46 | 35275 | 530094673 | $ | 73.82 | 56282 | 530125696 | $ | 43.40 |
| 14268 | 530046574 | $ | 121.64 | 35276 | 530094674 | $ | 200.80 | 56283 | 530125697 | $ | 24.97 |
| 14269 | 530046576 | $ | 84.33 | 35277 | 530094675 | $ | 34.02 | 56284 | 530125698 | $ | 145.42 |
| 14270 | 530046577 | $ | 19.19 | 35278 | 530094676 | $ | 143.12 | 56285 | 530125699 | $ | 114.64 |
| 14271 | 530046581 | $ | 56.98 | 35279 | 530094677 | $ | 212.88 | 56286 | 530125700 | $ | 3.00 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14272 | 530046582 | $ | 46.35 | 35280 | 530094679 | $ | 54.52 | 56287 | 530125701 | $ | 221.39 |
| 14273 | 530046589 | $ | 25.61 | 35281 | 530094680 | $ | 15.99 | 56288 | 530125702 | $ | 66.03 |
| 14274 | 530046596 | $ | 75.54 | 35282 | 530094682 | $ | 62.24 | 56289 | 530125704 | $ | 10.69 |
| 14275 | 530046600 | $ | 3.12 | 35283 | 530094684 | $ | 0.79 | 56290 | 530125705 | $ | 12.96 |
| 14276 | 530046603 | $ | 35.83 | 35284 | 530094685 | $ | 1,142.71 | 56291 | 530125706 | $ | 11.41 |
| 14277 | 530046604 | $ | 22.07 | 35285 | 530094687 | $ | 37.29 | 56292 | 530125707 | $ | 13.78 |
| 14278 | 530046605 | $ | 91.48 | 35286 | 530094689 | $ | 32.44 | 56293 | 530125708 | $ | 32.55 |
| 14279 | 530046608 | $ | 31.90 | 35287 | 530094691 | $ | 4.58 | 56294 | 530125709 | $ | 1.60 |
| 14280 | 530046610 | $ | 71.89 | 35288 | 530094692 | $ | 63.58 | 56295 | 530125710 | $ | 9.59 |
| 14281 | 530046612 | $ | 23.51 | 35289 | 530094694 | $ | 48.87 | 56296 | 530125712 | $ | 84.82 |
| 14282 | 530046613 | $ | 16.25 | 35290 | 530094698 | $ | 25.55 | 56297 | 530125713 | $ | 297.17 |
| 14283 | 530046614 | $ | 5.44 | 35291 | 530094699 | $ | 54.64 | 56298 | 530125714 | $ | 11.19 |
| 14284 | 530046618 | $ | 61.12 | 35292 | 530094700 | $ | 36.34 | 56299 | 530125715 | $ | 10.36 |
| 14285 | 530046619 | $ | 28.29 | 35293 | 530094701 | $ | 78.76 | 56300 | 530125716 | $ | 57.11 |
| 14286 | 530046620 | $ | 45.92 | 35294 | 530094702 | $ | 354.95 | 56301 | 530125717 | $ | 56.34 |
| 14287 | 530046622 | $ | 197.66 | 35295 | 530094703 | $ | 67.89 | 56302 | 530125718 | $ | 50.77 |
| 14288 | 530046628 | $ | 21.12 | 35296 | 530094704 | $ | 156.77 | 56303 | 530125719 | $ | 276.97 |
| 14289 | 530046631 | $ | 20.17 | 35297 | 530094705 | $ | 124.57 | 56304 | 530125720 | $ | 9.59 |
| 14290 | 530046633 | $ | 21.85 | 35298 | 530094706 | $ | 88.29 | 56305 | 530125721 | $ | 28.38 |
| 14291 | 530046635 | $ | 52.94 | 35299 | 530094707 | $ | 153.68 | 56306 | 530125722 | $ | 264.77 |
| 14292 | 530046636 | $ | 20.15 | 35300 | 530094709 | $ | 133.01 | 56307 | 530125723 | $ | 58.05 |
| 14293 | 530046637 | $ | 86.23 | 35301 | 530094710 | $ | 39.74 | 56308 | 530125724 | $ | 39.57 |
| 14294 | 530046646 | $ | 25.27 | 35302 | 530094711 | $ | 193.16 | 56309 | 530125725 | $ | 3.20 |
| 14295 | 530046648 | $ | 4.62 | 35303 | 530094712 | $ | 69.84 | 56310 | 530125726 | $ | 15.99 |
| 14296 | 530046649 | $ | 3.92 | 35304 | 530094716 | $ | 90.36 | 56311 | 530125727 | $ | 371.27 |
| 14297 | 530046652 | $ | 23.72 | 35305 | 530094717 | $ | 310.46 | 56312 | 530125729 | $ | 18.99 |
| 14298 | 530046654 | $ | 97.05 | 35306 | 530094718 | $ | 122.99 | 56313 | 530125730 | $ | 50.71 |
| 14299 | 530046655 | $ | 0.01 | 35307 | 530094720 | $ | 134.69 | 56314 | 530125731 | $ | 27.18 |
| 14300 | 530046656 | $ | 399.06 | 35308 | 530094721 | $ | 35.83 | 56315 | 530125732 | $ | 54.98 |
| 14301 | 530046658 | $ | 28.28 | 35309 | 530094722 | $ | 33.48 | 56316 | 530125733 | $ | 36.77 |
| 14302 | 530046661 | $ | 10.42 | 35310 | 530094723 | $ | 66.75 | 56317 | 530125734 | $ | 115.99 |
| 14303 | 530046665 | $ | 11.76 | 35311 | 530094724 | $ | 405.78 | 56318 | 530125735 | $ | 15.99 |
| 14304 | 530046667 | $ | 4.73 | 35312 | 530094725 | $ | 79.04 | 56319 | 530125736 | $ | 111.77 |
| 14305 | 530046668 | $ | 3.61 | 35313 | 530094726 | $ | 84.35 | 56320 | 530125737 | $ | 71.95 |
| 14306 | 530046670 | $ | 7.84 | 35314 | 530094727 | $ | 39.50 | 56321 | 530125738 | $ | 1.60 |
| 14307 | 530046674 | $ | 32.17 | 35315 | 530094728 | $ | 64.01 | 56322 | 530125739 | $ | 37.14 |
| 14308 | 530046676 | $ | 16.27 | 35316 | 530094729 | $ | 33.08 | 56323 | 530125740 | $ | 51.46 |
| 14309 | 530046683 | $ | 28.62 | 35317 | 530094730 | $ | 36.28 | 56324 | 530125741 | $ | 1.60 |
| 14310 | 530046684 | $ | 0.26 | 35318 | 530094732 | $ | 3.06 | 56325 | 530125742 | $ | 23.22 |
| 14311 | 530046687 | $ | 6.37 | 35319 | 530094733 | $ | 376.75 | 56326 | 530125743 | $ | 179.72 |
| 14312 | 530046692 | $ | 2.52 | 35320 | 530094734 | $ | 43.69 | 56327 | 530125744 | $ | 541.00 |
| 14313 | 530046694 | $ | 23.42 | 35321 | 530094736 | $ | 654.10 | 56328 | 530125745 | $ | 182.77 |
| 14314 | 530046700 | $ | 52.33 | 35322 | 530094738 | $ | 173.75 | 56329 | 530125746 | $ | 5.77 |
| 14315 | 530046702 | $ | 30.60 | 35323 | 530094739 | $ | 202.99 | 56330 | 530125749 | $ | 137.20 |
| 14316 | 530046704 | $ | 36.42 | 35324 | 530094743 | $ | 114.59 | 56331 | 530125750 | $ | 188.49 |
| 14317 | 530046708 | $ | 79.28 | 35325 | 530094744 | $ | 46.48 | 56332 | 530125751 | $ | 52.84 |
| 14318 | 530046709 | $ | 16.67 | 35326 | 530094745 | $ | 60.38 | 56333 | 530125752 | $ | 102.33 |
| 14319 | 530046710 | $ | 8.13 | 35327 | 530094749 | $ | 46.92 | 56334 | 530125753 | $ | 93.99 |
| 14320 | 530046711 | $ | 12.02 | 35328 | 530094750 | $ | 58.89 | 56335 | 530125754 | $ | 148.88 |
| 14321 | 530046712 | $ | 15.68 | 35329 | 530094751 | $ | 96.02 | 56336 | 530125755 | $ | 66.67 |
| 14322 | 530046713 | $ | 14.12 | 35330 | 530094752 | $ | 142.75 | 56337 | 530125757 | $ | 45.36 |
| 14323 | 530046714 | $ | 9.81 | 35331 | 530094753 | $ | 195.03 | 56338 | 530125758 | $ | 50.55 |
| 14324 | 530046715 | $ | 20.40 | 35332 | 530094758 | $ | 78.60 | 56339 | 530125759 | $ | 123.09 |
| 14325 | 530046718 | $ | 25.06 | 35333 | 530094761 | $ | 33.41 | 56340 | 530125761 | $ | 71.55 |
| 14326 | 530046719 | $ | 3.61 | 35334 | 530094763 | $ | 89.33 | 56341 | 530125762 | $ | 217.87 |
| 14327 | 530046720 | $ | 12.01 | 35335 | 530094764 | $ | 67.50 | 56342 | 530125763 | $ | 49.50 |
| 14328 | 530046721 | $ | 40.31 | 35336 | 530094765 | $ | 61.61 | 56343 | 530125766 | $ | 29.03 |
| 14329 | 530046722 | $ | 121.90 | 35337 | 530094766 | $ | 408.50 | 56344 | 530125767 | $ | 256.20 |
| 14330 | 530046723 | $ | 12.01 | 35338 | 530094767 | $ | 107.67 | 56345 | 530125771 | $ | 456.35 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 14331 | 530046724 | $ | 66.61 | 35339 | 530094768 | $ | 37.44 | 56346 | 530125772 | $ | 117.24 |
| 14332 | 530046726 | $ | 9.81 | 35340 | 530094769 | $ | 38.18 | 56347 | 530125773 | $ | 24.71 |
| 14333 | 530046728 | $ | 34.01 | 35341 | 530094770 | $ | 40.30 | 56348 | 530125775 | $ | 2.40 |
| 14334 | 530046731 | $ | 6.80 | 35342 | 530094771 | $ | 293.45 | 56349 | 530125776 | $ | 104.82 |
| 14335 | 530046733 | $ | 21.76 | 35343 | 530094772 | $ | 86.40 | 56350 | 530125778 | $ | 43.02 |
| 14336 | 530046736 | $ | 38.50 | 35344 | 530094774 | $ | 87.60 | 56351 | 530125779 | $ | 98.92 |
| 14337 | 530046737 | $ | 1.26 | 35345 | 530094775 | $ | 42.37 | 56352 | 530125780 | $ | 68.75 |
| 14338 | 530046740 | $ | 298.78 | 35346 | 530094776 | $ | 92.65 | 56353 | 530125781 | $ | 7.99 |
| 14339 | 530046742 | $ | 131.40 | 35347 | 530094777 | $ | 73.07 | 56354 | 530125782 | $ | 15.99 |
| 14340 | 530046746 | $ | 19.55 | 35348 | 530094779 | $ | 267.38 | 56355 | 530125783 | $ | 244.47 |
| 14341 | 530046750 | $ | 2.43 | 35349 | 530094782 | $ | 31.80 | 56356 | 530125784 | $ | 43.17 |
| 14342 | 530046756 | $ | 23.80 | 35350 | 530094784 | $ | 282.36 | 56357 | 530125785 | $ | 178.13 |
| 14343 | 530046758 | $ | 10.61 | 35351 | 530094785 | $ | 53.71 | 56358 | 530125786 | $ | 641.43 |
| 14344 | 530046764 | $ | 212.71 | 35352 | 530094786 | $ | 37.22 | 56359 | 530125788 | $ | 39.72 |
| 14345 | 530046765 | $ | 57.50 | 35353 | 530094787 | $ | 152.43 | 56360 | 530125789 | $ | 115.11 |
| 14346 | 530046769 | $ | 27.78 | 35354 | 530094788 | $ | 99.18 | 56361 | 530125791 | $ | 78.34 |
| 14347 | 530046770 | $ | 3.65 | 35355 | 530094789 | $ | 27.40 | 56362 | 530125792 | $ | 792.40 |
| 14348 | 530046771 | $ | 663.12 | 35356 | 530094791 | $ | 81.07 | 56363 | 530125793 | $ | 30.57 |
| 14349 | 530046772 | $ | 54.93 | 35357 | 530094792 | $ | 2.03 | 56364 | 530125794 | $ | 103.59 |
| 14350 | 530046774 | $ | 41.20 | 35358 | 530094793 | $ | 36.38 | 56365 | 530125795 | $ | 12.79 |
| 14351 | 530046775 | $ | 4.80 | 35359 | 530094794 | $ | 9.17 | 56366 | 530125796 | $ | 3.37 |
| 14352 | 530046776 | $ | 45.01 | 35360 | 530094796 | $ | 350.16 | 56367 | 530125797 | $ | 25.58 |
| 14353 | 530046782 | $ | 3.11 | 35361 | 530094797 | $ | 134.85 | 56368 | 530125799 | $ | 5.34 |
| 14354 | 530046784 | $ | 19.59 | 35362 | 530094798 | $ | 71.12 | 56369 | 530125801 | $ | 68.27 |
| 14355 | 530046786 | $ | 7.84 | 35363 | 530094799 | $ | 58.64 | 56370 | 530125802 | $ | 49.56 |
| 14356 | 530046792 | $ | 18.74 | 35364 | 530094800 | $ | 122.94 | 56371 | 530125803 | $ | 14.39 |
| 14357 | 530046794 | $ | 6.75 | 35365 | 530094801 | $ | 58.35 | 56372 | 530125804 | $ | 6.35 |
| 14358 | 530046798 | $ | 37.38 | 35366 | 530094802 | $ | 53.44 | 56373 | 530125805 | $ | 25.62 |
| 14359 | 530046802 | $ | 12.37 | 35367 | 530094803 | $ | 50.71 | 56374 | 530125806 | $ | 17.59 |
| 14360 | 530046803 | $ | 32.17 | 35368 | 530094804 | $ | 196.77 | 56375 | 530125807 | $ | 14.39 |
| 14361 | 530046804 | $ | 2.73 | 35369 | 530094805 | $ | 69.97 | 56376 | 530125808 | $ | 133.91 |
| 14362 | 530046805 | $ | 3.92 | 35370 | 530094807 | $ | 84.39 | 56377 | 530125809 | $ | 45.04 |
| 14363 | 530046806 | $ | 3.24 | 35371 | 530094810 | $ | 211.79 | 56378 | 530125812 | $ | 57.05 |
| 14364 | 530046807 | $ | 13.32 | 35372 | 530094811 | $ | 92.87 | 56379 | 530125813 | $ | 5.23 |
| 14365 | 530046810 | $ | 1.76 | 35373 | 530094812 | $ | 93.29 | 56380 | 530125815 | $ | 66.04 |
| 14366 | 530046812 | $ | 1.58 | 35374 | 530094813 | $ | 113.62 | 56381 | 530125818 | $ | 153.87 |
| 14367 | 530046813 | $ | 517.69 | 35375 | 530094815 | $ | 140.54 | 56382 | 530125819 | $ | 20.26 |
| 14368 | 530046814 | $ | 10.61 | 35376 | 530094817 | $ | 31.40 | 56383 | 530125820 | $ | 175.19 |
| 14369 | 530046815 | $ | 10.61 | 35377 | 530094819 | $ | 24.88 | 56384 | 530125821 | $ | 129.94 |
| 14370 | 530046816 | $ | 4.24 | 35378 | 530094820 | $ | 105.75 | 56385 | 530125822 | $ | 7.32 |
| 14371 | 530046817 | $ | 0.00 | 35379 | 530094823 | $ | 18.27 | 56386 | 530125823 | $ | 96.82 |
| 14372 | 530046818 | $ | 9.89 | 35380 | 530094824 | $ | 128.06 | 56387 | 530125824 | $ | 19.07 |
| 14373 | 530046819 | $ | 27.32 | 35381 | 530094825 | $ | 37.34 | 56388 | 530125826 | $ | 68.66 |
| 14374 | 530046822 | $ | 26.30 | 35382 | 530094826 | $ | 27.32 | 56389 | 530125827 | $ | 314.70 |
| 14375 | 530046824 | $ | 27.32 | 35383 | 530094827 | $ | 464.32 | 56390 | 530125828 | $ | 276.87 |
| 14376 | 530046826 | $ | 3.60 | 35384 | 530094829 | $ | 99.81 | 56391 | 530125830 | $ | 34.12 |
| 14377 | 530046831 | $ | 3.27 | 35385 | 530094830 | $ | 41.46 | 56392 | 530125831 | $ | 594.36 |
| 14378 | 530046834 | $ | 3.59 | 35386 | 530094831 | $ | 160.42 | 56393 | 530125833 | $ | 127.56 |
| 14379 | 530046840 | $ | 3.61 | 35387 | 530094832 | $ | 50.81 | 56394 | 530125834 | $ | 47.52 |
| 14380 | 530046845 | $ | 36.42 | 35388 | 530094833 | $ | 59.74 | 56395 | 530125835 | $ | 12.77 |
| 14381 | 530046847 | $ | 20.26 | 35389 | 530094834 | $ | 177.79 | 56396 | 530125836 | $ | 605.12 |
| 14382 | 530046852 | $ | 56.58 | 35390 | 530094835 | $ | 897.88 | 56397 | 530125837 | $ | 40.65 |
| 14383 | 530046853 | $ | 19.24 | 35391 | 530094836 | $ | 75.15 | 56398 | 530125838 | $ | 140.78 |
| 14384 | 530046856 | $ | 8.13 | 35392 | 530094837 | $ | 187.26 | 56399 | 530125839 | $ | 114.00 |
| 14385 | 530046857 | $ | 2.90 | 35393 | 530094838 | $ | 50.31 | 56400 | 530125841 | $ | 656.61 |
| 14386 | 530046858 | $ | 35.45 | 35394 | 530094839 | $ | 27.65 | 56401 | 530125842 | $ | 175.23 |
| 14387 | 530046859 | $ | 181.73 | 35395 | 530094840 | $ | 85.54 | 56402 | 530125843 | $ | 105.16 |
| 14388 | 530046860 | $ | 17.52 | 35396 | 530094841 | $ | 118.86 | 56403 | 530125845 | $ | 432.08 |
| 14389 | 530046861 | $ | 5.46 | 35397 | 530094843 | $ | 102.28 | 56404 | 530125846 | $ | 77.56 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 14390 | 530046862 | $ | 36.79 | 35398 | 530094845 | $ | 121.40 | 56405 | 530125847 | $ | 63.72 |
| 14391 | 530046864 | $ | 3.18 | 35399 | 530094846 | $ | 79.00 | 56406 | 530125851 | $ | 39.53 |
| 14392 | 530046867 | $ | 26.89 | 35400 | 530094847 | $ | 202.74 | 56407 | 530125852 | $ | 70.09 |
| 14393 | 530046868 | $ | 27.57 | 35401 | 530094848 | $ | 252.02 | 56408 | 530125853 | $ | 92.23 |
| 14394 | 530046869 | $ | 31.45 | 35402 | 530094850 | $ | 59.19 | 56409 | 530125854 | $ | 104.72 |
| 14395 | 530046873 | $ | 41.41 | 35403 | 530094851 | $ | 59.91 | 56410 | 530125855 | $ | 8.66 |
| 14396 | 530046875 | $ | 0.22 | 35404 | 530094852 | $ | 80.54 | 56411 | 530125856 | $ | 99.57 |
| 14397 | 530046876 | $ | 23.25 | 35405 | 530094855 | $ | 345.28 | 56412 | 530125857 | $ | 3.20 |
| 14398 | 530046883 | $ | 28.13 | 35406 | 530094856 | $ | 67.73 | 56413 | 530125858 | $ | 583.16 |
| 14399 | 530046885 | $ | 25.59 | 35407 | 530094859 | $ | 181.20 | 56414 | 530125859 | $ | 244.14 |
| 14400 | 530046891 | $ | 10.17 | 35408 | 530094860 | $ | 35.16 | 56415 | 530125860 | $ | 108.88 |
| 14401 | 530046893 | $ | 62.70 | 35409 | 530094861 | $ | 63.01 | 56416 | 530125861 | $ | 252.63 |
| 14402 | 530046895 | $ | 5.26 | 35410 | 530094862 | $ | 10.65 | 56417 | 530125863 | $ | 61.89 |
| 14403 | 530046902 | $ | 56.56 | 35411 | 530094863 | $ | 48.23 | 56418 | 530125864 | $ | 17.59 |
| 14404 | 530046905 | $ | 47.47 | 35412 | 530094864 | $ | 34.30 | 56419 | 530125867 | $ | 49.50 |
| 14405 | 530046906 | $ | 25.02 | 35413 | 530094865 | $ | 299.45 | 56420 | 530125868 | $ | 14.39 |
| 14406 | 530046909 | $ | 109.83 | 35414 | 530094866 | $ | 136.14 | 56421 | 530125869 | $ | 67.64 |
| 14407 | 530046912 | $ | 23.32 | 35415 | 530094867 | $ | 22.32 | 56422 | 530125870 | $ | 9.10 |
| 14408 | 530046914 | $ | 43.69 | 35416 | 530094868 | $ | 266.46 | 56423 | 530125871 | $ | 78.34 |
| 14409 | 530046915 | $ | 23.52 | 35417 | 530094869 | $ | 393.07 | 56424 | 530125873 | $ | 7.84 |
| 14410 | 530046916 | $ | 13.60 | 35418 | 530094870 | $ | 141.93 | 56425 | 530125875 | $ | 132.70 |
| 14411 | 530046917 | $ | 5.54 | 35419 | 530094871 | $ | 54.60 | 56426 | 530125876 | $ | 103.83 |
| 14412 | 530046918 | $ | 4.55 | 35420 | 530094873 | $ | 38.86 | 56427 | 530125877 | $ | 57.56 |
| 14413 | 530046921 | $ | 17.74 | 35421 | 530094874 | $ | 253.02 | 56428 | 530125878 | $ | 161.56 |
| 14414 | 530046923 | $ | 0.63 | 35422 | 530094875 | $ | 53.80 | 56429 | 530125879 | $ | 7.99 |
| 14415 | 530046925 | $ | 22.97 | 35423 | 530094876 | $ | 95.28 | 56430 | 530125880 | $ | 44.42 |
| 14416 | 530046926 | $ | 44.87 | 35424 | 530094877 | $ | 48.95 | 56431 | 530125881 | $ | 29.68 |
| 14417 | 530046927 | $ | 30.75 | 35425 | 530094878 | $ | 128.49 | 56432 | 530125882 | $ | 96.31 |
| 14418 | 530046931 | $ | 2.77 | 35426 | 530094879 | $ | 160.17 | 56433 | 530125883 | $ | 40.28 |
| 14419 | 530046934 | $ | 6.80 | 35427 | 530094880 | $ | 115.00 | 56434 | 530125884 | $ | 49.71 |
| 14420 | 530046938 | $ | 47.61 | 35428 | 530094881 | $ | 134.88 | 56435 | 530125885 | $ | 254.57 |
| 14421 | 530046939 | $ | 5.14 | 35429 | 530094882 | $ | 130.20 | 56436 | 530125886 | $ | 17.51 |
| 14422 | 530046945 | $ | 6.77 | 35430 | 530094883 | $ | 56.62 | 56437 | 530125889 | $ | 391.79 |
| 14423 | 530046946 | $ | 160.33 | 35431 | 530094885 | $ | 201.96 | 56438 | 530125890 | $ | 688.73 |
| 14424 | 530046948 | $ | 44.40 | 35432 | 530094886 | $ | 11.53 | 56439 | 530125894 | $ | 71.17 |
| 14425 | 530046949 | $ | 28.29 | 35433 | 530094887 | $ | 319.39 | 56440 | 530125895 | $ | 21.28 |
| 14426 | 530046950 | $ | 49.77 | 35434 | 530094888 | $ | 113.84 | 56441 | 530125898 | $ | 183.90 |
| 14427 | 530046951 | $ | 26.75 | 35435 | 530094890 | $ | 113.66 | 56442 | 530125900 | $ | 53.60 |
| 14428 | 530046955 | $ | 3.22 | 35436 | 530094892 | $ | 18.97 | 56443 | 530125901 | $ | 9.59 |
| 14429 | 530046956 | $ | 42.38 | 35437 | 530094893 | $ | 53.11 | 56444 | 530125902 | $ | 3.20 |
| 14430 | 530046957 | $ | 12.30 | 35438 | 530094895 | $ | 58.48 | 56445 | 530125903 | $ | 4.80 |
| 14431 | 530046958 | $ | 47.56 | 35439 | 530094900 | $ | 74.62 | 56446 | 530125904 | $ | 37.80 |
| 14432 | 530046961 | $ | 209.51 | 35440 | 530094901 | $ | 152.17 | 56447 | 530125905 | $ | 12.79 |
| 14433 | 530046965 | $ | 12.02 | 35441 | 530094903 | $ | 52.32 | 56448 | 530125906 | $ | 7.99 |
| 14434 | 530046966 | $ | 3.92 | 35442 | 530094904 | $ | 50.40 | 56449 | 530125907 | $ | 9.59 |
| 14435 | 530046967 | $ | 101.72 | 35443 | 530094905 | $ | 66.34 | 56450 | 530125908 | $ | 39.18 |
| 14436 | 530046968 | $ | 144.65 | 35444 | 530094906 | $ | 333.26 | 56451 | 530125909 | $ | 22.64 |
| 14437 | 530046971 | $ | 0.81 | 35445 | 530094907 | $ | 17.95 | 56452 | 530125910 | $ | 62.35 |
| 14438 | 530046976 | $ | 2.28 | 35446 | 530094908 | $ | 241.19 | 56453 | 530125911 | $ | 51.16 |
| 14439 | 530046978 | $ | 4.15 | 35447 | 530094909 | $ | 26.84 | 56454 | 530125912 | $ | 4.80 |
| 14440 | 530046980 | $ | 286.50 | 35448 | 530094910 | $ | 131.61 | 56455 | 530125917 | $ | 32.45 |
| 14441 | 530046981 | $ | 79.07 | 35449 | 530094911 | $ | 142.09 | 56456 | 530125918 | $ | 257.97 |
| 14442 | 530046985 | $ | 57.85 | 35450 | 530094912 | $ | 61.88 | 56457 | 530125919 | $ | 39.23 |
| 14443 | 530046994 | $ | 624.08 | 35451 | 530094913 | $ | 29.67 | 56458 | 530125920 | $ | 161.14 |
| 14444 | 530046997 | $ | 19.89 | 35452 | 530094915 | $ | 59.72 | 56459 | 530125923 | $ | 6.11 |
| 14445 | 530046998 | $ | 2.24 | 35453 | 530094918 | $ | 221.70 | 56460 | 530125925 | $ | 88.92 |
| 14446 | 530047001 | $ | 18.04 | 35454 | 530094921 | $ | 30.41 | 56461 | 530125926 | $ | 42.41 |
| 14447 | 530047002 | $ | 83.28 | 35455 | 530094922 | $ | 263.13 | 56462 | 530125928 | $ | 520.46 |
| 14448 | 530047004 | $ | 122.21 | 35456 | 530094923 | $ | 88.29 | 56463 | 530125929 | $ | 39.24 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14449 | 530047005 | $ | 7.35 | 35457 | 530094924 | $ | 248.08 | 56464 | 530125931 | $ | 61.46 |
| 14450 | 530047006 | $ | 115.04 | 35458 | 530094925 | $ | 148.32 | 56465 | 530125933 | $ | 70.09 |
| 14451 | 530047008 | $ | 11.76 | 35459 | 530094927 | $ | 42.52 | 56466 | 530125934 | $ | 48.24 |
| 14452 | 530047010 | $ | 40.31 | 35460 | 530094930 | $ | 28.49 | 56467 | 530125935 | $ | 33.76 |
| 14453 | 530047012 | $ | 77.03 | 35461 | 530094931 | $ | 89.85 | 56468 | 530125936 | $ | 81.94 |
| 14454 | 530047013 | $ | 11.76 | 35462 | 530094934 | $ | 31.97 | 56469 | 530125937 | $ | 151.17 |
| 14455 | 530047014 | $ | 50.69 | 35463 | 530094936 | $ | 117.56 | 56470 | 530125939 | $ | 9.52 |
| 14456 | 530047015 | $ | 1.31 | 35464 | 530094937 | $ | 174.60 | 56471 | 530125940 | $ | 1,018.75 |
| 14457 | 530047017 | $ | 11.86 | 35465 | 530094938 | $ | 42.35 | 56472 | 530125941 | $ | 46.73 |
| 14458 | 530047019 | $ | 37.65 | 35466 | 530094939 | $ | 280.58 | 56473 | 530125943 | $ | 623.40 |
| 14459 | 530047021 | $ | 45.03 | 35467 | 530094940 | $ | 181.21 | 56474 | 530125944 | $ | 188.63 |
| 14460 | 530047022 | $ | 218.56 | 35468 | 530094941 | $ | 52.77 | 56475 | 530125947 | $ | 45.46 |
| 14461 | 530047023 | $ | 21.52 | 35469 | 530094943 | $ | 55.05 | 56476 | 530125948 | $ | 20.00 |
| 14462 | 530047024 | $ | 2.24 | 35470 | 530094944 | $ | 26.75 | 56477 | 530125949 | $ | 27.41 |
| 14463 | 530047026 | $ | 79.07 | 35471 | 530094945 | $ | 0.76 | 56478 | 530125951 | $ | 24.52 |
| 14464 | 530047027 | $ | 30.60 | 35472 | 530094947 | $ | 143.77 | 56479 | 530125953 | $ | 82.06 |
| 14465 | 530047029 | $ | 81.06 | 35473 | 530094948 | $ | 152.13 | 56480 | 530125957 | $ | 29.24 |
| 14466 | 530047031 | $ | 26.12 | 35474 | 530094949 | $ | 3,202.27 | 56481 | 530125959 | $ | 64.42 |
| 14467 | 530047032 | $ | 125.15 | 35475 | 530094951 | $ | 45.42 | 56482 | 530125960 | $ | 62.81 |
| 14468 | 530047033 | $ | 446.03 | 35476 | 530094955 | $ | 108.14 | 56483 | 530125961 | $ | 9.95 |
| 14469 | 530047034 | $ | 420.63 | 35477 | 530094956 | $ | 273.50 | 56484 | 530125962 | $ | 23.03 |
| 14470 | 530047035 | $ | 74.26 | 35478 | 530094957 | $ | 66.54 | 56485 | 530125964 | $ | 7.64 |
| 14471 | 530047036 | $ | 31.09 | 35479 | 530094958 | $ | 37.77 | 56486 | 530125965 | $ | 26.93 |
| 14472 | 530047038 | $ | 12.84 | 35480 | 530094959 | $ | 116.68 | 56487 | 530125966 | $ | 119.51 |
| 14473 | 530047039 | $ | 7.22 | 35481 | 530094960 | $ | 57.90 | 56488 | 530125967 | $ | 371.26 |
| 14474 | 530047040 | $ | 37.28 | 35482 | 530094961 | $ | 94.18 | 56489 | 530125968 | $ | 156.20 |
| 14475 | 530047042 | $ | 3.80 | 35483 | 530094962 | $ | 59.14 | 56490 | 530125969 | $ | 104.34 |
| 14476 | 530047043 | $ | 16.80 | 35484 | 530094963 | $ | 27.56 | 56491 | 530125971 | $ | 80.99 |
| 14477 | 530047045 | $ | 0.18 | 35485 | 530094964 | $ | 955.79 | 56492 | 530125972 | $ | 457.85 |
| 14478 | 530047046 | $ | 176.52 | 35486 | 530094965 | $ | 40.82 | 56493 | 530125973 | $ | 781.96 |
| 14479 | 530047047 | $ | 284.25 | 35487 | 530094967 | $ | 32.40 | 56494 | 530125974 | $ | 74.42 |
| 14480 | 530047049 | $ | 6.22 | 35488 | 530094968 | $ | 191.42 | 56495 | 530125976 | $ | 3.06 |
| 14481 | 530047056 | $ | 28.29 | 35489 | 530094971 | $ | 69.70 | 56496 | 530125977 | $ | 31.30 |
| 14482 | 530047061 | $ | 2.57 | 35490 | 530094973 | $ | 4.73 | 56497 | 530125978 | $ | 128.79 |
| 14483 | 530047064 | $ | 75.00 | 35491 | 530094974 | $ | 111.89 | 56498 | 530125979 | $ | 142.38 |
| 14484 | 530047067 | $ | 14.39 | 35492 | 530094975 | $ | 671.11 | 56499 | 530125980 | $ | 29.46 |
| 14485 | 530047068 | $ | 188.24 | 35493 | 530094976 | $ | 164.84 | 56500 | 530125981 | $ | 322.87 |
| 14486 | 530047071 | $ | 40.81 | 35494 | 530094980 | $ | 4.43 | 56501 | 530125984 | $ | 50.26 |
| 14487 | 530047073 | $ | 16.27 | 35495 | 530094981 | $ | 54.93 | 56502 | 530125986 | $ | 104.04 |
| 14488 | 530047074 | $ | 44.28 | 35496 | 530094983 | $ | 61.14 | 56503 | 530125987 | $ | 40.69 |
| 14489 | 530047075 | $ | 58.28 | 35497 | 530094985 | $ | 92.37 | 56504 | 530125988 | $ | 33.87 |
| 14490 | 530047080 | $ | 20.68 | 35498 | 530094986 | $ | 263.49 | 56505 | 530125989 | $ | 19.67 |
| 14491 | 530047081 | $ | 12.67 | 35499 | 530094987 | $ | 96.51 | 56506 | 530125991 | $ | 23.98 |
| 14492 | 530047082 | $ | 0.06 | 35500 | 530094988 | $ | 19.62 | 56507 | 530125993 | $ | 28.98 |
| 14493 | 530047084 | $ | 27.56 | 35501 | 530094995 | $ | 8.29 | 56508 | 530125994 | $ | 13.81 |
| 14494 | 530047087 | $ | 137.62 | 35502 | 530094996 | $ | 78.68 | 56509 | 530125997 | $ | 79.44 |
| 14495 | 530047088 | $ | 18.99 | 35503 | 530094997 | $ | 34.90 | 56510 | 530125998 | $ | 183.21 |
| 14496 | 530047089 | $ | 9.48 | 35504 | 530094998 | $ | 1,920.80 | 56511 | 530125999 | $ | 245.07 |
| 14497 | 530047090 | $ | 14.40 | 35505 | 530094999 | $ | 27.76 | 56512 | 530126000 | $ | 179.47 |
| 14498 | 530047093 | $ | 47.55 | 35506 | 530095001 | $ | 52.12 | 56513 | 530126001 | $ | 27.18 |
| 14499 | 530047094 | $ | 16.25 | 35507 | 530095004 | $ | 113.82 | 56514 | 530126002 | $ | 41.57 |
| 14500 | 530047097 | $ | 31.75 | 35508 | 530095005 | $ | 50.00 | 56515 | 530126003 | $ | 39.76 |
| 14501 | 530047098 | $ | 22.15 | 35509 | 530095007 | $ | 44.08 | 56516 | 530126005 | $ | 41.57 |
| 14502 | 530047100 | $ | 3.61 | 35510 | 530095008 | $ | 159.94 | 56517 | 530126007 | $ | 11.19 |
| 14503 | 530047101 | $ | 26.12 | 35511 | 530095012 | $ | 98.65 | 56518 | 530126008 | $ | 42.07 |
| 14504 | 530047105 | $ | 48.10 | 35512 | 530095013 | $ | 175.93 | 56519 | 530126009 | $ | 73.56 |
| 14505 | 530047106 | $ | 0.63 | 35513 | 530095014 | $ | 56.36 | 56520 | 530126011 | $ | 58.82 |
| 14506 | 530047107 | $ | 10.05 | 35514 | 530095016 | $ | 138.85 | 56521 | 530126012 | $ | 9.59 |
| 14507 | 530047109 | $ | 22.77 | 35515 | 530095017 | $ | 200.84 | 56522 | 530126013 | $ | 43.41 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 14508 | 530047112 | $ | 14.34 | 35516 | 530095018 | $ | 192.66 | 56523 | 530126014 | $ | 75.73 |
| 14509 | 530047113 | $ | 3.36 | 35517 | 530095019 | $ | 104.23 | 56524 | 530126015 | $ | 25.58 |
| 14510 | 530047114 | $ | 23.16 | 35518 | 530095020 | $ | 102.26 | 56525 | 530126018 | $ | 277.31 |
| 14511 | 530047117 | $ | 14.66 | 35519 | 530095022 | $ | 34.65 | 56526 | 530126019 | $ | 34.98 |
| 14512 | 530047119 | $ | 3.96 | 35520 | 530095023 | $ | 43.66 | 56527 | 530126021 | $ | 37.03 |
| 14513 | 530047120 | $ | 56.25 | 35521 | 530095024 | $ | 239.30 | 56528 | 530126022 | $ | 266.97 |
| 14514 | 530047123 | $ | 78.02 | 35522 | 530095025 | $ | 1,449.85 | 56529 | 530126024 | $ | 3.46 |
| 14515 | 530047124 | $ | 40.30 | 35523 | 530095026 | $ | 65.67 | 56530 | 530126025 | $ | 214.59 |
| 14516 | 530047125 | $ | 5.77 | 35524 | 530095027 | $ | 554.50 | 56531 | 530126026 | $ | 62.41 |
| 14517 | 530047128 | $ | 13.90 | 35525 | 530095029 | $ | 64.00 | 56532 | 530126027 | $ | 2.75 |
| 14518 | 530047129 | $ | 11.76 | 35526 | 530095030 | $ | 584.47 | 56533 | 530126029 | $ | 26.90 |
| 14519 | 530047131 | $ | 0.00 | 35527 | 530095033 | $ | 370.59 | 56534 | 530126033 | $ | 94.00 |
| 14520 | 530047135 | $ | 34.41 | 35528 | 530095034 | $ | 335.48 | 56535 | 530126034 | $ | 33.13 |
| 14521 | 530047137 | $ | 292.71 | 35529 | 530095037 | $ | 14.89 | 56536 | 530126037 | $ | 29.21 |
| 14522 | 530047138 | $ | 16.27 | 35530 | 530095043 | $ | 58.76 | 56537 | 530126038 | $ | 7.99 |
| 14523 | 530047139 | $ | 64.24 | 35531 | 530095045 | $ | 79.67 | 56538 | 530126039 | $ | 176.50 |
| 14524 | 530047140 | $ | 0.00 | 35532 | 530095046 | $ | 87.14 | 56539 | 530126040 | $ | 51.23 |
| 14525 | 530047141 | $ | 35.94 | 35533 | 530095048 | $ | 49.76 | 56540 | 530126042 | $ | 28.78 |
| 14526 | 530047145 | $ | 23.80 | 35534 | 530095049 | $ | 161.20 | 56541 | 530126044 | $ | 100.40 |
| 14527 | 530047146 | $ | 8.13 | 35535 | 530095051 | $ | 358.66 | 56542 | 530126046 | $ | 112.27 |
| 14528 | 530047149 | $ | 11.76 | 35536 | 530095053 | $ | 86.18 | 56543 | 530126047 | $ | 39.80 |
| 14529 | 530047151 | $ | 10.89 | 35537 | 530095054 | $ | 76.63 | 56544 | 530126048 | $ | 176.18 |
| 14530 | 530047155 | $ | 28.28 | 35538 | 530095056 | $ | 44.19 | 56545 | 530126049 | $ | 56.95 |
| 14531 | 530047156 | $ | 11.76 | 35539 | 530095057 | $ | 3.40 | 56546 | 530126051 | $ | 357.26 |
| 14532 | 530047159 | $ | 3.36 | 35540 | 530095058 | $ | 24.18 | 56547 | 530126053 | $ | 20.32 |
| 14533 | 530047162 | $ | 23.24 | 35541 | 530095059 | $ | 107.34 | 56548 | 530126057 | $ | 80.45 |
| 14534 | 530047166 | $ | 41.36 | 35542 | 530095060 | $ | 74.70 | 56549 | 530126058 | $ | 34.08 |
| 14535 | 530047169 | $ | 114.55 | 35543 | 530095061 | $ | 52.32 | 56550 | 530126059 | $ | 45.59 |
| 14536 | 530047170 | $ | 36.06 | 35544 | 530095064 | $ | 223.91 | 56551 | 530126060 | $ | 8.51 |
| 14537 | 530047172 | $ | 8.13 | 35545 | 530095065 | $ | 44.38 | 56552 | 530126062 | $ | 19.10 |
| 14538 | 530047173 | $ | 6.21 | 35546 | 530095066 | $ | 50.36 | 56553 | 530126063 | $ | 194.87 |
| 14539 | 530047174 | $ | 27.18 | 35547 | 530095067 | $ | 26.59 | 56554 | 530126064 | $ | 38.31 |
| 14540 | 530047176 | $ | 58.29 | 35548 | 530095068 | $ | 122.72 | 56555 | 530126065 | $ | 29.80 |
| 14541 | 530047180 | $ | 111.45 | 35549 | 530095071 | $ | 35.21 | 56556 | 530126066 | $ | 15.72 |
| 14542 | 530047181 | $ | 1.50 | 35550 | 530095072 | $ | 447.86 | 56557 | 530126067 | $ | 316.67 |
| 14543 | 530047184 | $ | 38.28 | 35551 | 530095073 | $ | 40.94 | 56558 | 530126068 | $ | 197.83 |
| 14544 | 530047186 | $ | 2.66 | 35552 | 530095077 | $ | 22.54 | 56559 | 530126069 | $ | 22.91 |
| 14545 | 530047190 | $ | 112.09 | 35553 | 530095079 | $ | 24.79 | 56560 | 530126070 | $ | 111.83 |
| 14546 | 530047191 | $ | 59.10 | 35554 | 530095081 | $ | 113.63 | 56561 | 530126071 | $ | 88.08 |
| 14547 | 530047192 | $ | 25.16 | 35555 | 530095082 | $ | 184.12 | 56562 | 530126072 | $ | 177.30 |
| 14548 | 530047196 | $ | 12.02 | 35556 | 530095084 | $ | 155.37 | 56563 | 530126074 | $ | 53.77 |
| 14549 | 530047199 | $ | 14.48 | 35557 | 530095085 | $ | 52.87 | 56564 | 530126075 | $ | 94.10 |
| 14550 | 530047200 | $ | 12.99 | 35558 | 530095086 | $ | 527.76 | 56565 | 530126077 | $ | 154.97 |
| 14551 | 530047201 | $ | 41.51 | 35559 | 530095087 | $ | 661.16 | 56566 | 530126078 | $ | 9.60 |
| 14552 | 530047203 | $ | 248.96 | 35560 | 530095088 | $ | 117.25 | 56567 | 530126080 | $ | 114.81 |
| 14553 | 530047205 | $ | 25.32 | 35561 | 530095090 | $ | 57.21 | 56568 | 530126081 | $ | 149.68 |
| 14554 | 530047207 | $ | 32.53 | 35562 | 530095097 | $ | 56.83 | 56569 | 530126082 | $ | 56.79 |
| 14555 | 530047209 | $ | 37.35 | 35563 | 530095098 | $ | 35.12 | 56570 | 530126084 | $ | 11.67 |
| 14556 | 530047210 | $ | 43.53 | 35564 | 530095101 | $ | 74.09 | 56571 | 530126085 | $ | 12.03 |
| 14557 | 530047211 | $ | 4.90 | 35565 | 530095102 | $ | 162.54 | 56572 | 530126087 | $ | 133.86 |
| 14558 | 530047212 | $ | 26.12 | 35566 | 530095103 | $ | 52.46 | 56573 | 530126088 | $ | 348.82 |
| 14559 | 530047213 | $ | 25.76 | 35567 | 530095105 | $ | 27.53 | 56574 | 530126092 | $ | 12.77 |
| 14560 | 530047216 | $ | 258.85 | 35568 | 530095106 | $ | 80.95 | 56575 | 530126093 | $ | 27.64 |
| 14561 | 530047218 | $ | 2.52 | 35569 | 530095108 | $ | 49.04 | 56576 | 530126094 | $ | 214.57 |
| 14562 | 530047219 | $ | 1,076.49 | 35570 | 530095110 | $ | 15.57 | 56577 | 530126095 | $ | 447.71 |
| 14563 | 530047223 | $ | 41.46 | 35571 | 530095111 | $ | 279.47 | 56578 | 530126096 | $ | 41.26 |
| 14564 | 530047224 | $ | 6.42 | 35572 | 530095112 | $ | 73.30 | 56579 | 530126097 | $ | 22.27 |
| 14565 | 530047226 | $ | 8.18 | 35573 | 530095113 | $ | 57.84 | 56580 | 530126098 | $ | 337.84 |
| 14566 | 530047227 | $ | 23.67 | 35574 | 530095114 | $ | 102.40 | 56581 | 530126099 | $ | 4.26 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14567 | 530047228 | $ | 43.89 | 35575 | 530095115 | $ | 90.17 | 56582 | 530126100 | $ | 182.97 |
| 14568 | 530047231 | $ | 95.75 | 35576 | 530095117 | $ | 281.44 | 56583 | 530126102 | $ | 21.28 |
| 14569 | 530047234 | $ | 3.41 | 35577 | 530095119 | $ | 171.05 | 56584 | 530126103 | $ | 193.16 |
| 14570 | 530047235 | $ | 71.69 | 35578 | 530095121 | $ | 509.93 | 56585 | 530126104 | $ | 57.78 |
| 14571 | 530047236 | $ | 1.64 | 35579 | 530095123 | $ | 11.55 | 56586 | 530126105 | $ | 28.96 |
| 14572 | 530047237 | $ | 2.12 | 35580 | 530095125 | $ | 30.02 | 56587 | 530126107 | $ | 62.35 |
| 14573 | 530047244 | $ | 109.97 | 35581 | 530095126 | $ | 197.14 | 56588 | 530126109 | $ | 304.71 |
| 14574 | 530047245 | $ | 270.84 | 35582 | 530095127 | $ | 129.19 | 56589 | 530126110 | $ | 41.66 |
| 14575 | 530047247 | $ | 24.39 | 35583 | 530095128 | $ | 51.65 | 56590 | 530126111 | $ | 1.60 |
| 14576 | 530047248 | $ | 27.81 | 35584 | 530095129 | $ | 55.11 | 56591 | 530126112 | $ | 34.49 |
| 14577 | 530047251 | $ | 54.52 | 35585 | 530095131 | $ | 96.85 | 56592 | 530126114 | $ | 72.67 |
| 14578 | 530047252 | $ | 32.17 | 35586 | 530095132 | $ | 30.99 | 56593 | 530126115 | $ | 198.21 |
| 14579 | 530047256 | $ | 20.15 | 35587 | 530095133 | $ | 200.50 | 56594 | 530126116 | $ | 38.28 |
| 14580 | 530047259 | $ | 9.30 | 35588 | 530095134 | $ | 48.94 | 56595 | 530126119 | $ | 36.57 |
| 14581 | 530047260 | $ | 8.53 | 35589 | 530095135 | $ | 194.11 | 56596 | 530126120 | $ | 41.55 |
| 14582 | 530047262 | $ | 7.22 | 35590 | 530095136 | $ | 44.63 | 56597 | 530126121 | $ | 33.08 |
| 14583 | 530047265 | $ | 26.10 | 35591 | 530095137 | $ | 6.11 | 56598 | 530126122 | $ | 58.50 |
| 14584 | 530047266 | $ | 13.10 | 35592 | 530095139 | $ | 304.79 | 56599 | 530126123 | $ | 70.50 |
| 14585 | 530047268 | $ | 36.06 | 35593 | 530095140 | $ | 242.88 | 56600 | 530126124 | $ | 105.12 |
| 14586 | 530047271 | $ | 157.71 | 35594 | 530095142 | $ | 105.75 | 56601 | 530126125 | $ | 51.79 |
| 14587 | 530047273 | $ | 12.01 | 35595 | 530095143 | $ | 32.33 | 56602 | 530126126 | $ | 114.16 |
| 14588 | 530047274 | $ | 4.46 | 35596 | 530095144 | $ | 44.21 | 56603 | 530126127 | $ | 95.97 |
| 14589 | 530047275 | $ | 24.35 | 35597 | 530095145 | $ | 31.32 | 56604 | 530126128 | $ | 68.10 |
| 14590 | 530047276 | $ | 7.84 | 35598 | 530095146 | $ | 84.30 | 56605 | 530126130 | $ | 17.40 |
| 14591 | 530047277 | $ | 36.42 | 35599 | 530095147 | $ | 80.49 | 56606 | 530126133 | $ | 25.09 |
| 14592 | 530047278 | $ | 0.09 | 35600 | 530095148 | $ | 344.16 | 56607 | 530126134 | $ | 37.88 |
| 14593 | 530047280 | $ | 102.03 | 35601 | 530095149 | $ | 88.20 | 56608 | 530126135 | $ | 40.95 |
| 14594 | 530047282 | $ | 40.92 | 35602 | 530095150 | $ | 23.24 | 56609 | 530126136 | $ | 115.64 |
| 14595 | 530047283 | $ | 11.99 | 35603 | 530095151 | $ | 58.96 | 56610 | 530126137 | $ | 40.83 |
| 14596 | 530047284 | $ | 8.28 | 35604 | 530095154 | $ | 39.23 | 56611 | 530126138 | $ | 19.46 |
| 14597 | 530047285 | $ | 258.85 | 35605 | 530095155 | $ | 263.80 | 56612 | 530126139 | $ | 87.17 |
| 14598 | 530047286 | $ | 19.59 | 35606 | 530095156 | $ | 102.13 | 56613 | 530126141 | $ | 92.87 |
| 14599 | 530047287 | $ | 66.07 | 35607 | 530095157 | $ | 37.54 | 56614 | 530126142 | $ | 15.56 |
| 14600 | 530047290 | $ | 11.76 | 35608 | 530095158 | $ | 330.64 | 56615 | 530126145 | $ | 231.73 |
| 14601 | 530047291 | $ | 28.28 | 35609 | 530095159 | $ | 66.13 | 56616 | 530126147 | $ | 244.66 |
| 14602 | 530047292 | $ | 115.00 | 35610 | 530095160 | $ | 45.37 | 56617 | 530126148 | $ | 3.57 |
| 14603 | 530047296 | $ | 8.13 | 35611 | 530095161 | $ | 5.19 | 56618 | 530126151 | $ | 55.02 |
| 14604 | 530047301 | $ | 287.61 | 35612 | 530095162 | $ | 8.20 | 56619 | 530126155 | $ | 17.03 |
| 14605 | 530047302 | $ | 197.64 | 35613 | 530095163 | $ | 241.57 | 56620 | 530126156 | $ | 12.27 |
| 14606 | 530047304 | $ | 20.15 | 35614 | 530095166 | $ | 48.20 | 56621 | 530126163 | $ | 3.82 |
| 14607 | 530047305 | $ | 33.81 | 35615 | 530095167 | $ | 56.79 | 56622 | 530126164 | $ | 547.32 |
| 14608 | 530047307 | $ | 16.08 | 35616 | 530095168 | $ | 988.88 | 56623 | 530126167 | $ | 8.23 |
| 14609 | 530047311 | $ | 204.92 | 35617 | 530095169 | $ | 76.53 | 56624 | 530126168 | $ | 223.64 |
| 14610 | 530047319 | $ | 8.13 | 35618 | 530095174 | $ | 5.42 | 56625 | 530126169 | $ | 45.20 |
| 14611 | 530047321 | $ | 0.54 | 35619 | 530095175 | $ | 436.26 | 56626 | 530126170 | $ | 134.20 |
| 14612 | 530047322 | $ | 2.13 | 35620 | 530095176 | $ | 47.90 | 56627 | 530126171 | $ | 212.77 |
| 14613 | 530047323 | $ | 3.61 | 35621 | 530095177 | $ | 72.15 | 56628 | 530126172 | $ | 3.60 |
| 14614 | 530047326 | $ | 2.30 | 35622 | 530095178 | $ | 77.91 | 56629 | 530126174 | $ | 54.17 |
| 14615 | 530047327 | $ | 11.46 | 35623 | 530095180 | $ | 62.40 | 56630 | 530126175 | $ | 64.19 |
| 14616 | 530047329 | $ | 3.42 | 35624 | 530095181 | $ | 28.42 | 56631 | 530126176 | $ | 29.43 |
| 14617 | 530047331 | $ | 51.89 | 35625 | 530095182 | $ | 30.09 | 56632 | 530126179 | $ | 215.15 |
| 14618 | 530047333 | $ | 11.77 | 35626 | 530095185 | $ | 127.81 | 56633 | 530126180 | $ | 256.92 |
| 14619 | 530047334 | $ | 71.41 | 35627 | 530095186 | $ | 174.00 | 56634 | 530126181 | $ | 0.39 |
| 14620 | 530047335 | $ | 21.09 | 35628 | 530095187 | $ | 109.08 | 56635 | 530126183 | $ | 81.02 |
| 14621 | 530047336 | $ | 8.13 | 35629 | 530095188 | $ | 241.33 | 56636 | 530126184 | $ | 36.95 |
| 14622 | 530047340 | $ | 45.92 | 35630 | 530095189 | $ | 61.29 | 56637 | 530126185 | $ | 82.44 |
| 14623 | 530047346 | $ | 4.75 | 35631 | 530095190 | $ | 1,382.81 | 56638 | 530126186 | $ | 1.80 |
| 14624 | 530047347 | $ | 12.23 | 35632 | 530095192 | $ | 185.20 | 56639 | 530126187 | $ | 34.83 |
| 14625 | 530047348 | $ | 28.28 | 35633 | 530095194 | $ | 43.30 | 56640 | 530126190 | $ | 30.86 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 14626 | 530047349 | $ | 7.52 | 35634 | 530095195 | $ | 31.90 | 56641 | 530126191 | $ | 12.77 |
| 14627 | 530047350 | $ | 73.26 | 35635 | 530095196 | $ | 1,160.78 | 56642 | 530126192 | $ | 100.89 |
| 14628 | 530047351 | $ | 19.59 | 35636 | 530095197 | $ | 145.03 | 56643 | 530126193 | $ | 12.77 |
| 14629 | 530047353 | $ | 794.52 | 35637 | 530095198 | $ | 50.02 | 56644 | 530126195 | $ | 99.15 |
| 14630 | 530047360 | $ | 6.80 | 35638 | 530095199 | $ | 49.56 | 56645 | 530126196 | $ | 11.72 |
| 14631 | 530047361 | $ | 42.23 | 35639 | 530095200 | $ | 280.45 | 56646 | 530126197 | $ | 67.97 |
| 14632 | 530047364 | $ | 3.92 | 35640 | 530095201 | $ | 36.62 | 56647 | 530126198 | $ | 3.82 |
| 14633 | 530047365 | $ | 173.41 | 35641 | 530095202 | $ | 38.33 | 56648 | 530126201 | $ | 58.31 |
| 14634 | 530047370 | $ | 95.75 | 35642 | 530095203 | $ | 95.93 | 56649 | 530126203 | $ | 463.65 |
| 14635 | 530047371 | $ | 2.47 | 35643 | 530095204 | $ | 58.21 | 56650 | 530126206 | $ | 88.20 |
| 14636 | 530047372 | $ | 83.27 | 35644 | 530095205 | $ | 83.76 | 56651 | 530126207 | $ | 53.73 |
| 14637 | 530047373 | $ | 46.74 | 35645 | 530095206 | $ | 26.70 | 56652 | 530126208 | $ | 173.80 |
| 14638 | 530047374 | $ | 140.21 | 35646 | 530095207 | $ | 141.41 | 56653 | 530126209 | $ | 114.86 |
| 14639 | 530047375 | $ | 55.99 | 35647 | 530095208 | $ | 17.52 | 56654 | 530126210 | $ | 58.07 |
| 14640 | 530047376 | $ | 4.63 | 35648 | 530095209 | $ | 160.53 | 56655 | 530126211 | $ | 40.23 |
| 14641 | 530047378 | $ | 0.00 | 35649 | 530095210 | $ | 0.58 | 56656 | 530126213 | $ | 59.16 |
| 14642 | 530047379 | $ | 123.53 | 35650 | 530095211 | $ | 40.50 | 56657 | 530126215 | $ | 40.87 |
| 14643 | 530047380 | $ | 3.27 | 35651 | 530095212 | $ | 49.91 | 56658 | 530126217 | $ | 70.09 |
| 14644 | 530047382 | $ | 2.25 | 35652 | 530095214 | $ | 33.45 | 56659 | 530126218 | $ | 18.36 |
| 14645 | 530047383 | $ | 98.47 | 35653 | 530095217 | $ | 30.98 | 56660 | 530126219 | $ | 29.50 |
| 14646 | 530047384 | $ | 17.99 | 35654 | 530095219 | $ | 125.72 | 56661 | 530126220 | $ | 12.22 |
| 14647 | 530047385 | $ | 109.90 | 35655 | 530095220 | $ | 118.44 | 56662 | 530126222 | $ | 63.91 |
| 14648 | 530047391 | $ | 679.47 | 35656 | 530095222 | $ | 71.22 | 56663 | 530126223 | $ | 107.12 |
| 14649 | 530047397 | $ | 11.46 | 35657 | 530095224 | $ | 122.36 | 56664 | 530126224 | $ | 9.43 |
| 14650 | 530047398 | $ | 7.84 | 35658 | 530095225 | $ | 98.30 | 56665 | 530126228 | $ | 46.82 |
| 14651 | 530047399 | $ | 24.15 | 35659 | 530095226 | $ | 35.14 | 56666 | 530126229 | $ | 99.38 |
| 14652 | 530047400 | $ | 1.31 | 35660 | 530095227 | $ | 138.59 | 56667 | 530126231 | $ | 173.65 |
| 14653 | 530047401 | $ | 69.96 | 35661 | 530095231 | $ | 14.98 | 56668 | 530126233 | $ | 177.47 |
| 14654 | 530047402 | $ | 8.51 | 35662 | 530095233 | $ | 39.05 | 56669 | 530126234 | $ | 61.75 |
| 14655 | 530047403 | $ | 2.69 | 35663 | 530095235 | $ | 33.14 | 56670 | 530126237 | $ | 215.96 |
| 14656 | 530047404 | $ | 43.60 | 35664 | 530095236 | $ | 18.96 | 56671 | 530126238 | $ | 299.36 |
| 14657 | 530047405 | $ | 9.24 | 35665 | 530095237 | $ | 111.15 | 56672 | 530126239 | $ | 4.58 |
| 14658 | 530047406 | $ | 56.22 | 35666 | 530095238 | $ | 29.52 | 56673 | 530126240 | $ | 25.68 |
| 14659 | 530047407 | $ | 32.61 | 35667 | 530095239 | $ | 659.10 | 56674 | 530126243 | $ | 44.38 |
| 14660 | 530047408 | $ | 30.61 | 35668 | 530095240 | $ | 10.45 | 56675 | 530126244 | $ | 69.61 |
| 14661 | 530047409 | $ | 3.61 | 35669 | 530095241 | $ | 97.66 | 56676 | 530126247 | $ | 55.15 |
| 14662 | 530047410 | $ | 32.17 | 35670 | 530095242 | $ | 382.11 | 56677 | 530126248 | $ | 56.49 |
| 14663 | 530047415 | $ | 43.85 | 35671 | 530095243 | $ | 266.96 | 56678 | 530126251 | $ | 183.80 |
| 14664 | 530047416 | $ | 1,049.80 | 35672 | 530095245 | $ | 40.01 | 56679 | 530126252 | $ | 48.22 |
| 14665 | 530047418 | $ | 9.47 | 35673 | 530095246 | $ | 52.50 | 56680 | 530126254 | $ | 56.75 |
| 14666 | 530047419 | $ | 18.59 | 35674 | 530095247 | $ | 510.35 | 56681 | 530126255 | $ | 195.52 |
| 14667 | 530047421 | $ | 13.30 | 35675 | 530095248 | $ | 34.15 | 56682 | 530126258 | $ | 80.54 |
| 14668 | 530047424 | $ | 19.61 | 35676 | 530095250 | $ | 84.88 | 56683 | 530126260 | $ | 29.14 |
| 14669 | 530047425 | $ | 9.25 | 35677 | 530095252 | $ | 4.31 | 56684 | 530126261 | $ | 100.66 |
| 14670 | 530047426 | $ | 424.22 | 35678 | 530095253 | $ | 58.23 | 56685 | 530126262 | $ | 25.54 |
| 14671 | 530047427 | $ | 45.92 | 35679 | 530095254 | $ | 165.34 | 56686 | 530126264 | $ | 212.22 |
| 14672 | 530047428 | $ | 578.81 | 35680 | 530095255 | $ | 351.08 | 56687 | 530126265 | $ | 4.68 |
| 14673 | 530047429 | $ | 25.36 | 35681 | 530095256 | $ | 33.12 | 56688 | 530126266 | $ | 49.81 |
| 14674 | 530047432 | $ | 11.85 | 35682 | 530095259 | $ | 114.29 | 56689 | 530126267 | $ | 31.69 |
| 14675 | 530047435 | $ | 3.61 | 35683 | 530095260 | $ | 68.97 | 56690 | 530126268 | $ | 9.19 |
| 14676 | 530047436 | $ | 9.01 | 35684 | 530095261 | $ | 197.03 | 56691 | 530126269 | $ | 24.48 |
| 14677 | 530047437 | $ | 297.45 | 35685 | 530095263 | $ | 113.98 | 56692 | 530126270 | $ | 27.84 |
| 14678 | 530047441 | $ | 3.61 | 35686 | 530095264 | $ | 63.85 | 56693 | 530126271 | $ | 103.34 |
| 14679 | 530047442 | $ | 77.66 | 35687 | 530095265 | $ | 23.00 | 56694 | 530126275 | $ | 35.84 |
| 14680 | 530047450 | $ | 56.22 | 35688 | 530095267 | $ | 57.55 | 56695 | 530126276 | $ | 6.83 |
| 14681 | 530047452 | $ | 26.12 | 35689 | 530095268 | $ | 20.31 | 56696 | 530126278 | $ | 29.05 |
| 14682 | 530047453 | $ | 94.73 | 35690 | 530095269 | $ | 179.67 | 56697 | 530126279 | $ | 117.48 |
| 14683 | 530047454 | $ | 221.10 | 35691 | 530095270 | $ | 49.40 | 56698 | 530126280 | $ | 662.17 |
| 14684 | 530047455 | $ | 16.27 | 35692 | 530095272 | $ | 496.59 | 56699 | 530126281 | $ | 147.57 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 14685 | 530047456 | $ | 12.38 | 35693 | 530095273 | $ | 29.58 | 56700 | 530126283 | $ | 365.74 |
| 14686 | 530047459 | $ | 66.20 | 35694 | 530095276 | $ | 219.05 | 56701 | 530126284 | $ | 740.68 |
| 14687 | 530047460 | $ | 135.17 | 35695 | 530095278 | $ | 143.10 | 56702 | 530126285 | $ | 78.57 |
| 14688 | 530047461 | $ | 136.12 | 35696 | 530095279 | $ | 37.57 | 56703 | 530126286 | $ | 26.71 |
| 14689 | 530047462 | $ | 140.00 | 35697 | 530095280 | $ | 2,101.88 | 56704 | 530126287 | $ | 54.77 |
| 14690 | 530047464 | $ | 207.19 | 35698 | 530095281 | $ | 9.81 | 56705 | 530126288 | $ | 80.46 |
| 14691 | 530047466 | $ | 146.40 | 35699 | 530095283 | $ | 106.84 | 56706 | 530126290 | $ | 127.13 |
| 14692 | 530047475 | $ | 68.93 | 35700 | 530095284 | $ | 41.73 | 56707 | 530126291 | $ | 54.65 |
| 14693 | 530047477 | $ | 9.90 | 35701 | 530095287 | $ | 7.33 | 56708 | 530126295 | $ | 2.40 |
| 14694 | 530047478 | $ | 3.02 | 35702 | 530095289 | $ | 60.53 | 56709 | 530126299 | $ | 150.61 |
| 14695 | 530047479 | $ | 16.25 | 35703 | 530095290 | $ | 263.92 | 56710 | 530126300 | $ | 78.84 |
| 14696 | 530047480 | $ | 24.90 | 35704 | 530095291 | $ | 3.82 | 56711 | 530126301 | $ | 1,019.22 |
| 14697 | 530047484 | $ | 14.01 | 35705 | 530095292 | $ | 88.18 | 56712 | 530126302 | $ | 56.40 |
| 14698 | 530047486 | $ | 5.35 | 35706 | 530095293 | $ | 165.91 | 56713 | 530126303 | $ | 42.53 |
| 14699 | 530047487 | $ | 93.45 | 35707 | 530095294 | $ | 487.81 | 56714 | 530126304 | $ | 1,224.44 |
| 14700 | 530047489 | $ | 12.10 | 35708 | 530095295 | $ | 1,020.86 | 56715 | 530126307 | $ | 65.55 |
| 14701 | 530047490 | $ | 6.65 | 35709 | 530095296 | $ | 55.42 | 56716 | 530126308 | $ | 183.46 |
| 14702 | 530047493 | $ | 97.97 | 35710 | 530095299 | $ | 60.77 | 56717 | 530126309 | $ | 27.53 |
| 14703 | 530047494 | $ | 1,650.77 | 35711 | 530095300 | $ | 310.01 | 56718 | 530126310 | $ | 189.29 |
| 14704 | 530047495 | $ | 0.00 | 35712 | 530095301 | $ | 427.30 | 56719 | 530126312 | $ | 188.08 |
| 14705 | 530047496 | $ | 26.82 | 35713 | 530095302 | $ | 71.40 | 56720 | 530126313 | $ | 30.15 |
| 14706 | 530047497 | $ | 4.75 | 35714 | 530095303 | $ | 49.36 | 56721 | 530126314 | $ | 123.45 |
| 14707 | 530047498 | $ | 3.92 | 35715 | 530095304 | $ | 42.92 | 56722 | 530126315 | $ | 427.35 |
| 14708 | 530047499 | $ | 48.30 | 35716 | 530095305 | $ | 75.88 | 56723 | 530126318 | $ | 150.67 |
| 14709 | 530047500 | $ | 52.32 | 35717 | 530095306 | $ | 51.22 | 56724 | 530126319 | $ | 37.80 |
| 14710 | 530047501 | $ | 8.51 | 35718 | 530095307 | $ | 219.65 | 56725 | 530126320 | $ | 87.12 |
| 14711 | 530047502 | $ | 12.01 | 35719 | 530095309 | $ | 216.79 | 56726 | 530126322 | $ | 78.32 |
| 14712 | 530047505 | $ | 6.69 | 35720 | 530095310 | $ | 151.89 | 56727 | 530126324 | $ | 145.24 |
| 14713 | 530047507 | $ | 1.44 | 35721 | 530095311 | $ | 11.19 | 56728 | 530126325 | $ | 135.40 |
| 14714 | 530047508 | $ | 0.50 | 35722 | 530095312 | $ | 26.49 | 56729 | 530126326 | $ | 23.65 |
| 14715 | 530047509 | $ | 83.27 | 35723 | 530095314 | $ | 44.86 | 56730 | 530126329 | $ | 97.98 |
| 14716 | 530047510 | $ | 24.40 | 35724 | 530095315 | $ | 150.12 | 56731 | 530126338 | $ | 155.37 |
| 14717 | 530047512 | $ | 45.92 | 35725 | 530095317 | $ | 37.76 | 56732 | 530126339 | $ | 139.44 |
| 14718 | 530047514 | $ | 105.86 | 35726 | 530095318 | $ | 26.15 | 56733 | 530126341 | $ | 15.40 |
| 14719 | 530047516 | $ | 67.85 | 35727 | 530095320 | $ | 259.39 | 56734 | 530126342 | $ | 1.11 |
| 14720 | 530047517 | $ | 28.40 | 35728 | 530095321 | $ | 889.55 | 56735 | 530126343 | $ | 68.62 |
| 14721 | 530047518 | $ | 21.09 | 35729 | 530095323 | $ | 66.45 | 56736 | 530126344 | $ | 1,610.04 |
| 14722 | 530047520 | $ | 17.00 | 35730 | 530095324 | $ | 39.68 | 56737 | 530126346 | $ | 126.83 |
| 14723 | 530047522 | $ | 203.25 | 35731 | 530095326 | $ | 85.46 | 56738 | 530126348 | $ | 7.38 |
| 14724 | 530047523 | $ | 146.40 | 35732 | 530095327 | $ | 43.18 | 56739 | 530126349 | $ | 102.88 |
| 14725 | 530047524 | $ | 7.84 | 35733 | 530095328 | $ | 87.75 | 56740 | 530126350 | $ | 56.39 |
| 14726 | 530047528 | $ | 35.36 | 35734 | 530095329 | $ | 244.77 | 56741 | 530126351 | $ | 0.01 |
| 14727 | 530047529 | $ | 23.39 | 35735 | 530095331 | $ | 112.51 | 56742 | 530126352 | $ | 313.97 |
| 14728 | 530047530 | $ | 17.00 | 35736 | 530095332 | $ | 359.14 | 56743 | 530126353 | $ | 92.56 |
| 14729 | 530047533 | $ | 3.80 | 35737 | 530095334 | $ | 27.64 | 56744 | 530126355 | $ | 81.21 |
| 14730 | 530047539 | $ | 2.03 | 35738 | 530095335 | $ | 105.25 | 56745 | 530126357 | $ | 43.78 |
| 14731 | 530047540 | $ | 40.85 | 35739 | 530095336 | $ | 22.09 | 56746 | 530126359 | $ | 59.59 |
| 14732 | 530047541 | $ | 45.90 | 35740 | 530095337 | $ | 35.80 | 56747 | 530126360 | $ | 247.88 |
| 14733 | 530047542 | $ | 27.15 | 35741 | 530095338 | $ | 63.77 | 56748 | 530126361 | $ | 6.86 |
| 14734 | 530047547 | $ | 25.77 | 35742 | 530095339 | $ | 15.18 | 56749 | 530126363 | $ | 51.16 |
| 14735 | 530047548 | $ | 21.77 | 35743 | 530095340 | $ | 64.94 | 56750 | 530126366 | $ | 55.01 |
| 14736 | 530047549 | $ | 140.79 | 35744 | 530095342 | $ | 210.44 | 56751 | 530126367 | $ | 15.01 |
| 14737 | 530047552 | $ | 660.97 | 35745 | 530095344 | $ | 186.80 | 56752 | 530126368 | $ | 364.94 |
| 14738 | 530047555 | $ | 113.16 | 35746 | 530095345 | $ | 96.61 | 56753 | 530126369 | $ | 380.20 |
| 14739 | 530047556 | $ | 8.53 | 35747 | 530095346 | $ | 55.05 | 56754 | 530126372 | $ | 24.79 |
| 14740 | 530047557 | $ | 25.02 | 35748 | 530095347 | $ | 59.45 | 56755 | 530126373 | $ | 53.13 |
| 14741 | 530047560 | $ | 19.59 | 35749 | 530095348 | $ | 36.48 | 56756 | 530126374 | $ | 130.25 |
| 14742 | 530047561 | $ | 2.94 | 35750 | 530095349 | $ | 755.20 | 56757 | 530126375 | $ | 154.62 |
| 14743 | 530047562 | $ | 17.44 | 35751 | 530095350 | $ | 68.69 | 56758 | 530126378 | $ | 28.90 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 14744 | 530047564 | $ | 9.86 | 35752 | 530095351 | $ | 5.35 | 56759 | 530126379 | $ | 36.97 |
| 14745 | 530047577 | $ | 1.44 | 35753 | 530095352 | $ | 54.75 | 56760 | 530126380 | $ | 5.34 |
| 14746 | 530047579 | $ | 27.28 | 35754 | 530095356 | $ | 75.87 | 56761 | 530126382 | $ | 256.17 |
| 14747 | 530047580 | $ | 12.43 | 35755 | 530095358 | $ | 37.31 | 56762 | 530126384 | $ | 49.58 |
| 14748 | 530047587 | $ | 31.11 | 35756 | 530095359 | $ | 143.84 | 56763 | 530126386 | $ | 27.76 |
| 14749 | 530047588 | $ | 5.77 | 35757 | 530095360 | $ | 104.23 | 56764 | 530126387 | $ | 250.96 |
| 14750 | 530047589 | $ | 32.05 | 35758 | 530095361 | $ | 29.43 | 56765 | 530126388 | $ | 662.36 |
| 14751 | 530047590 | $ | 32.05 | 35759 | 530095362 | $ | 72.78 | 56766 | 530126389 | $ | 27.44 |
| 14752 | 530047592 | $ | 12.37 | 35760 | 530095363 | $ | 589.72 | 56767 | 530126390 | $ | 8.51 |
| 14753 | 530047593 | $ | 25.87 | 35761 | 530095364 | $ | 1,181.74 | 56768 | 530126391 | $ | 58.56 |
| 14754 | 530047594 | $ | 0.22 | 35762 | 530095365 | $ | 21.24 | 56769 | 530126393 | $ | 39.21 |
| 14755 | 530047595 | $ | 5.38 | 35763 | 530095366 | $ | 28.39 | 56770 | 530126395 | $ | 79.68 |
| 14756 | 530047596 | $ | 99.43 | 35764 | 530095368 | $ | 160.62 | 56771 | 530126396 | $ | 104.48 |
| 14757 | 530047597 | $ | 77.38 | 35765 | 530095369 | $ | 36.10 | 56772 | 530126399 | $ | 41.12 |
| 14758 | 530047599 | $ | 6.80 | 35766 | 530095370 | $ | 49.59 | 56773 | 530126401 | $ | 59.89 |
| 14759 | 530047600 | $ | 35.74 | 35767 | 530095372 | $ | 62.02 | 56774 | 530126402 | $ | 82.55 |
| 14760 | 530047605 | $ | 332.11 | 35768 | 530095373 | $ | 38.03 | 56775 | 530126403 | $ | 218.11 |
| 14761 | 530047606 | $ | 53.61 | 35769 | 530095374 | $ | 122.76 | 56776 | 530126404 | $ | 17.03 |
| 14762 | 530047607 | $ | 47.57 | 35770 | 530095375 | $ | 125.52 | 56777 | 530126405 | $ | 26.24 |
| 14763 | 530047608 | $ | 5.87 | 35771 | 530095378 | $ | 194.91 | 56778 | 530126406 | $ | 34.05 |
| 14764 | 530047609 | $ | 77.12 | 35772 | 530095379 | $ | 11.90 | 56779 | 530126408 | $ | 7.11 |
| 14765 | 530047610 | $ | 17.32 | 35773 | 530095380 | $ | 101.70 | 56780 | 530126409 | $ | 50.30 |
| 14766 | 530047611 | $ | 79.92 | 35774 | 530095381 | $ | 40.30 | 56781 | 530126410 | $ | 138.31 |
| 14767 | 530047612 | $ | 13.15 | 35775 | 530095382 | $ | 30.82 | 56782 | 530126411 | $ | 18.34 |
| 14768 | 530047613 | $ | 80.73 | 35776 | 530095383 | $ | 24.02 | 56783 | 530126413 | $ | 66.99 |
| 14769 | 530047615 | $ | 12.01 | 35777 | 530095384 | $ | 420.42 | 56784 | 530126415 | $ | 283.80 |
| 14770 | 530047617 | $ | 97.46 | 35778 | 530095385 | $ | 49.38 | 56785 | 530126416 | $ | 17.59 |
| 14771 | 530047618 | $ | 88.89 | 35779 | 530095386 | $ | 175.98 | 56786 | 530126417 | $ | 290.04 |
| 14772 | 530047619 | $ | 57.51 | 35780 | 530095388 | $ | 325.17 | 56787 | 530126418 | $ | 27.61 |
| 14773 | 530047620 | $ | 0.68 | 35781 | 530095389 | $ | 51.60 | 56788 | 530126419 | $ | 148.51 |
| 14774 | 530047621 | $ | 334.34 | 35782 | 530095390 | $ | 14.08 | 56789 | 530126420 | $ | 249.12 |
| 14775 | 530047626 | $ | 249.57 | 35783 | 530095391 | $ | 24.02 | 56790 | 530126421 | $ | 367.87 |
| 14776 | 530047627 | $ | 59.35 | 35784 | 530095392 | $ | 1.60 | 56791 | 530126424 | $ | 93.47 |
| 14777 | 530047628 | $ | 4.24 | 35785 | 530095393 | $ | 61.51 | 56792 | 530126425 | $ | 73.65 |
| 14778 | 530047629 | $ | 103.62 | 35786 | 530095394 | $ | 143.54 | 56793 | 530126428 | $ | 15.72 |
| 14779 | 530047631 | $ | 142.00 | 35787 | 530095395 | $ | 32.30 | 56794 | 530126429 | $ | 66.84 |
| 14780 | 530047634 | $ | 15.58 | 35788 | 530095396 | $ | 407.49 | 56795 | 530126431 | $ | 228.89 |
| 14781 | 530047635 | $ | 9.82 | 35789 | 530095397 | $ | 230.06 | 56796 | 530126432 | $ | 25.58 |
| 14782 | 530047637 | $ | 112.09 | 35790 | 530095398 | $ | 14.56 | 56797 | 530126433 | $ | 53.00 |
| 14783 | 530047639 | $ | 6.80 | 35791 | 530095399 | $ | 4,262.04 | 56798 | 530126434 | $ | 248.97 |
| 14784 | 530047641 | $ | 0.00 | 35792 | 530095400 | $ | 91.73 | 56799 | 530126435 | $ | 288.49 |
| 14785 | 530047646 | $ | 87.75 | 35793 | 530095401 | $ | 36.54 | 56800 | 530126436 | $ | 59.51 |
| 14786 | 530047647 | $ | 21.34 | 35794 | 530095402 | $ | 141.47 | 56801 | 530126439 | $ | 157.31 |
| 14787 | 530047648 | $ | 85.57 | 35795 | 530095403 | $ | 18.96 | 56802 | 530126440 | $ | 122.46 |
| 14788 | 530047650 | $ | 10.29 | 35796 | 530095404 | $ | 16.93 | 56803 | 530126441 | $ | 4.26 |
| 14789 | 530047654 | $ | 6.85 | 35797 | 530095405 | $ | 79.94 | 56804 | 530126442 | $ | 16.43 |
| 14790 | 530047657 | $ | 3.61 | 35798 | 530095406 | $ | 241.66 | 56805 | 530126443 | $ | 368.60 |
| 14791 | 530047658 | $ | 18.66 | 35799 | 530095408 | $ | 197.98 | 56806 | 530126444 | $ | 38.31 |
| 14792 | 530047659 | $ | 0.95 | 35800 | 530095409 | $ | 49.99 | 56807 | 530126445 | $ | 199.34 |
| 14793 | 530047660 | $ | 13.08 | 35801 | 530095413 | $ | 258.73 | 56808 | 530126448 | $ | 170.04 |
| 14794 | 530047661 | $ | 106.02 | 35802 | 530095414 | $ | 229.67 | 56809 | 530126451 | $ | 48.83 |
| 14795 | 530047662 | $ | 36.42 | 35803 | 530095415 | $ | 157.55 | 56810 | 530126452 | $ | 561.16 |
| 14796 | 530047664 | $ | 72.01 | 35804 | 530095416 | $ | 57.07 | 56811 | 530126453 | $ | 342.70 |
| 14797 | 530047670 | $ | 35.08 | 35805 | 530095417 | $ | 41.01 | 56812 | 530126455 | $ | 5.85 |
| 14798 | 530047672 | $ | 2.28 | 35806 | 530095419 | $ | 5.82 | 56813 | 530126456 | $ | 89.04 |
| 14799 | 530047674 | $ | 79.07 | 35807 | 530095421 | $ | 15.25 | 56814 | 530126460 | $ | 144.05 |
| 14800 | 530047675 | $ | 2.98 | 35808 | 530095424 | $ | 34.97 | 56815 | 530126461 | $ | 278.79 |
| 14801 | 530047676 | $ | 35.87 | 35809 | 530095425 | $ | 57.89 | 56816 | 530126464 | $ | 37.65 |
| 14802 | 530047677 | $ | 84.15 | 35810 | 530095426 | $ | 74.64 | 56817 | 530126465 | $ | 1,767.01 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 14803 | 530047678 | $ | 3.40 | 35811 | 530095427 | $ | 8.09 | 56818 | 530126466 | $ | 261.25 |
| 14804 | 530047680 | $ | 104.36 | 35812 | 530095428 | $ | 37.08 | 56819 | 530126467 | $ | 160.03 |
| 14805 | 530047682 | $ | 45.87 | 35813 | 530095429 | $ | 24.12 | 56820 | 530126468 | $ | 78.63 |
| 14806 | 530047687 | $ | 20.51 | 35814 | 530095430 | $ | 57.96 | 56821 | 530126469 | $ | 976.52 |
| 14807 | 530047692 | $ | 23.72 | 35815 | 530095431 | $ | 8.48 | 56822 | 530126470 | $ | 92.40 |
| 14808 | 530047693 | $ | 40.31 | 35816 | 530095433 | $ | 32.15 | 56823 | 530126471 | $ | 587.58 |
| 14809 | 530047695 | $ | 15.55 | 35817 | 530095434 | $ | 55.66 | 56824 | 530126472 | $ | 56.73 |
| 14810 | 530047696 | $ | 3.92 | 35818 | 530095435 | $ | 69.97 | 56825 | 530126473 | $ | 28.47 |
| 14811 | 530047698 | $ | 10.61 | 35819 | 530095436 | $ | 228.76 | 56826 | 530126474 | $ | 156.99 |
| 14812 | 530047699 | $ | 8.14 | 35820 | 530095437 | $ | 75.55 | 56827 | 530126475 | $ | 573.30 |
| 14813 | 530047700 | $ | 1.35 | 35821 | 530095439 | $ | 59.14 | 56828 | 530126476 | $ | 224.30 |
| 14814 | 530047701 | $ | 24.03 | 35822 | 530095440 | $ | 72.12 | 56829 | 530126477 | $ | 22.60 |
| 14815 | 530047703 | $ | 25.77 | 35823 | 530095441 | $ | 96.22 | 56830 | 530126478 | $ | 83.20 |
| 14816 | 530047704 | $ | 24.60 | 35824 | 530095442 | $ | 61.41 | 56831 | 530126480 | $ | 70.09 |
| 14817 | 530047705 | $ | 41.13 | 35825 | 530095443 | $ | 476.29 | 56832 | 530126481 | $ | 25.54 |
| 14818 | 530047707 | $ | 1.22 | 35826 | 530095444 | $ | 151.86 | 56833 | 530126482 | $ | 26.46 |
| 14819 | 530047710 | $ | 126.72 | 35827 | 530095445 | $ | 94.69 | 56834 | 530126483 | $ | 57.71 |
| 14820 | 530047712 | $ | 34.35 | 35828 | 530095448 | $ | 263.48 | 56835 | 530126485 | $ | 83.50 |
| 14821 | 530047714 | $ | 24.74 | 35829 | 530095449 | $ | 45.65 | 56836 | 530126491 | $ | 45.36 |
| 14822 | 530047716 | $ | 9.83 | 35830 | 530095452 | $ | 28.90 | 56837 | 530126492 | $ | 21.28 |
| 14823 | 530047717 | $ | 65.12 | 35831 | 530095453 | $ | 50.30 | 56838 | 530126493 | $ | 233.69 |
| 14824 | 530047718 | $ | 19.70 | 35832 | 530095454 | $ | 27.59 | 56839 | 530126494 | $ | 39.10 |
| 14825 | 530047720 | $ | 13.91 | 35833 | 530095455 | $ | 48.75 | 56840 | 530126496 | $ | 12.77 |
| 14826 | 530047731 | $ | 4.77 | 35834 | 530095456 | $ | 362.30 | 56841 | 530126498 | $ | 42.85 |
| 14827 | 530047733 | $ | 5.07 | 35835 | 530095457 | $ | 32.77 | 56842 | 530126499 | $ | 285.25 |
| 14828 | 530047735 | $ | 4.79 | 35836 | 530095458 | $ | 29.33 | 56843 | 530126500 | $ | 98.68 |
| 14829 | 530047736 | $ | 30.60 | 35837 | 530095459 | $ | 436.25 | 56844 | 530126501 | $ | 25.72 |
| 14830 | 530047740 | $ | 9.42 | 35838 | 530095460 | $ | 29.11 | 56845 | 530126503 | $ | 283.00 |
| 14831 | 530047744 | $ | 1.04 | 35839 | 530095461 | $ | 233.20 | 56846 | 530126504 | $ | 29.26 |
| 14832 | 530047746 | $ | 32.17 | 35840 | 530095463 | $ | 83.95 | 56847 | 530126505 | $ | 668.13 |
| 14833 | 530047747 | $ | 22.34 | 35841 | 530095464 | $ | 105.47 | 56848 | 530126506 | $ | 316.97 |
| 14834 | 530047748 | $ | 16.27 | 35842 | 530095465 | $ | 33.94 | 56849 | 530126508 | $ | 450.60 |
| 14835 | 530047750 | $ | 31.01 | 35843 | 530095466 | $ | 67.58 | 56850 | 530126510 | $ | 1,025.74 |
| 14836 | 530047751 | $ | 20.40 | 35844 | 530095468 | $ | 8.76 | 56851 | 530126511 | $ | 54.06 |
| 14837 | 530047753 | $ | 619.02 | 35845 | 530095469 | $ | 32.16 | 56852 | 530126513 | $ | 104.22 |
| 14838 | 530047754 | $ | 2.25 | 35846 | 530095470 | $ | 61.96 | 56853 | 530126514 | $ | 11.53 |
| 14839 | 530047756 | $ | 10.61 | 35847 | 530095474 | $ | 36.42 | 56854 | 530126515 | $ | 67.80 |
| 14840 | 530047758 | $ | 165.54 | 35848 | 530095475 | $ | 158.70 | 56855 | 530126516 | $ | 94.39 |
| 14841 | 530047761 | $ | 0.00 | 35849 | 530095476 | $ | 196.84 | 56856 | 530126518 | $ | 147.42 |
| 14842 | 530047765 | $ | 2.47 | 35850 | 530095478 | $ | 205.22 | 56857 | 530126523 | $ | 299.90 |
| 14843 | 530047769 | $ | 36.42 | 35851 | 530095479 | $ | 242.15 | 56858 | 530126526 | $ | 3.79 |
| 14844 | 530047775 | $ | 3.61 | 35852 | 530095480 | $ | 62.51 | 56859 | 530126527 | $ | 28.71 |
| 14845 | 530047777 | $ | 6.13 | 35853 | 530095481 | $ | 111.09 | 56860 | 530126529 | $ | 6.60 |
| 14846 | 530047779 | $ | 8.74 | 35854 | 530095484 | $ | 1,013.68 | 56861 | 530126530 | $ | 48.03 |
| 14847 | 530047781 | $ | 26.76 | 35855 | 530095485 | $ | 1.35 | 56862 | 530126532 | $ | 25.38 |
| 14848 | 530047783 | $ | 45.92 | 35856 | 530095486 | $ | 40.65 | 56863 | 530126534 | $ | 27.02 |
| 14849 | 530047785 | $ | 8.17 | 35857 | 530095487 | $ | 100.69 | 56864 | 530126535 | $ | 51.26 |
| 14850 | 530047786 | $ | 2.07 | 35858 | 530095488 | $ | 189.41 | 56865 | 530126538 | $ | 50.93 |
| 14851 | 530047787 | $ | 4.26 | 35859 | 530095489 | $ | 39.49 | 56866 | 530126539 | $ | 87.33 |
| 14852 | 530047788 | $ | 44.07 | 35860 | 530095490 | $ | 43.53 | 56867 | 530126540 | $ | 78.55 |
| 14853 | 530047789 | $ | 48.23 | 35861 | 530095491 | $ | 129.28 | 56868 | 530126541 | $ | 29.68 |
| 14854 | 530047792 | $ | 5.62 | 35862 | 530095493 | $ | 79.65 | 56869 | 530126542 | $ | 12.01 |
| 14855 | 530047794 | $ | 68.58 | 35863 | 530095494 | $ | 92.14 | 56870 | 530126544 | $ | 32.38 |
| 14856 | 530047795 | $ | 66.47 | 35864 | 530095495 | $ | 116.71 | 56871 | 530126546 | $ | 70.94 |
| 14857 | 530047800 | $ | 9.40 | 35865 | 530095497 | $ | 62.36 | 56872 | 530126547 | $ | 67.57 |
| 14858 | 530047801 | $ | 8.72 | 35866 | 530095498 | $ | 197.09 | 56873 | 530126550 | $ | 97.53 |
| 14859 | 530047803 | $ | 21.18 | 35867 | 530095499 | $ | 40.97 | 56874 | 530126551 | $ | 176.39 |
| 14860 | 530047804 | $ | 12.37 | 35868 | 530095500 | $ | 131.65 | 56875 | 530126552 | $ | 14.71 |
| 14861 | 530047806 | $ | 2.96 | 35869 | 530095501 | $ | 671.89 | 56876 | 530126553 | $ | 33.53 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 14862 | 530047810 | $ | 12.88 | 35870 | 530095502 | $ | 211.98 | 56877 | 530126554 | $ | 208.71 |
| 14863 | 530047815 | $ | 54.42 | 35871 | 530095503 | $ | 58.59 | 56878 | 530126555 | $ | 45.35 |
| 14864 | 530047816 | $ | 31.75 | 35872 | 530095504 | $ | 243.71 | 56879 | 530126556 | $ | 132.74 |
| 14865 | 530047817 | $ | 688.72 | 35873 | 530095505 | $ | 810.75 | 56880 | 530126557 | $ | 74.65 |
| 14866 | 530047821 | $ | 9.86 | 35874 | 530095506 | $ | 21.78 | 56881 | 530126558 | $ | 358.08 |
| 14867 | 530047822 | $ | 6.22 | 35875 | 530095507 | $ | 47.38 | 56882 | 530126559 | $ | 39.47 |
| 14868 | 530047823 | $ | 122.39 | 35876 | 530095508 | $ | 201.30 | 56883 | 530126560 | $ | 40.17 |
| 14869 | 530047828 | $ | 16.25 | 35877 | 530095509 | $ | 62.79 | 56884 | 530126562 | $ | 207.83 |
| 14870 | 530047829 | $ | 23.08 | 35878 | 530095510 | $ | 55.09 | 56885 | 530126564 | $ | 30.79 |
| 14871 | 530047835 | $ | 48.43 | 35879 | 530095511 | $ | 36.57 | 56886 | 530126565 | $ | 216.08 |
| 14872 | 530047836 | $ | 47.31 | 35880 | 530095512 | $ | 103.13 | 56887 | 530126566 | $ | 13.20 |
| 14873 | 530047837 | $ | 34.43 | 35881 | 530095513 | $ | 250.50 | 56888 | 530126567 | $ | 165.16 |
| 14874 | 530047838 | $ | 52.61 | 35882 | 530095514 | $ | 265.15 | 56889 | 530126568 | $ | 130.63 |
| 14875 | 530047839 | $ | 1.40 | 35883 | 530095515 | $ | 142.12 | 56890 | 530126569 | $ | 36.89 |
| 14876 | 530047841 | $ | 29.88 | 35884 | 530095516 | $ | 93.22 | 56891 | 530126573 | $ | 283.92 |
| 14877 | 530047842 | $ | 20.15 | 35885 | 530095517 | $ | 33.15 | 56892 | 530126575 | $ | 5.82 |
| 14878 | 530047845 | $ | 16.11 | 35886 | 530095518 | $ | 36.33 | 56893 | 530126576 | $ | 107.89 |
| 14879 | 530047846 | $ | 61.21 | 35887 | 530095519 | $ | 137.16 | 56894 | 530126578 | $ | 14.83 |
| 14880 | 530047848 | $ | 2.30 | 35888 | 530095520 | $ | 47.16 | 56895 | 530126580 | $ | 42.29 |
| 14881 | 530047849 | $ | 134.82 | 35889 | 530095522 | $ | 52.38 | 56896 | 530126582 | $ | 40.97 |
| 14882 | 530047850 | $ | 59.80 | 35890 | 530095525 | $ | 65.88 | 56897 | 530126583 | $ | 371.19 |
| 14883 | 530047851 | $ | 16.74 | 35891 | 530095526 | $ | 32.69 | 56898 | 530126584 | $ | 164.15 |
| 14884 | 530047852 | $ | 23.79 | 35892 | 530095527 | $ | 609.95 | 56899 | 530126585 | $ | 146.15 |
| 14885 | 530047856 | $ | 3.61 | 35893 | 530095528 | $ | 55.44 | 56900 | 530126587 | $ | 178.32 |
| 14886 | 530047858 | $ | 126.17 | 35894 | 530095530 | $ | 651.81 | 56901 | 530126589 | $ | 161.48 |
| 14887 | 530047860 | $ | 8.30 | 35895 | 530095531 | $ | 31.70 | 56902 | 530126590 | $ | 354.43 |
| 14888 | 530047862 | $ | 63.29 | 35896 | 530095532 | $ | 288.59 | 56903 | 530126591 | $ | 20.63 |
| 14889 | 530047863 | $ | 118.97 | 35897 | 530095533 | $ | 28.08 | 56904 | 530126592 | $ | 58.06 |
| 14890 | 530047866 | $ | 48.40 | 35898 | 530095534 | $ | 117.79 | 56905 | 530126594 | $ | 55.34 |
| 14891 | 530047867 | $ | 45.40 | 35899 | 530095535 | $ | 28.94 | 56906 | 530126595 | $ | 111.63 |
| 14892 | 530047869 | $ | 15.91 | 35900 | 530095536 | $ | 97.23 | 56907 | 530126597 | $ | 86.22 |
| 14893 | 530047870 | $ | 11.16 | 35901 | 530095537 | $ | 837.00 | 56908 | 530126599 | $ | 656.07 |
| 14894 | 530047871 | $ | 168.97 | 35902 | 530095538 | $ | 198.64 | 56909 | 530126600 | $ | 89.66 |
| 14895 | 530047872 | $ | 150.96 | 35903 | 530095539 | $ | 11.49 | 56910 | 530126601 | $ | 515.06 |
| 14896 | 530047873 | $ | 32.17 | 35904 | 530095541 | $ | 67.55 | 56911 | 530126604 | $ | 84.95 |
| 14897 | 530047875 | $ | 20.97 | 35905 | 530095542 | $ | 1.36 | 56912 | 530126606 | $ | 95.05 |
| 14898 | 530047877 | $ | 11.76 | 35906 | 530095545 | $ | 365.36 | 56913 | 530126607 | $ | 165.79 |
| 14899 | 530047878 | $ | 8.94 | 35907 | 530095546 | $ | 94.31 | 56914 | 530126608 | $ | 41.06 |
| 14900 | 530047880 | $ | 57.12 | 35908 | 530095547 | $ | 203.28 | 56915 | 530126609 | $ | 81.23 |
| 14901 | 530047881 | $ | 199.79 | 35909 | 530095548 | $ | 3.69 | 56916 | 530126611 | $ | 430.10 |
| 14902 | 530047884 | $ | 24.11 | 35910 | 530095549 | $ | 38.62 | 56917 | 530126613 | $ | 57.62 |
| 14903 | 530047885 | $ | 103.43 | 35911 | 530095550 | $ | 1,036.98 | 56918 | 530126614 | $ | 95.04 |
| 14904 | 530047886 | $ | 19.47 | 35912 | 530095551 | $ | 104.50 | 56919 | 530126616 | $ | 63.00 |
| 14905 | 530047887 | $ | 420.93 | 35913 | 530095552 | $ | 53.23 | 56920 | 530126617 | $ | 129.47 |
| 14906 | 530047888 | $ | 27.21 | 35914 | 530095553 | $ | 74.64 | 56921 | 530126619 | $ | 66.16 |
| 14907 | 530047889 | $ | 57.66 | 35915 | 530095554 | $ | 46.61 | 56922 | 530126621 | $ | 42.51 |
| 14908 | 530047890 | $ | 5.60 | 35916 | 530095555 | $ | 156.13 | 56923 | 530126622 | $ | 39.03 |
| 14909 | 530047893 | $ | 26.12 | 35917 | 530095556 | $ | 62.57 | 56924 | 530126623 | $ | 45.85 |
| 14910 | 530047894 | $ | 30.40 | 35918 | 530095557 | $ | 207.59 | 56925 | 530126624 | $ | 410.53 |
| 14911 | 530047895 | $ | 43.59 | 35919 | 530095558 | $ | 229.96 | 56926 | 530126625 | $ | 59.27 |
| 14912 | 530047896 | $ | 206.46 | 35920 | 530095559 | $ | 38.11 | 56927 | 530126626 | $ | 87.70 |
| 14913 | 530047897 | $ | 17.18 | 35921 | 530095560 | $ | 148.81 | 56928 | 530126628 | $ | 1,844.10 |
| 14914 | 530047900 | $ | 4.55 | 35922 | 530095561 | $ | 34.04 | 56929 | 530126629 | $ | 668.99 |
| 14915 | 530047902 | $ | 27.29 | 35923 | 530095563 | $ | 54.41 | 56930 | 530126630 | $ | 6.60 |
| 14916 | 530047903 | $ | 40.56 | 35924 | 530095566 | $ | 83.22 | 56931 | 530126631 | $ | 36.76 |
| 14917 | 530047905 | $ | 56.22 | 35925 | 530095568 | $ | 80.25 | 56932 | 530126632 | $ | 11.59 |
| 14918 | 530047906 | $ | 28.29 | 35926 | 530095570 | $ | 52.13 | 56933 | 530126634 | $ | 36.77 |
| 14919 | 530047908 | $ | 0.07 | 35927 | 530095572 | $ | 141.60 | 56934 | 530126635 | $ | 271.53 |
| 14920 | 530047910 | $ | 22.21 | 35928 | 530095573 | $ | 60.81 | 56935 | 530126638 | $ | 36.21 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 14921 | 530047912 | $ | 32.17 | 35929 | 530095575 | $ | 124.43 | 56936 | 530126639 | $ | 26.52 |
| 14922 | 530047913 | $ | 19.74 | 35930 | 530095576 | $ | 24.74 | 56937 | 530126641 | $ | 47.33 |
| 14923 | 530047914 | $ | 36.07 | 35931 | 530095577 | $ | 229.46 | 56938 | 530126643 | $ | 114.36 |
| 14924 | 530047915 | $ | 4.55 | 35932 | 530095578 | $ | 2.21 | 56939 | 530126645 | $ | 47.60 |
| 14925 | 530047917 | $ | 99.43 | 35933 | 530095581 | $ | 31.62 | 56940 | 530126647 | $ | 293.95 |
| 14926 | 530047918 | $ | 3.61 | 35934 | 530095583 | $ | 37.85 | 56941 | 530126648 | $ | 193.74 |
| 14927 | 530047920 | $ | 6.84 | 35935 | 530095584 | $ | 441.55 | 56942 | 530126649 | $ | 9.56 |
| 14928 | 530047922 | $ | 55.63 | 35936 | 530095585 | $ | 64.59 | 56943 | 530126650 | $ | 35.17 |
| 14929 | 530047930 | $ | 17.27 | 35937 | 530095586 | $ | 1,383.20 | 56944 | 530126651 | $ | 125.61 |
| 14930 | 530047932 | $ | 60.46 | 35938 | 530095588 | $ | 28.90 | 56945 | 530126652 | $ | 50.30 |
| 14931 | 530047935 | $ | 20.15 | 35939 | 530095589 | $ | 56.70 | 56946 | 530126653 | $ | 378.22 |
| 14932 | 530047936 | $ | 3.40 | 35940 | 530095590 | $ | 373.67 | 56947 | 530126655 | $ | 143.49 |
| 14933 | 530047938 | $ | 1.13 | 35941 | 530095591 | $ | 21.37 | 56948 | 530126657 | $ | 128.74 |
| 14934 | 530047939 | $ | 21.59 | 35942 | 530095594 | $ | 89.04 | 56949 | 530126660 | $ | 40.22 |
| 14935 | 530047941 | $ | 28.42 | 35943 | 530095595 | $ | 24.44 | 56950 | 530126661 | $ | 920.37 |
| 14936 | 530047944 | $ | 0.21 | 35944 | 530095596 | $ | 247.45 | 56951 | 530126662 | $ | 120.57 |
| 14937 | 530047945 | $ | 13.60 | 35945 | 530095597 | $ | 74.28 | 56952 | 530126664 | $ | 103.14 |
| 14938 | 530047947 | $ | 20.15 | 35946 | 530095598 | $ | 164.91 | 56953 | 530126666 | $ | 14.67 |
| 14939 | 530047948 | $ | 34.85 | 35947 | 530095599 | $ | 36.74 | 56954 | 530126668 | $ | 52.40 |
| 14940 | 530047949 | $ | 8.13 | 35948 | 530095601 | $ | 82.19 | 56955 | 530126669 | $ | 71.74 |
| 14941 | 530047950 | $ | 97.82 | 35949 | 530095602 | $ | 127.22 | 56956 | 530126671 | $ | 191.92 |
| 14942 | 530047951 | $ | 36.42 | 35950 | 530095603 | $ | 41.36 | 56957 | 530126673 | $ | 66.95 |
| 14943 | 530047952 | $ | 21.59 | 35951 | 530095604 | $ | 219.92 | 56958 | 530126674 | $ | 89.93 |
| 14944 | 530047954 | $ | 294.19 | 35952 | 530095607 | $ | 94.88 | 56959 | 530126675 | $ | 375.47 |
| 14945 | 530047956 | $ | 8.37 | 35953 | 530095608 | $ | 210.02 | 56960 | 530126677 | $ | 41.84 |
| 14946 | 530047959 | $ | 4.95 | 35954 | 530095609 | $ | 80.35 | 56961 | 530126678 | $ | 76.96 |
| 14947 | 530047962 | $ | 69.09 | 35955 | 530095610 | $ | 70.59 | 56962 | 530126679 | $ | 66.86 |
| 14948 | 530047964 | $ | 19.24 | 35956 | 530095611 | $ | 46.20 | 56963 | 530126680 | $ | 183.31 |
| 14949 | 530047965 | $ | 76.23 | 35957 | 530095612 | $ | 377.43 | 56964 | 530126682 | $ | 50.67 |
| 14950 | 530047966 | $ | 17.25 | 35958 | 530095613 | $ | 3.06 | 56965 | 530126683 | $ | 237.68 |
| 14951 | 530047968 | $ | 7.45 | 35959 | 530095614 | $ | 29.05 | 56966 | 530126684 | $ | 54.36 |
| 14952 | 530047973 | $ | 12.02 | 35960 | 530095615 | $ | 57.95 | 56967 | 530126686 | $ | 75.91 |
| 14953 | 530047975 | $ | 21.77 | 35961 | 530095617 | $ | 32.01 | 56968 | 530126690 | $ | 11.83 |
| 14954 | 530047976 | $ | 3.96 | 35962 | 530095618 | $ | 62.50 | 56969 | 530126691 | $ | 3.80 |
| 14955 | 530047978 | $ | 7.16 | 35963 | 530095619 | $ | 120.96 | 56970 | 530126692 | $ | 112.59 |
| 14956 | 530047979 | $ | 23.61 | 35964 | 530095620 | $ | 29.68 | 56971 | 530126695 | $ | 162.06 |
| 14957 | 530047980 | $ | 34.00 | 35965 | 530095621 | $ | 24.33 | 56972 | 530126696 | $ | 692.38 |
| 14958 | 530047982 | $ | 23.51 | 35966 | 530095622 | $ | 187.77 | 56973 | 530126697 | $ | 109.32 |
| 14959 | 530047983 | $ | 61.03 | 35967 | 530095625 | $ | 44.05 | 56974 | 530126699 | $ | 188.96 |
| 14960 | 530047985 | $ | 593.19 | 35968 | 530095626 | $ | 92.80 | 56975 | 530126701 | $ | 43.53 |
| 14961 | 530047986 | $ | 3.92 | 35969 | 530095628 | $ | 34.49 | 56976 | 530126702 | $ | 60.59 |
| 14962 | 530047988 | $ | 32.95 | 35970 | 530095629 | $ | 63.62 | 56977 | 530126703 | $ | 95.11 |
| 14963 | 530047989 | $ | 17.77 | 35971 | 530095630 | $ | 166.75 | 56978 | 530126705 | $ | 49.50 |
| 14964 | 530047991 | $ | 131.71 | 35972 | 530095631 | $ | 55.29 | 56979 | 530126706 | $ | 92.31 |
| 14965 | 530047994 | $ | 123.58 | 35973 | 530095632 | $ | 221.97 | 56980 | 530126707 | $ | 107.13 |
| 14966 | 530047995 | $ | 23.82 | 35974 | 530095633 | $ | 51.69 | 56981 | 530126708 | $ | 54.17 |
| 14967 | 530047997 | $ | 34.00 | 35975 | 530095634 | $ | 53.54 | 56982 | 530126709 | $ | 67.09 |
| 14968 | 530048000 | $ | 3.61 | 35976 | 530095635 | $ | 33.47 | 56983 | 530126710 | $ | 91.07 |
| 14969 | 530048001 | $ | 264.63 | 35977 | 530095636 | $ | 25.18 | 56984 | 530126711 | $ | 23.19 |
| 14970 | 530048003 | $ | 5.09 | 35978 | 530095637 | $ | 95.59 | 56985 | 530126712 | $ | 124.46 |
| 14971 | 530048004 | $ | 13.60 | 35979 | 530095639 | $ | 40.79 | 56986 | 530126713 | $ | 12.33 |
| 14972 | 530048007 | $ | 58.78 | 35980 | 530095640 | $ | 255.55 | 56987 | 530126714 | $ | 35.84 |
| 14973 | 530048009 | $ | 427.23 | 35981 | 530095641 | $ | 156.23 | 56988 | 530126715 | $ | 434.73 |
| 14974 | 530048011 | $ | 86.13 | 35982 | 530095642 | $ | 44.53 | 56989 | 530126716 | $ | 130.66 |
| 14975 | 530048014 | $ | 17.00 | 35983 | 530095643 | $ | 261.94 | 56990 | 530126717 | $ | 14.41 |
| 14976 | 530048015 | $ | 29.08 | 35984 | 530095644 | $ | 140.63 | 56991 | 530126718 | $ | 16.10 |
| 14977 | 530048017 | $ | 1.16 | 35985 | 530095645 | $ | 144.92 | 56992 | 530126719 | $ | 102.92 |
| 14978 | 530048021 | $ | 134.29 | 35986 | 530095646 | $ | 152.35 | 56993 | 530126721 | $ | 56.74 |
| 14979 | 530048022 | $ | 48.87 | 35987 | 530095647 | $ | 151.17 | 56994 | 530126724 | $ | 428.30 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 14980 | 530048023 | $ | 4.24 | 35988 | 530095648 | $ | 33.04 | 56995 | 530126726 | $ | 32.90 |
| 14981 | 530048024 | $ | 1.62 | 35989 | 530095649 | $ | 11.06 | 56996 | 530126727 | $ | 100.32 |
| 14982 | 530048025 | $ | 46.09 | 35990 | 530095651 | $ | 382.79 | 56997 | 530126728 | $ | 470.36 |
| 14983 | 530048026 | $ | 71.70 | 35991 | 530095652 | $ | 11.06 | 56998 | 530126730 | $ | 243.57 |
| 14984 | 530048028 | $ | 3.61 | 35992 | 530095653 | $ | 16.59 | 56999 | 530126731 | $ | 20.78 |
| 14985 | 530048029 | $ | 3.61 | 35993 | 530095654 | $ | 34.93 | 57000 | 530126732 | $ | 42.47 |
| 14986 | 530048030 | $ | 43.11 | 35994 | 530095655 | $ | 59.52 | 57001 | 530126733 | $ | 91.96 |
| 14987 | 530048031 | $ | 14.79 | 35995 | 530095657 | $ | 57.11 | 57002 | 530126734 | $ | 90.83 |
| 14988 | 530048032 | $ | 100.64 | 35996 | 530095658 | $ | 42.16 | 57003 | 530126736 | $ | 145.70 |
| 14989 | 530048033 | $ | 4.92 | 35997 | 530095660 | $ | 42.35 | 57004 | 530126737 | $ | 8.63 |
| 14990 | 530048034 | $ | 28.28 | 35998 | 530095662 | $ | 46.70 | 57005 | 530126738 | $ | 32.23 |
| 14991 | 530048035 | $ | 29.43 | 35999 | 530095663 | $ | 67.46 | 57006 | 530126739 | $ | 1.80 |
| 14992 | 530048036 | $ | 40.31 | 36000 | 530095664 | $ | 196.50 | 57007 | 530126740 | $ | 31.79 |
| 14993 | 530048037 | $ | 17.27 | 36001 | 530095667 | $ | 35.47 | 57008 | 530126741 | $ | 102.96 |
| 14994 | 530048039 | $ | 18.21 | 36002 | 530095668 | $ | 47.30 | 57009 | 530126742 | $ | 232.12 |
| 14995 | 530048041 | $ | 64.57 | 36003 | 530095669 | $ | 36.40 | 57010 | 530126743 | $ | 391.00 |
| 14996 | 530048043 | $ | 18.79 | 36004 | 530095670 | $ | 36.40 | 57011 | 530126744 | $ | 47.99 |
| 14997 | 530048045 | $ | 19.29 | 36005 | 530095672 | $ | 64.86 | 57012 | 530126746 | $ | 46.82 |
| 14998 | 530048046 | $ | 8.13 | 36006 | 530095673 | $ | 63.85 | 57013 | 530126747 | $ | 135.39 |
| 14999 | 530048047 | $ | 22.06 | 36007 | 530095674 | $ | 11.19 | 57014 | 530126751 | $ | 291.93 |
| 15000 | 530048051 | $ | 25.70 | 36008 | 530095675 | $ | 194.17 | 57015 | 530126753 | $ | 13.62 |
| 15001 | 530048052 | $ | 110.39 | 36009 | 530095676 | $ | 114.94 | 57016 | 530126754 | $ | 67.89 |
| 15002 | 530048053 | $ | 12.41 | 36010 | 530095677 | $ | 432.35 | 57017 | 530126755 | $ | 34.05 |
| 15003 | 530048055 | $ | 20.76 | 36011 | 530095678 | $ | 212.30 | 57018 | 530126757 | $ | 267.33 |
| 15004 | 530048060 | $ | 0.02 | 36012 | 530095680 | $ | 87.09 | 57019 | 530126760 | $ | 123.28 |
| 15005 | 530048063 | $ | 11.76 | 36013 | 530095681 | $ | 16.80 | 57020 | 530126761 | $ | 436.77 |
| 15006 | 530048065 | $ | 107.09 | 36014 | 530095682 | $ | 203.58 | 57021 | 530126763 | $ | 180.38 |
| 15007 | 530048067 | $ | 93.52 | 36015 | 530095683 | $ | 58.39 | 57022 | 530126764 | $ | 54.87 |
| 15008 | 530048068 | $ | 44.85 | 36016 | 530095684 | $ | 24.78 | 57023 | 530126765 | $ | 163.94 |
| 15009 | 530048072 | $ | 4.24 | 36017 | 530095685 | $ | 34.15 | 57024 | 530126767 | $ | 78.77 |
| 15010 | 530048075 | $ | 5.32 | 36018 | 530095687 | $ | 62.72 | 57025 | 530126769 | $ | 323.39 |
| 15011 | 530048078 | $ | 57.50 | 36019 | 530095688 | $ | 160.02 | 57026 | 530126771 | $ | 21.28 |
| 15012 | 530048079 | $ | 3.33 | 36020 | 530095689 | $ | 42.53 | 57027 | 530126773 | $ | 97.87 |
| 15013 | 530048080 | $ | 3.95 | 36021 | 530095690 | $ | 626.67 | 57028 | 530126774 | $ | 45.64 |
| 15014 | 530048082 | $ | 321.56 | 36022 | 530095691 | $ | 90.77 | 57029 | 530126776 | $ | 101.75 |
| 15015 | 530048085 | $ | 11.76 | 36023 | 530095692 | $ | 132.31 | 57030 | 530126778 | $ | 250.07 |
| 15016 | 530048086 | $ | 15.68 | 36024 | 530095693 | $ | 140.02 | 57031 | 530126779 | $ | 57.81 |
| 15017 | 530048087 | $ | 15.68 | 36025 | 530095694 | $ | 58.13 | 57032 | 530126782 | $ | 19.33 |
| 15018 | 530048091 | $ | 56.05 | 36026 | 530095695 | $ | 197.37 | 57033 | 530126784 | $ | 57.98 |
| 15019 | 530048092 | $ | 40.30 | 36027 | 530095696 | $ | 42.98 | 57034 | 530126786 | $ | 0.76 |
| 15020 | 530048093 | $ | 510.51 | 36028 | 530095697 | $ | 55.05 | 57035 | 530126787 | $ | 195.89 |
| 15021 | 530048094 | $ | 1,601.67 | 36029 | 530095699 | $ | 29.43 | 57036 | 530126790 | $ | 12.53 |
| 15022 | 530048095 | $ | 7.84 | 36030 | 530095700 | $ | 76.69 | 57037 | 530126792 | $ | 37.03 |
| 15023 | 530048098 | $ | 16.27 | 36031 | 530095701 | $ | 5.53 | 57038 | 530126793 | $ | 151.90 |
| 15024 | 530048101 | $ | 32.17 | 36032 | 530095702 | $ | 391.25 | 57039 | 530126794 | $ | 40.79 |
| 15025 | 530048104 | $ | 138.04 | 36033 | 530095704 | $ | 112.59 | 57040 | 530126795 | $ | 195.13 |
| 15026 | 530048106 | $ | 32.75 | 36034 | 530095705 | $ | 98.01 | 57041 | 530126797 | $ | 49.40 |
| 15027 | 530048107 | $ | 132.49 | 36035 | 530095706 | $ | 107.89 | 57042 | 530126799 | $ | 75.98 |
| 15028 | 530048108 | $ | 16.25 | 36036 | 530095707 | $ | 51.91 | 57043 | 530126800 | $ | 166.53 |
| 15029 | 530048111 | $ | 71.69 | 36037 | 530095708 | $ | 264.25 | 57044 | 530126801 | $ | 67.81 |
| 15030 | 530048115 | $ | 40.30 | 36038 | 530095709 | $ | 1,319.87 | 57045 | 530126802 | $ | 5.35 |
| 15031 | 530048116 | $ | 8.13 | 36039 | 530095710 | $ | 63.99 | 57046 | 530126803 | $ | 253.36 |
| 15032 | 530048118 | $ | 37.96 | 36040 | 530095712 | $ | 413.38 | 57047 | 530126804 | $ | 431.30 |
| 15033 | 530048119 | $ | 20.15 | 36041 | 530095714 | $ | 25.93 | 57048 | 530126805 | $ | 90.90 |
| 15034 | 530048120 | $ | 179.69 | 36042 | 530095715 | $ | 27.64 | 57049 | 530126806 | $ | 40.28 |
| 15035 | 530048122 | $ | 10.94 | 36043 | 530095716 | $ | 131.94 | 57050 | 530126807 | $ | 183.69 |
| 15036 | 530048123 | $ | 49.55 | 36044 | 530095717 | $ | 23.68 | 57051 | 530126810 | $ | 183.26 |
| 15037 | 530048124 | $ | 21.09 | 36045 | 530095718 | $ | 33.30 | 57052 | 530126811 | $ | 3.60 |
| 15038 | 530048125 | $ | 18.87 | 36046 | 530095719 | $ | 190.64 | 57053 | 530126812 | $ | 169.42 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 15039 | 530048126 | $ | 15.84 | 36047 | 530095720 | $ | 552.23 | 57054 | 530126813 | $ | 359.67 |
| 15040 | 530048128 | $ | 25.82 | 36048 | 530095721 | $ | 24.88 | 57055 | 530126814 | $ | 55.76 |
| 15041 | 530048131 | $ | 66.07 | 36049 | 530095722 | $ | 49.49 | 57056 | 530126816 | $ | 30.10 |
| 15042 | 530048132 | $ | 22.57 | 36050 | 530095723 | $ | 1.60 | 57057 | 530126817 | $ | 6.87 |
| 15043 | 530048134 | $ | 20.01 | 36051 | 530095724 | $ | 75.36 | 57058 | 530126818 | $ | 32.17 |
| 15044 | 530048137 | $ | 36.06 | 36052 | 530095725 | $ | 45.13 | 57059 | 530126819 | $ | 83.83 |
| 15045 | 530048138 | $ | 280.45 | 36053 | 530095726 | $ | 123.41 | 57060 | 530126820 | $ | 16.20 |
| 15046 | 530048142 | $ | 25.77 | 36054 | 530095731 | $ | 137.78 | 57061 | 530126821 | $ | 58.50 |
| 15047 | 530048146 | $ | 36.06 | 36055 | 530095734 | $ | 60.70 | 57062 | 530126822 | $ | 208.98 |
| 15048 | 530048148 | $ | 146.37 | 36056 | 530095735 | $ | 32.38 | 57063 | 530126823 | $ | 119.34 |
| 15049 | 530048149 | $ | 35.83 | 36057 | 530095736 | $ | 5.34 | 57064 | 530126826 | $ | 120.44 |
| 15050 | 530048153 | $ | 47.58 | 36058 | 530095737 | $ | 169.11 | 57065 | 530126828 | $ | 33.30 |
| 15051 | 530048154 | $ | 34.17 | 36059 | 530095738 | $ | 331.77 | 57066 | 530126830 | $ | 39.84 |
| 15052 | 530048156 | $ | 19.27 | 36060 | 530095740 | $ | 2.36 | 57067 | 530126831 | $ | 391.91 |
| 15053 | 530048157 | $ | 23.30 | 36061 | 530095741 | $ | 28.66 | 57068 | 530126832 | $ | 30.82 |
| 15054 | 530048158 | $ | 16.27 | 36062 | 530095742 | $ | 86.58 | 57069 | 530126833 | $ | 91.36 |
| 15055 | 530048159 | $ | 66.07 | 36063 | 530095745 | $ | 74.44 | 57070 | 530126834 | $ | 11.46 |
| 15056 | 530048161 | $ | 36.42 | 36064 | 530095746 | $ | 42.37 | 57071 | 530126835 | $ | 257.60 |
| 15057 | 530048162 | $ | 51.90 | 36065 | 530095747 | $ | 212.31 | 57072 | 530126836 | $ | 112.78 |
| 15058 | 530048163 | $ | 38.66 | 36066 | 530095748 | $ | 2.76 | 57073 | 530126838 | $ | 67.06 |
| 15059 | 530048164 | $ | 152.00 | 36067 | 530095750 | $ | 93.57 | 57074 | 530126839 | $ | 386.04 |
| 15060 | 530048165 | $ | 26.12 | 36068 | 530095751 | $ | 38.18 | 57075 | 530126840 | $ | 95.59 |
| 15061 | 530048171 | $ | 496.12 | 36069 | 530095753 | $ | 343.49 | 57076 | 530126841 | $ | 111.50 |
| 15062 | 530048172 | $ | 1,247.50 | 36070 | 530095754 | $ | 93.62 | 57077 | 530126842 | $ | 53.95 |
| 15063 | 530048173 | $ | 19.88 | 36071 | 530095755 | $ | 4.51 | 57078 | 530126843 | $ | 43.17 |
| 15064 | 530048175 | $ | 31.80 | 36072 | 530095756 | $ | 33.17 | 57079 | 530126844 | $ | 138.53 |
| 15065 | 530048177 | $ | 24.35 | 36073 | 530095757 | $ | 160.09 | 57080 | 530126846 | $ | 85.16 |
| 15066 | 530048179 | $ | 42.52 | 36074 | 530095758 | $ | 53.95 | 57081 | 530126847 | $ | 47.71 |
| 15067 | 530048181 | $ | 88.89 | 36075 | 530095759 | $ | 55.50 | 57082 | 530126849 | $ | 170.39 |
| 15068 | 530048184 | $ | 4.92 | 36076 | 530095760 | $ | 40.65 | 57083 | 530126850 | $ | 72.37 |
| 15069 | 530048186 | $ | 23.30 | 36077 | 530095761 | $ | 157.36 | 57084 | 530126851 | $ | 86.36 |
| 15070 | 530048187 | $ | 52.09 | 36078 | 530095762 | $ | 53.10 | 57085 | 530126852 | $ | 37.38 |
| 15071 | 530048189 | $ | 8.13 | 36079 | 530095763 | $ | 156.46 | 57086 | 530126855 | $ | 257.72 |
| 15072 | 530048191 | $ | 25.17 | 36080 | 530095764 | $ | 68.57 | 57087 | 530126856 | $ | 32.12 |
| 15073 | 530048194 | $ | 16.97 | 36081 | 530095765 | $ | 89.09 | 57088 | 530126857 | $ | 58.23 |
| 15074 | 530048197 | $ | 121.96 | 36082 | 530095766 | $ | 134.73 | 57089 | 530126860 | $ | 22.95 |
| 15075 | 530048198 | $ | 30.52 | 36083 | 530095767 | $ | 61.96 | 57090 | 530126861 | $ | 52.36 |
| 15076 | 530048199 | $ | 25.37 | 36084 | 530095768 | $ | 215.26 | 57091 | 530126864 | $ | 14.80 |
| 15077 | 530048201 | $ | 40.58 | 36085 | 530095769 | $ | 35.81 | 57092 | 530126865 | $ | 31.69 |
| 15078 | 530048203 | $ | 17.72 | 36086 | 530095770 | $ | 522.21 | 57093 | 530126866 | $ | 109.32 |
| 15079 | 530048205 | $ | 22.26 | 36087 | 530095771 | $ | 79.29 | 57094 | 530126867 | $ | 94.79 |
| 15080 | 530048206 | $ | 12.43 | 36088 | 530095773 | $ | 61.60 | 57095 | 530126868 | $ | 352.96 |
| 15081 | 530048207 | $ | 20.15 | 36089 | 530095776 | $ | 113.34 | 57096 | 530126869 | $ | 25.71 |
| 15082 | 530048210 | $ | 23.17 | 36090 | 530095777 | $ | 396.15 | 57097 | 530126870 | $ | 89.41 |
| 15083 | 530048213 | $ | 44.31 | 36091 | 530095778 | $ | 34.15 | 57098 | 530126872 | $ | 18.15 |
| 15084 | 530048216 | $ | 10.14 | 36092 | 530095780 | $ | 614.20 | 57099 | 530126873 | $ | 188.21 |
| 15085 | 530048217 | $ | 7.84 | 36093 | 530095781 | $ | 781.70 | 57100 | 530126874 | $ | 72.78 |
| 15086 | 530048218 | $ | 14.49 | 36094 | 530095782 | $ | 300.51 | 57101 | 530126875 | $ | 72.16 |
| 15087 | 530048221 | $ | 5.12 | 36095 | 530095783 | $ | 30.68 | 57102 | 530126877 | $ | 173.28 |
| 15088 | 530048222 | $ | 23.65 | 36096 | 530095786 | $ | 107.48 | 57103 | 530126879 | $ | 278.24 |
| 15089 | 530048226 | $ | 25.77 | 36097 | 530095787 | $ | 34.63 | 57104 | 530126882 | $ | 35.55 |
| 15090 | 530048235 | $ | 10.56 | 36098 | 530095789 | $ | 61.36 | 57105 | 530126884 | $ | 60.26 |
| 15091 | 530048239 | $ | 61.97 | 36099 | 530095790 | $ | 50.47 | 57106 | 530126885 | $ | 50.30 |
| 15092 | 530048240 | $ | 20.15 | 36100 | 530095791 | $ | 2.76 | 57107 | 530126887 | $ | 368.00 |
| 15093 | 530048242 | $ | 13.60 | 36101 | 530095792 | $ | 242.96 | 57108 | 530126888 | $ | 119.01 |
| 15094 | 530048243 | $ | 24.03 | 36102 | 530095793 | $ | 45.99 | 57109 | 530126889 | $ | 33.34 |
| 15095 | 530048244 | $ | 49.20 | 36103 | 530095794 | $ | 4.31 | 57110 | 530126891 | $ | 32.59 |
| 15096 | 530048250 | $ | 38.70 | 36104 | 530095796 | $ | 68.91 | 57111 | 530126892 | $ | 347.60 |
| 15097 | 530048252 | $ | 45.17 | 36105 | 530095798 | $ | 79.67 | 57112 | 530126893 | $ | 65.39 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15098 | 530048254 | $ | 115.00 | 36106 | 530095799 | $ | 40.21 | 57113 | 530126894 | $ | 18.50 |
| 15099 | 530048255 | $ | 32.57 | 36107 | 530095801 | $ | 65.95 | 57114 | 530126896 | $ | 751.07 |
| 15100 | 530048259 | $ | 32.17 | 36108 | 530095802 | $ | 20.85 | 57115 | 530126897 | $ | 401.06 |
| 15101 | 530048260 | $ | 51.89 | 36109 | 530095803 | $ | 104.86 | 57116 | 530126898 | $ | 265.71 |
| 15102 | 530048262 | $ | 37.49 | 36110 | 530095804 | $ | 82.47 | 57117 | 530126901 | $ | 92.38 |
| 15103 | 530048266 | $ | 3.61 | 36111 | 530095806 | $ | 13.82 | 57118 | 530126902 | $ | 40.24 |
| 15104 | 530048269 | $ | 9.56 | 36112 | 530095807 | $ | 44.23 | 57119 | 530126903 | $ | 188.90 |
| 15105 | 530048273 | $ | 27.20 | 36113 | 530095809 | $ | 6.19 | 57120 | 530126904 | $ | 27.44 |
| 15106 | 530048280 | $ | 5.80 | 36114 | 530095810 | $ | 67.89 | 57121 | 530126906 | $ | 43.00 |
| 15107 | 530048282 | $ | 5.24 | 36115 | 530095813 | $ | 75.17 | 57122 | 530126908 | $ | 5.34 |
| 15108 | 530048283 | $ | 7.84 | 36116 | 530095814 | $ | 129.47 | 57123 | 530126909 | $ | 22.30 |
| 15109 | 530048288 | $ | 7.22 | 36117 | 530095816 | $ | 163.25 | 57124 | 530126911 | $ | 28.78 |
| 15110 | 530048290 | $ | 10.19 | 36118 | 530095817 | $ | 66.51 | 57125 | 530126913 | $ | 6.11 |
| 15111 | 530048294 | $ | 0.01 | 36119 | 530095818 | $ | 40.11 | 57126 | 530126914 | $ | 42.39 |
| 15112 | 530048296 | $ | 18.93 | 36120 | 530095819 | $ | 90.58 | 57127 | 530126915 | $ | 13.51 |
| 15113 | 530048297 | $ | 2.70 | 36121 | 530095821 | $ | 13.20 | 57128 | 530126916 | $ | 29.11 |
| 15114 | 530048298 | $ | 46.47 | 36122 | 530095822 | $ | 57.78 | 57129 | 530126917 | $ | 139.78 |
| 15115 | 530048300 | $ | 52.86 | 36123 | 530095824 | $ | 30.35 | 57130 | 530126918 | $ | 17.00 |
| 15116 | 530048304 | $ | 63.46 | 36124 | 530095825 | $ | 861.44 | 57131 | 530126920 | $ | 43.13 |
| 15117 | 530048305 | $ | 45.92 | 36125 | 530095826 | $ | 33.48 | 57132 | 530126921 | $ | 45.63 |
| 15118 | 530048306 | $ | 21.38 | 36126 | 530095827 | $ | 11.06 | 57133 | 530126925 | $ | 302.01 |
| 15119 | 530048307 | $ | 50.19 | 36127 | 530095828 | $ | 41.80 | 57134 | 530126927 | $ | 57.78 |
| 15120 | 530048308 | $ | 98.61 | 36128 | 530095829 | $ | 2.76 | 57135 | 530126929 | $ | 144.96 |
| 15121 | 530048310 | $ | 12.57 | 36129 | 530095830 | $ | 371.99 | 57136 | 530126930 | $ | 68.15 |
| 15122 | 530048313 | $ | 158.15 | 36130 | 530095831 | $ | 47.14 | 57137 | 530126931 | $ | 7.13 |
| 15123 | 530048315 | $ | 16.27 | 36131 | 530095833 | $ | 485.95 | 57138 | 530126933 | $ | 104.52 |
| 15124 | 530048316 | $ | 71.76 | 36132 | 530095834 | $ | 309.50 | 57139 | 530126934 | $ | 57.22 |
| 15125 | 530048317 | $ | 176.59 | 36133 | 530095835 | $ | 416.48 | 57140 | 530126936 | $ | 151.41 |
| 15126 | 530048318 | $ | 403.35 | 36134 | 530095836 | $ | 56.91 | 57141 | 530126937 | $ | 90.83 |
| 15127 | 530048319 | $ | 362.78 | 36135 | 530095837 | $ | 73.81 | 57142 | 530126939 | $ | 294.52 |
| 15128 | 530048322 | $ | 19.61 | 36136 | 530095839 | $ | 54.42 | 57143 | 530126940 | $ | 41.16 |
| 15129 | 530048325 | $ | 5.23 | 36137 | 530095840 | $ | 899.96 | 57144 | 530126941 | $ | 3.20 |
| 15130 | 530048328 | $ | 36.42 | 36138 | 530095842 | $ | 110.69 | 57145 | 530126942 | $ | 34.10 |
| 15131 | 530048332 | $ | 29.42 | 36139 | 530095843 | $ | 76.75 | 57146 | 530126943 | $ | 46.61 |
| 15132 | 530048333 | $ | 47.31 | 36140 | 530095844 | $ | 45.29 | 57147 | 530126946 | $ | 164.70 |
| 15133 | 530048335 | $ | 18.16 | 36141 | 530095845 | $ | 541.24 | 57148 | 530126947 | $ | 60.30 |
| 15134 | 530048336 | $ | 30.72 | 36142 | 530095846 | $ | 135.92 | 57149 | 530126948 | $ | 35.04 |
| 15135 | 530048337 | $ | 6.37 | 36143 | 530095847 | $ | 287.83 | 57150 | 530126951 | $ | 29.68 |
| 15136 | 530048338 | $ | 66.07 | 36144 | 530095848 | $ | 80.16 | 57151 | 530126954 | $ | 75.53 |
| 15137 | 530048339 | $ | 1.63 | 36145 | 530095849 | $ | 41.36 | 57152 | 530126955 | $ | 151.21 |
| 15138 | 530048340 | $ | 4.19 | 36146 | 530095850 | $ | 71.18 | 57153 | 530126957 | $ | 133.06 |
| 15139 | 530048341 | $ | 183.53 | 36147 | 530095852 | $ | 62.83 | 57154 | 530126959 | $ | 79.27 |
| 15140 | 530048342 | $ | 62.38 | 36148 | 530095856 | $ | 148.51 | 57155 | 530126961 | $ | 104.16 |
| 15141 | 530048344 | $ | 5.18 | 36149 | 530095857 | $ | 37.41 | 57156 | 530126962 | $ | 150.56 |
| 15142 | 530048345 | $ | 121.88 | 36150 | 530095859 | $ | 26.91 | 57157 | 530126963 | $ | 47.38 |
| 15143 | 530048346 | $ | 26.44 | 36151 | 530095860 | $ | 257.08 | 57158 | 530126964 | $ | 40.50 |
| 15144 | 530048351 | $ | 19.88 | 36152 | 530095861 | $ | 219.66 | 57159 | 530126965 | $ | 398.72 |
| 15145 | 530048352 | $ | 4.78 | 36153 | 530095862 | $ | 253.48 | 57160 | 530126968 | $ | 48.72 |
| 15146 | 530048355 | $ | 41.60 | 36154 | 530095863 | $ | 22.75 | 57161 | 530126969 | $ | 1,064.27 |
| 15147 | 530048357 | $ | 3.42 | 36155 | 530095864 | $ | 289.04 | 57162 | 530126971 | $ | 58.37 |
| 15148 | 530048358 | $ | 206.58 | 36156 | 530095866 | $ | 82.93 | 57163 | 530126972 | $ | 63.12 |
| 15149 | 530048359 | $ | 22.51 | 36157 | 530095867 | $ | 13.82 | 57164 | 530126973 | $ | 133.98 |
| 15150 | 530048360 | $ | 1.13 | 36158 | 530095868 | $ | 240.49 | 57165 | 530126974 | $ | 251.49 |
| 15151 | 530048362 | $ | 31.55 | 36159 | 530095869 | $ | 102.76 | 57166 | 530126975 | $ | 8.07 |
| 15152 | 530048363 | $ | 40.31 | 36160 | 530095871 | $ | 346.42 | 57167 | 530126977 | $ | 48.93 |
| 15153 | 530048368 | $ | 4.92 | 36161 | 530095872 | $ | 33.17 | 57168 | 530126979 | $ | 128.09 |
| 15154 | 530048369 | $ | 385.31 | 36162 | 530095873 | $ | 30.41 | 57169 | 530126980 | $ | 166.72 |
| 15155 | 530048372 | $ | 57.50 | 36163 | 530095874 | $ | 403.88 | 57170 | 530126981 | $ | 49.11 |
| 15156 | 530048373 | $ | 10.20 | 36164 | 530095875 | $ | 65.76 | 57171 | 530126982 | $ | 103.29 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 15157 | 530048378 | $ | 224.19 | 36165 | 530095877 | $ | 52.52 | 57172 | 530126984 | $ | 65.86 |
| 15158 | 530048379 | $ | 52.94 | 36166 | 530095879 | $ | 30.41 | 57173 | 530126985 | $ | 135.81 |
| 15159 | 530048380 | $ | 3.40 | 36167 | 530095880 | $ | 62.21 | 57174 | 530126986 | $ | 3.82 |
| 15160 | 530048383 | $ | 20.15 | 36168 | 530095881 | $ | 27.64 | 57175 | 530126987 | $ | 27.38 |
| 15161 | 530048385 | $ | 64.70 | 36169 | 530095882 | $ | 60.04 | 57176 | 530126989 | $ | 28.58 |
| 15162 | 530048386 | $ | 55.00 | 36170 | 530095883 | $ | 2.76 | 57177 | 530126991 | $ | 13.18 |
| 15163 | 530048387 | $ | 215.23 | 36171 | 530095884 | $ | 121.63 | 57178 | 530126992 | $ | 48.24 |
| 15164 | 530048390 | $ | 8.13 | 36172 | 530095885 | $ | 107.81 | 57179 | 530126993 | $ | 57.78 |
| 15165 | 530048391 | $ | 133.05 | 36173 | 530095888 | $ | 165.86 | 57180 | 530126997 | $ | 97.30 |
| 15166 | 530048393 | $ | 12.01 | 36174 | 530095889 | $ | 58.05 | 57181 | 530126998 | $ | 349.01 |
| 15167 | 530048397 | $ | 39.55 | 36175 | 530095891 | $ | 171.39 | 57182 | 530127000 | $ | 107.59 |
| 15168 | 530048398 | $ | 12.01 | 36176 | 530095892 | $ | 33.10 | 57183 | 530127001 | $ | 195.00 |
| 15169 | 530048401 | $ | 2.71 | 36177 | 530095893 | $ | 57.64 | 57184 | 530127003 | $ | 27.38 |
| 15170 | 530048402 | $ | 36.42 | 36178 | 530095894 | $ | 46.99 | 57185 | 530127004 | $ | 101.93 |
| 15171 | 530048404 | $ | 103.43 | 36179 | 530095895 | $ | 3.82 | 57186 | 530127006 | $ | 31.78 |
| 15172 | 530048405 | $ | 20.15 | 36180 | 530095896 | $ | 28.33 | 57187 | 530127007 | $ | 86.20 |
| 15173 | 530048406 | $ | 3.56 | 36181 | 530095897 | $ | 88.46 | 57188 | 530127009 | $ | 25.92 |
| 15174 | 530048407 | $ | 46.75 | 36182 | 530095899 | $ | 1,139.09 | 57189 | 530127010 | $ | 255.50 |
| 15175 | 530048409 | $ | 5.88 | 36183 | 530095900 | $ | 116.06 | 57190 | 530127011 | $ | 33.75 |
| 15176 | 530048414 | $ | 63.58 | 36184 | 530095901 | $ | 53.73 | 57191 | 530127012 | $ | 192.00 |
| 15177 | 530048415 | $ | 105.57 | 36185 | 530095902 | $ | 27.84 | 57192 | 530127013 | $ | 170.43 |
| 15178 | 530048418 | $ | 9.80 | 36186 | 530095904 | $ | 122.08 | 57193 | 530127014 | $ | 19.17 |
| 15179 | 530048421 | $ | 2.93 | 36187 | 530095905 | $ | 76.90 | 57194 | 530127015 | $ | 65.92 |
| 15180 | 530048422 | $ | 79.07 | 36188 | 530095906 | $ | 155.93 | 57195 | 530127016 | $ | 34.85 |
| 15181 | 530048423 | $ | 69.22 | 36189 | 530095907 | $ | 66.38 | 57196 | 530127018 | $ | 21.61 |
| 15182 | 530048424 | $ | 4.78 | 36190 | 530095909 | $ | 32.34 | 57197 | 530127019 | $ | 70.27 |
| 15183 | 530048425 | $ | 32.54 | 36191 | 530095912 | $ | 178.17 | 57198 | 530127023 | $ | 131.65 |
| 15184 | 530048428 | $ | 19.59 | 36192 | 530095913 | $ | 86.22 | 57199 | 530127025 | $ | 25.19 |
| 15185 | 530048430 | $ | 4.06 | 36193 | 530095914 | $ | 124.30 | 57200 | 530127026 | $ | 684.46 |
| 15186 | 530048433 | $ | 34.61 | 36194 | 530095915 | $ | 36.95 | 57201 | 530127028 | $ | 3.36 |
| 15187 | 530048434 | $ | 29.23 | 36195 | 530095916 | $ | 41.39 | 57202 | 530127029 | $ | 9.85 |
| 15188 | 530048435 | $ | 13.32 | 36196 | 530095917 | $ | 15.93 | 57203 | 530127030 | $ | 290.86 |
| 15189 | 530048437 | $ | 72.62 | 36197 | 530095919 | $ | 227.88 | 57204 | 530127031 | $ | 238.71 |
| 15190 | 530048439 | $ | 3.46 | 36198 | 530095920 | $ | 18.84 | 57205 | 530127034 | $ | 542.13 |
| 15191 | 530048442 | $ | 85.87 | 36199 | 530095922 | $ | 31.45 | 57206 | 530127035 | $ | 26.42 |
| 15192 | 530048443 | $ | 36.42 | 36200 | 530095924 | $ | 48.98 | 57207 | 530127036 | $ | 137.88 |
| 15193 | 530048444 | $ | 28.28 | 36201 | 530095925 | $ | 152.04 | 57208 | 530127040 | $ | 199.80 |
| 15194 | 530048448 | $ | 89.25 | 36202 | 530095926 | $ | 11.06 | 57209 | 530127042 | $ | 461.46 |
| 15195 | 530048449 | $ | 7.84 | 36203 | 530095929 | $ | 26.55 | 57210 | 530127043 | $ | 66.95 |
| 15196 | 530048450 | $ | 12.37 | 36204 | 530095930 | $ | 38.70 | 57211 | 530127044 | $ | 161.68 |
| 15197 | 530048451 | $ | 122.21 | 36205 | 530095932 | $ | 63.44 | 57212 | 530127045 | $ | 14,157.36 |
| 15198 | 530048452 | $ | 0.50 | 36206 | 530095933 | $ | 152.04 | 57213 | 530127046 | $ | 118.70 |
| 15199 | 530048453 | $ | 650.71 | 36207 | 530095935 | $ | 60.81 | 57214 | 530127047 | $ | 118.04 |
| 15200 | 530048456 | $ | 34.33 | 36208 | 530095936 | $ | 149.25 | 57215 | 530127048 | $ | 99.44 |
| 15201 | 530048462 | $ | 203.90 | 36209 | 530095938 | $ | 13.82 | 57216 | 530127049 | $ | 72.53 |
| 15202 | 530048463 | $ | 418.05 | 36210 | 530095939 | $ | 118.54 | 57217 | 530127050 | $ | 53.50 |
| 15203 | 530048464 | $ | 0.77 | 36211 | 530095940 | $ | 71.91 | 57218 | 530127051 | $ | 57.23 |
| 15204 | 530048467 | $ | 2.79 | 36212 | 530095941 | $ | 27.87 | 57219 | 530127052 | $ | 169.53 |
| 15205 | 530048468 | $ | 3.27 | 36213 | 530095943 | $ | 78.52 | 57220 | 530127059 | $ | 1,378.72 |
| 15206 | 530048469 | $ | 3.61 | 36214 | 530095944 | $ | 24.88 | 57221 | 530127061 | $ | 175.61 |
| 15207 | 530048473 | $ | 3.92 | 36215 | 530095945 | $ | 185.76 | 57222 | 530127063 | $ | 551.36 |
| 15208 | 530048474 | $ | 194.14 | 36216 | 530095946 | $ | 292.61 | 57223 | 530127066 | $ | 25.72 |
| 15209 | 530048476 | $ | 11.76 | 36217 | 530095947 | $ | 47.06 | 57224 | 530127067 | $ | 23.06 |
| 15210 | 530048477 | $ | 698.57 | 36218 | 530095948 | $ | 40.44 | 57225 | 530127068 | $ | 549.09 |
| 15211 | 530048478 | $ | 45.92 | 36219 | 530095949 | $ | 7.64 | 57226 | 530127069 | $ | 56.13 |
| 15212 | 530048479 | $ | 355.91 | 36220 | 530095950 | $ | 27.21 | 57227 | 530127071 | $ | 1,082.92 |
| 15213 | 530048481 | $ | 1,741.43 | 36221 | 530095951 | $ | 109.28 | 57228 | 530127072 | $ | 109.51 |
| 15214 | 530048485 | $ | 14.71 | 36222 | 530095952 | $ | 27.90 | 57229 | 530127074 | $ | 44.90 |
| 15215 | 530048486 | $ | 28.76 | 36223 | 530095954 | $ | 80.16 | 57230 | 530127075 | $ | 69.76 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 15216 | 530048489 | $ | 377.49 | 36224 | 530095955 | $ | 7.94 | 57231 | 530127076 | $ | 29.56 |
| 15217 | 530048490 | $ | 13.27 | 36225 | 530095956 | $ | 49.68 | 57232 | 530127077 | $ | 80.16 |
| 15218 | 530048491 | $ | 64.20 | 36226 | 530095957 | $ | 709.20 | 57233 | 530127078 | $ | 25.35 |
| 15219 | 530048492 | $ | 8.13 | 36227 | 530095958 | $ | 40.04 | 57234 | 530127079 | $ | 67.02 |
| 15220 | 530048493 | $ | 30.95 | 36228 | 530095960 | $ | 51.57 | 57235 | 530127080 | $ | 34.23 |
| 15221 | 530048494 | $ | 51.53 | 36229 | 530095961 | $ | 140.98 | 57236 | 530127081 | $ | 10.96 |
| 15222 | 530048497 | $ | 282.68 | 36230 | 530095962 | $ | 28.34 | 57237 | 530127082 | $ | 180.22 |
| 15223 | 530048499 | $ | 12.01 | 36231 | 530095963 | $ | 105.04 | 57238 | 530127083 | $ | 80.50 |
| 15224 | 530048501 | $ | 13.98 | 36232 | 530095964 | $ | 99.51 | 57239 | 530127084 | $ | 449.07 |
| 15225 | 530048504 | $ | 514.10 | 36233 | 530095965 | $ | 30.76 | 57240 | 530127085 | $ | 114.77 |
| 15226 | 530048506 | $ | 2.48 | 36234 | 530095966 | $ | 38.70 | 57241 | 530127087 | $ | 33.61 |
| 15227 | 530048511 | $ | 22.77 | 36235 | 530095967 | $ | 267.55 | 57242 | 530127088 | $ | 206.69 |
| 15228 | 530048512 | $ | 680.08 | 36236 | 530095968 | $ | 28.15 | 57243 | 530127090 | $ | 42.59 |
| 15229 | 530048516 | $ | 1,077.59 | 36237 | 530095970 | $ | 13.82 | 57244 | 530127092 | $ | 4.31 |
| 15230 | 530048517 | $ | 44.40 | 36238 | 530095971 | $ | 80.16 | 57245 | 530127093 | $ | 69.05 |
| 15231 | 530048518 | $ | 18.28 | 36239 | 530095972 | $ | 59.77 | 57246 | 530127094 | $ | 50.08 |
| 15232 | 530048519 | $ | 56.22 | 36240 | 530095973 | $ | 53.07 | 57247 | 530127096 | $ | 37.89 |
| 15233 | 530048520 | $ | 22.14 | 36241 | 530095975 | $ | 362.08 | 57248 | 530127100 | $ | 36.03 |
| 15234 | 530048522 | $ | 0.84 | 36242 | 530095976 | $ | 28.10 | 57249 | 530127101 | $ | 238.01 |
| 15235 | 530048527 | $ | 54.67 | 36243 | 530095978 | $ | 142.91 | 57250 | 530127102 | $ | 22.30 |
| 15236 | 530048529 | $ | 24.03 | 36244 | 530095980 | $ | 5.34 | 57251 | 530127103 | $ | 39.91 |
| 15237 | 530048531 | $ | 41.36 | 36245 | 530095981 | $ | 72.15 | 57252 | 530127104 | $ | 40.71 |
| 15238 | 530048532 | $ | 7.84 | 36246 | 530095982 | $ | 343.58 | 57253 | 530127105 | $ | 118.19 |
| 15239 | 530048533 | $ | 36.76 | 36247 | 530095983 | $ | 58.05 | 57254 | 530127106 | $ | 123.39 |
| 15240 | 530048534 | $ | 46.28 | 36248 | 530095985 | $ | 132.48 | 57255 | 530127107 | $ | 18.97 |
| 15241 | 530048535 | $ | 103.43 | 36249 | 530095986 | $ | 45.85 | 57256 | 530127108 | $ | 86.85 |
| 15242 | 530048536 | $ | 7.22 | 36250 | 530095987 | $ | 91.43 | 57257 | 530127109 | $ | 41.09 |
| 15243 | 530048540 | $ | 2.48 | 36251 | 530095989 | $ | 11.06 | 57258 | 530127110 | $ | 139.70 |
| 15244 | 530048543 | $ | 3.22 | 36252 | 530095990 | $ | 149.27 | 57259 | 530127111 | $ | 58.22 |
| 15245 | 530048544 | $ | 72.05 | 36253 | 530095991 | $ | 68.17 | 57260 | 530127113 | $ | 392.84 |
| 15246 | 530048545 | $ | 0.00 | 36254 | 530095992 | $ | 91.22 | 57261 | 530127114 | $ | 185.50 |
| 15247 | 530048551 | $ | 79.25 | 36255 | 530095993 | $ | 151.23 | 57262 | 530127115 | $ | 87.74 |
| 15248 | 530048552 | $ | 39.71 | 36256 | 530095994 | $ | 2.76 | 57263 | 530127116 | $ | 200.08 |
| 15249 | 530048554 | $ | 25.77 | 36257 | 530095995 | $ | 66.34 | 57264 | 530127117 | $ | 41.54 |
| 15250 | 530048558 | $ | 75.41 | 36258 | 530095996 | $ | 560.91 | 57265 | 530127119 | $ | 50.83 |
| 15251 | 530048559 | $ | 21.32 | 36259 | 530095997 | $ | 134.78 | 57266 | 530127121 | $ | 13.87 |
| 15252 | 530048562 | $ | 31.09 | 36260 | 530095998 | $ | 35.15 | 57267 | 530127122 | $ | 269.63 |
| 15253 | 530048565 | $ | 32.17 | 36261 | 530095999 | $ | 168.05 | 57268 | 530127124 | $ | 3.60 |
| 15254 | 530048567 | $ | 176.57 | 36262 | 530096001 | $ | 91.05 | 57269 | 530127125 | $ | 92.43 |
| 15255 | 530048569 | $ | 54.63 | 36263 | 530096002 | $ | 179.68 | 57270 | 530127126 | $ | 205.78 |
| 15256 | 530048570 | $ | 40.30 | 36264 | 530096003 | $ | 44.08 | 57271 | 530127127 | $ | 69.67 |
| 15257 | 530048576 | $ | 79.94 | 36265 | 530096004 | $ | 30.33 | 57272 | 530127128 | $ | 13.21 |
| 15258 | 530048577 | $ | 30.72 | 36266 | 530096005 | $ | 13.75 | 57273 | 530127129 | $ | 52.85 |
| 15259 | 530048579 | $ | 18.05 | 36267 | 530096006 | $ | 196.61 | 57274 | 530127130 | $ | 15.99 |
| 15260 | 530048583 | $ | 8.13 | 36268 | 530096007 | $ | 97.50 | 57275 | 530127131 | $ | 75.81 |
| 15261 | 530048585 | $ | 7.22 | 36269 | 530096008 | $ | 33.08 | 57276 | 530127132 | $ | 265.07 |
| 15262 | 530048586 | $ | 12.01 | 36270 | 530096009 | $ | 28.34 | 57277 | 530127134 | $ | 38.32 |
| 15263 | 530048587 | $ | 3.60 | 36271 | 530096010 | $ | 558.86 | 57278 | 530127135 | $ | 61.83 |
| 15264 | 530048588 | $ | 3.61 | 36272 | 530096011 | $ | 67.21 | 57279 | 530127138 | $ | 52.16 |
| 15265 | 530048599 | $ | 3.60 | 36273 | 530096012 | $ | 60.81 | 57280 | 530127139 | $ | 120.70 |
| 15266 | 530048600 | $ | 0.53 | 36274 | 530096016 | $ | 91.22 | 57281 | 530127141 | $ | 62.80 |
| 15267 | 530048601 | $ | 2.47 | 36275 | 530096020 | $ | 30.91 | 57282 | 530127142 | $ | 369.21 |
| 15268 | 530048602 | $ | 257.48 | 36276 | 530096022 | $ | 88.46 | 57283 | 530127143 | $ | 76.12 |
| 15269 | 530048603 | $ | 19.14 | 36277 | 530096023 | $ | 8.29 | 57284 | 530127144 | $ | 139.53 |
| 15270 | 530048604 | $ | 2.50 | 36278 | 530096024 | $ | 262.76 | 57285 | 530127145 | $ | 41.53 |
| 15271 | 530048607 | $ | 26.13 | 36279 | 530096026 | $ | 35.94 | 57286 | 530127146 | $ | 1,463.49 |
| 15272 | 530048608 | $ | 51.84 | 36280 | 530096028 | $ | 237.67 | 57287 | 530127148 | $ | 200.75 |
| 15273 | 530048610 | $ | 0.27 | 36281 | 530096029 | $ | 19.89 | 57288 | 530127149 | $ | 6.87 |
| 15274 | 530048613 | $ | 1.94 | 36282 | 530096031 | $ | 328.86 | 57289 | 530127151 | $ | 267.21 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15275 | 530048614 | $ | 32.17 | 36283 | 530096032 | $ | 129.47 | 57290 | 530127152 | $ | 158.11 |
| 15276 | 530048615 | $ | 249.73 | 36284 | 530096033 | $ | 298.72 | 57291 | 530127153 | $ | 66.11 |
| 15277 | 530048619 | $ | 148.24 | 36285 | 530096034 | $ | 2.76 | 57292 | 530127155 | $ | 182.88 |
| 15278 | 530048620 | $ | 36.42 | 36286 | 530096035 | $ | 27.64 | 57293 | 530127158 | $ | 37.18 |
| 15279 | 530048621 | $ | 166.56 | 36287 | 530096037 | $ | 146.79 | 57294 | 530127159 | $ | 396.94 |
| 15280 | 530048622 | $ | 3.11 | 36288 | 530096038 | $ | 58.15 | 57295 | 530127160 | $ | 0.72 |
| 15281 | 530048623 | $ | 255.21 | 36289 | 530096039 | $ | 172.41 | 57296 | 530127161 | $ | 96.95 |
| 15282 | 530048625 | $ | 30.20 | 36290 | 530096042 | $ | 68.16 | 57297 | 530127162 | $ | 8.52 |
| 15283 | 530048626 | $ | 3.99 | 36291 | 530096043 | $ | 80.16 | 57298 | 530127163 | $ | 66.36 |
| 15284 | 530048627 | $ | 0.81 | 36292 | 530096045 | $ | 103.88 | 57299 | 530127164 | $ | 327.39 |
| 15285 | 530048628 | $ | 16.27 | 36293 | 530096046 | $ | 81.70 | 57300 | 530127167 | $ | 76.07 |
| 15286 | 530048629 | $ | 9.84 | 36294 | 530096047 | $ | 35.39 | 57301 | 530127168 | $ | 13.21 |
| 15287 | 530048632 | $ | 40.30 | 36295 | 530096049 | $ | 77.40 | 57302 | 530127171 | $ | 35.04 |
| 15288 | 530048633 | $ | 0.00 | 36296 | 530096050 | $ | 281.78 | 57303 | 530127172 | $ | 27.16 |
| 15289 | 530048636 | $ | 1.49 | 36297 | 530096052 | $ | 28.46 | 57304 | 530127174 | $ | 219.56 |
| 15290 | 530048639 | $ | 290.18 | 36298 | 530096053 | $ | 64.16 | 57305 | 530127177 | $ | 33.94 |
| 15291 | 530048640 | $ | 5.00 | 36299 | 530096055 | $ | 35.94 | 57306 | 530127178 | $ | 155.25 |
| 15292 | 530048641 | $ | 95.67 | 36300 | 530096056 | $ | 113.34 | 57307 | 530127179 | $ | 99.80 |
| 15293 | 530048643 | $ | 59.91 | 36301 | 530096058 | $ | 41.52 | 57308 | 530127180 | $ | 47.30 |
| 15294 | 530048644 | $ | 35.00 | 36302 | 530096060 | $ | 43.12 | 57309 | 530127181 | $ | 207.30 |
| 15295 | 530048645 | $ | 47.11 | 36303 | 530096061 | $ | 139.93 | 57310 | 530127183 | $ | 992.71 |
| 15296 | 530048651 | $ | 31.74 | 36304 | 530096062 | $ | 30.95 | 57311 | 530127186 | $ | 36.86 |
| 15297 | 530048658 | $ | 20.87 | 36305 | 530096063 | $ | 57.55 | 57312 | 530127188 | $ | 39.23 |
| 15298 | 530048659 | $ | 11.76 | 36306 | 530096065 | $ | 80.97 | 57313 | 530127192 | $ | 15.98 |
| 15299 | 530048660 | $ | 81.61 | 36307 | 530096068 | $ | 2.76 | 57314 | 530127193 | $ | 75.57 |
| 15300 | 530048661 | $ | 72.86 | 36308 | 530096069 | $ | 58.89 | 57315 | 530127194 | $ | 5.35 |
| 15301 | 530048662 | $ | 370.72 | 36309 | 530096070 | $ | 2,596.58 | 57316 | 530127195 | $ | 9.93 |
| 15302 | 530048663 | $ | 3.61 | 36310 | 530096071 | $ | 45.68 | 57317 | 530127196 | $ | 199.58 |
| 15303 | 530048665 | $ | 31.88 | 36311 | 530096072 | $ | 27.06 | 57318 | 530127197 | $ | 41.54 |
| 15304 | 530048666 | $ | 186.63 | 36312 | 530096073 | $ | 42.19 | 57319 | 530127198 | $ | 540.40 |
| 15305 | 530048671 | $ | 3.22 | 36313 | 530096074 | $ | 175.05 | 57320 | 530127199 | $ | 37.54 |
| 15306 | 530048672 | $ | 25.77 | 36314 | 530096076 | $ | 80.43 | 57321 | 530127200 | $ | 770.61 |
| 15307 | 530048673 | $ | 34.60 | 36315 | 530096077 | $ | 68.32 | 57322 | 530127201 | $ | 43.17 |
| 15308 | 530048674 | $ | 83.27 | 36316 | 530096079 | $ | 46.99 | 57323 | 530127202 | $ | 53.55 |
| 15309 | 530048677 | $ | 72.04 | 36317 | 530096080 | $ | 33.01 | 57324 | 530127203 | $ | 89.53 |
| 15310 | 530048682 | $ | 107.27 | 36318 | 530096081 | $ | 113.34 | 57325 | 530127204 | $ | 20.78 |
| 15311 | 530048685 | $ | 13.44 | 36319 | 530096082 | $ | 756.73 | 57326 | 530127206 | $ | 10.94 |
| 15312 | 530048688 | $ | 176.74 | 36320 | 530096083 | $ | 60.52 | 57327 | 530127207 | $ | 25.15 |
| 15313 | 530048691 | $ | 4.83 | 36321 | 530096084 | $ | 196.27 | 57328 | 530127208 | $ | 86.07 |
| 15314 | 530048692 | $ | 76.42 | 36322 | 530096085 | $ | 167.87 | 57329 | 530127209 | $ | 240.51 |
| 15315 | 530048696 | $ | 97.46 | 36323 | 530096086 | $ | 20.41 | 57330 | 530127210 | $ | 84.47 |
| 15316 | 530048699 | $ | 32.53 | 36324 | 530096087 | $ | 59.56 | 57331 | 530127213 | $ | 28.12 |
| 15317 | 530048704 | $ | 3.61 | 36325 | 530096088 | $ | 105.04 | 57332 | 530127215 | $ | 67.12 |
| 15318 | 530048708 | $ | 26.15 | 36326 | 530096091 | $ | 47.39 | 57333 | 530127217 | $ | 49.04 |
| 15319 | 530048709 | $ | 20.40 | 36327 | 530096092 | $ | 108.72 | 57334 | 530127219 | $ | 58.50 |
| 15320 | 530048710 | $ | 28.28 | 36328 | 530096094 | $ | 1,092.51 | 57335 | 530127220 | $ | 39.53 |
| 15321 | 530048711 | $ | 0.02 | 36329 | 530096095 | $ | 214.00 | 57336 | 530127222 | $ | 89.65 |
| 15322 | 530048714 | $ | 52.50 | 36330 | 530096096 | $ | 18.97 | 57337 | 530127223 | $ | 95.59 |
| 15323 | 530048715 | $ | 7.77 | 36331 | 530096098 | $ | 55.94 | 57338 | 530127224 | $ | 52.45 |
| 15324 | 530048716 | $ | 29.38 | 36332 | 530096099 | $ | 20.62 | 57339 | 530127226 | $ | 36.43 |
| 15325 | 530048717 | $ | 16.27 | 36333 | 530096101 | $ | 28.66 | 57340 | 530127227 | $ | 4.19 |
| 15326 | 530048723 | $ | 42.17 | 36334 | 530096103 | $ | 59.04 | 57341 | 530127229 | $ | 11.68 |
| 15327 | 530048726 | $ | 27.71 | 36335 | 530096106 | $ | 124.39 | 57342 | 530127232 | $ | 315.97 |
| 15328 | 530048728 | $ | 16.86 | 36336 | 530096107 | $ | 60.81 | 57343 | 530127233 | $ | 42.13 |
| 15329 | 530048730 | $ | 8.76 | 36337 | 530096108 | $ | 78.34 | 57344 | 530127234 | $ | 7.21 |
| 15330 | 530048731 | $ | 130.65 | 36338 | 530096109 | $ | 56.13 | 57345 | 530127235 | $ | 210.06 |
| 15331 | 530048732 | $ | 17.60 | 36339 | 530096110 | $ | 23.67 | 57346 | 530127236 | $ | 57.59 |
| 15332 | 530048734 | $ | 11.76 | 36340 | 530096111 | $ | 71.62 | 57347 | 530127237 | $ | 2.93 |
| 15333 | 530048736 | $ | 110.67 | 36341 | 530096112 | $ | 60.81 | 57348 | 530127238 | $ | 32.51 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 15334 | 530048737 | $ | 53.07 | 36342 | 530096113 | $ | 16.59 | 57349 | 530127245 | $ | 7.80 |
| 15335 | 530048738 | $ | 19.05 | 36343 | 530096114 | $ | 34.72 | 57350 | 530127247 | $ | 491.00 |
| 15336 | 530048739 | $ | 10.61 | 36344 | 530096115 | $ | 34.33 | 57351 | 530127249 | $ | 63.79 |
| 15337 | 530048740 | $ | 48.36 | 36345 | 530096117 | $ | 152.54 | 57352 | 530127250 | $ | 21.28 |
| 15338 | 530048743 | $ | 21.73 | 36346 | 530096119 | $ | 66.34 | 57353 | 530127251 | $ | 26.54 |
| 15339 | 530048745 | $ | 0.95 | 36347 | 530096120 | $ | 5.34 | 57354 | 530127252 | $ | 142.41 |
| 15340 | 530048747 | $ | 26.75 | 36348 | 530096121 | $ | 22.15 | 57355 | 530127253 | $ | 579.08 |
| 15341 | 530048748 | $ | 36.08 | 36349 | 530096122 | $ | 38.57 | 57356 | 530127254 | $ | 52.14 |
| 15342 | 530048751 | $ | 36.42 | 36350 | 530096123 | $ | 239.03 | 57357 | 530127255 | $ | 37.66 |
| 15343 | 530048754 | $ | 3.80 | 36351 | 530096125 | $ | 270.90 | 57358 | 530127256 | $ | 1.80 |
| 15344 | 530048756 | $ | 62.52 | 36352 | 530096126 | $ | 94.23 | 57359 | 530127257 | $ | 205.09 |
| 15345 | 530048757 | $ | 0.84 | 36353 | 530096130 | $ | 11.06 | 57360 | 530127258 | $ | 24.64 |
| 15346 | 530048759 | $ | 97.12 | 36354 | 530096131 | $ | 270.90 | 57361 | 530127261 | $ | 50.76 |
| 15347 | 530048760 | $ | 28.28 | 36355 | 530096134 | $ | 72.31 | 57362 | 530127262 | $ | 156.91 |
| 15348 | 530048761 | $ | 17.29 | 36356 | 530096135 | $ | 12.85 | 57363 | 530127263 | $ | 7.20 |
| 15349 | 530048764 | $ | 62.62 | 36357 | 530096136 | $ | 95.59 | 57364 | 530127265 | $ | 206.25 |
| 15350 | 530048766 | $ | 35.21 | 36358 | 530096137 | $ | 52.22 | 57365 | 530127266 | $ | 41.64 |
| 15351 | 530048767 | $ | 12.88 | 36359 | 530096138 | $ | 30.41 | 57366 | 530127267 | $ | 251.18 |
| 15352 | 530048769 | $ | 195.09 | 36360 | 530096139 | $ | 40.02 | 57367 | 530127268 | $ | 21.00 |
| 15353 | 530048770 | $ | 7.84 | 36361 | 530096140 | $ | 44.23 | 57368 | 530127271 | $ | 30.06 |
| 15354 | 530048771 | $ | 8.13 | 36362 | 530096141 | $ | 38.82 | 57369 | 530127272 | $ | 589.47 |
| 15355 | 530048776 | $ | 26.25 | 36363 | 530096142 | $ | 20.66 | 57370 | 530127273 | $ | 117.36 |
| 15356 | 530048777 | $ | 26.58 | 36364 | 530096143 | $ | 62.59 | 57371 | 530127275 | $ | 211.57 |
| 15357 | 530048779 | $ | 20.15 | 36365 | 530096145 | $ | 27.64 | 57372 | 530127277 | $ | 92.67 |
| 15358 | 530048780 | $ | 36.06 | 36366 | 530096146 | $ | 127.16 | 57373 | 530127278 | $ | 1.60 |
| 15359 | 530048782 | $ | 8.13 | 36367 | 530096148 | $ | 45.67 | 57374 | 530127279 | $ | 32.34 |
| 15360 | 530048784 | $ | 16.39 | 36368 | 530096149 | $ | 85.15 | 57375 | 530127280 | $ | 9.59 |
| 15361 | 530048788 | $ | 9.60 | 36369 | 530096150 | $ | 39.21 | 57376 | 530127281 | $ | 49.56 |
| 15362 | 530048791 | $ | 521.86 | 36370 | 530096151 | $ | 97.41 | 57377 | 530127282 | $ | 28.19 |
| 15363 | 530048799 | $ | 84.79 | 36371 | 530096152 | $ | 45.56 | 57378 | 530127283 | $ | 14.39 |
| 15364 | 530048801 | $ | 46.24 | 36372 | 530096153 | $ | 130.35 | 57379 | 530127284 | $ | 52.99 |
| 15365 | 530048802 | $ | 35.38 | 36373 | 530096155 | $ | 50.68 | 57380 | 530127285 | $ | 95.67 |
| 15366 | 530048814 | $ | 24.39 | 36374 | 530096156 | $ | 36.61 | 57381 | 530127286 | $ | 4.41 |
| 15367 | 530048815 | $ | 36.06 | 36375 | 530096157 | $ | 13.82 | 57382 | 530127287 | $ | 30.38 |
| 15368 | 530048816 | $ | 22.38 | 36376 | 530096158 | $ | 8.29 | 57383 | 530127288 | $ | 27.18 |
| 15369 | 530048817 | $ | 32.17 | 36377 | 530096159 | $ | 135.66 | 57384 | 530127290 | $ | 119.91 |
| 15370 | 530048818 | $ | 97.47 | 36378 | 530096160 | $ | 154.21 | 57385 | 530127291 | $ | 3.20 |
| 15371 | 530048820 | $ | 12.44 | 36379 | 530096161 | $ | 5.53 | 57386 | 530127292 | $ | 55.96 |
| 15372 | 530048822 | $ | 51.71 | 36380 | 530096163 | $ | 362.12 | 57387 | 530127293 | $ | 67.95 |
| 15373 | 530048827 | $ | 37.28 | 36381 | 530096164 | $ | 90.00 | 57388 | 530127295 | $ | 20.13 |
| 15374 | 530048829 | $ | 27.21 | 36382 | 530096166 | $ | 85.69 | 57389 | 530127296 | $ | 31.78 |
| 15375 | 530048830 | $ | 22.73 | 36383 | 530096167 | $ | 30.41 | 57390 | 530127297 | $ | 52.05 |
| 15376 | 530048835 | $ | 202.14 | 36384 | 530096168 | $ | 23.37 | 57391 | 530127298 | $ | 267.71 |
| 15377 | 530048836 | $ | 58.78 | 36385 | 530096169 | $ | 67.85 | 57392 | 530127299 | $ | 69.81 |
| 15378 | 530048837 | $ | 14.88 | 36386 | 530096170 | $ | 24.88 | 57393 | 530127302 | $ | 52.65 |
| 15379 | 530048838 | $ | 0.21 | 36387 | 530096173 | $ | 96.75 | 57394 | 530127303 | $ | 491.94 |
| 15380 | 530048839 | $ | 5.90 | 36388 | 530096174 | $ | 129.92 | 57395 | 530127304 | $ | 63.58 |
| 15381 | 530048842 | $ | 3.92 | 36389 | 530096176 | $ | 134.02 | 57396 | 530127306 | $ | 46.85 |
| 15382 | 530048846 | $ | 143.77 | 36390 | 530096180 | $ | 44.23 | 57397 | 530127314 | $ | 8.51 |
| 15383 | 530048848 | $ | 27.49 | 36391 | 530096181 | $ | 30.41 | 57398 | 530127316 | $ | 68.11 |
| 15384 | 530048849 | $ | 29.43 | 36392 | 530096182 | $ | 27.64 | 57399 | 530127320 | $ | 205.11 |
| 15385 | 530048850 | $ | 23.92 | 36393 | 530096183 | $ | 170.43 | 57400 | 530127321 | $ | 43.63 |
| 15386 | 530048852 | $ | 3.95 | 36394 | 530096184 | $ | 187.38 | 57401 | 530127322 | $ | 61.97 |
| 15387 | 530048853 | $ | 3.20 | 36395 | 530096185 | $ | 71.87 | 57402 | 530127324 | $ | 161.90 |
| 15388 | 530048854 | $ | 375.48 | 36396 | 530096186 | $ | 66.34 | 57403 | 530127325 | $ | 53.28 |
| 15389 | 530048856 | $ | 521.29 | 36397 | 530096187 | $ | 356.31 | 57404 | 530127326 | $ | 28.32 |
| 15390 | 530048857 | $ | 61.18 | 36398 | 530096188 | $ | 87.61 | 57405 | 530127327 | $ | 144.01 |
| 15391 | 530048858 | $ | 28.04 | 36399 | 530096189 | $ | 94.58 | 57406 | 530127328 | $ | 77.85 |
| 15392 | 530048859 | $ | 51.07 | 36400 | 530096191 | $ | 107.66 | 57407 | 530127330 | $ | 52.66 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 15393 | 530048860 | $ | 29.52 | 36401 | 530096192 | $ | 61.06 | 57408 | 530127331 | $ | 22.82 |
| 15394 | 530048861 | $ | 7.84 | 36402 | 530096193 | $ | 117.82 | 57409 | 530127333 | $ | 40.51 |
| 15395 | 530048862 | $ | 43.13 | 36403 | 530096194 | $ | 3.47 | 57410 | 530127334 | $ | 129.73 |
| 15396 | 530048863 | $ | 25.95 | 36404 | 530096195 | $ | 33.79 | 57411 | 530127336 | $ | 127.32 |
| 15397 | 530048864 | $ | 91.39 | 36405 | 530096196 | $ | 232.78 | 57412 | 530127337 | $ | 27.87 |
| 15398 | 530048865 | $ | 4.67 | 36406 | 530096197 | $ | 28.90 | 57413 | 530127338 | $ | 15.19 |
| 15399 | 530048872 | $ | 78.75 | 36407 | 530096201 | $ | 108.93 | 57414 | 530127339 | $ | 85.92 |
| 15400 | 530048874 | $ | 4.91 | 36408 | 530096202 | $ | 241.85 | 57415 | 530127341 | $ | 29.02 |
| 15401 | 530048877 | $ | 40.58 | 36409 | 530096203 | $ | 219.97 | 57416 | 530127343 | $ | 36.06 |
| 15402 | 530048878 | $ | 27.93 | 36410 | 530096204 | $ | 33.92 | 57417 | 530127344 | $ | 11.28 |
| 15403 | 530048880 | $ | 28.28 | 36411 | 530096205 | $ | 21.16 | 57418 | 530127345 | $ | 5.80 |
| 15404 | 530048883 | $ | 32.54 | 36412 | 530096206 | $ | 182.55 | 57419 | 530127348 | $ | 302.46 |
| 15405 | 530048884 | $ | 29.35 | 36413 | 530096207 | $ | 23.38 | 57420 | 530127349 | $ | 179.41 |
| 15406 | 530048886 | $ | 3.21 | 36414 | 530096209 | $ | 34.92 | 57421 | 530127350 | $ | 10.22 |
| 15407 | 530048887 | $ | 73.25 | 36415 | 530096210 | $ | 78.94 | 57422 | 530127351 | $ | 182.92 |
| 15408 | 530048888 | $ | 5.00 | 36416 | 530096211 | $ | 278.61 | 57423 | 530127352 | $ | 1,292.51 |
| 15409 | 530048892 | $ | 25.77 | 36417 | 530096212 | $ | 118.78 | 57424 | 530127354 | $ | 341.24 |
| 15410 | 530048893 | $ | 27.29 | 36418 | 530096213 | $ | 0.04 | 57425 | 530127355 | $ | 37.18 |
| 15411 | 530048894 | $ | 79.07 | 36419 | 530096216 | $ | 137.72 | 57426 | 530127357 | $ | 92.39 |
| 15412 | 530048896 | $ | 32.53 | 36420 | 530096217 | $ | 461.42 | 57427 | 530127358 | $ | 188.85 |
| 15413 | 530048897 | $ | 16.62 | 36421 | 530096218 | $ | 97.70 | 57428 | 530127360 | $ | 654.27 |
| 15414 | 530048899 | $ | 27.20 | 36422 | 530096219 | $ | 52.05 | 57429 | 530127362 | $ | 468.54 |
| 15415 | 530048900 | $ | 24.80 | 36423 | 530096220 | $ | 4.58 | 57430 | 530127363 | $ | 207.73 |
| 15416 | 530048901 | $ | 15.51 | 36424 | 530096221 | $ | 29.39 | 57431 | 530127366 | $ | 40.87 |
| 15417 | 530048902 | $ | 31.35 | 36425 | 530096222 | $ | 88.81 | 57432 | 530127367 | $ | 1.53 |
| 15418 | 530048903 | $ | 8.13 | 36426 | 530096223 | $ | 41.15 | 57433 | 530127368 | $ | 292.36 |
| 15419 | 530048906 | $ | 0.95 | 36427 | 530096224 | $ | 62.98 | 57434 | 530127369 | $ | 225.59 |
| 15420 | 530048907 | $ | 4.54 | 36428 | 530096226 | $ | 20.24 | 57435 | 530127371 | $ | 155.87 |
| 15421 | 530048908 | $ | 1.93 | 36429 | 530096227 | $ | 10.04 | 57436 | 530127373 | $ | 31.43 |
| 15422 | 530048912 | $ | 8.58 | 36430 | 530096228 | $ | 42.60 | 57437 | 530127374 | $ | 50.64 |
| 15423 | 530048913 | $ | 51.89 | 36431 | 530096229 | $ | 71.85 | 57438 | 530127375 | $ | 298.84 |
| 15424 | 530048914 | $ | 14.98 | 36432 | 530096230 | $ | 89.22 | 57439 | 530127376 | $ | 6.11 |
| 15425 | 530048917 | $ | 86.16 | 36433 | 530096232 | $ | 11.06 | 57440 | 530127377 | $ | 450.92 |
| 15426 | 530048918 | $ | 153.19 | 36434 | 530096233 | $ | 102.73 | 57441 | 530127380 | $ | 4.80 |
| 15427 | 530048920 | $ | 8.13 | 36435 | 530096235 | $ | 35.94 | 57442 | 530127381 | $ | 372.52 |
| 15428 | 530048921 | $ | 26.12 | 36436 | 530096237 | $ | 49.08 | 57443 | 530127383 | $ | 111.92 |
| 15429 | 530048924 | $ | 20.15 | 36437 | 530096239 | $ | 10.73 | 57444 | 530127384 | $ | 257.41 |
| 15430 | 530048925 | $ | 27.74 | 36438 | 530096240 | $ | 47.34 | 57445 | 530127385 | $ | 25.58 |
| 15431 | 530048928 | $ | 544.45 | 36439 | 530096241 | $ | 100.34 | 57446 | 530127386 | $ | 52.88 |
| 15432 | 530048929 | $ | 33.45 | 36440 | 530096242 | $ | 133.36 | 57447 | 530127387 | $ | 36.77 |
| 15433 | 530048930 | $ | 120.41 | 36441 | 530096243 | $ | 66.34 | 57448 | 530127389 | $ | 29.68 |
| 15434 | 530048931 | $ | 3.61 | 36442 | 530096244 | $ | 131.65 | 57449 | 530127390 | $ | 11.19 |
| 15435 | 530048932 | $ | 13.48 | 36443 | 530096245 | $ | 9.48 | 57450 | 530127391 | $ | 57.56 |
| 15436 | 530048933 | $ | 3.11 | 36444 | 530096246 | $ | 23.91 | 57451 | 530127392 | $ | 9.59 |
| 15437 | 530048934 | $ | 45.92 | 36445 | 530096248 | $ | 62.48 | 57452 | 530127393 | $ | 230.23 |
| 15438 | 530048935 | $ | 48.62 | 36446 | 530096249 | $ | 26.25 | 57453 | 530127394 | $ | 116.71 |
| 15439 | 530048937 | $ | 2.94 | 36447 | 530096250 | $ | 30.87 | 57454 | 530127395 | $ | 111.56 |
| 15440 | 530048939 | $ | 3.95 | 36448 | 530096252 | $ | 94.21 | 57455 | 530127396 | $ | 26.49 |
| 15441 | 530048941 | $ | 17.00 | 36449 | 530096253 | $ | 80.16 | 57456 | 530127399 | $ | 62.62 |
| 15442 | 530048946 | $ | 31.03 | 36450 | 530096254 | $ | 485.10 | 57457 | 530127400 | $ | 144.22 |
| 15443 | 530048950 | $ | 12.77 | 36451 | 530096255 | $ | 93.43 | 57458 | 530127401 | $ | 27.56 |
| 15444 | 530048952 | $ | 100.66 | 36452 | 530096256 | $ | 11.06 | 57459 | 530127402 | $ | 24.13 |
| 15445 | 530048953 | $ | 68.31 | 36453 | 530096257 | $ | 11.06 | 57460 | 530127403 | $ | 6.11 |
| 15446 | 530048954 | $ | 10.83 | 36454 | 530096258 | $ | 106.10 | 57461 | 530127404 | $ | 40.87 |
| 15447 | 530048955 | $ | 6.80 | 36455 | 530096259 | $ | 65.86 | 57462 | 530127405 | $ | 189.06 |
| 15448 | 530048956 | $ | 132.86 | 36456 | 530096260 | $ | 5.53 | 57463 | 530127406 | $ | 23.42 |
| 15449 | 530048958 | $ | 0.54 | 36457 | 530096261 | $ | 87.72 | 57464 | 530127407 | $ | 22.20 |
| 15450 | 530048960 | $ | 32.54 | 36458 | 530096262 | $ | 46.25 | 57465 | 530127408 | $ | 170.33 |
| 15451 | 530048961 | $ | 121.79 | 36459 | 530096263 | $ | 16.59 | 57466 | 530127409 | $ | 33.27 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 15452 | 530048962 | $ | 16.04 | 36460 | 530096265 | $ | 38.70 | 57467 | 530127411 | $ | 47.72 |
| 15453 | 530048963 | $ | 4.77 | 36461 | 530096267 | $ | 228.41 | 57468 | 530127412 | $ | 138.62 |
| 15454 | 530048965 | $ | 9.21 | 36462 | 530096268 | $ | 32.57 | 57469 | 530127413 | $ | 37.04 |
| 15455 | 530048966 | $ | 29.89 | 36463 | 530096270 | $ | 84.14 | 57470 | 530127416 | $ | 276.14 |
| 15456 | 530048969 | $ | 5.10 | 36464 | 530096271 | $ | 137.49 | 57471 | 530127417 | $ | 12.16 |
| 15457 | 530048970 | $ | 15.51 | 36465 | 530096272 | $ | 51.02 | 57472 | 530127418 | $ | 173.10 |
| 15458 | 530048972 | $ | 47.24 | 36466 | 530096273 | $ | 2.76 | 57473 | 530127421 | $ | 12.61 |
| 15459 | 530048973 | $ | 31.00 | 36467 | 530096275 | $ | 93.43 | 57474 | 530127422 | $ | 112.67 |
| 15460 | 530048975 | $ | 19.62 | 36468 | 530096276 | $ | 140.90 | 57475 | 530127425 | $ | 32.04 |
| 15461 | 530048978 | $ | 21.52 | 36469 | 530096277 | $ | 33.17 | 57476 | 530127426 | $ | 261.56 |
| 15462 | 530048981 | $ | 12.01 | 36470 | 530096280 | $ | 46.88 | 57477 | 530127427 | $ | 9.16 |
| 15463 | 530048982 | $ | 7.84 | 36471 | 530096281 | $ | 5.34 | 57478 | 530127428 | $ | 93.31 |
| 15464 | 530048984 | $ | 66.08 | 36472 | 530096282 | $ | 40.87 | 57479 | 530127429 | $ | 40.47 |
| 15465 | 530048985 | $ | 42.93 | 36473 | 530096283 | $ | 22.12 | 57480 | 530127431 | $ | 146.56 |
| 15466 | 530048986 | $ | 25.77 | 36474 | 530096284 | $ | 45.85 | 57481 | 530127435 | $ | 59.76 |
| 15467 | 530048988 | $ | 34.30 | 36475 | 530096285 | $ | 36.65 | 57482 | 530127436 | $ | 32.44 |
| 15468 | 530048989 | $ | 19.61 | 36476 | 530096286 | $ | 38.76 | 57483 | 530127437 | $ | 24.61 |
| 15469 | 530048990 | $ | 57.60 | 36477 | 530096287 | $ | 16.59 | 57484 | 530127439 | $ | 297.76 |
| 15470 | 530048991 | $ | 7.84 | 36478 | 530096288 | $ | 13.82 | 57485 | 530127444 | $ | 78.20 |
| 15471 | 530048995 | $ | 4.75 | 36479 | 530096290 | $ | 152.04 | 57486 | 530127448 | $ | 41.90 |
| 15472 | 530048998 | $ | 45.67 | 36480 | 530096291 | $ | 540.50 | 57487 | 530127450 | $ | 34.05 |
| 15473 | 530049005 | $ | 220.92 | 36481 | 530096292 | $ | 84.10 | 57488 | 530127454 | $ | 33.30 |
| 15474 | 530049012 | $ | 204.92 | 36482 | 530096293 | $ | 52.52 | 57489 | 530127456 | $ | 76.78 |
| 15475 | 530049019 | $ | 51.83 | 36483 | 530096295 | $ | 44.23 | 57490 | 530127460 | $ | 119.08 |
| 15476 | 530049020 | $ | 12.02 | 36484 | 530096296 | $ | 98.17 | 57491 | 530127461 | $ | 914.94 |
| 15477 | 530049023 | $ | 126.36 | 36485 | 530096298 | $ | 66.43 | 57492 | 530127462 | $ | 73.51 |
| 15478 | 530049025 | $ | 23.21 | 36486 | 530096299 | $ | 487.58 | 57493 | 530127464 | $ | 38.37 |
| 15479 | 530049026 | $ | 20.06 | 36487 | 530096300 | $ | 27.64 | 57494 | 530127465 | $ | 4.80 |
| 15480 | 530049027 | $ | 95.84 | 36488 | 530096301 | $ | 136.99 | 57495 | 530127467 | $ | 40.24 |
| 15481 | 530049028 | $ | 0.72 | 36489 | 530096302 | $ | 28.89 | 57496 | 530127468 | $ | 191.86 |
| 15482 | 530049029 | $ | 26.12 | 36490 | 530096303 | $ | 378.33 | 57497 | 530127469 | $ | 145.54 |
| 15483 | 530049031 | $ | 7.84 | 36491 | 530096304 | $ | 156.59 | 57498 | 530127470 | $ | 690.97 |
| 15484 | 530049032 | $ | 17.00 | 36492 | 530096305 | $ | 143.49 | 57499 | 530127471 | $ | 164.68 |
| 15485 | 530049035 | $ | 95.49 | 36493 | 530096306 | $ | 21.39 | 57500 | 530127472 | $ | 3.20 |
| 15486 | 530049036 | $ | 158.56 | 36494 | 530096307 | $ | 461.28 | 57501 | 530127473 | $ | 9.59 |
| 15487 | 530049039 | $ | 0.90 | 36495 | 530096308 | $ | 725.44 | 57502 | 530127474 | $ | 71.95 |
| 15488 | 530049040 | $ | 20.87 | 36496 | 530096309 | $ | 3.79 | 57503 | 530127475 | $ | 32.15 |
| 15489 | 530049041 | $ | 15.68 | 36497 | 530096310 | $ | 34.33 | 57504 | 530127477 | $ | 30.35 |
| 15490 | 530049043 | $ | 60.10 | 36498 | 530096311 | $ | 83.79 | 57505 | 530127478 | $ | 28.78 |
| 15491 | 530049044 | $ | 1.97 | 36499 | 530096312 | $ | 24.97 | 57506 | 530127480 | $ | 137.67 |
| 15492 | 530049045 | $ | 424.91 | 36500 | 530096313 | $ | 61.16 | 57507 | 530127481 | $ | 649.59 |
| 15493 | 530049046 | $ | 2.05 | 36501 | 530096314 | $ | 57.81 | 57508 | 530127482 | $ | 779.70 |
| 15494 | 530049047 | $ | 1.71 | 36502 | 530096316 | $ | 42.09 | 57509 | 530127486 | $ | 206.36 |
| 15495 | 530049049 | $ | 733.85 | 36503 | 530096319 | $ | 39.74 | 57510 | 530127487 | $ | 28.90 |
| 15496 | 530049050 | $ | 60.18 | 36504 | 530096320 | $ | 37.18 | 57511 | 530127488 | $ | 9.00 |
| 15497 | 530049051 | $ | 3.52 | 36505 | 530096321 | $ | 33.48 | 57512 | 530127491 | $ | 55.34 |
| 15498 | 530049054 | $ | 1.85 | 36506 | 530096322 | $ | 115.29 | 57513 | 530127492 | $ | 111.92 |
| 15499 | 530049055 | $ | 97.10 | 36507 | 530096323 | $ | 74.64 | 57514 | 530127493 | $ | 45.59 |
| 15500 | 530049057 | $ | 145.87 | 36508 | 530096324 | $ | 29.34 | 57515 | 530127494 | $ | 55.85 |
| 15501 | 530049058 | $ | 3.92 | 36509 | 530096326 | $ | 127.68 | 57516 | 530127495 | $ | 33.07 |
| 15502 | 530049059 | $ | 79.79 | 36510 | 530096328 | $ | 228.62 | 57517 | 530127496 | $ | 117.71 |
| 15503 | 530049061 | $ | 627.16 | 36511 | 530096330 | $ | 33.19 | 57518 | 530127498 | $ | 9.93 |
| 15504 | 530049063 | $ | 21.18 | 36512 | 530096331 | $ | 218.46 | 57519 | 530127500 | $ | 52.76 |
| 15505 | 530049067 | $ | 8.13 | 36513 | 530096332 | $ | 167.02 | 57520 | 530127503 | $ | 1.80 |
| 15506 | 530049068 | $ | 25.27 | 36514 | 530096333 | $ | 5.53 | 57521 | 530127504 | $ | 66.55 |
| 15507 | 530049069 | $ | 40.31 | 36515 | 530096336 | $ | 132.69 | 57522 | 530127505 | $ | 16.80 |
| 15508 | 530049071 | $ | 11.67 | 36516 | 530096337 | $ | 0.06 | 57523 | 530127507 | $ | 712.67 |
| 15509 | 530049072 | $ | 17.18 | 36517 | 530096339 | $ | 60.81 | 57524 | 530127508 | $ | 561.96 |
| 15510 | 530049073 | $ | 8.73 | 36518 | 530096340 | $ | 52.52 | 57525 | 530127509 | $ | 94.65 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 15511 | 530049074 | $ | 4.56 | 36519 | 530096341 | $ | 58.38 | 57526 | 530127512 | $ | 48.88 |
| 15512 | 530049077 | $ | 0.54 | 36520 | 530096343 | $ | 103.10 | 57527 | 530127514 | $ | 33.63 |
| 15513 | 530049078 | $ | 75.65 | 36521 | 530096344 | $ | 74.62 | 57528 | 530127516 | $ | 56.69 |
| 15514 | 530049079 | $ | 26.31 | 36522 | 530096345 | $ | 11.36 | 57529 | 530127518 | $ | 56.45 |
| 15515 | 530049080 | $ | 34.35 | 36523 | 530096346 | $ | 61.84 | 57530 | 530127520 | $ | 77.65 |
| 15516 | 530049081 | $ | 270.09 | 36524 | 530096347 | $ | 3.73 | 57531 | 530127522 | $ | 70.09 |
| 15517 | 530049082 | $ | 35.85 | 36525 | 530096348 | $ | 27.82 | 57532 | 530127523 | $ | 103.83 |
| 15518 | 530049083 | $ | 36.61 | 36526 | 530096349 | $ | 8.29 | 57533 | 530127525 | $ | 936.04 |
| 15519 | 530049085 | $ | 15.91 | 36527 | 530096352 | $ | 6.44 | 57534 | 530127527 | $ | 25.27 |
| 15520 | 530049088 | $ | 55.35 | 36528 | 530096353 | $ | 58.00 | 57535 | 530127528 | $ | 199.76 |
| 15521 | 530049089 | $ | 66.07 | 36529 | 530096354 | $ | 175.32 | 57536 | 530127529 | $ | 46.92 |
| 15522 | 530049091 | $ | 22.39 | 36530 | 530096355 | $ | 300.94 | 57537 | 530127531 | $ | 8.02 |
| 15523 | 530049092 | $ | 3.92 | 36531 | 530096357 | $ | 67.80 | 57538 | 530127532 | $ | 550.83 |
| 15524 | 530049094 | $ | 341.53 | 36532 | 530096358 | $ | 16.59 | 57539 | 530127533 | $ | 89.03 |
| 15525 | 530049095 | $ | 4.59 | 36533 | 530096359 | $ | 126.18 | 57540 | 530127535 | $ | 17.45 |
| 15526 | 530049096 | $ | 34.07 | 36534 | 530096360 | $ | 32.28 | 57541 | 530127536 | $ | 65.91 |
| 15527 | 530049097 | $ | 45.92 | 36535 | 530096361 | $ | 150.14 | 57542 | 530127542 | $ | 10.67 |
| 15528 | 530049098 | $ | 10.61 | 36536 | 530096362 | $ | 71.87 | 57543 | 530127543 | $ | 3.05 |
| 15529 | 530049099 | $ | 12.37 | 36537 | 530096363 | $ | 44.21 | 57544 | 530127545 | $ | 457.98 |
| 15530 | 530049104 | $ | 24.52 | 36538 | 530096366 | $ | 301.09 | 57545 | 530127546 | $ | 220.10 |
| 15531 | 530049106 | $ | 13.38 | 36539 | 530096368 | $ | 42.30 | 57546 | 530127547 | $ | 263.79 |
| 15532 | 530049107 | $ | 34.43 | 36540 | 530096371 | $ | 511.06 | 57547 | 530127548 | $ | 1.20 |
| 15533 | 530049112 | $ | 20.40 | 36541 | 530096373 | $ | 17.26 | 57548 | 530127549 | $ | 34.18 |
| 15534 | 530049113 | $ | 3.61 | 36542 | 530096377 | $ | 85.23 | 57549 | 530127550 | $ | 58.38 |
| 15535 | 530049115 | $ | 53.95 | 36543 | 530096379 | $ | 16.59 | 57550 | 530127552 | $ | 33.79 |
| 15536 | 530049117 | $ | 36.59 | 36544 | 530096380 | $ | 141.49 | 57551 | 530127553 | $ | 22.37 |
| 15537 | 530049119 | $ | 37.68 | 36545 | 530096383 | $ | 351.21 | 57552 | 530127555 | $ | 11.19 |
| 15538 | 530049120 | $ | 2.27 | 36546 | 530096386 | $ | 40.44 | 57553 | 530127557 | $ | 11.19 |
| 15539 | 530049121 | $ | 75.35 | 36547 | 530096387 | $ | 20.36 | 57554 | 530127558 | $ | 63.95 |
| 15540 | 530049122 | $ | 13.22 | 36548 | 530096388 | $ | 216.93 | 57555 | 530127560 | $ | 17.59 |
| 15541 | 530049123 | $ | 9.44 | 36549 | 530096390 | $ | 44.23 | 57556 | 530127561 | $ | 20.78 |
| 15542 | 530049124 | $ | 27.36 | 36550 | 530096391 | $ | 130.10 | 57557 | 530127562 | $ | 43.17 |
| 15543 | 530049125 | $ | 126.23 | 36551 | 530096392 | $ | 337.92 | 57558 | 530127563 | $ | 705.05 |
| 15544 | 530049127 | $ | 19.68 | 36552 | 530096393 | $ | 57.19 | 57559 | 530127565 | $ | 140.98 |
| 15545 | 530049129 | $ | 3.61 | 36553 | 530096394 | $ | 28.04 | 57560 | 530127567 | $ | 144.65 |
| 15546 | 530049132 | $ | 95.21 | 36554 | 530096395 | $ | 70.60 | 57561 | 530127568 | $ | 119.01 |
| 15547 | 530049133 | $ | 8.99 | 36555 | 530096396 | $ | 5.62 | 57562 | 530127571 | $ | 21.62 |
| 15548 | 530049134 | $ | 3.88 | 36556 | 530096397 | $ | 46.22 | 57563 | 530127573 | $ | 51.65 |
| 15549 | 530049136 | $ | 32.17 | 36557 | 530096398 | $ | 88.43 | 57564 | 530127574 | $ | 8.82 |
| 15550 | 530049138 | $ | 3.40 | 36558 | 530096400 | $ | 138.62 | 57565 | 530127576 | $ | 134.69 |
| 15551 | 530049141 | $ | 32.17 | 36559 | 530096403 | $ | 49.38 | 57566 | 530127578 | $ | 12.86 |
| 15552 | 530049143 | $ | 6.21 | 36560 | 530096405 | $ | 53.95 | 57567 | 530127579 | $ | 121.29 |
| 15553 | 530049144 | $ | 11.59 | 36561 | 530096406 | $ | 64.62 | 57568 | 530127581 | $ | 31.89 |
| 15554 | 530049145 | $ | 29.50 | 36562 | 530096407 | $ | 39.66 | 57569 | 530127583 | $ | 25.21 |
| 15555 | 530049150 | $ | 53.61 | 36563 | 530096408 | $ | 25.23 | 57570 | 530127584 | $ | 58.50 |
| 15556 | 530049151 | $ | 27.43 | 36564 | 530096409 | $ | 408.92 | 57571 | 530127585 | $ | 34.80 |
| 15557 | 530049152 | $ | 3.41 | 36565 | 530096410 | $ | 4.58 | 57572 | 530127586 | $ | 86.60 |
| 15558 | 530049153 | $ | 112.09 | 36566 | 530096411 | $ | 24.88 | 57573 | 530127587 | $ | 73.02 |
| 15559 | 530049154 | $ | 20.51 | 36567 | 530096412 | $ | 166.02 | 57574 | 530127590 | $ | 401.31 |
| 15560 | 530049155 | $ | 11.76 | 36568 | 530096413 | $ | 68.80 | 57575 | 530127591 | $ | 90.63 |
| 15561 | 530049159 | $ | 224.05 | 36569 | 530096414 | $ | 34.33 | 57576 | 530127592 | $ | 53.95 |
| 15562 | 530049163 | $ | 14.82 | 36570 | 530096415 | $ | 23.09 | 57577 | 530127593 | $ | 58.23 |
| 15563 | 530049164 | $ | 6.02 | 36571 | 530096416 | $ | 63.40 | 57578 | 530127594 | $ | 48.22 |
| 15564 | 530049166 | $ | 154.59 | 36572 | 530096418 | $ | 27.64 | 57579 | 530127595 | $ | 55.15 |
| 15565 | 530049167 | $ | 248.06 | 36573 | 530096421 | $ | 24.88 | 57580 | 530127596 | $ | 50.15 |
| 15566 | 530049168 | $ | 3.25 | 36574 | 530096423 | $ | 21.52 | 57581 | 530127597 | $ | 27.57 |
| 15567 | 530049169 | $ | 40.31 | 36575 | 530096426 | $ | 1.15 | 57582 | 530127598 | $ | 9.97 |
| 15568 | 530049170 | $ | 51.01 | 36576 | 530096427 | $ | 22.11 | 57583 | 530127599 | $ | 39.79 |
| 15569 | 530049174 | $ | 3.61 | 36577 | 530096428 | $ | 66.11 | 57584 | 530127600 | $ | 36.59 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 15570 | 530049175 | $ | 77.99 | 36578 | 530096430 | $ | 317.89 | 57585 | 530127601 | $ | 49.30 |
| 15571 | 530049176 | $ | 15.91 | 36579 | 530096432 | $ | 186.28 | 57586 | 530127602 | $ | 49.92 |
| 15572 | 530049180 | $ | 28.40 | 36580 | 530096433 | $ | 22.92 | 57587 | 530127603 | $ | 46.34 |
| 15573 | 530049183 | $ | 158.33 | 36581 | 530096434 | $ | 88.46 | 57588 | 530127605 | $ | 43.41 |
| 15574 | 530049184 | $ | 30.86 | 36582 | 530096436 | $ | 53.54 | 57589 | 530127606 | $ | 0.78 |
| 15575 | 530049185 | $ | 21.09 | 36583 | 530096437 | $ | 7.72 | 57590 | 530127607 | $ | 104.31 |
| 15576 | 530049191 | $ | 25.99 | 36584 | 530096438 | $ | 120.04 | 57591 | 530127609 | $ | 28.18 |
| 15577 | 530049192 | $ | 68.54 | 36585 | 530096440 | $ | 109.44 | 57592 | 530127610 | $ | 22.45 |
| 15578 | 530049195 | $ | 11.67 | 36586 | 530096444 | $ | 38.64 | 57593 | 530127611 | $ | 3.20 |
| 15579 | 530049196 | $ | 56.22 | 36587 | 530096446 | $ | 172.32 | 57594 | 530127612 | $ | 336.07 |
| 15580 | 530049200 | $ | 345.13 | 36588 | 530096447 | $ | 60.52 | 57595 | 530127613 | $ | 24.61 |
| 15581 | 530049203 | $ | 3.61 | 36589 | 530096448 | $ | 60.74 | 57596 | 530127614 | $ | 25.82 |
| 15582 | 530049207 | $ | 12.37 | 36590 | 530096449 | $ | 99.28 | 57597 | 530127615 | $ | 5.35 |
| 15583 | 530049209 | $ | 26.31 | 36591 | 530096450 | $ | 45.38 | 57598 | 530127616 | $ | 156.77 |
| 15584 | 530049210 | $ | 72.05 | 36592 | 530096451 | $ | 28.43 | 57599 | 530127617 | $ | 155.50 |
| 15585 | 530049211 | $ | 759.68 | 36593 | 530096452 | $ | 236.76 | 57600 | 530127618 | $ | 43.57 |
| 15586 | 530049212 | $ | 23.80 | 36594 | 530096453 | $ | 30.41 | 57601 | 530127619 | $ | 5.34 |
| 15587 | 530049213 | $ | 5.22 | 36595 | 530096454 | $ | 256.28 | 57602 | 530127620 | $ | 14.44 |
| 15588 | 530049215 | $ | 14.37 | 36596 | 530096456 | $ | 30.41 | 57603 | 530127621 | $ | 57.39 |
| 15589 | 530049218 | $ | 17.77 | 36597 | 530096457 | $ | 8.29 | 57604 | 530127622 | $ | 80.50 |
| 15590 | 530049219 | $ | 4.99 | 36598 | 530096458 | $ | 19.35 | 57605 | 530127623 | $ | 169.62 |
| 15591 | 530049222 | $ | 44.63 | 36599 | 530096459 | $ | 41.46 | 57606 | 530127624 | $ | 61.56 |
| 15592 | 530049224 | $ | 2,085.16 | 36600 | 530096460 | $ | 42.06 | 57607 | 530127626 | $ | 0.60 |
| 15593 | 530049226 | $ | 70.72 | 36601 | 530096462 | $ | 58.24 | 57608 | 530127627 | $ | 117.72 |
| 15594 | 530049227 | $ | 28.28 | 36602 | 530096463 | $ | 31.16 | 57609 | 530127628 | $ | 42.98 |
| 15595 | 530049229 | $ | 66.07 | 36603 | 530096466 | $ | 11.06 | 57610 | 530127629 | $ | 48.01 |
| 15596 | 530049230 | $ | 31.58 | 36604 | 530096467 | $ | 138.22 | 57611 | 530127631 | $ | 22.80 |
| 15597 | 530049231 | $ | 23.68 | 36605 | 530096468 | $ | 49.76 | 57612 | 530127632 | $ | 138.23 |
| 15598 | 530049234 | $ | 58.04 | 36606 | 530096469 | $ | 24.88 | 57613 | 530127633 | $ | 270.82 |
| 15599 | 530049237 | $ | 109.73 | 36607 | 530096472 | $ | 30.41 | 57614 | 530127634 | $ | 64.99 |
| 15600 | 530049238 | $ | 44.21 | 36608 | 530096475 | $ | 63.58 | 57615 | 530127635 | $ | 85.30 |
| 15601 | 530049240 | $ | 83.27 | 36609 | 530096476 | $ | 229.05 | 57616 | 530127636 | $ | 179.03 |
| 15602 | 530049247 | $ | 20.40 | 36610 | 530096477 | $ | 37.48 | 57617 | 530127637 | $ | 227.23 |
| 15603 | 530049248 | $ | 39.48 | 36611 | 530096478 | $ | 35.94 | 57618 | 530127640 | $ | 576.86 |
| 15604 | 530049254 | $ | 78.84 | 36612 | 530096479 | $ | 168.62 | 57619 | 530127641 | $ | 82.64 |
| 15605 | 530049255 | $ | 16.27 | 36613 | 530096480 | $ | 83.77 | 57620 | 530127642 | $ | 143.69 |
| 15606 | 530049259 | $ | 30.11 | 36614 | 530096484 | $ | 73.12 | 57621 | 530127644 | $ | 83.48 |
| 15607 | 530049260 | $ | 12.37 | 36615 | 530096485 | $ | 1.22 | 57622 | 530127646 | $ | 45.27 |
| 15608 | 530049262 | $ | 0.59 | 36616 | 530096486 | $ | 223.90 | 57623 | 530127647 | $ | 151.25 |
| 15609 | 530049263 | $ | 3.40 | 36617 | 530096487 | $ | 13.82 | 57624 | 530127648 | $ | 12.20 |
| 15610 | 530049266 | $ | 60.46 | 36618 | 530096488 | $ | 196.12 | 57625 | 530127649 | $ | 11.00 |
| 15611 | 530049267 | $ | 27.29 | 36619 | 530096490 | $ | 52.23 | 57626 | 530127651 | $ | 331.08 |
| 15612 | 530049268 | $ | 3.48 | 36620 | 530096491 | $ | 113.34 | 57627 | 530127653 | $ | 43.17 |
| 15613 | 530049270 | $ | 104.22 | 36621 | 530096493 | $ | 23.52 | 57628 | 530127654 | $ | 77.28 |
| 15614 | 530049274 | $ | 15.51 | 36622 | 530096494 | $ | 121.63 | 57629 | 530127655 | $ | 22.38 |
| 15615 | 530049275 | $ | 540.96 | 36623 | 530096495 | $ | 44.23 | 57630 | 530127656 | $ | 11.19 |
| 15616 | 530049279 | $ | 47.33 | 36624 | 530096496 | $ | 50.26 | 57631 | 530127657 | $ | 1.60 |
| 15617 | 530049281 | $ | 28.48 | 36625 | 530096497 | $ | 22.11 | 57632 | 530127658 | $ | 22.38 |
| 15618 | 530049283 | $ | 3.40 | 36626 | 530096499 | $ | 556.74 | 57633 | 530127659 | $ | 130.62 |
| 15619 | 530049287 | $ | 14.44 | 36627 | 530096500 | $ | 6.76 | 57634 | 530127660 | $ | 39.98 |
| 15620 | 530049288 | $ | 14.84 | 36628 | 530096504 | $ | 40.52 | 57635 | 530127662 | $ | 131.12 |
| 15621 | 530049291 | $ | 8.13 | 36629 | 530096505 | $ | 88.24 | 57636 | 530127663 | $ | 479.74 |
| 15622 | 530049294 | $ | 13.60 | 36630 | 530096506 | $ | 23.82 | 57637 | 530127664 | $ | 15.99 |
| 15623 | 530049295 | $ | 30.60 | 36631 | 530096507 | $ | 249.44 | 57638 | 530127665 | $ | 30.38 |
| 15624 | 530049302 | $ | 43.42 | 36632 | 530096508 | $ | 43.96 | 57639 | 530127666 | $ | 15.99 |
| 15625 | 530049303 | $ | 0.02 | 36633 | 530096510 | $ | 82.35 | 57640 | 530127667 | $ | 61.54 |
| 15626 | 530049305 | $ | 11.20 | 36634 | 530096511 | $ | 91.72 | 57641 | 530127668 | $ | 99.46 |
| 15627 | 530049309 | $ | 68.70 | 36635 | 530096513 | $ | 6.87 | 57642 | 530127670 | $ | 325.59 |
| 15628 | 530049310 | $ | 19.35 | 36636 | 530096515 | $ | 76.60 | 57643 | 530127671 | $ | 78.42 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15629 | 530049313 | $ | 30.60 | 36637 | 530096516 | $ | 35.43 | 57644 | 530127674 | $ | 8.11 |
| 15630 | 530049314 | $ | 20.52 | 36638 | 530096517 | $ | 53.00 | 57645 | 530127677 | $ | 28.35 |
| 15631 | 530049315 | $ | 16.19 | 36639 | 530096519 | $ | 164.11 | 57646 | 530127679 | $ | 101.13 |
| 15632 | 530049317 | $ | 1.58 | 36640 | 530096521 | $ | 20.88 | 57647 | 530127680 | $ | 9.17 |
| 15633 | 530049319 | $ | 35.94 | 36641 | 530096523 | $ | 13.98 | 57648 | 530127682 | $ | 33.27 |
| 15634 | 530049320 | $ | 21.23 | 36642 | 530096526 | $ | 121.64 | 57649 | 530127683 | $ | 48.01 |
| 15635 | 530049322 | $ | 100.50 | 36643 | 530096527 | $ | 85.03 | 57650 | 530127684 | $ | 26.75 |
| 15636 | 530049325 | $ | 2.30 | 36644 | 530096528 | $ | 75.16 | 57651 | 530127687 | $ | 1.29 |
| 15637 | 530049326 | $ | 209.68 | 36645 | 530096529 | $ | 8.65 | 57652 | 530127688 | $ | 212.68 |
| 15638 | 530049327 | $ | 23.42 | 36646 | 530096530 | $ | 50.19 | 57653 | 530127694 | $ | 6.87 |
| 15639 | 530049328 | $ | 36.42 | 36647 | 530096531 | $ | 24.35 | 57654 | 530127696 | $ | 0.76 |
| 15640 | 530049331 | $ | 35.59 | 36648 | 530096532 | $ | 269.09 | 57655 | 530127697 | $ | 56.41 |
| 15641 | 530049336 | $ | 22.32 | 36649 | 530096533 | $ | 40.79 | 57656 | 530127698 | $ | 176.75 |
| 15642 | 530049339 | $ | 39.26 | 36650 | 530096534 | $ | 179.96 | 57657 | 530127699 | $ | 162.41 |
| 15643 | 530049341 | $ | 62.04 | 36651 | 530096535 | $ | 396.17 | 57658 | 530127700 | $ | 6.60 |
| 15644 | 530049342 | $ | 4.90 | 36652 | 530096536 | $ | 63.34 | 57659 | 530127701 | $ | 11.41 |
| 15645 | 530049347 | $ | 2.43 | 36653 | 530096537 | $ | 56.43 | 57660 | 530127703 | $ | 75.75 |
| 15646 | 530049351 | $ | 24.54 | 36654 | 530096539 | $ | 56.08 | 57661 | 530127704 | $ | 32.16 |
| 15647 | 530049355 | $ | 250.87 | 36655 | 530096540 | $ | 385.96 | 57662 | 530127705 | $ | 132.09 |
| 15648 | 530049358 | $ | 1,628.58 | 36656 | 530096543 | $ | 3.82 | 57663 | 530127706 | $ | 64.34 |
| 15649 | 530049359 | $ | 65.10 | 36657 | 530096545 | $ | 93.00 | 57664 | 530127707 | $ | 7.56 |
| 15650 | 530049360 | $ | 6.56 | 36658 | 530096546 | $ | 91.21 | 57665 | 530127708 | $ | 89.35 |
| 15651 | 530049361 | $ | 9.81 | 36659 | 530096547 | $ | 689.39 | 57666 | 530127709 | $ | 21.00 |
| 15652 | 530049365 | $ | 86.46 | 36660 | 530096548 | $ | 33.15 | 57667 | 530127710 | $ | 1,250.32 |
| 15653 | 530049366 | $ | 64.69 | 36661 | 530096549 | $ | 25.58 | 57668 | 530127713 | $ | 396.29 |
| 15654 | 530049369 | $ | 25.40 | 36662 | 530096550 | $ | 364.10 | 57669 | 530127715 | $ | 103.54 |
| 15655 | 530049370 | $ | 24.59 | 36663 | 530096552 | $ | 49.93 | 57670 | 530127716 | $ | 7.76 |
| 15656 | 530049373 | $ | 1.71 | 36664 | 530096553 | $ | 94.97 | 57671 | 530127717 | $ | 277.23 |
| 15657 | 530049374 | $ | 28.28 | 36665 | 530096554 | $ | 222.48 | 57672 | 530127718 | $ | 72.71 |
| 15658 | 530049377 | $ | 17.50 | 36666 | 530096555 | $ | 189.12 | 57673 | 530127719 | $ | 75.31 |
| 15659 | 530049379 | $ | 4.51 | 36667 | 530096556 | $ | 18.97 | 57674 | 530127720 | $ | 303.90 |
| 15660 | 530049380 | $ | 97.67 | 36668 | 530096557 | $ | 96.71 | 57675 | 530127721 | $ | 41.88 |
| 15661 | 530049385 | $ | 684.83 | 36669 | 530096559 | $ | 169.12 | 57676 | 530127722 | $ | 9.59 |
| 15662 | 530049391 | $ | 22.77 | 36670 | 530096560 | $ | 27.64 | 57677 | 530127724 | $ | 1.53 |
| 15663 | 530049392 | $ | 89.72 | 36671 | 530096561 | $ | 113.97 | 57678 | 530127725 | $ | 88.62 |
| 15664 | 530049394 | $ | 14.79 | 36672 | 530096562 | $ | 7.57 | 57679 | 530127726 | $ | 538.53 |
| 15665 | 530049397 | $ | 12.73 | 36673 | 530096563 | $ | 58.83 | 57680 | 530127728 | $ | 90.28 |
| 15666 | 530049402 | $ | 32.31 | 36674 | 530096565 | $ | 132.24 | 57681 | 530127730 | $ | 141.02 |
| 15667 | 530049403 | $ | 45.41 | 36675 | 530096567 | $ | 51.71 | 57682 | 530127732 | $ | 27.82 |
| 15668 | 530049406 | $ | 77.66 | 36676 | 530096570 | $ | 17.46 | 57683 | 530127734 | $ | 3.60 |
| 15669 | 530049407 | $ | 39.19 | 36677 | 530096572 | $ | 83.87 | 57684 | 530127735 | $ | 187.15 |
| 15670 | 530049408 | $ | 8.93 | 36678 | 530096575 | $ | 36.08 | 57685 | 530127737 | $ | 32.23 |
| 15671 | 530049409 | $ | 15.68 | 36679 | 530096576 | $ | 62.58 | 57686 | 530127738 | $ | 33.79 |
| 15672 | 530049412 | $ | 44.28 | 36680 | 530096577 | $ | 223.91 | 57687 | 530127739 | $ | 70.39 |
| 15673 | 530049414 | $ | 234.53 | 36681 | 530096578 | $ | 118.86 | 57688 | 530127741 | $ | 4.80 |
| 15674 | 530049415 | $ | 90.43 | 36682 | 530096580 | $ | 19.35 | 57689 | 530127743 | $ | 30.46 |
| 15675 | 530049417 | $ | 21.79 | 36683 | 530096581 | $ | 145.68 | 57690 | 530127744 | $ | 55.96 |
| 15676 | 530049419 | $ | 66.27 | 36684 | 530096582 | $ | 102.39 | 57691 | 530127746 | $ | 36.77 |
| 15677 | 530049421 | $ | 1,028.20 | 36685 | 530096583 | $ | 124.39 | 57692 | 530127747 | $ | 80.82 |
| 15678 | 530049422 | $ | 7.84 | 36686 | 530096584 | $ | 49.76 | 57693 | 530127748 | $ | 4.80 |
| 15679 | 530049425 | $ | 1.71 | 36687 | 530096585 | $ | 60.52 | 57694 | 530127749 | $ | 17.59 |
| 15680 | 530049426 | $ | 59.70 | 36688 | 530096587 | $ | 158.64 | 57695 | 530127751 | $ | 23.98 |
| 15681 | 530049429 | $ | 166.56 | 36689 | 530096588 | $ | 82.25 | 57696 | 530127752 | $ | 75.79 |
| 15682 | 530049431 | $ | 47.97 | 36690 | 530096589 | $ | 3.33 | 57697 | 530127755 | $ | 199.52 |
| 15683 | 530049432 | $ | 32.79 | 36691 | 530096590 | $ | 10.24 | 57698 | 530127756 | $ | 39.59 |
| 15684 | 530049435 | $ | 13.60 | 36692 | 530096591 | $ | 76.88 | 57699 | 530127757 | $ | 1,442.89 |
| 15685 | 530049436 | $ | 0.21 | 36693 | 530096592 | $ | 138.22 | 57700 | 530127758 | $ | 24.39 |
| 15686 | 530049437 | $ | 25.77 | 36694 | 530096594 | $ | 149.27 | 57701 | 530127759 | $ | 12.31 |
| 15687 | 530049438 | $ | 3.95 | 36695 | 530096595 | $ | 105.76 | 57702 | 530127760 | $ | 6.36 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15688 | 530049439 | $ | 1.03 | 36696 | 530096596 | $ | 194.73 | 57703 | 530127762 | $ | 212.59 |
| 15689 | 530049440 | $ | 20.15 | 36697 | 530096597 | $ | 121.62 | 57704 | 530127765 | $ | 159.87 |
| 15690 | 530049441 | $ | 30.37 | 36698 | 530096599 | $ | 98.61 | 57705 | 530127766 | $ | 254.37 |
| 15691 | 530049443 | $ | 3.61 | 36699 | 530096600 | $ | 31.66 | 57706 | 530127767 | $ | 3.00 |
| 15692 | 530049446 | $ | 96.27 | 36700 | 530096602 | $ | 17.57 | 57707 | 530127769 | $ | 432.42 |
| 15693 | 530049447 | $ | 21.07 | 36701 | 530096603 | $ | 184.80 | 57708 | 530127770 | $ | 38.68 |
| 15694 | 530049448 | $ | 46.72 | 36702 | 530096605 | $ | 66.13 | 57709 | 530127772 | $ | 216.76 |
| 15695 | 530049450 | $ | 30.42 | 36703 | 530096606 | $ | 74.64 | 57710 | 530127773 | $ | 117.97 |
| 15696 | 530049451 | $ | 23.42 | 36704 | 530096607 | $ | 113.62 | 57711 | 530127774 | $ | 64.16 |
| 15697 | 530049453 | $ | 32.39 | 36705 | 530096609 | $ | 817.29 | 57712 | 530127775 | $ | 115.82 |
| 15698 | 530049457 | $ | 0.37 | 36706 | 530096610 | $ | 3.82 | 57713 | 530127778 | $ | 90.58 |
| 15699 | 530049458 | $ | 77.94 | 36707 | 530096611 | $ | 57.66 | 57714 | 530127781 | $ | 82.19 |
| 15700 | 530049459 | $ | 4.24 | 36708 | 530096612 | $ | 165.18 | 57715 | 530127782 | $ | 41.34 |
| 15701 | 530049460 | $ | 43.43 | 36709 | 530096613 | $ | 42.35 | 57716 | 530127783 | $ | 37.39 |
| 15702 | 530049462 | $ | 73.25 | 36710 | 530096614 | $ | 111.40 | 57717 | 530127784 | $ | 511.40 |
| 15703 | 530049463 | $ | 0.54 | 36711 | 530096615 | $ | 0.65 | 57718 | 530127785 | $ | 23.42 |
| 15704 | 530049468 | $ | 5.33 | 36712 | 530096616 | $ | 61.36 | 57719 | 530127786 | $ | 62.34 |
| 15705 | 530049471 | $ | 1.13 | 36713 | 530096617 | $ | 27.64 | 57720 | 530127787 | $ | 41.37 |
| 15706 | 530049472 | $ | 7.71 | 36714 | 530096619 | $ | 155.30 | 57721 | 530127788 | $ | 32.69 |
| 15707 | 530049473 | $ | 6.35 | 36715 | 530096620 | $ | 128.48 | 57722 | 530127789 | $ | 92.56 |
| 15708 | 530049478 | $ | 5.33 | 36716 | 530096621 | $ | 69.81 | 57723 | 530127791 | $ | 185.42 |
| 15709 | 530049479 | $ | 115.00 | 36717 | 530096622 | $ | 2.77 | 57724 | 530127792 | $ | 47.23 |
| 15710 | 530049481 | $ | 275.06 | 36718 | 530096623 | $ | 113.62 | 57725 | 530127794 | $ | 76.17 |
| 15711 | 530049484 | $ | 0.81 | 36719 | 530096624 | $ | 48.90 | 57726 | 530127795 | $ | 26.90 |
| 15712 | 530049486 | $ | 8.13 | 36720 | 530096625 | $ | 3.06 | 57727 | 530127797 | $ | 126.62 |
| 15713 | 530049487 | $ | 40.30 | 36721 | 530096626 | $ | 0.76 | 57728 | 530127802 | $ | 55.64 |
| 15714 | 530049489 | $ | 4.43 | 36722 | 530096628 | $ | 24.84 | 57729 | 530127803 | $ | 40.40 |
| 15715 | 530049491 | $ | 15.75 | 36723 | 530096630 | $ | 353.39 | 57730 | 530127804 | $ | 118.86 |
| 15716 | 530049492 | $ | 43.31 | 36724 | 530096632 | $ | 241.70 | 57731 | 530127805 | $ | 78.37 |
| 15717 | 530049493 | $ | 60.46 | 36725 | 530096634 | $ | 431.26 | 57732 | 530127808 | $ | 1,117.89 |
| 15718 | 530049495 | $ | 3.92 | 36726 | 530096638 | $ | 5.35 | 57733 | 530127809 | $ | 191.39 |
| 15719 | 530049496 | $ | 12.37 | 36727 | 530096639 | $ | 88.01 | 57734 | 530127812 | $ | 16.10 |
| 15720 | 530049498 | $ | 202.62 | 36728 | 530096640 | $ | 113.67 | 57735 | 530127816 | $ | 11.69 |
| 15721 | 530049499 | $ | 8.18 | 36729 | 530096641 | $ | 177.85 | 57736 | 530127817 | $ | 780.47 |
| 15722 | 530049500 | $ | 7.22 | 36730 | 530096642 | $ | 3.62 | 57737 | 530127818 | $ | 34.34 |
| 15723 | 530049501 | $ | 4.95 | 36731 | 530096645 | $ | 54.62 | 57738 | 530127819 | $ | 113.04 |
| 15724 | 530049502 | $ | 32.17 | 36732 | 530096648 | $ | 19.35 | 57739 | 530127820 | $ | 40.52 |
| 15725 | 530049504 | $ | 2.92 | 36733 | 530096650 | $ | 154.80 | 57740 | 530127821 | $ | 297.52 |
| 15726 | 530049505 | $ | 1.08 | 36734 | 530096651 | $ | 31.20 | 57741 | 530127822 | $ | 39.30 |
| 15727 | 530049508 | $ | 0.54 | 36735 | 530096652 | $ | 40.52 | 57742 | 530127823 | $ | 7.12 |
| 15728 | 530049511 | $ | 35.98 | 36736 | 530096654 | $ | 138.22 | 57743 | 530127825 | $ | 511.22 |
| 15729 | 530049515 | $ | 14.81 | 36737 | 530096655 | $ | 202.09 | 57744 | 530127826 | $ | 70.35 |
| 15730 | 530049516 | $ | 9.18 | 36738 | 530096656 | $ | 43.66 | 57745 | 530127827 | $ | 346.29 |
| 15731 | 530049518 | $ | 21.09 | 36739 | 530096657 | $ | 32.22 | 57746 | 530127829 | $ | 2.87 |
| 15732 | 530049519 | $ | 4.95 | 36740 | 530096658 | $ | 35.04 | 57747 | 530127830 | $ | 110.42 |
| 15733 | 530049521 | $ | 5.12 | 36741 | 530096660 | $ | 66.34 | 57748 | 530127831 | $ | 142.01 |
| 15734 | 530049523 | $ | 43.72 | 36742 | 530096661 | $ | 248.79 | 57749 | 530127832 | $ | 54.46 |
| 15735 | 530049524 | $ | 12.37 | 36743 | 530096662 | $ | 2.76 | 57750 | 530127833 | $ | 60.19 |
| 15736 | 530049525 | $ | 115.02 | 36744 | 530096663 | $ | 28.26 | 57751 | 530127836 | $ | 25.22 |
| 15737 | 530049532 | $ | 11.71 | 36745 | 530096665 | $ | 256.51 | 57752 | 530127837 | $ | 26.66 |
| 15738 | 530049533 | $ | 3.80 | 36746 | 530096666 | $ | 313.13 | 57753 | 530127838 | $ | 151.34 |
| 15739 | 530049536 | $ | 2.22 | 36747 | 530096667 | $ | 95.48 | 57754 | 530127839 | $ | 214.39 |
| 15740 | 530049540 | $ | 14.76 | 36748 | 530096668 | $ | 7.49 | 57755 | 530127840 | $ | 3.81 |
| 15741 | 530049542 | $ | 88.02 | 36749 | 530096669 | $ | 117.55 | 57756 | 530127841 | $ | 2,627.66 |
| 15742 | 530049543 | $ | 7.84 | 36750 | 530096670 | $ | 53.10 | 57757 | 530127844 | $ | 103.69 |
| 15743 | 530049546 | $ | 224.79 | 36751 | 530096672 | $ | 147.76 | 57758 | 530127848 | $ | 93.47 |
| 15744 | 530049547 | $ | 23.42 | 36752 | 530096673 | $ | 222.00 | 57759 | 530127849 | $ | 131.49 |
| 15745 | 530049548 | $ | 9.30 | 36753 | 530096674 | $ | 41.81 | 57760 | 530127850 | $ | 143.08 |
| 15746 | 530049550 | $ | 8.13 | 36754 | 530096675 | $ | 45.77 | 57761 | 530127851 | $ | 931.58 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 15747 | 530049559 | $ | 106.37 | 36755 | 530096676 | $ | 427.36 | 57762 | 530127853 | $ | 18.60 |
| 15748 | 530049561 | $ | 90.16 | 36756 | 530096677 | $ | 57.84 | 57763 | 530127855 | $ | 53.95 |
| 15749 | 530049569 | $ | 16.27 | 36757 | 530096678 | $ | 47.95 | 57764 | 530127857 | $ | 14.52 |
| 15750 | 530049570 | $ | 63.30 | 36758 | 530096679 | $ | 39.37 | 57765 | 530127858 | $ | 621.96 |
| 15751 | 530049571 | $ | 12.01 | 36759 | 530096680 | $ | 30.73 | 57766 | 530127859 | $ | 37.76 |
| 15752 | 530049574 | $ | 29.77 | 36760 | 530096681 | $ | 45.58 | 57767 | 530127860 | $ | 188.63 |
| 15753 | 530049576 | $ | 65.37 | 36761 | 530096682 | $ | 63.58 | 57768 | 530127861 | $ | 53.85 |
| 15754 | 530049577 | $ | 70.76 | 36762 | 530096683 | $ | 2.29 | 57769 | 530127863 | $ | 73.69 |
| 15755 | 530049578 | $ | 18.17 | 36763 | 530096685 | $ | 88.25 | 57770 | 530127864 | $ | 98.44 |
| 15756 | 530049579 | $ | 16.27 | 36764 | 530096686 | $ | 110.96 | 57771 | 530127865 | $ | 38.42 |
| 15757 | 530049580 | $ | 60.94 | 36765 | 530096687 | $ | 109.79 | 57772 | 530127866 | $ | 108.77 |
| 15758 | 530049584 | $ | 137.02 | 36766 | 530096688 | $ | 24.89 | 57773 | 530127868 | $ | 21.28 |
| 15759 | 530049586 | $ | 20.40 | 36767 | 530096689 | $ | 288.77 | 57774 | 530127869 | $ | 48.63 |
| 15760 | 530049587 | $ | 3.61 | 36768 | 530096690 | $ | 145.25 | 57775 | 530127871 | $ | 140.73 |
| 15761 | 530049592 | $ | 22.72 | 36769 | 530096691 | $ | 16.83 | 57776 | 530127872 | $ | 93.23 |
| 15762 | 530049596 | $ | 1,788.06 | 36770 | 530096693 | $ | 14.79 | 57777 | 530127873 | $ | 184.56 |
| 15763 | 530049597 | $ | 756.58 | 36771 | 530096695 | $ | 13.75 | 57778 | 530127874 | $ | 83.37 |
| 15764 | 530049600 | $ | 46.27 | 36772 | 530096696 | $ | 50.38 | 57779 | 530127875 | $ | 378.14 |
| 15765 | 530049603 | $ | 5.72 | 36773 | 530096697 | $ | 4.87 | 57780 | 530127879 | $ | 6.17 |
| 15766 | 530049604 | $ | 12.14 | 36774 | 530096699 | $ | 389.86 | 57781 | 530127880 | $ | 129.57 |
| 15767 | 530049605 | $ | 146.24 | 36775 | 530096700 | $ | 128.21 | 57782 | 530127881 | $ | 95.99 |
| 15768 | 530049607 | $ | 1.44 | 36776 | 530096701 | $ | 12.63 | 57783 | 530127882 | $ | 397.92 |
| 15769 | 530049608 | $ | 42.03 | 36777 | 530096703 | $ | 46.95 | 57784 | 530127883 | $ | 121.38 |
| 15770 | 530049610 | $ | 283.97 | 36778 | 530096704 | $ | 40.33 | 57785 | 530127887 | $ | 57.90 |
| 15771 | 530049611 | $ | 68.42 | 36779 | 530096706 | $ | 42.75 | 57786 | 530127889 | $ | 73.83 |
| 15772 | 530049612 | $ | 78.38 | 36780 | 530096707 | $ | 29.68 | 57787 | 530127890 | $ | 322.93 |
| 15773 | 530049613 | $ | 1.26 | 36781 | 530096708 | $ | 73.82 | 57788 | 530127892 | $ | 33.30 |
| 15774 | 530049614 | $ | 215.60 | 36782 | 530096710 | $ | 129.73 | 57789 | 530127893 | $ | 104.86 |
| 15775 | 530049619 | $ | 2.66 | 36783 | 530096713 | $ | 44.67 | 57790 | 530127895 | $ | 72.22 |
| 15776 | 530049622 | $ | 1.22 | 36784 | 530096716 | $ | 1.53 | 57791 | 530127896 | $ | 811.92 |
| 15777 | 530049623 | $ | 72.85 | 36785 | 530096718 | $ | 74.52 | 57792 | 530127897 | $ | 83.98 |
| 15778 | 530049626 | $ | 27.29 | 36786 | 530096719 | $ | 139.08 | 57793 | 530127901 | $ | 19.42 |
| 15779 | 530049629 | $ | 4.96 | 36787 | 530096720 | $ | 61.34 | 57794 | 530127903 | $ | 529.02 |
| 15780 | 530049632 | $ | 27.70 | 36788 | 530096724 | $ | 32.50 | 57795 | 530127904 | $ | 93.25 |
| 15781 | 530049634 | $ | 15.91 | 36789 | 530096726 | $ | 76.53 | 57796 | 530127905 | $ | 31.53 |
| 15782 | 530049635 | $ | 53.39 | 36790 | 530096728 | $ | 7.64 | 57797 | 530127908 | $ | 1,386.42 |
| 15783 | 530049636 | $ | 4.16 | 36791 | 530096731 | $ | 278.40 | 57798 | 530127909 | $ | 57.81 |
| 15784 | 530049637 | $ | 71.74 | 36792 | 530096732 | $ | 329.55 | 57799 | 530127910 | $ | 78.63 |
| 15785 | 530049639 | $ | 88.89 | 36793 | 530096733 | $ | 92.20 | 57800 | 530127912 | $ | 73.42 |
| 15786 | 530049641 | $ | 10.56 | 36794 | 530096734 | $ | 148.00 | 57801 | 530127913 | $ | 27.98 |
| 15787 | 530049642 | $ | 0.16 | 36795 | 530096735 | $ | 2.29 | 57802 | 530127915 | $ | 38.64 |
| 15788 | 530049644 | $ | 471.86 | 36796 | 530096737 | $ | 6.87 | 57803 | 530127917 | $ | 31.57 |
| 15789 | 530049645 | $ | 14.28 | 36797 | 530096738 | $ | 132.12 | 57804 | 530127918 | $ | 71.74 |
| 15790 | 530049646 | $ | 23.52 | 36798 | 530096739 | $ | 1.53 | 57805 | 530127920 | $ | 18.06 |
| 15791 | 530049649 | $ | 101.04 | 36799 | 530096740 | $ | 61.42 | 57806 | 530127921 | $ | 98.88 |
| 15792 | 530049653 | $ | 2.75 | 36800 | 530096741 | $ | 29.22 | 57807 | 530127923 | $ | 10.02 |
| 15793 | 530049654 | $ | 0.26 | 36801 | 530096742 | $ | 537.07 | 57808 | 530127924 | $ | 28.18 |
| 15794 | 530049657 | $ | 81.25 | 36802 | 530096745 | $ | 90.46 | 57809 | 530127925 | $ | 130.01 |
| 15795 | 530049659 | $ | 2.97 | 36803 | 530096746 | $ | 74.09 | 57810 | 530127926 | $ | 12.77 |
| 15796 | 530049660 | $ | 86.83 | 36804 | 530096747 | $ | 40.29 | 57811 | 530127928 | $ | 1,329.35 |
| 15797 | 530049662 | $ | 17.32 | 36805 | 530096748 | $ | 27.43 | 57812 | 530127931 | $ | 57.50 |
| 15798 | 530049663 | $ | 16.77 | 36806 | 530096749 | $ | 53.89 | 57813 | 530127933 | $ | 160.64 |
| 15799 | 530049666 | $ | 3.61 | 36807 | 530096752 | $ | 34.56 | 57814 | 530127934 | $ | 763.41 |
| 15800 | 530049667 | $ | 189.14 | 36808 | 530096753 | $ | 80.18 | 57815 | 530127935 | $ | 49.76 |
| 15801 | 530049668 | $ | 709.01 | 36809 | 530096755 | $ | 26.49 | 57816 | 530127940 | $ | 337.56 |
| 15802 | 530049677 | $ | 133.21 | 36810 | 530096757 | $ | 33.50 | 57817 | 530127941 | $ | 57.41 |
| 15803 | 530049678 | $ | 8.13 | 36811 | 530096758 | $ | 237.61 | 57818 | 530127942 | $ | 132.40 |
| 15804 | 530049679 | $ | 118.10 | 36812 | 530096761 | $ | 23.49 | 57819 | 530127944 | $ | 142.22 |
| 15805 | 530049680 | $ | 68.01 | 36813 | 530096762 | $ | 24.88 | 57820 | 530127946 | $ | 317.79 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15806 | 530049681 | $ | 11.76 | 36814 | 530096763 | $ | 70.20 | 57821 | 530127947 | $ | 140.33 |
| 15807 | 530049682 | $ | 1.60 | 36815 | 530096764 | $ | 78.24 | 57822 | 530127948 | $ | 188.85 |
| 15808 | 530049684 | $ | 1.71 | 36816 | 530096765 | $ | 82.52 | 57823 | 530127950 | $ | 41.21 |
| 15809 | 530049685 | $ | 13.20 | 36817 | 530096766 | $ | 107.29 | 57824 | 530127951 | $ | 30.50 |
| 15810 | 530049686 | $ | 30.58 | 36818 | 530096767 | $ | 163.82 | 57825 | 530127952 | $ | 56.74 |
| 15811 | 530049687 | $ | 12.50 | 36819 | 530096768 | $ | 29.53 | 57826 | 530127955 | $ | 328.32 |
| 15812 | 530049691 | $ | 16.39 | 36820 | 530096769 | $ | 179.20 | 57827 | 530127956 | $ | 9.17 |
| 15813 | 530049692 | $ | 4.90 | 36821 | 530096770 | $ | 11.60 | 57828 | 530127958 | $ | 309.14 |
| 15814 | 530049694 | $ | 319.67 | 36822 | 530096771 | $ | 687.57 | 57829 | 530127960 | $ | 153.91 |
| 15815 | 530049698 | $ | 11.76 | 36823 | 530096774 | $ | 218.47 | 57830 | 530127961 | $ | 17.57 |
| 15816 | 530049699 | $ | 40.31 | 36824 | 530096775 | $ | 32.38 | 57831 | 530127962 | $ | 110.32 |
| 15817 | 530049700 | $ | 41.42 | 36825 | 530096777 | $ | 300.23 | 57832 | 530127964 | $ | 134.94 |
| 15818 | 530049701 | $ | 190.54 | 36826 | 530096778 | $ | 878.50 | 57833 | 530127965 | $ | 14.41 |
| 15819 | 530049703 | $ | 262.61 | 36827 | 530096780 | $ | 227.70 | 57834 | 530127966 | $ | 69.55 |
| 15820 | 530049704 | $ | 71.69 | 36828 | 530096781 | $ | 360.29 | 57835 | 530127967 | $ | 62.90 |
| 15821 | 530049705 | $ | 48.95 | 36829 | 530096782 | $ | 60.34 | 57836 | 530127970 | $ | 121.51 |
| 15822 | 530049706 | $ | 20.15 | 36830 | 530096783 | $ | 35.12 | 57837 | 530127971 | $ | 1.80 |
| 15823 | 530049707 | $ | 10.52 | 36831 | 530096784 | $ | 83.28 | 57838 | 530127972 | $ | 278.57 |
| 15824 | 530049711 | $ | 77.94 | 36832 | 530096785 | $ | 147.87 | 57839 | 530127973 | $ | 67.45 |
| 15825 | 530049712 | $ | 8.33 | 36833 | 530096786 | $ | 62.24 | 57840 | 530127975 | $ | 513.24 |
| 15826 | 530049713 | $ | 7.84 | 36834 | 530096787 | $ | 44.82 | 57841 | 530127976 | $ | 25.09 |
| 15827 | 530049714 | $ | 21.18 | 36835 | 530096788 | $ | 5.85 | 57842 | 530127978 | $ | 57.67 |
| 15828 | 530049716 | $ | 31.01 | 36836 | 530096791 | $ | 20.09 | 57843 | 530127981 | $ | 54.42 |
| 15829 | 530049717 | $ | 58.49 | 36837 | 530096792 | $ | 95.59 | 57844 | 530127983 | $ | 36.49 |
| 15830 | 530049718 | $ | 10.14 | 36838 | 530096794 | $ | 78.56 | 57845 | 530127984 | $ | 14.08 |
| 15831 | 530049720 | $ | 200.26 | 36839 | 530096795 | $ | 69.18 | 57846 | 530127986 | $ | 29.43 |
| 15832 | 530049721 | $ | 16.25 | 36840 | 530096796 | $ | 4.51 | 57847 | 530127987 | $ | 42.78 |
| 15833 | 530049725 | $ | 23.80 | 36841 | 530096797 | $ | 7.67 | 57848 | 530127988 | $ | 48.32 |
| 15834 | 530049729 | $ | 27.21 | 36842 | 530096798 | $ | 5.35 | 57849 | 530127989 | $ | 17.27 |
| 15835 | 530049732 | $ | 17.32 | 36843 | 530096799 | $ | 56.33 | 57850 | 530127990 | $ | 28.21 |
| 15836 | 530049734 | $ | 23.85 | 36844 | 530096802 | $ | 101.72 | 57851 | 530127992 | $ | 95.84 |
| 15837 | 530049735 | $ | 24.74 | 36845 | 530096806 | $ | 137.56 | 57852 | 530127994 | $ | 278.16 |
| 15838 | 530049736 | $ | 4.26 | 36846 | 530096807 | $ | 247.26 | 57853 | 530127995 | $ | 46.96 |
| 15839 | 530049739 | $ | 45.92 | 36847 | 530096808 | $ | 96.00 | 57854 | 530127996 | $ | 7.29 |
| 15840 | 530049740 | $ | 39.95 | 36848 | 530096809 | $ | 121.68 | 57855 | 530127997 | $ | 180.86 |
| 15841 | 530049741 | $ | 12.17 | 36849 | 530096811 | $ | 39.91 | 57856 | 530127998 | $ | 34.05 |
| 15842 | 530049742 | $ | 89.23 | 36850 | 530096812 | $ | 1,711.83 | 57857 | 530128000 | $ | 0.12 |
| 15843 | 530049745 | $ | 3.02 | 36851 | 530096813 | $ | 3.82 | 57858 | 530128002 | $ | 32.75 |
| 15844 | 530049746 | $ | 0.50 | 36852 | 530096814 | $ | 35.39 | 57859 | 530128003 | $ | 62.42 |
| 15845 | 530049749 | $ | 24.03 | 36853 | 530096815 | $ | 166.85 | 57860 | 530128008 | $ | 39.30 |
| 15846 | 530049752 | $ | 6.80 | 36854 | 530096816 | $ | 88.17 | 57861 | 530128009 | $ | 51.65 |
| 15847 | 530049753 | $ | 3.40 | 36855 | 530096817 | $ | 41.57 | 57862 | 530128012 | $ | 178.80 |
| 15848 | 530049754 | $ | 226.13 | 36856 | 530096818 | $ | 61.53 | 57863 | 530128013 | $ | 52.84 |
| 15849 | 530049755 | $ | 467.46 | 36857 | 530096820 | $ | 6.11 | 57864 | 530128014 | $ | 254.75 |
| 15850 | 530049757 | $ | 8.88 | 36858 | 530096821 | $ | 106.08 | 57865 | 530128015 | $ | 176.79 |
| 15851 | 530049759 | $ | 22.32 | 36859 | 530096822 | $ | 295.40 | 57866 | 530128016 | $ | 198.05 |
| 15852 | 530049760 | $ | 45.92 | 36860 | 530096823 | $ | 263.37 | 57867 | 530128017 | $ | 1,563.48 |
| 15853 | 530049763 | $ | 77.10 | 36861 | 530096824 | $ | 62.34 | 57868 | 530128018 | $ | 56.60 |
| 15854 | 530049767 | $ | 30.26 | 36862 | 530096826 | $ | 272.45 | 57869 | 530128022 | $ | 43.92 |
| 15855 | 530049768 | $ | 294.73 | 36863 | 530096827 | $ | 403.20 | 57870 | 530128024 | $ | 666.40 |
| 15856 | 530049773 | $ | 1.76 | 36864 | 530096828 | $ | 40.59 | 57871 | 530128025 | $ | 82.86 |
| 15857 | 530049774 | $ | 31.14 | 36865 | 530096829 | $ | 161.11 | 57872 | 530128028 | $ | 246.33 |
| 15858 | 530049776 | $ | 5.43 | 36866 | 530096831 | $ | 29.36 | 57873 | 530128029 | $ | 39.70 |
| 15859 | 530049777 | $ | 3.95 | 36867 | 530096832 | $ | 14.51 | 57874 | 530128030 | $ | 75.71 |
| 15860 | 530049778 | $ | 1.82 | 36868 | 530096833 | $ | 348.36 | 57875 | 530128031 | $ | 37.26 |
| 15861 | 530049779 | $ | 688.72 | 36869 | 530096835 | $ | 88.68 | 57876 | 530128034 | $ | 170.43 |
| 15862 | 530049786 | $ | 8.41 | 36870 | 530096837 | $ | 33.80 | 57877 | 530128035 | $ | 38.43 |
| 15863 | 530049793 | $ | 79.58 | 36871 | 530096838 | $ | 342.21 | 57878 | 530128036 | $ | 81.83 |
| 15864 | 530049796 | $ | 148.03 | 36872 | 530096840 | $ | 48.83 | 57879 | 530128037 | $ | 201.32 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15865 | 530049802 | $ | 38.63 | 36873 | 530096843 | $ | 76.96 | 57880 | 530128038 | $ | 108.17 |
| 15866 | 530049803 | $ | 24.74 | 36874 | 530096844 | $ | 47.35 | 57881 | 530128039 | $ | 119.02 |
| 15867 | 530049804 | $ | 11.76 | 36875 | 530096847 | $ | 120.68 | 57882 | 530128040 | $ | 45.95 |
| 15868 | 530049805 | $ | 21.14 | 36876 | 530096849 | $ | 133.58 | 57883 | 530128041 | $ | 52.84 |
| 15869 | 530049807 | $ | 122.36 | 36877 | 530096850 | $ | 217.82 | 57884 | 530128043 | $ | 45.86 |
| 15870 | 530049811 | $ | 34.00 | 36878 | 530096854 | $ | 23.03 | 57885 | 530128050 | $ | 28.90 |
| 15871 | 530049812 | $ | 1.36 | 36879 | 530096856 | $ | 779.84 | 57886 | 530128051 | $ | 24.68 |
| 15872 | 530049813 | $ | 4.38 | 36880 | 530096858 | $ | 66.28 | 57887 | 530128052 | $ | 110.79 |
| 15873 | 530049815 | $ | 11.76 | 36881 | 530096859 | $ | 8.29 | 57888 | 530128053 | $ | 513.40 |
| 15874 | 530049817 | $ | 36.43 | 36882 | 530096860 | $ | 23.74 | 57889 | 530128054 | $ | 60.00 |
| 15875 | 530049818 | $ | 26.12 | 36883 | 530096861 | $ | 8.29 | 57890 | 530128056 | $ | 72.25 |
| 15876 | 530049821 | $ | 89.88 | 36884 | 530096862 | $ | 54.81 | 57891 | 530128058 | $ | 250.48 |
| 15877 | 530049822 | $ | 25.34 | 36885 | 530096863 | $ | 55.34 | 57892 | 530128060 | $ | 33.22 |
| 15878 | 530049825 | $ | 83.28 | 36886 | 530096866 | $ | 40.75 | 57893 | 530128061 | $ | 68.81 |
| 15879 | 530049826 | $ | 39.24 | 36887 | 530096868 | $ | 6.81 | 57894 | 530128062 | $ | 146.55 |
| 15880 | 530049829 | $ | 19.72 | 36888 | 530096870 | $ | 8.25 | 57895 | 530128065 | $ | 281.92 |
| 15881 | 530049834 | $ | 19.92 | 36889 | 530096871 | $ | 32.28 | 57896 | 530128066 | $ | 3,599.60 |
| 15882 | 530049835 | $ | 2.51 | 36890 | 530096872 | $ | 1.49 | 57897 | 530128067 | $ | 19.46 |
| 15883 | 530049836 | $ | 31.35 | 36891 | 530096873 | $ | 132.77 | 57898 | 530128068 | $ | 9.33 |
| 15884 | 530049837 | $ | 93.45 | 36892 | 530096874 | $ | 107.78 | 57899 | 530128069 | $ | 366.38 |
| 15885 | 530049841 | $ | 9.66 | 36893 | 530096876 | $ | 63.98 | 57900 | 530128070 | $ | 285.74 |
| 15886 | 530049843 | $ | 0.68 | 36894 | 530096877 | $ | 255.15 | 57901 | 530128071 | $ | 49.50 |
| 15887 | 530049844 | $ | 5.95 | 36895 | 530096878 | $ | 175.72 | 57902 | 530128074 | $ | 194.41 |
| 15888 | 530049845 | $ | 10.75 | 36896 | 530096879 | $ | 51.94 | 57903 | 530128076 | $ | 36.98 |
| 15889 | 530049846 | $ | 2.78 | 36897 | 530096880 | $ | 91.87 | 57904 | 530128078 | $ | 72.85 |
| 15890 | 530049855 | $ | 50.49 | 36898 | 530096881 | $ | 45.03 | 57905 | 530128079 | $ | 30.86 |
| 15891 | 530049861 | $ | 15.54 | 36899 | 530096884 | $ | 19.58 | 57906 | 530128081 | $ | 90.67 |
| 15892 | 530049866 | $ | 244.47 | 36900 | 530096887 | $ | 173.49 | 57907 | 530128082 | $ | 4.80 |
| 15893 | 530049868 | $ | 12.01 | 36901 | 530096888 | $ | 161.57 | 57908 | 530128083 | $ | 179.50 |
| 15894 | 530049869 | $ | 56.22 | 36902 | 530096889 | $ | 171.79 | 57909 | 530128085 | $ | 64.60 |
| 15895 | 530049870 | $ | 2.39 | 36903 | 530096892 | $ | 23.83 | 57910 | 530128086 | $ | 191.96 |
| 15896 | 530049873 | $ | 3.47 | 36904 | 530096893 | $ | 186.65 | 57911 | 530128088 | $ | 66.96 |
| 15897 | 530049875 | $ | 83.28 | 36905 | 530096895 | $ | 9.54 | 57912 | 530128089 | $ | 169.93 |
| 15898 | 530049876 | $ | 33.05 | 36906 | 530096897 | $ | 22.74 | 57913 | 530128091 | $ | 37.09 |
| 15899 | 530049878 | $ | 8.13 | 36907 | 530096899 | $ | 327.77 | 57914 | 530128092 | $ | 36.73 |
| 15900 | 530049882 | $ | 2.56 | 36908 | 530096902 | $ | 49.58 | 57915 | 530128093 | $ | 21.22 |
| 15901 | 530049883 | $ | 7.84 | 36909 | 530096907 | $ | 11.36 | 57916 | 530128095 | $ | 34.51 |
| 15902 | 530049884 | $ | 8.28 | 36910 | 530096908 | $ | 69.69 | 57917 | 530128097 | $ | 106.43 |
| 15903 | 530049885 | $ | 72.13 | 36911 | 530096909 | $ | 17.85 | 57918 | 530128099 | $ | 40.52 |
| 15904 | 530049887 | $ | 1.80 | 36912 | 530096910 | $ | 27.55 | 57919 | 530128100 | $ | 14.99 |
| 15905 | 530049889 | $ | 9.33 | 36913 | 530096911 | $ | 104.62 | 57920 | 530128102 | $ | 2.15 |
| 15906 | 530049891 | $ | 8.72 | 36914 | 530096913 | $ | 18.26 | 57921 | 530128106 | $ | 30.38 |
| 15907 | 530049892 | $ | 15.68 | 36915 | 530096914 | $ | 79.47 | 57922 | 530128107 | $ | 9.17 |
| 15908 | 530049894 | $ | 0.13 | 36916 | 530096915 | $ | 116.01 | 57923 | 530128108 | $ | 12.66 |
| 15909 | 530049895 | $ | 32.56 | 36917 | 530096916 | $ | 42.64 | 57924 | 530128109 | $ | 41.27 |
| 15910 | 530049896 | $ | 16.27 | 36918 | 530096919 | $ | 66.20 | 57925 | 530128110 | $ | 28.66 |
| 15911 | 530049897 | $ | 0.27 | 36919 | 530096920 | $ | 0.19 | 57926 | 530128111 | $ | 141.14 |
| 15912 | 530049901 | $ | 58.70 | 36920 | 530096921 | $ | 7.57 | 57927 | 530128112 | $ | 491.04 |
| 15913 | 530049902 | $ | 57.51 | 36921 | 530096922 | $ | 86.74 | 57928 | 530128113 | $ | 89.17 |
| 15914 | 530049909 | $ | 22.07 | 36922 | 530096923 | $ | 3.82 | 57929 | 530128115 | $ | 21.63 |
| 15915 | 530049912 | $ | 535.67 | 36923 | 530096926 | $ | 60.25 | 57930 | 530128117 | $ | 88.87 |
| 15916 | 530049913 | $ | 28.35 | 36924 | 530096927 | $ | 4.58 | 57931 | 530128118 | $ | 17.87 |
| 15917 | 530049914 | $ | 1.18 | 36925 | 530096929 | $ | 36.54 | 57932 | 530128119 | $ | 7.81 |
| 15918 | 530049915 | $ | 123.99 | 36926 | 530096930 | $ | 27.11 | 57933 | 530128120 | $ | 28.78 |
| 15919 | 530049917 | $ | 57.51 | 36927 | 530096932 | $ | 69.97 | 57934 | 530128121 | $ | 89.99 |
| 15920 | 530049918 | $ | 1.76 | 36928 | 530096933 | $ | 27.92 | 57935 | 530128123 | $ | 36.77 |
| 15921 | 530049923 | $ | 36.42 | 36929 | 530096934 | $ | 39.78 | 57936 | 530128124 | $ | 780.70 |
| 15922 | 530049925 | $ | 63.70 | 36930 | 530096935 | $ | 234.42 | 57937 | 530128125 | $ | 133.63 |
| 15923 | 530049928 | $ | 26.12 | 36931 | 530096936 | $ | 41.72 | 57938 | 530128127 | $ | 112.73 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 15924 | 530049930 | $ | 8.13 | 36932 | 530096937 | $ | 17.96 | 57939 | 530128128 | $ | 28.42 |
| 15925 | 530049933 | $ | 26.23 | 36933 | 530096938 | $ | 58.75 | 57940 | 530128131 | $ | 174.44 |
| 15926 | 530049935 | $ | 51.93 | 36934 | 530096939 | $ | 24.66 | 57941 | 530128132 | $ | 42.13 |
| 15927 | 530049937 | $ | 40.31 | 36935 | 530096940 | $ | 60.05 | 57942 | 530128133 | $ | 35.95 |
| 15928 | 530049940 | $ | 180.41 | 36936 | 530096942 | $ | 53.58 | 57943 | 530128136 | $ | 28.17 |
| 15929 | 530049942 | $ | 28.28 | 36937 | 530096945 | $ | 121.64 | 57944 | 530128137 | $ | 41.28 |
| 15930 | 530049944 | $ | 4.26 | 36938 | 530096946 | $ | 44.49 | 57945 | 530128138 | $ | 24.90 |
| 15931 | 530049946 | $ | 32.17 | 36939 | 530096949 | $ | 111.20 | 57946 | 530128141 | $ | 25.54 |
| 15932 | 530049947 | $ | 2.30 | 36940 | 530096950 | $ | 3.82 | 57947 | 530128143 | $ | 93.18 |
| 15933 | 530049948 | $ | 3.60 | 36941 | 530096953 | $ | 189.64 | 57948 | 530128144 | $ | 77.53 |
| 15934 | 530049951 | $ | 10.04 | 36942 | 530096954 | $ | 859.43 | 57949 | 530128145 | $ | 57.33 |
| 15935 | 530049953 | $ | 66.26 | 36943 | 530096956 | $ | 130.94 | 57950 | 530128146 | $ | 169.54 |
| 15936 | 530049959 | $ | 10.20 | 36944 | 530096957 | $ | 214.68 | 57951 | 530128151 | $ | 89.32 |
| 15937 | 530049960 | $ | 32.54 | 36945 | 530096958 | $ | 235.28 | 57952 | 530128152 | $ | 90.63 |
| 15938 | 530049961 | $ | 13.60 | 36946 | 530096961 | $ | 239.16 | 57953 | 530128154 | $ | 109.93 |
| 15939 | 530049963 | $ | 4.90 | 36947 | 530096962 | $ | 106.94 | 57954 | 530128156 | $ | 134.25 |
| 15940 | 530049965 | $ | 4.74 | 36948 | 530096963 | $ | 322.10 | 57955 | 530128157 | $ | 7.21 |
| 15941 | 530049968 | $ | 50.53 | 36949 | 530096964 | $ | 208.42 | 57956 | 530128158 | $ | 184.91 |
| 15942 | 530049971 | $ | 60.46 | 36950 | 530096965 | $ | 85.30 | 57957 | 530128159 | $ | 46.67 |
| 15943 | 530049973 | $ | 4.37 | 36951 | 530096967 | $ | 45.81 | 57958 | 530128160 | $ | 84.89 |
| 15944 | 530049974 | $ | 17.99 | 36952 | 530096968 | $ | 98.08 | 57959 | 530128162 | $ | 42.98 |
| 15945 | 530049975 | $ | 31.57 | 36953 | 530096969 | $ | 665.34 | 57960 | 530128163 | $ | 58.25 |
| 15946 | 530049978 | $ | 7.84 | 36954 | 530096971 | $ | 19.35 | 57961 | 530128164 | $ | 738.26 |
| 15947 | 530049979 | $ | 45.92 | 36955 | 530096972 | $ | 27.64 | 57962 | 530128165 | $ | 110.49 |
| 15948 | 530049982 | $ | 28.29 | 36956 | 530096975 | $ | 63.60 | 57963 | 530128166 | $ | 9.57 |
| 15949 | 530049983 | $ | 39.30 | 36957 | 530096976 | $ | 35.91 | 57964 | 530128167 | $ | 0.79 |
| 15950 | 530049984 | $ | 52.12 | 36958 | 530096977 | $ | 55.29 | 57965 | 530128168 | $ | 37.72 |
| 15951 | 530049991 | $ | 93.42 | 36959 | 530096978 | $ | 193.50 | 57966 | 530128169 | $ | 116.84 |
| 15952 | 530049996 | $ | 54.55 | 36960 | 530096979 | $ | 5.35 | 57967 | 530128170 | $ | 31.93 |
| 15953 | 530049998 | $ | 165.29 | 36961 | 530096981 | $ | 267.59 | 57968 | 530128171 | $ | 2.44 |
| 15954 | 530049999 | $ | 19.92 | 36962 | 530096982 | $ | 92.45 | 57969 | 530128172 | $ | 204.00 |
| 15955 | 530050005 | $ | 35.82 | 36963 | 530096983 | $ | 261.17 | 57970 | 530128174 | $ | 1,319.43 |
| 15956 | 530050012 | $ | 103.29 | 36964 | 530096985 | $ | 45.50 | 57971 | 530128175 | $ | 5.34 |
| 15957 | 530050014 | $ | 12.02 | 36965 | 530096987 | $ | 1.60 | 57972 | 530128176 | $ | 66.93 |
| 15958 | 530050016 | $ | 122.08 | 36966 | 530096988 | $ | 2.29 | 57973 | 530128179 | $ | 160.96 |
| 15959 | 530050017 | $ | 0.30 | 36967 | 530096989 | $ | 495.33 | 57974 | 530128180 | $ | 134.36 |
| 15960 | 530050018 | $ | 33.56 | 36968 | 530096990 | $ | 6.11 | 57975 | 530128181 | $ | 42.06 |
| 15961 | 530050019 | $ | 6.78 | 36969 | 530096991 | $ | 35.65 | 57976 | 530128183 | $ | 137.04 |
| 15962 | 530050024 | $ | 19.59 | 36970 | 530096992 | $ | 152.40 | 57977 | 530128184 | $ | 68.59 |
| 15963 | 530050025 | $ | 3.20 | 36971 | 530096993 | $ | 489.97 | 57978 | 530128185 | $ | 2.40 |
| 15964 | 530050027 | $ | 31.26 | 36972 | 530096994 | $ | 36.72 | 57979 | 530128186 | $ | 27.69 |
| 15965 | 530050028 | $ | 3.46 | 36973 | 530096997 | $ | 20.01 | 57980 | 530128187 | $ | 160.27 |
| 15966 | 530050031 | $ | 54.70 | 36974 | 530096998 | $ | 11.94 | 57981 | 530128188 | $ | 11.06 |
| 15967 | 530050032 | $ | 86.71 | 36975 | 530097000 | $ | 65.22 | 57982 | 530128189 | $ | 177.47 |
| 15968 | 530050033 | $ | 4.79 | 36976 | 530097001 | $ | 6.91 | 57983 | 530128191 | $ | 29.28 |
| 15969 | 530050034 | $ | 26.53 | 36977 | 530097002 | $ | 3.79 | 57984 | 530128192 | $ | 33.09 |
| 15970 | 530050035 | $ | 9.74 | 36978 | 530097003 | $ | 24.88 | 57985 | 530128193 | $ | 228.69 |
| 15971 | 530050037 | $ | 13.23 | 36979 | 530097006 | $ | 96.42 | 57986 | 530128195 | $ | 40.17 |
| 15972 | 530050038 | $ | 8.34 | 36980 | 530097007 | $ | 23.33 | 57987 | 530128196 | $ | 27.84 |
| 15973 | 530050040 | $ | 32.79 | 36981 | 530097008 | $ | 130.05 | 57988 | 530128198 | $ | 17.03 |
| 15974 | 530050041 | $ | 3.27 | 36982 | 530097009 | $ | 35.06 | 57989 | 530128202 | $ | 60.77 |
| 15975 | 530050043 | $ | 14.88 | 36983 | 530097010 | $ | 24.35 | 57990 | 530128205 | $ | 1.06 |
| 15976 | 530050044 | $ | 9.46 | 36984 | 530097011 | $ | 184.79 | 57991 | 530128206 | $ | 53.93 |
| 15977 | 530050046 | $ | 3.40 | 36985 | 530097012 | $ | 97.46 | 57992 | 530128207 | $ | 52.80 |
| 15978 | 530050048 | $ | 98.35 | 36986 | 530097013 | $ | 730.49 | 57993 | 530128208 | $ | 219.15 |
| 15979 | 530050049 | $ | 12.18 | 36987 | 530097015 | $ | 181.31 | 57994 | 530128209 | $ | 125.44 |
| 15980 | 530050054 | $ | 31.61 | 36988 | 530097016 | $ | 869.36 | 57995 | 530128210 | $ | 175.80 |
| 15981 | 530050055 | $ | 413.44 | 36989 | 530097018 | $ | 58.36 | 57996 | 530128211 | $ | 52.05 |
| 15982 | 530050060 | $ | 38.64 | 36990 | 530097019 | $ | 65.86 | 57997 | 530128212 | $ | 1.20 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 15983 | 530050063 | $ | 40.80 | 36991 | 530097020 | $ | 194.22 | 57998 | 530128213 | $ | 83.78 |
| 15984 | 530050064 | $ | 7.53 | 36992 | 530097021 | $ | 98.07 | 57999 | 530128214 | $ | 236.10 |
| 15985 | 530050066 | $ | 36.47 | 36993 | 530097023 | $ | 87.59 | 58000 | 530128215 | $ | 66.98 |
| 15986 | 530050067 | $ | 21.04 | 36994 | 530097024 | $ | 68.91 | 58001 | 530128216 | $ | 15.36 |
| 15987 | 530050068 | $ | 84.37 | 36995 | 530097026 | $ | 68.37 | 58002 | 530128218 | $ | 17.30 |
| 15988 | 530050070 | $ | 239.75 | 36996 | 530097027 | $ | 129.46 | 58003 | 530128219 | $ | 24.23 |
| 15989 | 530050071 | $ | 19.48 | 36997 | 530097029 | $ | 25.23 | 58004 | 530128220 | $ | 429.06 |
| 15990 | 530050073 | $ | 109.74 | 36998 | 530097030 | $ | 304.21 | 58005 | 530128222 | $ | 277.86 |
| 15991 | 530050077 | $ | 35.75 | 36999 | 530097034 | $ | 49.87 | 58006 | 530128223 | $ | 41.92 |
| 15992 | 530050078 | $ | 77.66 | 37000 | 530097035 | $ | 28.49 | 58007 | 530128226 | $ | 544.94 |
| 15993 | 530050079 | $ | 0.95 | 37001 | 530097036 | $ | 41.73 | 58008 | 530128228 | $ | 82.64 |
| 15994 | 530050082 | $ | 45.89 | 37002 | 530097037 | $ | 18.06 | 58009 | 530128231 | $ | 286.97 |
| 15995 | 530050084 | $ | 0.81 | 37003 | 530097038 | $ | 65.67 | 58010 | 530128232 | $ | 803.68 |
| 15996 | 530050085 | $ | 25.91 | 37004 | 530097040 | $ | 4.72 | 58011 | 530128233 | $ | 346.60 |
| 15997 | 530050087 | $ | 36.42 | 37005 | 530097041 | $ | 56.60 | 58012 | 530128236 | $ | 33.18 |
| 15998 | 530050089 | $ | 26.32 | 37006 | 530097042 | $ | 61.85 | 58013 | 530128237 | $ | 29.17 |
| 15999 | 530050093 | $ | 48.60 | 37007 | 530097043 | $ | 66.74 | 58014 | 530128238 | $ | 20.26 |
| 16000 | 530050094 | $ | 2.12 | 37008 | 530097044 | $ | 175.59 | 58015 | 530128239 | $ | 68.25 |
| 16001 | 530050096 | $ | 12.37 | 37009 | 530097046 | $ | 6.11 | 58016 | 530128240 | $ | 2,874.24 |
| 16002 | 530050097 | $ | 230.95 | 37010 | 530097047 | $ | 3.65 | 58017 | 530128241 | $ | 57.66 |
| 16003 | 530050098 | $ | 57.19 | 37011 | 530097048 | $ | 260.54 | 58018 | 530128242 | $ | 76.25 |
| 16004 | 530050103 | $ | 50.23 | 37012 | 530097049 | $ | 68.34 | 58019 | 530128243 | $ | 41.20 |
| 16005 | 530050105 | $ | 46.42 | 37013 | 530097051 | $ | 78.95 | 58020 | 530128244 | $ | 30.00 |
| 16006 | 530050106 | $ | 26.12 | 37014 | 530097052 | $ | 119.01 | 58021 | 530128246 | $ | 16.80 |
| 16007 | 530050107 | $ | 82.36 | 37015 | 530097053 | $ | 42.12 | 58022 | 530128247 | $ | 36.17 |
| 16008 | 530050109 | $ | 0.50 | 37016 | 530097054 | $ | 24.61 | 58023 | 530128248 | $ | 86.05 |
| 16009 | 530050110 | $ | 122.20 | 37017 | 530097055 | $ | 197.38 | 58024 | 530128249 | $ | 810.16 |
| 16010 | 530050112 | $ | 7.44 | 37018 | 530097056 | $ | 236.39 | 58025 | 530128250 | $ | 177.83 |
| 16011 | 530050113 | $ | 0.02 | 37019 | 530097057 | $ | 29.68 | 58026 | 530128251 | $ | 52.15 |
| 16012 | 530050114 | $ | 126.25 | 37020 | 530097059 | $ | 10.69 | 58027 | 530128253 | $ | 2.40 |
| 16013 | 530050115 | $ | 26.12 | 37021 | 530097061 | $ | 142.99 | 58028 | 530128254 | $ | 391.46 |
| 16014 | 530050116 | $ | 56.22 | 37022 | 530097062 | $ | 14.97 | 58029 | 530128255 | $ | 47.42 |
| 16015 | 530050117 | $ | 9.30 | 37023 | 530097064 | $ | 4.64 | 58030 | 530128257 | $ | 57.84 |
| 16016 | 530050119 | $ | 26.12 | 37024 | 530097065 | $ | 20.00 | 58031 | 530128258 | $ | 19.17 |
| 16017 | 530050120 | $ | 115.03 | 37025 | 530097066 | $ | 1,230.70 | 58032 | 530128259 | $ | 37.76 |
| 16018 | 530050121 | $ | 121.31 | 37026 | 530097067 | $ | 79.68 | 58033 | 530128262 | $ | 163.09 |
| 16019 | 530050122 | $ | 510.82 | 37027 | 530097068 | $ | 185.32 | 58034 | 530128263 | $ | 79.10 |
| 16020 | 530050123 | $ | 69.54 | 37028 | 530097069 | $ | 190.28 | 58035 | 530128265 | $ | 58.23 |
| 16021 | 530050126 | $ | 28.28 | 37029 | 530097071 | $ | 140.17 | 58036 | 530128266 | $ | 29.11 |
| 16022 | 530050127 | $ | 32.17 | 37030 | 530097072 | $ | 15.76 | 58037 | 530128267 | $ | 65.41 |
| 16023 | 530050129 | $ | 57.51 | 37031 | 530097073 | $ | 107.87 | 58038 | 530128271 | $ | 78.88 |
| 16024 | 530050132 | $ | 0.00 | 37032 | 530097075 | $ | 231.18 | 58039 | 530128273 | $ | 364.98 |
| 16025 | 530050133 | $ | 183.35 | 37033 | 530097076 | $ | 26.42 | 58040 | 530128274 | $ | 25.58 |
| 16026 | 530050135 | $ | 6.64 | 37034 | 530097077 | $ | 1.53 | 58041 | 530128275 | $ | 473.32 |
| 16027 | 530050139 | $ | 319.96 | 37035 | 530097078 | $ | 59.31 | 58042 | 530128280 | $ | 5.35 |
| 16028 | 530050140 | $ | 27.93 | 37036 | 530097080 | $ | 24.05 | 58043 | 530128281 | $ | 58.78 |
| 16029 | 530050141 | $ | 56.22 | 37037 | 530097082 | $ | 51.63 | 58044 | 530128282 | $ | 178.10 |
| 16030 | 530050143 | $ | 5.12 | 37038 | 530097083 | $ | 66.34 | 58045 | 530128283 | $ | 33.61 |
| 16031 | 530050144 | $ | 45.43 | 37039 | 530097085 | $ | 184.85 | 58046 | 530128284 | $ | 72.21 |
| 16032 | 530050145 | $ | 0.27 | 37040 | 530097088 | $ | 5.53 | 58047 | 530128285 | $ | 354.91 |
| 16033 | 530050148 | $ | 28.28 | 37041 | 530097089 | $ | 194.17 | 58048 | 530128286 | $ | 92.34 |
| 16034 | 530050149 | $ | 19.12 | 37042 | 530097090 | $ | 182.55 | 58049 | 530128287 | $ | 5.34 |
| 16035 | 530050150 | $ | 8.74 | 37043 | 530097091 | $ | 88.46 | 58050 | 530128288 | $ | 78.55 |
| 16036 | 530050153 | $ | 16.27 | 37044 | 530097092 | $ | 33.92 | 58051 | 530128290 | $ | 526.25 |
| 16037 | 530050154 | $ | 44.85 | 37045 | 530097094 | $ | 58.66 | 58052 | 530128291 | $ | 72.39 |
| 16038 | 530050157 | $ | 16.27 | 37046 | 530097096 | $ | 91.22 | 58053 | 530128292 | $ | 34.33 |
| 16039 | 530050158 | $ | 24.15 | 37047 | 530097097 | $ | 225.20 | 58054 | 530128293 | $ | 69.41 |
| 16040 | 530050160 | $ | 222.90 | 37048 | 530097098 | $ | 50.76 | 58055 | 530128294 | $ | 221.44 |
| 16041 | 530050161 | $ | 27.28 | 37049 | 530097100 | $ | 8.40 | 58056 | 530128296 | $ | 53.10 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 16042 | 530050162 | $ | 21.07 | 37050 | 530097102 | $ | 104.65 | 58057 | 530128297 | $ | 57.56 |
| 16043 | 530050163 | $ | 40.30 | 37051 | 530097103 | $ | 69.24 | 58058 | 530128298 | $ | 60.68 |
| 16044 | 530050164 | $ | 79.38 | 37052 | 530097104 | $ | 65.18 | 58059 | 530128299 | $ | 160.98 |
| 16045 | 530050165 | $ | 81.30 | 37053 | 530097105 | $ | 87.42 | 58060 | 530128301 | $ | 265.84 |
| 16046 | 530050167 | $ | 5.67 | 37054 | 530097108 | $ | 1,076.38 | 58061 | 530128302 | $ | 198.92 |
| 16047 | 530050170 | $ | 0.50 | 37055 | 530097109 | $ | 30.82 | 58062 | 530128303 | $ | 154.67 |
| 16048 | 530050171 | $ | 20.15 | 37056 | 530097110 | $ | 29.50 | 58063 | 530128305 | $ | 39.42 |
| 16049 | 530050172 | $ | 63.12 | 37057 | 530097111 | $ | 1,741.35 | 58064 | 530128307 | $ | 138.74 |
| 16050 | 530050174 | $ | 26.12 | 37058 | 530097112 | $ | 908.70 | 58065 | 530128308 | $ | 293.91 |
| 16051 | 530050177 | $ | 229.71 | 37059 | 530097113 | $ | 39.05 | 58066 | 530128309 | $ | 109.95 |
| 16052 | 530050183 | $ | 4.74 | 37060 | 530097115 | $ | 32.16 | 58067 | 530128310 | $ | 157.63 |
| 16053 | 530050194 | $ | 25.74 | 37061 | 530097116 | $ | 442.80 | 58068 | 530128313 | $ | 3.00 |
| 16054 | 530050202 | $ | 8.13 | 37062 | 530097117 | $ | 75.12 | 58069 | 530128314 | $ | 3.00 |
| 16055 | 530050206 | $ | 79.33 | 37063 | 530097118 | $ | 10.90 | 58070 | 530128315 | $ | 2.46 |
| 16056 | 530050207 | $ | 40.19 | 37064 | 530097119 | $ | 17.84 | 58071 | 530128316 | $ | 81.53 |
| 16057 | 530050209 | $ | 39.87 | 37065 | 530097121 | $ | 78.09 | 58072 | 530128318 | $ | 17.03 |
| 16058 | 530050210 | $ | 3.51 | 37066 | 530097122 | $ | 63.75 | 58073 | 530128320 | $ | 73.74 |
| 16059 | 530050211 | $ | 8.49 | 37067 | 530097123 | $ | 673.19 | 58074 | 530128325 | $ | 296.21 |
| 16060 | 530050212 | $ | 13.60 | 37068 | 530097124 | $ | 50.17 | 58075 | 530128326 | $ | 496.05 |
| 16061 | 530050218 | $ | 16.25 | 37069 | 530097125 | $ | 400.07 | 58076 | 530128327 | $ | 62.34 |
| 16062 | 530050221 | $ | 36.42 | 37070 | 530097126 | $ | 45.43 | 58077 | 530128328 | $ | 21.28 |
| 16063 | 530050222 | $ | 22.38 | 37071 | 530097127 | $ | 149.87 | 58078 | 530128330 | $ | 285.32 |
| 16064 | 530050223 | $ | 7.48 | 37072 | 530097128 | $ | 24.88 | 58079 | 530128331 | $ | 58.37 |
| 16065 | 530050224 | $ | 30.60 | 37073 | 530097129 | $ | 39.19 | 58080 | 530128332 | $ | 8.51 |
| 16066 | 530050227 | $ | 16.27 | 37074 | 530097130 | $ | 44.43 | 58081 | 530128333 | $ | 133.66 |
| 16067 | 530050234 | $ | 14.59 | 37075 | 530097132 | $ | 6.87 | 58082 | 530128334 | $ | 59.80 |
| 16068 | 530050235 | $ | 105.15 | 37076 | 530097133 | $ | 29.05 | 58083 | 530128337 | $ | 9.01 |
| 16069 | 530050236 | $ | 14.10 | 37077 | 530097134 | $ | 75.22 | 58084 | 530128338 | $ | 15.30 |
| 16070 | 530050238 | $ | 3.61 | 37078 | 530097136 | $ | 43.31 | 58085 | 530128339 | $ | 169.83 |
| 16071 | 530050239 | $ | 29.95 | 37079 | 530097137 | $ | 62.83 | 58086 | 530128341 | $ | 309.54 |
| 16072 | 530050241 | $ | 51.19 | 37080 | 530097138 | $ | 40.51 | 58087 | 530128342 | $ | 80.96 |
| 16073 | 530050242 | $ | 51.80 | 37081 | 530097139 | $ | 25.82 | 58088 | 530128343 | $ | 28.16 |
| 16074 | 530050248 | $ | 3.61 | 37082 | 530097140 | $ | 102.31 | 58089 | 530128344 | $ | 44.27 |
| 16075 | 530050252 | $ | 17.44 | 37083 | 530097142 | $ | 54.39 | 58090 | 530128346 | $ | 14.42 |
| 16076 | 530050254 | $ | 42.60 | 37084 | 530097143 | $ | 68.62 | 58091 | 530128347 | $ | 9.00 |
| 16077 | 530050258 | $ | 32.17 | 37085 | 530097146 | $ | 55.06 | 58092 | 530128348 | $ | 42.57 |
| 16078 | 530050260 | $ | 193.16 | 37086 | 530097147 | $ | 19.47 | 58093 | 530128350 | $ | 42.62 |
| 16079 | 530050261 | $ | 1,896.04 | 37087 | 530097148 | $ | 118.99 | 58094 | 530128351 | $ | 101.30 |
| 16080 | 530050264 | $ | 8.13 | 37088 | 530097149 | $ | 51.00 | 58095 | 530128358 | $ | 74.27 |
| 16081 | 530050265 | $ | 33.13 | 37089 | 530097151 | $ | 55.05 | 58096 | 530128359 | $ | 273.67 |
| 16082 | 530050268 | $ | 1.40 | 37090 | 530097152 | $ | 330.37 | 58097 | 530128360 | $ | 48.84 |
| 16083 | 530050269 | $ | 12.01 | 37091 | 530097153 | $ | 11.46 | 58098 | 530128364 | $ | 312.70 |
| 16084 | 530050279 | $ | 186.55 | 37092 | 530097155 | $ | 60.85 | 58099 | 530128365 | $ | 134.30 |
| 16085 | 530050283 | $ | 85.87 | 37093 | 530097156 | $ | 15.59 | 58100 | 530128367 | $ | 985.91 |
| 16086 | 530050284 | $ | 10.66 | 37094 | 530097157 | $ | 435.67 | 58101 | 530128368 | $ | 56.81 |
| 16087 | 530050285 | $ | 20.16 | 37095 | 530097159 | $ | 78.97 | 58102 | 530128369 | $ | 19.80 |
| 16088 | 530050286 | $ | 88.67 | 37096 | 530097161 | $ | 620.49 | 58103 | 530128370 | $ | 20.04 |
| 16089 | 530050287 | $ | 36.06 | 37097 | 530097162 | $ | 77.08 | 58104 | 530128371 | $ | 160.62 |
| 16090 | 530050288 | $ | 36.06 | 37098 | 530097164 | $ | 177.63 | 58105 | 530128373 | $ | 47.22 |
| 16091 | 530050289 | $ | 133.55 | 37099 | 530097166 | $ | 33.76 | 58106 | 530128376 | $ | 62.20 |
| 16092 | 530050290 | $ | 3.61 | 37100 | 530097167 | $ | 123.28 | 58107 | 530128377 | $ | 24.00 |
| 16093 | 530050296 | $ | 2.47 | 37101 | 530097168 | $ | 108.71 | 58108 | 530128378 | $ | 56.14 |
| 16094 | 530050297 | $ | 24.69 | 37102 | 530097169 | $ | 41.49 | 58109 | 530128380 | $ | 23.54 |
| 16095 | 530050298 | $ | 36.42 | 37103 | 530097170 | $ | 46.99 | 58110 | 530128384 | $ | 329.27 |
| 16096 | 530050300 | $ | 21.07 | 37104 | 530097171 | $ | 160.59 | 58111 | 530128385 | $ | 7.64 |
| 16097 | 530050303 | $ | 191.05 | 37105 | 530097172 | $ | 668.70 | 58112 | 530128388 | $ | 107.43 |
| 16098 | 530050305 | $ | 89.82 | 37106 | 530097173 | $ | 88.46 | 58113 | 530128389 | $ | 17.61 |
| 16099 | 530050307 | $ | 50.29 | 37107 | 530097174 | $ | 91.22 | 58114 | 530128392 | $ | 45.65 |
| 16100 | 530050310 | $ | 534.00 | 37108 | 530097175 | $ | 16.04 | 58115 | 530128393 | $ | 55.11 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 16101 | 530050311 | $ | 28.29 | 37109 | 530097178 | $ | 118.42 | 58116 | 530128394 | $ | 23.72 |
| 16102 | 530050314 | $ | 3.47 | 37110 | 530097179 | $ | 39.64 | 58117 | 530128395 | $ | 12.20 |
| 16103 | 530050315 | $ | 92.39 | 37111 | 530097180 | $ | 27.10 | 58118 | 530128396 | $ | 66.10 |
| 16104 | 530050316 | $ | 272.85 | 37112 | 530097181 | $ | 20.55 | 58119 | 530128397 | $ | 62.64 |
| 16105 | 530050318 | $ | 9.86 | 37113 | 530097182 | $ | 33.76 | 58120 | 530128399 | $ | 179.16 |
| 16106 | 530050319 | $ | 7.84 | 37114 | 530097183 | $ | 268.03 | 58121 | 530128400 | $ | 47.82 |
| 16107 | 530050320 | $ | 12.01 | 37115 | 530097184 | $ | 53.86 | 58122 | 530128403 | $ | 41.97 |
| 16108 | 530050321 | $ | 28.29 | 37116 | 530097185 | $ | 93.88 | 58123 | 530128405 | $ | 33.34 |
| 16109 | 530050322 | $ | 172.58 | 37117 | 530097186 | $ | 28.34 | 58124 | 530128406 | $ | 21.17 |
| 16110 | 530050326 | $ | 7.84 | 37118 | 530097188 | $ | 66.19 | 58125 | 530128407 | $ | 125.54 |
| 16111 | 530050327 | $ | 152.51 | 37119 | 530097190 | $ | 23.30 | 58126 | 530128408 | $ | 1.20 |
| 16112 | 530050328 | $ | 10.22 | 37120 | 530097191 | $ | 80.15 | 58127 | 530128409 | $ | 54.98 |
| 16113 | 530050329 | $ | 27.05 | 37121 | 530097194 | $ | 128.52 | 58128 | 530128410 | $ | 32.91 |
| 16114 | 530050330 | $ | 4.69 | 37122 | 530097196 | $ | 15.23 | 58129 | 530128411 | $ | 92.84 |
| 16115 | 530050336 | $ | 24.10 | 37123 | 530097197 | $ | 89.98 | 58130 | 530128412 | $ | 163.51 |
| 16116 | 530050338 | $ | 2.18 | 37124 | 530097198 | $ | 64.26 | 58131 | 530128415 | $ | 58.25 |
| 16117 | 530050342 | $ | 35.68 | 37125 | 530097199 | $ | 46.65 | 58132 | 530128416 | $ | 116.07 |
| 16118 | 530050343 | $ | 4.74 | 37126 | 530097200 | $ | 95.38 | 58133 | 530128417 | $ | 15.07 |
| 16119 | 530050344 | $ | 44.64 | 37127 | 530097202 | $ | 65.68 | 58134 | 530128418 | $ | 783.27 |
| 16120 | 530050345 | $ | 65.31 | 37128 | 530097203 | $ | 247.25 | 58135 | 530128420 | $ | 134.38 |
| 16121 | 530050346 | $ | 2.57 | 37129 | 530097205 | $ | 40.57 | 58136 | 530128425 | $ | 349.54 |
| 16122 | 530050347 | $ | 576.44 | 37130 | 530097206 | $ | 141.15 | 58137 | 530128428 | $ | 17.03 |
| 16123 | 530050349 | $ | 18.35 | 37131 | 530097207 | $ | 229.67 | 58138 | 530128429 | $ | 152.39 |
| 16124 | 530050351 | $ | 136.59 | 37132 | 530097208 | $ | 273.06 | 58139 | 530128430 | $ | 195.60 |
| 16125 | 530050353 | $ | 164.23 | 37133 | 530097210 | $ | 88.57 | 58140 | 530128431 | $ | 31.44 |
| 16126 | 530050354 | $ | 5.63 | 37134 | 530097211 | $ | 170.78 | 58141 | 530128433 | $ | 60.26 |
| 16127 | 530050355 | $ | 12.02 | 37135 | 530097212 | $ | 152.27 | 58142 | 530128436 | $ | 937.05 |
| 16128 | 530050356 | $ | 96.14 | 37136 | 530097214 | $ | 78.24 | 58143 | 530128437 | $ | 145.80 |
| 16129 | 530050357 | $ | 366.70 | 37137 | 530097215 | $ | 3,297.22 | 58144 | 530128438 | $ | 39.64 |
| 16130 | 530050359 | $ | 91.85 | 37138 | 530097216 | $ | 186.00 | 58145 | 530128439 | $ | 65.29 |
| 16131 | 530050360 | $ | 30.13 | 37139 | 530097217 | $ | 77.68 | 58146 | 530128441 | $ | 24.48 |
| 16132 | 530050366 | $ | 7.84 | 37140 | 530097218 | $ | 122.92 | 58147 | 530128442 | $ | 215.35 |
| 16133 | 530050369 | $ | 7.84 | 37141 | 530097219 | $ | 63.52 | 58148 | 530128443 | $ | 33.35 |
| 16134 | 530050374 | $ | 7.84 | 37142 | 530097222 | $ | 40.95 | 58149 | 530128444 | $ | 24.39 |
| 16135 | 530050375 | $ | 357.73 | 37143 | 530097223 | $ | 28.81 | 58150 | 530128445 | $ | 12.22 |
| 16136 | 530050377 | $ | 103.43 | 37144 | 530097224 | $ | 491.59 | 58151 | 530128446 | $ | 24.54 |
| 16137 | 530050378 | $ | 530.99 | 37145 | 530097225 | $ | 33.38 | 58152 | 530128447 | $ | 131.00 |
| 16138 | 530050380 | $ | 146.09 | 37146 | 530097226 | $ | 1,637.56 | 58153 | 530128451 | $ | 53.32 |
| 16139 | 530050381 | $ | 25.60 | 37147 | 530097227 | $ | 29.04 | 58154 | 530128452 | $ | 41.42 |
| 16140 | 530050384 | $ | 7.84 | 37148 | 530097229 | $ | 59.78 | 58155 | 530128453 | $ | 1,398.75 |
| 16141 | 530050387 | $ | 77.66 | 37149 | 530097231 | $ | 44.46 | 58156 | 530128454 | $ | 75.29 |
| 16142 | 530050391 | $ | 7.24 | 37150 | 530097232 | $ | 94.47 | 58157 | 530128455 | $ | 161.15 |
| 16143 | 530050393 | $ | 267.40 | 37151 | 530097233 | $ | 131.61 | 58158 | 530128457 | $ | 84.56 |
| 16144 | 530050397 | $ | 14.02 | 37152 | 530097234 | $ | 36.97 | 58159 | 530128461 | $ | 228.50 |
| 16145 | 530050398 | $ | 54.26 | 37153 | 530097239 | $ | 258.05 | 58160 | 530128463 | $ | 30.87 |
| 16146 | 530050399 | $ | 65.29 | 37154 | 530097241 | $ | 315.00 | 58161 | 530128464 | $ | 35.84 |
| 16147 | 530050402 | $ | 9.47 | 37155 | 530097242 | $ | 79.97 | 58162 | 530128465 | $ | 1,494.37 |
| 16148 | 530050406 | $ | 32.54 | 37156 | 530097244 | $ | 7.64 | 58163 | 530128466 | $ | 21.62 |
| 16149 | 530050407 | $ | 123.37 | 37157 | 530097245 | $ | 102.31 | 58164 | 530128467 | $ | 92.66 |
| 16150 | 530050409 | $ | 3.22 | 37158 | 530097246 | $ | 35.05 | 58165 | 530128468 | $ | 52.05 |
| 16151 | 530050410 | $ | 8.13 | 37159 | 530097248 | $ | 116.10 | 58166 | 530128469 | $ | 56.43 |
| 16152 | 530050411 | $ | 0.00 | 37160 | 530097249 | $ | 53.56 | 58167 | 530128470 | $ | 124.81 |
| 16153 | 530050416 | $ | 4.74 | 37161 | 530097250 | $ | 170.04 | 58168 | 530128472 | $ | 273.57 |
| 16154 | 530050417 | $ | 12.38 | 37162 | 530097252 | $ | 70.07 | 58169 | 530128473 | $ | 134.36 |
| 16155 | 530050421 | $ | 0.68 | 37163 | 530097253 | $ | 109.61 | 58170 | 530128474 | $ | 210.15 |
| 16156 | 530050425 | $ | 319.96 | 37164 | 530097254 | $ | 62.41 | 58171 | 530128477 | $ | 32.28 |
| 16157 | 530050426 | $ | 0.21 | 37165 | 530097255 | $ | 64.22 | 58172 | 530128478 | $ | 27.60 |
| 16158 | 530050427 | $ | 77.66 | 37166 | 530097256 | $ | 186.43 | 58173 | 530128479 | $ | 214.21 |
| 16159 | 530050428 | $ | 25.36 | 37167 | 530097257 | $ | 5.47 | 58174 | 530128481 | $ | 148.26 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 16160 | 530050429 | $ | 113.13 | 37168 | 530097258 | $ | 273.23 | 58175 | 530128484 | $ | 49.11 |
| 16161 | 530050431 | $ | 171.39 | 37169 | 530097260 | $ | 133.54 | 58176 | 530128488 | $ | 513.53 |
| 16162 | 530050433 | $ | 24.54 | 37170 | 530097261 | $ | 401.85 | 58177 | 530128489 | $ | 73.64 |
| 16163 | 530050434 | $ | 51.53 | 37171 | 530097262 | $ | 33.53 | 58178 | 530128491 | $ | 182.07 |
| 16164 | 530050436 | $ | 5.66 | 37172 | 530097263 | $ | 2,449.50 | 58179 | 530128492 | $ | 27.40 |
| 16165 | 530050438 | $ | 28.28 | 37173 | 530097265 | $ | 8.40 | 58180 | 530128493 | $ | 3.60 |
| 16166 | 530050441 | $ | 39.45 | 37174 | 530097266 | $ | 28.42 | 58181 | 530128494 | $ | 79.26 |
| 16167 | 530050442 | $ | 2.93 | 37175 | 530097267 | $ | 23.61 | 58182 | 530128495 | $ | 101.23 |
| 16168 | 530050445 | $ | 24.03 | 37176 | 530097268 | $ | 7.90 | 58183 | 530128496 | $ | 299.00 |
| 16169 | 530050446 | $ | 37.25 | 37177 | 530097270 | $ | 18.53 | 58184 | 530128497 | $ | 260.33 |
| 16170 | 530050447 | $ | 327.29 | 37178 | 530097271 | $ | 64.16 | 58185 | 530128498 | $ | 76.05 |
| 16171 | 530050448 | $ | 2.73 | 37179 | 530097272 | $ | 16.23 | 58186 | 530128499 | $ | 1.20 |
| 16172 | 530050451 | $ | 2.16 | 37180 | 530097273 | $ | 126.12 | 58187 | 530128500 | $ | 64.09 |
| 16173 | 530050453 | $ | 46.96 | 37181 | 530097274 | $ | 48.25 | 58188 | 530128501 | $ | 12.77 |
| 16174 | 530050454 | $ | 127.54 | 37182 | 530097276 | $ | 7.85 | 58189 | 530128502 | $ | 864.65 |
| 16175 | 530050457 | $ | 65.76 | 37183 | 530097277 | $ | 4.58 | 58190 | 530128503 | $ | 207.30 |
| 16176 | 530050459 | $ | 0.00 | 37184 | 530097278 | $ | 32.83 | 58191 | 530128506 | $ | 112.43 |
| 16177 | 530050460 | $ | 82.14 | 37185 | 530097279 | $ | 37.74 | 58192 | 530128507 | $ | 104.13 |
| 16178 | 530050461 | $ | 25.66 | 37186 | 530097280 | $ | 124.92 | 58193 | 530128508 | $ | 32.61 |
| 16179 | 530050463 | $ | 45.91 | 37187 | 530097281 | $ | 93.55 | 58194 | 530128509 | $ | 177.95 |
| 16180 | 530050464 | $ | 12.88 | 37188 | 530097282 | $ | 146.51 | 58195 | 530128510 | $ | 146.33 |
| 16181 | 530050465 | $ | 60.46 | 37189 | 530097284 | $ | 24.01 | 58196 | 530128511 | $ | 63.64 |
| 16182 | 530050467 | $ | 4.92 | 37190 | 530097285 | $ | 246.74 | 58197 | 530128512 | $ | 125.72 |
| 16183 | 530050472 | $ | 1.99 | 37191 | 530097287 | $ | 93.99 | 58198 | 530128513 | $ | 128.18 |
| 16184 | 530050474 | $ | 19.63 | 37192 | 530097288 | $ | 49.32 | 58199 | 530128514 | $ | 33.60 |
| 16185 | 530050475 | $ | 208.30 | 37193 | 530097289 | $ | 21.28 | 58200 | 530128515 | $ | 73.13 |
| 16186 | 530050476 | $ | 69.43 | 37194 | 530097290 | $ | 16.93 | 58201 | 530128518 | $ | 157.08 |
| 16187 | 530050477 | $ | 26.13 | 37195 | 530097291 | $ | 41.26 | 58202 | 530128521 | $ | 91.39 |
| 16188 | 530050478 | $ | 51.89 | 37196 | 530097292 | $ | 2.93 | 58203 | 530128522 | $ | 2.40 |
| 16189 | 530050480 | $ | 24.67 | 37197 | 530097293 | $ | 44.23 | 58204 | 530128523 | $ | 91.26 |
| 16190 | 530050483 | $ | 5.41 | 37198 | 530097294 | $ | 40.95 | 58205 | 530128524 | $ | 9.60 |
| 16191 | 530050484 | $ | 21.75 | 37199 | 530097295 | $ | 66.61 | 58206 | 530128525 | $ | 150.04 |
| 16192 | 530050485 | $ | 1,211.55 | 37200 | 530097296 | $ | 35.96 | 58207 | 530128526 | $ | 46.03 |
| 16193 | 530050488 | $ | 21.07 | 37201 | 530097297 | $ | 37.04 | 58208 | 530128527 | $ | 142.63 |
| 16194 | 530050489 | $ | 4.74 | 37202 | 530097298 | $ | 127.67 | 58209 | 530128528 | $ | 10.75 |
| 16195 | 530050491 | $ | 1.71 | 37203 | 530097299 | $ | 90.63 | 58210 | 530128530 | $ | 73.74 |
| 16196 | 530050492 | $ | 55.29 | 37204 | 530097300 | $ | 280.18 | 58211 | 530128531 | $ | 107.43 |
| 16197 | 530050493 | $ | 16.39 | 37205 | 530097301 | $ | 333.83 | 58212 | 530128534 | $ | 6.94 |
| 16198 | 530050497 | $ | 20.39 | 37206 | 530097303 | $ | 134.68 | 58213 | 530128535 | $ | 19.78 |
| 16199 | 530050498 | $ | 8.13 | 37207 | 530097304 | $ | 0.82 | 58214 | 530128538 | $ | 96.24 |
| 16200 | 530050505 | $ | 91.84 | 37208 | 530097305 | $ | 4.71 | 58215 | 530128541 | $ | 30.83 |
| 16201 | 530050506 | $ | 45.92 | 37209 | 530097306 | $ | 2.41 | 58216 | 530128542 | $ | 181.99 |
| 16202 | 530050510 | $ | 137.75 | 37210 | 530097308 | $ | 140.53 | 58217 | 530128543 | $ | 83.23 |
| 16203 | 530050513 | $ | 27.43 | 37211 | 530097309 | $ | 64.05 | 58218 | 530128545 | $ | 18.89 |
| 16204 | 530050515 | $ | 120.37 | 37212 | 530097311 | $ | 28.09 | 58219 | 530128546 | $ | 170.35 |
| 16205 | 530050516 | $ | 8.13 | 37213 | 530097312 | $ | 13.52 | 58220 | 530128547 | $ | 42.15 |
| 16206 | 530050517 | $ | 9.89 | 37214 | 530097313 | $ | 4.87 | 58221 | 530128548 | $ | 42.60 |
| 16207 | 530050519 | $ | 32.17 | 37215 | 530097314 | $ | 54.12 | 58222 | 530128550 | $ | 509.08 |
| 16208 | 530050520 | $ | 32.17 | 37216 | 530097316 | $ | 75.17 | 58223 | 530128551 | $ | 71.90 |
| 16209 | 530050521 | $ | 212.01 | 37217 | 530097317 | $ | 73.15 | 58224 | 530128552 | $ | 20.17 |
| 16210 | 530050522 | $ | 31.63 | 37218 | 530097318 | $ | 36.02 | 58225 | 530128554 | $ | 165.50 |
| 16211 | 530050526 | $ | 40.30 | 37219 | 530097319 | $ | 112.79 | 58226 | 530128555 | $ | 14.24 |
| 16212 | 530050527 | $ | 78.68 | 37220 | 530097320 | $ | 35.74 | 58227 | 530128556 | $ | 10.68 |
| 16213 | 530050530 | $ | 0.63 | 37221 | 530097321 | $ | 27.70 | 58228 | 530128557 | $ | 133.99 |
| 16214 | 530050531 | $ | 27.20 | 37222 | 530097322 | $ | 38.50 | 58229 | 530128558 | $ | 367.17 |
| 16215 | 530050533 | $ | 10.28 | 37223 | 530097323 | $ | 124.66 | 58230 | 530128559 | $ | 58.56 |
| 16216 | 530050535 | $ | 199.10 | 37224 | 530097324 | $ | 62.61 | 58231 | 530128560 | $ | 66.47 |
| 16217 | 530050536 | $ | 4.73 | 37225 | 530097325 | $ | 5.35 | 58232 | 530128561 | $ | 31.87 |
| 16218 | 530050537 | $ | 64.44 | 37226 | 530097327 | $ | 59.87 | 58233 | 530128563 | $ | 165.79 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 16219 | 530050538 | $ | 28.30 | 37227 | 530097328 | $ | 221.82 | 58234 | 530128564 | $ | 28.44 |
| 16220 | 530050540 | $ | 33.48 | 37228 | 530097330 | $ | 60.00 | 58235 | 530128565 | $ | 342.98 |
| 16221 | 530050541 | $ | 17.87 | 37229 | 530097331 | $ | 250.56 | 58236 | 530128567 | $ | 177.66 |
| 16222 | 530050542 | $ | 28.29 | 37230 | 530097332 | $ | 0.05 | 58237 | 530128568 | $ | 24.02 |
| 16223 | 530050545 | $ | 56.22 | 37231 | 530097333 | $ | 7.41 | 58238 | 530128570 | $ | 37.84 |
| 16224 | 530050548 | $ | 39.19 | 37232 | 530097335 | $ | 57.36 | 58239 | 530128571 | $ | 97.55 |
| 16225 | 530050554 | $ | 12.37 | 37233 | 530097337 | $ | 106.10 | 58240 | 530128575 | $ | 101.83 |
| 16226 | 530050555 | $ | 10.64 | 37234 | 530097338 | $ | 71.57 | 58241 | 530128577 | $ | 25.67 |
| 16227 | 530050556 | $ | 9.97 | 37235 | 530097339 | $ | 78.32 | 58242 | 530128581 | $ | 53.95 |
| 16228 | 530050561 | $ | 4.45 | 37236 | 530097340 | $ | 147.76 | 58243 | 530128582 | $ | 209.40 |
| 16229 | 530050562 | $ | 131.13 | 37237 | 530097342 | $ | 412.86 | 58244 | 530128584 | $ | 33.79 |
| 16230 | 530050563 | $ | 4.27 | 37238 | 530097343 | $ | 50.96 | 58245 | 530128587 | $ | 24.07 |
| 16231 | 530050564 | $ | 56.03 | 37239 | 530097345 | $ | 57.84 | 58246 | 530128589 | $ | 117.19 |
| 16232 | 530050567 | $ | 40.39 | 37240 | 530097347 | $ | 1.53 | 58247 | 530128590 | $ | 9.15 |
| 16233 | 530050571 | $ | 32.17 | 37241 | 530097348 | $ | 0.76 | 58248 | 530128595 | $ | 68.47 |
| 16234 | 530050572 | $ | 86.44 | 37242 | 530097349 | $ | 102.77 | 58249 | 530128596 | $ | 124.98 |
| 16235 | 530050577 | $ | 3.61 | 37243 | 530097350 | $ | 584.68 | 58250 | 530128598 | $ | 300.98 |
| 16236 | 530050579 | $ | 150.09 | 37244 | 530097352 | $ | 119.54 | 58251 | 530128599 | $ | 58.05 |
| 16237 | 530050580 | $ | 6.93 | 37245 | 530097354 | $ | 191.91 | 58252 | 530128600 | $ | 24.13 |
| 16238 | 530050583 | $ | 5.77 | 37246 | 530097357 | $ | 3.79 | 58253 | 530128603 | $ | 55.66 |
| 16239 | 530050585 | $ | 11.76 | 37247 | 530097358 | $ | 36.72 | 58254 | 530128606 | $ | 350.67 |
| 16240 | 530050586 | $ | 3.61 | 37248 | 530097359 | $ | 74.89 | 58255 | 530128607 | $ | 44.21 |
| 16241 | 530050587 | $ | 7.22 | 37249 | 530097361 | $ | 145.00 | 58256 | 530128608 | $ | 28.11 |
| 16242 | 530050589 | $ | 54.54 | 37250 | 530097362 | $ | 49.94 | 58257 | 530128609 | $ | 134.02 |
| 16243 | 530050594 | $ | 36.42 | 37251 | 530097363 | $ | 103.85 | 58258 | 530128610 | $ | 45.73 |
| 16244 | 530050595 | $ | 12.37 | 37252 | 530097364 | $ | 334.91 | 58259 | 530128613 | $ | 40.41 |
| 16245 | 530050596 | $ | 7.84 | 37253 | 530097367 | $ | 16.18 | 58260 | 530128614 | $ | 164.33 |
| 16246 | 530050598 | $ | 0.95 | 37254 | 530097368 | $ | 4.58 | 58261 | 530128616 | $ | 33.63 |
| 16247 | 530050600 | $ | 1.03 | 37255 | 530097369 | $ | 243.69 | 58262 | 530128617 | $ | 262.12 |
| 16248 | 530050603 | $ | 3.61 | 37256 | 530097370 | $ | 6.44 | 58263 | 530128618 | $ | 8.99 |
| 16249 | 530050606 | $ | 12.56 | 37257 | 530097371 | $ | 6.87 | 58264 | 530128619 | $ | 141.25 |
| 16250 | 530050607 | $ | 4.00 | 37258 | 530097372 | $ | 402.74 | 58265 | 530128620 | $ | 78.75 |
| 16251 | 530050612 | $ | 20.15 | 37259 | 530097374 | $ | 212.00 | 58266 | 530128621 | $ | 229.64 |
| 16252 | 530050614 | $ | 36.42 | 37260 | 530097375 | $ | 58.49 | 58267 | 530128623 | $ | 47.54 |
| 16253 | 530050616 | $ | 27.17 | 37261 | 530097376 | $ | 54.48 | 58268 | 530128624 | $ | 67.67 |
| 16254 | 530050617 | $ | 83.57 | 37262 | 530097377 | $ | 8.40 | 58269 | 530128625 | $ | 33.76 |
| 16255 | 530050618 | $ | 12.02 | 37263 | 530097378 | $ | 39.66 | 58270 | 530128626 | $ | 25.69 |
| 16256 | 530050619 | $ | 102.02 | 37264 | 530097379 | $ | 65.01 | 58271 | 530128629 | $ | 52.05 |
| 16257 | 530050621 | $ | 45.92 | 37265 | 530097380 | $ | 97.86 | 58272 | 530128630 | $ | 686.66 |
| 16258 | 530050622 | $ | 24.03 | 37266 | 530097381 | $ | 65.06 | 58273 | 530128631 | $ | 75.03 |
| 16259 | 530050625 | $ | 35.61 | 37267 | 530097383 | $ | 5.53 | 58274 | 530128632 | $ | 26.42 |
| 16260 | 530050628 | $ | 105.11 | 37268 | 530097386 | $ | 25.37 | 58275 | 530128633 | $ | 188.02 |
| 16261 | 530050630 | $ | 110.45 | 37269 | 530097387 | $ | 198.92 | 58276 | 530128634 | $ | 790.92 |
| 16262 | 530050632 | $ | 3.61 | 37270 | 530097388 | $ | 122.76 | 58277 | 530128635 | $ | 127.01 |
| 16263 | 530050633 | $ | 8.13 | 37271 | 530097389 | $ | 58.28 | 58278 | 530128638 | $ | 103.43 |
| 16264 | 530050634 | $ | 0.65 | 37272 | 530097390 | $ | 79.59 | 58279 | 530128640 | $ | 44.24 |
| 16265 | 530050635 | $ | 10.20 | 37273 | 530097391 | $ | 70.67 | 58280 | 530128641 | $ | 35.97 |
| 16266 | 530050641 | $ | 15.55 | 37274 | 530097392 | $ | 403.70 | 58281 | 530128642 | $ | 40.59 |
| 16267 | 530050647 | $ | 64.08 | 37275 | 530097393 | $ | 6.19 | 58282 | 530128643 | $ | 1,581.99 |
| 16268 | 530050648 | $ | 0.00 | 37276 | 530097394 | $ | 10.91 | 58283 | 530128644 | $ | 44.76 |
| 16269 | 530050649 | $ | 49.11 | 37277 | 530097395 | $ | 12,002.87 | 58284 | 530128646 | $ | 828.28 |
| 16270 | 530050652 | $ | 22.45 | 37278 | 530097396 | $ | 40.22 | 58285 | 530128648 | $ | 140.85 |
| 16271 | 530050656 | $ | 34.00 | 37279 | 530097399 | $ | 733.08 | 58286 | 530128649 | $ | 127.44 |
| 16272 | 530050658 | $ | 56.56 | 37280 | 530097400 | $ | 418.39 | 58287 | 530128650 | $ | 265.33 |
| 16273 | 530050662 | $ | 45.65 | 37281 | 530097401 | $ | 42.12 | 58288 | 530128651 | $ | 58.20 |
| 16274 | 530050663 | $ | 219.18 | 37282 | 530097402 | $ | 26.59 | 58289 | 530128652 | $ | 71.63 |
| 16275 | 530050664 | $ | 19.59 | 37283 | 530097403 | $ | 58.30 | 58290 | 530128654 | $ | 91.64 |
| 16276 | 530050665 | $ | 19.12 | 37284 | 530097404 | $ | 36.06 | 58291 | 530128656 | $ | 49.97 |
| 16277 | 530050668 | $ | 4.08 | 37285 | 530097406 | $ | 199.04 | 58292 | 530128659 | $ | 175.77 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 16278 | 530050671 | $ | 17.00 | 37286 | 530097407 | $ | 77.44 | 58293 | 530128660 | $ | 2.51 |
| 16279 | 530050673 | $ | 11.76 | 37287 | 530097409 | $ | 53.23 | 58294 | 530128663 | $ | 71.78 |
| 16280 | 530050675 | $ | 47.35 | 37288 | 530097410 | $ | 566.38 | 58295 | 530128664 | $ | 1,286.34 |
| 16281 | 530050676 | $ | 2.23 | 37289 | 530097412 | $ | 300.88 | 58296 | 530128666 | $ | 46.12 |
| 16282 | 530050677 | $ | 44.31 | 37290 | 530097413 | $ | 268.60 | 58297 | 530128668 | $ | 2.98 |
| 16283 | 530050679 | $ | 8.13 | 37291 | 530097414 | $ | 134.25 | 58298 | 530128669 | $ | 79.37 |
| 16284 | 530050680 | $ | 75.74 | 37292 | 530097416 | $ | 223.60 | 58299 | 530128670 | $ | 117.13 |
| 16285 | 530050682 | $ | 74.68 | 37293 | 530097417 | $ | 108.43 | 58300 | 530128672 | $ | 679.39 |
| 16286 | 530050684 | $ | 12.37 | 37294 | 530097420 | $ | 356.34 | 58301 | 530128673 | $ | 94.00 |
| 16287 | 530050686 | $ | 28.29 | 37295 | 530097421 | $ | 184.06 | 58302 | 530128674 | $ | 473.73 |
| 16288 | 530050687 | $ | 391.33 | 37296 | 530097422 | $ | 2,887.61 | 58303 | 530128676 | $ | 130.01 |
| 16289 | 530050692 | $ | 120.62 | 37297 | 530097424 | $ | 27.98 | 58304 | 530128677 | $ | 31.03 |
| 16290 | 530050693 | $ | 230.09 | 37298 | 530097425 | $ | 155.49 | 58305 | 530128678 | $ | 461.76 |
| 16291 | 530050694 | $ | 16.25 | 37299 | 530097426 | $ | 117.17 | 58306 | 530128679 | $ | 60.30 |
| 16292 | 530050700 | $ | 114.73 | 37300 | 530097427 | $ | 140.30 | 58307 | 530128680 | $ | 32.69 |
| 16293 | 530050701 | $ | 28.29 | 37301 | 530097428 | $ | 53.95 | 58308 | 530128681 | $ | 14.26 |
| 16294 | 530050702 | $ | 45.93 | 37302 | 530097429 | $ | 45.83 | 58309 | 530128682 | $ | 92.82 |
| 16295 | 530050706 | $ | 208.71 | 37303 | 530097431 | $ | 144.03 | 58310 | 530128683 | $ | 76.53 |
| 16296 | 530050707 | $ | 3.24 | 37304 | 530097432 | $ | 119.45 | 58311 | 530128684 | $ | 189.45 |
| 16297 | 530050708 | $ | 45.88 | 37305 | 530097433 | $ | 71.69 | 58312 | 530128685 | $ | 40.87 |
| 16298 | 530050709 | $ | 123.72 | 37306 | 530097435 | $ | 40.04 | 58313 | 530128687 | $ | 87.19 |
| 16299 | 530050711 | $ | 3.61 | 37307 | 530097437 | $ | 174.15 | 58314 | 530128688 | $ | 49.69 |
| 16300 | 530050716 | $ | 12.02 | 37308 | 530097438 | $ | 21.01 | 58315 | 530128689 | $ | 64.38 |
| 16301 | 530050720 | $ | 2.96 | 37309 | 530097440 | $ | 325.35 | 58316 | 530128690 | $ | 66.27 |
| 16302 | 530050721 | $ | 37.47 | 37310 | 530097441 | $ | 14.97 | 58317 | 530128694 | $ | 125.35 |
| 16303 | 530050722 | $ | 89.67 | 37311 | 530097442 | $ | 147.76 | 58318 | 530128696 | $ | 59.90 |
| 16304 | 530050724 | $ | 21.31 | 37312 | 530097443 | $ | 57.48 | 58319 | 530128697 | $ | 2.44 |
| 16305 | 530050727 | $ | 53.46 | 37313 | 530097444 | $ | 40.87 | 58320 | 530128698 | $ | 28.35 |
| 16306 | 530050731 | $ | 63.46 | 37314 | 530097445 | $ | 124.92 | 58321 | 530128700 | $ | 59.36 |
| 16307 | 530050733 | $ | 1.13 | 37315 | 530097446 | $ | 4.58 | 58322 | 530128701 | $ | 382.68 |
| 16308 | 530050734 | $ | 3.47 | 37316 | 530097447 | $ | 102.13 | 58323 | 530128702 | $ | 181.34 |
| 16309 | 530050735 | $ | 24.39 | 37317 | 530097449 | $ | 153.78 | 58324 | 530128703 | $ | 40.65 |
| 16310 | 530050737 | $ | 77.30 | 37318 | 530097450 | $ | 19.29 | 58325 | 530128704 | $ | 40.42 |
| 16311 | 530050738 | $ | 1.36 | 37319 | 530097451 | $ | 279.84 | 58326 | 530128706 | $ | 961.62 |
| 16312 | 530050739 | $ | 12.29 | 37320 | 530097452 | $ | 62.03 | 58327 | 530128707 | $ | 112.20 |
| 16313 | 530050740 | $ | 45.93 | 37321 | 530097453 | $ | 126.57 | 58328 | 530128708 | $ | 76.69 |
| 16314 | 530050743 | $ | 89.28 | 37322 | 530097454 | $ | 444.64 | 58329 | 530128710 | $ | 10.55 |
| 16315 | 530050747 | $ | 2.95 | 37323 | 530097455 | $ | 53.15 | 58330 | 530128712 | $ | 263.08 |
| 16316 | 530050748 | $ | 19.51 | 37324 | 530097457 | $ | 19.61 | 58331 | 530128713 | $ | 16.20 |
| 16317 | 530050751 | $ | 7.36 | 37325 | 530097458 | $ | 42.41 | 58332 | 530128717 | $ | 1.80 |
| 16318 | 530050754 | $ | 3.90 | 37326 | 530097459 | $ | 38.50 | 58333 | 530128718 | $ | 660.93 |
| 16319 | 530050756 | $ | 12.37 | 37327 | 530097460 | $ | 263.13 | 58334 | 530128719 | $ | 159.70 |
| 16320 | 530050758 | $ | 36.42 | 37328 | 530097461 | $ | 42.98 | 58335 | 530128720 | $ | 10.41 |
| 16321 | 530050759 | $ | 7.35 | 37329 | 530097463 | $ | 83.95 | 58336 | 530128722 | $ | 305.49 |
| 16322 | 530050760 | $ | 120.62 | 37330 | 530097465 | $ | 41.40 | 58337 | 530128723 | $ | 676.02 |
| 16323 | 530050761 | $ | 25.80 | 37331 | 530097468 | $ | 17.86 | 58338 | 530128727 | $ | 9.69 |
| 16324 | 530050762 | $ | 7.84 | 37332 | 530097470 | $ | 19.18 | 58339 | 530128728 | $ | 129.47 |
| 16325 | 530050764 | $ | 162.51 | 37333 | 530097472 | $ | 3.30 | 58340 | 530128731 | $ | 65.70 |
| 16326 | 530050769 | $ | 21.06 | 37334 | 530097473 | $ | 92.05 | 58341 | 530128734 | $ | 237.63 |
| 16327 | 530050770 | $ | 12.86 | 37335 | 530097474 | $ | 61.24 | 58342 | 530128735 | $ | 55.82 |
| 16328 | 530050772 | $ | 3.89 | 37336 | 530097475 | $ | 28.21 | 58343 | 530128737 | $ | 739.67 |
| 16329 | 530050773 | $ | 7.22 | 37337 | 530097478 | $ | 73.82 | 58344 | 530128738 | $ | 26.80 |
| 16330 | 530050777 | $ | 521.78 | 37338 | 530097480 | $ | 24.24 | 58345 | 530128739 | $ | 248.74 |
| 16331 | 530050778 | $ | 8.13 | 37339 | 530097482 | $ | 33.56 | 58346 | 530128740 | $ | 29.11 |
| 16332 | 530050782 | $ | 50.62 | 37340 | 530097484 | $ | 65.00 | 58347 | 530128741 | $ | 59.43 |
| 16333 | 530050786 | $ | 26.12 | 37341 | 530097486 | $ | 2.12 | 58348 | 530128742 | $ | 11.93 |
| 16334 | 530050787 | $ | 389.33 | 37342 | 530097487 | $ | 26.34 | 58349 | 530128744 | $ | 33.31 |
| 16335 | 530050788 | $ | 79.07 | 37343 | 530097488 | $ | 267.67 | 58350 | 530128745 | $ | 32.81 |
| 16336 | 530050789 | $ | 4.83 | 37344 | 530097489 | $ | 209.94 | 58351 | 530128746 | $ | 5.00 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 16337 | 530050790 | $ | 3.28 | 37345 | 530097490 | $ | 139.55 | 58352 | 530128748 | $ | 93.16 |
| 16338 | 530050791 | $ | 3.28 | 37346 | 530097491 | $ | 7.22 | 58353 | 530128749 | $ | 57.66 |
| 16339 | 530050793 | $ | 66.07 | 37347 | 530097492 | $ | 42.23 | 58354 | 530128752 | $ | 10.26 |
| 16340 | 530050794 | $ | 27.88 | 37348 | 530097494 | $ | 184.11 | 58355 | 530128754 | $ | 33.26 |
| 16341 | 530050796 | $ | 8.54 | 37349 | 530097497 | $ | 74.56 | 58356 | 530128756 | $ | 53.23 |
| 16342 | 530050798 | $ | 100.64 | 37350 | 530097499 | $ | 103.79 | 58357 | 530128757 | $ | 1,059.52 |
| 16343 | 530050799 | $ | 37.40 | 37351 | 530097503 | $ | 2.56 | 58358 | 530128758 | $ | 140.29 |
| 16344 | 530050800 | $ | 27.20 | 37352 | 530097505 | $ | 15.95 | 58359 | 530128759 | $ | 280.17 |
| 16345 | 530050803 | $ | 8.13 | 37353 | 530097506 | $ | 61.30 | 58360 | 530128760 | $ | 53.38 |
| 16346 | 530050804 | $ | 16.25 | 37354 | 530097507 | $ | 89.49 | 58361 | 530128761 | $ | 252.63 |
| 16347 | 530050809 | $ | 97.46 | 37355 | 530097508 | $ | 40.85 | 58362 | 530128762 | $ | 544.39 |
| 16348 | 530050810 | $ | 300.15 | 37356 | 530097509 | $ | 32.76 | 58363 | 530128763 | $ | 49.58 |
| 16349 | 530050811 | $ | 15.69 | 37357 | 530097511 | $ | 72.84 | 58364 | 530128766 | $ | 1,224.43 |
| 16350 | 530050812 | $ | 34.69 | 37358 | 530097512 | $ | 61.64 | 58365 | 530128767 | $ | 173.49 |
| 16351 | 530050816 | $ | 4.95 | 37359 | 530097513 | $ | 3.82 | 58366 | 530128768 | $ | 167.20 |
| 16352 | 530050817 | $ | 10.78 | 37360 | 530097514 | $ | 52.94 | 58367 | 530128769 | $ | 4.80 |
| 16353 | 530050818 | $ | 10.96 | 37361 | 530097515 | $ | 3.82 | 58368 | 530128770 | $ | 124.06 |
| 16354 | 530050821 | $ | 71.41 | 37362 | 530097516 | $ | 57.34 | 58369 | 530128771 | $ | 18.35 |
| 16355 | 530050823 | $ | 889.41 | 37363 | 530097520 | $ | 65.91 | 58370 | 530128772 | $ | 15.72 |
| 16356 | 530050824 | $ | 103.43 | 37364 | 530097523 | $ | 98.45 | 58371 | 530128773 | $ | 57.70 |
| 16357 | 530050829 | $ | 4.82 | 37365 | 530097524 | $ | 176.11 | 58372 | 530128774 | $ | 385.40 |
| 16358 | 530050830 | $ | 38.96 | 37366 | 530097527 | $ | 63.01 | 58373 | 530128775 | $ | 27.16 |
| 16359 | 530050832 | $ | 2.53 | 37367 | 530097528 | $ | 1,026.85 | 58374 | 530128776 | $ | 301.76 |
| 16360 | 530050833 | $ | 2.66 | 37368 | 530097530 | $ | 9.74 | 58375 | 530128779 | $ | 210.16 |
| 16361 | 530050834 | $ | 123.59 | 37369 | 530097531 | $ | 24.18 | 58376 | 530128780 | $ | 71.77 |
| 16362 | 530050835 | $ | 6.80 | 37370 | 530097532 | $ | 98.89 | 58377 | 530128783 | $ | 33.79 |
| 16363 | 530050837 | $ | 100.32 | 37371 | 530097535 | $ | 167.19 | 58378 | 530128784 | $ | 259.64 |
| 16364 | 530050839 | $ | 206.51 | 37372 | 530097536 | $ | 39.89 | 58379 | 530128785 | $ | 2.03 |
| 16365 | 530050843 | $ | 20.15 | 37373 | 530097537 | $ | 9.08 | 58380 | 530128786 | $ | 61.99 |
| 16366 | 530050844 | $ | 16.27 | 37374 | 530097538 | $ | 85.98 | 58381 | 530128788 | $ | 182.92 |
| 16367 | 530050845 | $ | 25.76 | 37375 | 530097539 | $ | 49.22 | 58382 | 530128789 | $ | 47.88 |
| 16368 | 530050847 | $ | 82.73 | 37376 | 530097541 | $ | 8.40 | 58383 | 530128790 | $ | 680.96 |
| 16369 | 530050848 | $ | 4.26 | 37377 | 530097542 | $ | 47.59 | 58384 | 530128791 | $ | 16.21 |
| 16370 | 530050854 | $ | 2.25 | 37378 | 530097543 | $ | 422.31 | 58385 | 530128792 | $ | 199.82 |
| 16371 | 530050857 | $ | 30.22 | 37379 | 530097545 | $ | 74.67 | 58386 | 530128793 | $ | 53.44 |
| 16372 | 530050858 | $ | 220.89 | 37380 | 530097546 | $ | 53.37 | 58387 | 530128794 | $ | 171.65 |
| 16373 | 530050860 | $ | 12.01 | 37381 | 530097547 | $ | 147.22 | 58388 | 530128795 | $ | 332.83 |
| 16374 | 530050863 | $ | 2.52 | 37382 | 530097550 | $ | 39.84 | 58389 | 530128797 | $ | 54.46 |
| 16375 | 530050866 | $ | 23.80 | 37383 | 530097555 | $ | 103.77 | 58390 | 530128799 | $ | 57.55 |
| 16376 | 530050873 | $ | 66.08 | 37384 | 530097556 | $ | 160.36 | 58391 | 530128804 | $ | 66.26 |
| 16377 | 530050882 | $ | 36.94 | 37385 | 530097557 | $ | 21.58 | 58392 | 530128805 | $ | 76.53 |
| 16378 | 530050883 | $ | 27.43 | 37386 | 530097561 | $ | 53.34 | 58393 | 530128806 | $ | 69.41 |
| 16379 | 530050884 | $ | 36.81 | 37387 | 530097562 | $ | 398.07 | 58394 | 530128807 | $ | 146.02 |
| 16380 | 530050885 | $ | 898.78 | 37388 | 530097563 | $ | 3.66 | 58395 | 530128808 | $ | 241.43 |
| 16381 | 530050886 | $ | 39.75 | 37389 | 530097564 | $ | 53.02 | 58396 | 530128809 | $ | 275.96 |
| 16382 | 530050887 | $ | 24.17 | 37390 | 530097566 | $ | 36.04 | 58397 | 530128810 | $ | 29.03 |
| 16383 | 530050888 | $ | 8.13 | 37391 | 530097567 | $ | 131.17 | 58398 | 530128811 | $ | 47.13 |
| 16384 | 530050896 | $ | 4.15 | 37392 | 530097568 | $ | 49.93 | 58399 | 530128812 | $ | 125.73 |
| 16385 | 530050898 | $ | 40.30 | 37393 | 530097569 | $ | 58.86 | 58400 | 530128814 | $ | 32.58 |
| 16386 | 530050899 | $ | 94.23 | 37394 | 530097571 | $ | 80.08 | 58401 | 530128815 | $ | 102.19 |
| 16387 | 530050902 | $ | 60.46 | 37395 | 530097572 | $ | 106.56 | 58402 | 530128816 | $ | 110.02 |
| 16388 | 530050905 | $ | 3.48 | 37396 | 530097573 | $ | 229.54 | 58403 | 530128817 | $ | 6.87 |
| 16389 | 530050907 | $ | 5.13 | 37397 | 530097574 | $ | 68.84 | 58404 | 530128819 | $ | 81.50 |
| 16390 | 530050911 | $ | 116.70 | 37398 | 530097575 | $ | 2.26 | 58405 | 530128820 | $ | 40.20 |
| 16391 | 530050913 | $ | 29.47 | 37399 | 530097577 | $ | 643.02 | 58406 | 530128822 | $ | 142.30 |
| 16392 | 530050915 | $ | 6.75 | 37400 | 530097579 | $ | 27.16 | 58407 | 530128825 | $ | 307.26 |
| 16393 | 530050917 | $ | 51.89 | 37401 | 530097580 | $ | 54.67 | 58408 | 530128826 | $ | 487.14 |
| 16394 | 530050918 | $ | 77.50 | 37402 | 530097581 | $ | 0.76 | 58409 | 530128829 | $ | 19.34 |
| 16395 | 530050919 | $ | 51.90 | 37403 | 530097582 | $ | 123.61 | 58410 | 530128830 | $ | 229.40 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 16396 | 530050920 | $ | 14.05 | 37404 | 530097583 | $ | 59.03 | 58411 | 530128832 | $ | 157.98 |
| 16397 | 530050923 | $ | 4.81 | 37405 | 530097584 | $ | 122.10 | 58412 | 530128835 | $ | 4.80 |
| 16398 | 530050924 | $ | 221.74 | 37406 | 530097587 | $ | 14.85 | 58413 | 530128836 | $ | 56.09 |
| 16399 | 530050926 | $ | 72.24 | 37407 | 530097592 | $ | 32.28 | 58414 | 530128842 | $ | 57.33 |
| 16400 | 530050927 | $ | 36.15 | 37408 | 530097593 | $ | 207.78 | 58415 | 530128843 | $ | 58.61 |
| 16401 | 530050928 | $ | 78.21 | 37409 | 530097594 | $ | 146.25 | 58416 | 530128844 | $ | 156.11 |
| 16402 | 530050929 | $ | 0.90 | 37410 | 530097595 | $ | 42.07 | 58417 | 530128845 | $ | 12.61 |
| 16403 | 530050930 | $ | 3.21 | 37411 | 530097597 | $ | 10.44 | 58418 | 530128846 | $ | 123.27 |
| 16404 | 530050932 | $ | 16.27 | 37412 | 530097598 | $ | 239.93 | 58419 | 530128847 | $ | 9.61 |
| 16405 | 530050934 | $ | 885.10 | 37413 | 530097600 | $ | 60.63 | 58420 | 530128848 | $ | 63.94 |
| 16406 | 530050935 | $ | 147.64 | 37414 | 530097602 | $ | 69.77 | 58421 | 530128852 | $ | 5.34 |
| 16407 | 530050936 | $ | 25.06 | 37415 | 530097603 | $ | 57.26 | 58422 | 530128853 | $ | 3.69 |
| 16408 | 530050939 | $ | 152.36 | 37416 | 530097604 | $ | 733.66 | 58423 | 530128854 | $ | 89.10 |
| 16409 | 530050941 | $ | 6.83 | 37417 | 530097605 | $ | 191.49 | 58424 | 530128855 | $ | 59.76 |
| 16410 | 530050944 | $ | 28.29 | 37418 | 530097606 | $ | 163.14 | 58425 | 530128856 | $ | 256.12 |
| 16411 | 530050945 | $ | 252.95 | 37419 | 530097607 | $ | 6.18 | 58426 | 530128858 | $ | 47.43 |
| 16412 | 530050947 | $ | 420.63 | 37420 | 530097609 | $ | 13.81 | 58427 | 530128859 | $ | 30.56 |
| 16413 | 530050949 | $ | 13.52 | 37421 | 530097611 | $ | 218.54 | 58428 | 530128860 | $ | 2.59 |
| 16414 | 530050950 | $ | 573.12 | 37422 | 530097614 | $ | 73.82 | 58429 | 530128862 | $ | 68.01 |
| 16415 | 530050951 | $ | 1,068.00 | 37423 | 530097615 | $ | 160.45 | 58430 | 530128864 | $ | 79.15 |
| 16416 | 530050952 | $ | 9.74 | 37424 | 530097616 | $ | 315.12 | 58431 | 530128865 | $ | 206.39 |
| 16417 | 530050953 | $ | 1,028.20 | 37425 | 530097617 | $ | 441.40 | 58432 | 530128866 | $ | 109.45 |
| 16418 | 530050954 | $ | 280.42 | 37426 | 530097619 | $ | 77.95 | 58433 | 530128867 | $ | 49.53 |
| 16419 | 530050955 | $ | 93.47 | 37427 | 530097623 | $ | 34.86 | 58434 | 530128868 | $ | 289.44 |
| 16420 | 530050958 | $ | 68.63 | 37428 | 530097624 | $ | 8.04 | 58435 | 530128869 | $ | 99.97 |
| 16421 | 530050960 | $ | 42.88 | 37429 | 530097625 | $ | 74.84 | 58436 | 530128871 | $ | 91.93 |
| 16422 | 530050963 | $ | 2.36 | 37430 | 530097626 | $ | 15.96 | 58437 | 530128872 | $ | 100.50 |
| 16423 | 530050966 | $ | 55.21 | 37431 | 530097628 | $ | 27.64 | 58438 | 530128874 | $ | 109.73 |
| 16424 | 530050967 | $ | 15.76 | 37432 | 530097629 | $ | 218.50 | 58439 | 530128875 | $ | 67.14 |
| 16425 | 530050968 | $ | 21.56 | 37433 | 530097631 | $ | 755.84 | 58440 | 530128876 | $ | 196.84 |
| 16426 | 530050969 | $ | 126.23 | 37434 | 530097632 | $ | 1.53 | 58441 | 530128877 | $ | 19.62 |
| 16427 | 530050970 | $ | 20.77 | 37435 | 530097633 | $ | 93.16 | 58442 | 530128878 | $ | 116.58 |
| 16428 | 530050971 | $ | 51.53 | 37436 | 530097637 | $ | 40.63 | 58443 | 530128879 | $ | 39.86 |
| 16429 | 530050972 | $ | 34.80 | 37437 | 530097638 | $ | 36.92 | 58444 | 530128880 | $ | 129.73 |
| 16430 | 530050975 | $ | 14.44 | 37438 | 530097640 | $ | 251.36 | 58445 | 530128883 | $ | 3.20 |
| 16431 | 530050977 | $ | 3.61 | 37439 | 530097642 | $ | 2,019.90 | 58446 | 530128884 | $ | 150.10 |
| 16432 | 530050978 | $ | 8.13 | 37440 | 530097645 | $ | 128.74 | 58447 | 530128885 | $ | 4,731.23 |
| 16433 | 530050980 | $ | 2.18 | 37441 | 530097646 | $ | 63.03 | 58448 | 530128886 | $ | 144.93 |
| 16434 | 530050987 | $ | 2.25 | 37442 | 530097648 | $ | 301.61 | 58449 | 530128888 | $ | 90.48 |
| 16435 | 530050988 | $ | 2.25 | 37443 | 530097649 | $ | 86.69 | 58450 | 530128889 | $ | 223.14 |
| 16436 | 530050991 | $ | 45.91 | 37444 | 530097650 | $ | 160.65 | 58451 | 530128890 | $ | 620.67 |
| 16437 | 530050993 | $ | 212.53 | 37445 | 530097651 | $ | 39.27 | 58452 | 530128891 | $ | 6.60 |
| 16438 | 530050994 | $ | 16.25 | 37446 | 530097652 | $ | 64.31 | 58453 | 530128892 | $ | 49.10 |
| 16439 | 530050998 | $ | 20.73 | 37447 | 530097653 | $ | 10.10 | 58454 | 530128893 | $ | 9.24 |
| 16440 | 530050999 | $ | 23.80 | 37448 | 530097655 | $ | 730.61 | 58455 | 530128894 | $ | 122.51 |
| 16441 | 530051000 | $ | 20.40 | 37449 | 530097656 | $ | 36.92 | 58456 | 530128896 | $ | 18.36 |
| 16442 | 530051003 | $ | 20.15 | 37450 | 530097657 | $ | 121.46 | 58457 | 530128898 | $ | 95.59 |
| 16443 | 530051011 | $ | 36.07 | 37451 | 530097658 | $ | 50.66 | 58458 | 530128899 | $ | 157.62 |
| 16444 | 530051012 | $ | 21.30 | 37452 | 530097662 | $ | 10.95 | 58459 | 530128900 | $ | 58.49 |
| 16445 | 530051013 | $ | 2.57 | 37453 | 530097664 | $ | 25.72 | 58460 | 530128901 | $ | 123.28 |
| 16446 | 530051017 | $ | 109.05 | 37454 | 530097665 | $ | 513.14 | 58461 | 530128902 | $ | 113.62 |
| 16447 | 530051018 | $ | 123.40 | 37455 | 530097666 | $ | 116.67 | 58462 | 530128903 | $ | 196.02 |
| 16448 | 530051020 | $ | 33.18 | 37456 | 530097668 | $ | 19.60 | 58463 | 530128904 | $ | 27.38 |
| 16449 | 530051021 | $ | 24.39 | 37457 | 530097669 | $ | 12.98 | 58464 | 530128905 | $ | 58.04 |
| 16450 | 530051024 | $ | 37.89 | 37458 | 530097670 | $ | 418.21 | 58465 | 530128906 | $ | 41.13 |
| 16451 | 530051027 | $ | 1.22 | 37459 | 530097671 | $ | 54.52 | 58466 | 530128910 | $ | 137.08 |
| 16452 | 530051028 | $ | 3.92 | 37460 | 530097673 | $ | 92.81 | 58467 | 530128911 | $ | 60.52 |
| 16453 | 530051029 | $ | 29.63 | 37461 | 530097674 | $ | 599.94 | 58468 | 530128912 | $ | 161.68 |
| 16454 | 530051031 | $ | 36.07 | 37462 | 530097675 | $ | 26.93 | 58469 | 530128913 | $ | 29.68 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16455 | 530051032 | $ | 298.39 | 37463 | 530097677 | $ | 61.60 | 58470 | 530128917 | $ | 149.07 |
| 16456 | 530051037 | $ | 152.00 | 37464 | 530097678 | $ | 8.11 | 58471 | 530128918 | $ | 29.01 |
| 16457 | 530051042 | $ | 22.64 | 37465 | 530097679 | $ | 40.47 | 58472 | 530128919 | $ | 136.00 |
| 16458 | 530051043 | $ | 46.37 | 37466 | 530097680 | $ | 34.30 | 58473 | 530128922 | $ | 31.61 |
| 16459 | 530051048 | $ | 6.80 | 37467 | 530097681 | $ | 19.04 | 58474 | 530128925 | $ | 48.79 |
| 16460 | 530051049 | $ | 73.94 | 37468 | 530097682 | $ | 126.26 | 58475 | 530128926 | $ | 40.91 |
| 16461 | 530051050 | $ | 75.09 | 37469 | 530097683 | $ | 25.09 | 58476 | 530128928 | $ | 40.40 |
| 16462 | 530051052 | $ | 3.41 | 37470 | 530097685 | $ | 1,009.27 | 58477 | 530128930 | $ | 538.26 |
| 16463 | 530051053 | $ | 4.75 | 37471 | 530097686 | $ | 54.77 | 58478 | 530128931 | $ | 30.86 |
| 16464 | 530051054 | $ | 49.09 | 37472 | 530097687 | $ | 57.49 | 58479 | 530128932 | $ | 83.31 |
| 16465 | 530051056 | $ | 55.91 | 37473 | 530097688 | $ | 26.80 | 58480 | 530128933 | $ | 90.95 |
| 16466 | 530051057 | $ | 17.20 | 37474 | 530097690 | $ | 31.88 | 58481 | 530128934 | $ | 1.53 |
| 16467 | 530051059 | $ | 2.25 | 37475 | 530097691 | $ | 31.35 | 58482 | 530128935 | $ | 3.03 |
| 16468 | 530051063 | $ | 37.01 | 37476 | 530097693 | $ | 235.26 | 58483 | 530128936 | $ | 70.52 |
| 16469 | 530051064 | $ | 67.45 | 37477 | 530097694 | $ | 63.75 | 58484 | 530128938 | $ | 78.55 |
| 16470 | 530051069 | $ | 10.20 | 37478 | 530097695 | $ | 73.41 | 58485 | 530128940 | $ | 40.95 |
| 16471 | 530051073 | $ | 36.22 | 37479 | 530097696 | $ | 23.67 | 58486 | 530128942 | $ | 67.12 |
| 16472 | 530051077 | $ | 95.75 | 37480 | 530097697 | $ | 19.10 | 58487 | 530128943 | $ | 63.33 |
| 16473 | 530051078 | $ | 22.54 | 37481 | 530097698 | $ | 33.94 | 58488 | 530128944 | $ | 49.23 |
| 16474 | 530051082 | $ | 12.37 | 37482 | 530097699 | $ | 4.58 | 58489 | 530128945 | $ | 737.71 |
| 16475 | 530051085 | $ | 21.18 | 37483 | 530097701 | $ | 211.49 | 58490 | 530128946 | $ | 1.20 |
| 16476 | 530051087 | $ | 62.04 | 37484 | 530097702 | $ | 951.28 | 58491 | 530128947 | $ | 104.21 |
| 16477 | 530051091 | $ | 91.53 | 37485 | 530097703 | $ | 74.65 | 58492 | 530128948 | $ | 148.29 |
| 16478 | 530051092 | $ | 75.50 | 37486 | 530097704 | $ | 27.76 | 58493 | 530128949 | $ | 121.59 |
| 16479 | 530051100 | $ | 2.16 | 37487 | 530097705 | $ | 128.11 | 58494 | 530128951 | $ | 65.30 |
| 16480 | 530051101 | $ | 117.77 | 37488 | 530097706 | $ | 22.91 | 58495 | 530128952 | $ | 100.40 |
| 16481 | 530051102 | $ | 112.00 | 37489 | 530097707 | $ | 65.39 | 58496 | 530128953 | $ | 127.69 |
| 16482 | 530051103 | $ | 43.11 | 37490 | 530097708 | $ | 95.03 | 58497 | 530128954 | $ | 1.20 |
| 16483 | 530051104 | $ | 66.62 | 37491 | 530097709 | $ | 17.92 | 58498 | 530128955 | $ | 28.71 |
| 16484 | 530051105 | $ | 66.62 | 37492 | 530097710 | $ | 27.85 | 58499 | 530128956 | $ | 55.83 |
| 16485 | 530051109 | $ | 212.31 | 37493 | 530097715 | $ | 34.91 | 58500 | 530128957 | $ | 51.92 |
| 16486 | 530051112 | $ | 25.49 | 37494 | 530097716 | $ | 109.15 | 58501 | 530128958 | $ | 252.54 |
| 16487 | 530051113 | $ | 28.70 | 37495 | 530097717 | $ | 33.31 | 58502 | 530128959 | $ | 30.39 |
| 16488 | 530051116 | $ | 125.83 | 37496 | 530097719 | $ | 342.57 | 58503 | 530128960 | $ | 361.66 |
| 16489 | 530051121 | $ | 13.60 | 37497 | 530097721 | $ | 163.08 | 58504 | 530128961 | $ | 6.34 |
| 16490 | 530051125 | $ | 34.89 | 37498 | 530097722 | $ | 119.85 | 58505 | 530128962 | $ | 12.41 |
| 16491 | 530051128 | $ | 385.63 | 37499 | 530097723 | $ | 789.75 | 58506 | 530128964 | $ | 14.40 |
| 16492 | 530051129 | $ | 4.89 | 37500 | 530097725 | $ | 1.43 | 58507 | 530128965 | $ | 127.74 |
| 16493 | 530051130 | $ | 78.46 | 37501 | 530097726 | $ | 456.51 | 58508 | 530128966 | $ | 179.09 |
| 16494 | 530051132 | $ | 175.87 | 37502 | 530097729 | $ | 64.91 | 58509 | 530128969 | $ | 22.82 |
| 16495 | 530051135 | $ | 24.92 | 37503 | 530097730 | $ | 111.92 | 58510 | 530128970 | $ | 82.22 |
| 16496 | 530051136 | $ | 699.19 | 37504 | 530097732 | $ | 99.37 | 58511 | 530128972 | $ | 60.14 |
| 16497 | 530051137 | $ | 59.55 | 37505 | 530097733 | $ | 70.19 | 58512 | 530128975 | $ | 62.79 |
| 16498 | 530051138 | $ | 25.95 | 37506 | 530097734 | $ | 84.74 | 58513 | 530128977 | $ | 35.06 |
| 16499 | 530051139 | $ | 27.70 | 37507 | 530097735 | $ | 28.35 | 58514 | 530128978 | $ | 45.58 |
| 16500 | 530051140 | $ | 0.47 | 37508 | 530097736 | $ | 57.61 | 58515 | 530128980 | $ | 0.90 |
| 16501 | 530051141 | $ | 3.61 | 37509 | 530097737 | $ | 33.17 | 58516 | 530128981 | $ | 8.29 |
| 16502 | 530051142 | $ | 115.02 | 37510 | 530097738 | $ | 1.53 | 58517 | 530128982 | $ | 47.51 |
| 16503 | 530051143 | $ | 40.30 | 37511 | 530097739 | $ | 60.86 | 58518 | 530128983 | $ | 115.31 |
| 16504 | 530051146 | $ | 34.00 | 37512 | 530097740 | $ | 24.86 | 58519 | 530128984 | $ | 93.68 |
| 16505 | 530051148 | $ | 3.61 | 37513 | 530097743 | $ | 57.11 | 58520 | 530128985 | $ | 121.54 |
| 16506 | 530051150 | $ | 106.54 | 37514 | 530097746 | $ | 28.33 | 58521 | 530128986 | $ | 879.24 |
| 16507 | 530051153 | $ | 12.02 | 37515 | 530097747 | $ | 55.28 | 58522 | 530128989 | $ | 6.49 |
| 16508 | 530051154 | $ | 50.40 | 37516 | 530097748 | $ | 21.98 | 58523 | 530128991 | $ | 14.60 |
| 16509 | 530051155 | $ | 17.20 | 37517 | 530097749 | $ | 159.33 | 58524 | 530128993 | $ | 28.67 |
| 16510 | 530051156 | $ | 54.94 | 37518 | 530097751 | $ | 334.92 | 58525 | 530128994 | $ | 110.92 |
| 16511 | 530051157 | $ | 17.00 | 37519 | 530097753 | $ | 3.15 | 58526 | 530128995 | $ | 34.15 |
| 16512 | 530051158 | $ | 21.34 | 37520 | 530097755 | $ | 4.87 | 58527 | 530128997 | $ | 33.79 |
| 16513 | 530051159 | $ | 96.39 | 37521 | 530097756 | $ | 25.96 | 58528 | 530128998 | $ | 68.92 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 16514 | 530051162 | $ | 280.01 | 37522 | 530097757 | $ | 73.66 | 58529 | 530129000 | $ | 49.07 |
| 16515 | 530051163 | $ | 7.40 | 37523 | 530097758 | $ | 0.65 | 58530 | 530129001 | $ | 132.96 |
| 16516 | 530051166 | $ | 4.90 | 37524 | 530097759 | $ | 62.24 | 58531 | 530129002 | $ | 19.35 |
| 16517 | 530051167 | $ | 19.42 | 37525 | 530097760 | $ | 34.45 | 58532 | 530129003 | $ | 633.92 |
| 16518 | 530051169 | $ | 5.80 | 37526 | 530097762 | $ | 29.84 | 58533 | 530129004 | $ | 98.13 |
| 16519 | 530051172 | $ | 13.22 | 37527 | 530097764 | $ | 195.61 | 58534 | 530129007 | $ | 144.53 |
| 16520 | 530051176 | $ | 67.98 | 37528 | 530097765 | $ | 140.32 | 58535 | 530129008 | $ | 7.38 |
| 16521 | 530051177 | $ | 12.02 | 37529 | 530097766 | $ | 253.25 | 58536 | 530129011 | $ | 6.60 |
| 16522 | 530051181 | $ | 56.39 | 37530 | 530097767 | $ | 21.95 | 58537 | 530129012 | $ | 468.87 |
| 16523 | 530051183 | $ | 51.20 | 37531 | 530097769 | $ | 1.53 | 58538 | 530129013 | $ | 1,283.22 |
| 16524 | 530051185 | $ | 11.93 | 37532 | 530097770 | $ | 39.58 | 58539 | 530129014 | $ | 2,804.91 |
| 16525 | 530051186 | $ | 291.20 | 37533 | 530097771 | $ | 299.65 | 58540 | 530129016 | $ | 9.93 |
| 16526 | 530051188 | $ | 66.07 | 37534 | 530097774 | $ | 156.39 | 58541 | 530129017 | $ | 1.58 |
| 16527 | 530051189 | $ | 140.12 | 37535 | 530097778 | $ | 125.95 | 58542 | 530129018 | $ | 8.64 |
| 16528 | 530051194 | $ | 51.18 | 37536 | 530097781 | $ | 144.31 | 58543 | 530129019 | $ | 1.53 |
| 16529 | 530051195 | $ | 34.43 | 37537 | 530097783 | $ | 104.23 | 58544 | 530129020 | $ | 48.29 |
| 16530 | 530051196 | $ | 169.97 | 37538 | 530097784 | $ | 42.31 | 58545 | 530129021 | $ | 27.40 |
| 16531 | 530051200 | $ | 44.23 | 37539 | 530097785 | $ | 209.62 | 58546 | 530129022 | $ | 9.48 |
| 16532 | 530051201 | $ | 51.53 | 37540 | 530097788 | $ | 4.93 | 58547 | 530129023 | $ | 482.94 |
| 16533 | 530051204 | $ | 6.93 | 37541 | 530097789 | $ | 48.40 | 58548 | 530129024 | $ | 8.40 |
| 16534 | 530051209 | $ | 20.21 | 37542 | 530097790 | $ | 254.07 | 58549 | 530129026 | $ | 53.95 |
| 16535 | 530051211 | $ | 20.15 | 37543 | 530097794 | $ | 46.99 | 58550 | 530129029 | $ | 127.74 |
| 16536 | 530051212 | $ | 4.24 | 37544 | 530097795 | $ | 886.12 | 58551 | 530129030 | $ | 47.03 |
| 16537 | 530051213 | $ | 198.29 | 37545 | 530097796 | $ | 42.35 | 58552 | 530129034 | $ | 7.99 |
| 16538 | 530051214 | $ | 107.31 | 37546 | 530097798 | $ | 28.05 | 58553 | 530129037 | $ | 134.83 |
| 16539 | 530051216 | $ | 21.21 | 37547 | 530097799 | $ | 176.87 | 58554 | 530129038 | $ | 52.05 |
| 16540 | 530051217 | $ | 7.22 | 37548 | 530097800 | $ | 9.18 | 58555 | 530129039 | $ | 47.90 |
| 16541 | 530051221 | $ | 117.40 | 37549 | 530097801 | $ | 122.71 | 58556 | 530129040 | $ | 45.13 |
| 16542 | 530051225 | $ | 63.21 | 37550 | 530097802 | $ | 24.21 | 58557 | 530129041 | $ | 24.52 |
| 16543 | 530051226 | $ | 91.84 | 37551 | 530097803 | $ | 90.29 | 58558 | 530129044 | $ | 102.53 |
| 16544 | 530051227 | $ | 18.39 | 37552 | 530097804 | $ | 9.70 | 58559 | 530129045 | $ | 9.17 |
| 16545 | 530051228 | $ | 51.88 | 37553 | 530097805 | $ | 209.82 | 58560 | 530129046 | $ | 8.23 |
| 16546 | 530051230 | $ | 15.91 | 37554 | 530097807 | $ | 752.09 | 58561 | 530129048 | $ | 38.55 |
| 16547 | 530051231 | $ | 9.24 | 37555 | 530097810 | $ | 162.98 | 58562 | 530129050 | $ | 20.41 |
| 16548 | 530051232 | $ | 0.90 | 37556 | 530097811 | $ | 6.87 | 58563 | 530129051 | $ | 42.06 |
| 16549 | 530051234 | $ | 146.86 | 37557 | 530097813 | $ | 62.89 | 58564 | 530129053 | $ | 25.82 |
| 16550 | 530051238 | $ | 202.60 | 37558 | 530097814 | $ | 340.05 | 58565 | 530129054 | $ | 2.40 |
| 16551 | 530051241 | $ | 14.21 | 37559 | 530097815 | $ | 231.90 | 58566 | 530129056 | $ | 159.94 |
| 16552 | 530051242 | $ | 39.39 | 37560 | 530097817 | $ | 71.78 | 58567 | 530129059 | $ | 9.17 |
| 16553 | 530051246 | $ | 16.27 | 37561 | 530097818 | $ | 539.57 | 58568 | 530129060 | $ | 4.66 |
| 16554 | 530051247 | $ | 12.37 | 37562 | 530097819 | $ | 124.12 | 58569 | 530129061 | $ | 44.21 |
| 16555 | 530051250 | $ | 0.94 | 37563 | 530097821 | $ | 217.99 | 58570 | 530129062 | $ | 66.47 |
| 16556 | 530051251 | $ | 345.83 | 37564 | 530097823 | $ | 126.53 | 58571 | 530129064 | $ | 124.73 |
| 16557 | 530051252 | $ | 23.72 | 37565 | 530097824 | $ | 104.69 | 58572 | 530129065 | $ | 138.78 |
| 16558 | 530051258 | $ | 32.85 | 37566 | 530097825 | $ | 60.58 | 58573 | 530129067 | $ | 36.74 |
| 16559 | 530051259 | $ | 72.04 | 37567 | 530097827 | $ | 51.82 | 58574 | 530129068 | $ | 115.49 |
| 16560 | 530051260 | $ | 16.27 | 37568 | 530097828 | $ | 52.76 | 58575 | 530129069 | $ | 51.11 |
| 16561 | 530051263 | $ | 36.42 | 37569 | 530097829 | $ | 32.69 | 58576 | 530129070 | $ | 237.77 |
| 16562 | 530051264 | $ | 35.82 | 37570 | 530097831 | $ | 33.07 | 58577 | 530129072 | $ | 227.57 |
| 16563 | 530051265 | $ | 56.26 | 37571 | 530097832 | $ | 53.31 | 58578 | 530129074 | $ | 41.02 |
| 16564 | 530051267 | $ | 10.61 | 37572 | 530097833 | $ | 193.30 | 58579 | 530129075 | $ | 1.33 |
| 16565 | 530051269 | $ | 14.81 | 37573 | 530097836 | $ | 22.73 | 58580 | 530129076 | $ | 66.09 |
| 16566 | 530051275 | $ | 155.62 | 37574 | 530097837 | $ | 154.49 | 58581 | 530129078 | $ | 104.84 |
| 16567 | 530051279 | $ | 498.96 | 37575 | 530097838 | $ | 101.66 | 58582 | 530129080 | $ | 55.21 |
| 16568 | 530051281 | $ | 21.09 | 37576 | 530097839 | $ | 188.81 | 58583 | 530129081 | $ | 6.07 |
| 16569 | 530051283 | $ | 27.05 | 37577 | 530097840 | $ | 157.53 | 58584 | 530129085 | $ | 61.69 |
| 16570 | 530051284 | $ | 4.51 | 37578 | 530097841 | $ | 731.32 | 58585 | 530129088 | $ | 32.91 |
| 16571 | 530051285 | $ | 64.61 | 37579 | 530097843 | $ | 321.76 | 58586 | 530129091 | $ | 39.04 |
| 16572 | 530051287 | $ | 9.17 | 37580 | 530097845 | $ | 100.02 | 58587 | 530129093 | $ | 36.74 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 16573 | 530051292 | $ | 20.15 | 37581 | 530097846 | $ | 106.08 | 58588 | 530129094 | $ | 29.68 |
| 16574 | 530051294 | $ | 71.26 | 37582 | 530097848 | $ | 66.95 | 58589 | 530129095 | $ | 290.88 |
| 16575 | 530051297 | $ | 85.87 | 37583 | 530097849 | $ | 98.82 | 58590 | 530129096 | $ | 29.66 |
| 16576 | 530051300 | $ | 22.77 | 37584 | 530097850 | $ | 83.76 | 58591 | 530129097 | $ | 76.29 |
| 16577 | 530051301 | $ | 1.97 | 37585 | 530097851 | $ | 262.99 | 58592 | 530129098 | $ | 49.03 |
| 16578 | 530051303 | $ | 2.26 | 37586 | 530097852 | $ | 65.44 | 58593 | 530129099 | $ | 35.49 |
| 16579 | 530051306 | $ | 40.59 | 37587 | 530097853 | $ | 220.20 | 58594 | 530129100 | $ | 224.47 |
| 16580 | 530051308 | $ | 26.44 | 37588 | 530097856 | $ | 128.41 | 58595 | 530129101 | $ | 80.37 |
| 16581 | 530051314 | $ | 27.20 | 37589 | 530097860 | $ | 134.95 | 58596 | 530129102 | $ | 34.79 |
| 16582 | 530051316 | $ | 3.41 | 37590 | 530097861 | $ | 27.89 | 58597 | 530129103 | $ | 33.82 |
| 16583 | 530051317 | $ | 3.92 | 37591 | 530097862 | $ | 24.90 | 58598 | 530129104 | $ | 198.73 |
| 16584 | 530051318 | $ | 409.95 | 37592 | 530097863 | $ | 103.87 | 58599 | 530129105 | $ | 88.46 |
| 16585 | 530051319 | $ | 14.69 | 37593 | 530097864 | $ | 40.48 | 58600 | 530129107 | $ | 5.35 |
| 16586 | 530051321 | $ | 176.51 | 37594 | 530097865 | $ | 31.97 | 58601 | 530129108 | $ | 59.77 |
| 16587 | 530051322 | $ | 57.50 | 37595 | 530097866 | $ | 50.20 | 58602 | 530129109 | $ | 17.03 |
| 16588 | 530051324 | $ | 12.37 | 37596 | 530097869 | $ | 24.66 | 58603 | 530129110 | $ | 414.10 |
| 16589 | 530051325 | $ | 192.31 | 37597 | 530097870 | $ | 183.87 | 58604 | 530129111 | $ | 38.22 |
| 16590 | 530051331 | $ | 8.49 | 37598 | 530097871 | $ | 102.58 | 58605 | 530129112 | $ | 1.80 |
| 16591 | 530051336 | $ | 3.92 | 37599 | 530097872 | $ | 683.40 | 58606 | 530129113 | $ | 65.54 |
| 16592 | 530051340 | $ | 294.80 | 37600 | 530097873 | $ | 39.56 | 58607 | 530129115 | $ | 334.41 |
| 16593 | 530051341 | $ | 149.87 | 37601 | 530097874 | $ | 20.44 | 58608 | 530129116 | $ | 97.80 |
| 16594 | 530051342 | $ | 31.88 | 37602 | 530097875 | $ | 44.24 | 58609 | 530129117 | $ | 134.14 |
| 16595 | 530051346 | $ | 31.35 | 37603 | 530097877 | $ | 96.46 | 58610 | 530129120 | $ | 200.74 |
| 16596 | 530051348 | $ | 98.58 | 37604 | 530097878 | $ | 191.02 | 58611 | 530129122 | $ | 93.26 |
| 16597 | 530051350 | $ | 45.92 | 37605 | 530097879 | $ | 110.72 | 58612 | 530129123 | $ | 175.15 |
| 16598 | 530051353 | $ | 479.49 | 37606 | 530097880 | $ | 33.54 | 58613 | 530129127 | $ | 108.82 |
| 16599 | 530051355 | $ | 4.24 | 37607 | 530097883 | $ | 2.90 | 58614 | 530129128 | $ | 49.54 |
| 16600 | 530051357 | $ | 30.10 | 37608 | 530097885 | $ | 1,007.42 | 58615 | 530129129 | $ | 38.42 |
| 16601 | 530051359 | $ | 7.84 | 37609 | 530097887 | $ | 107.75 | 58616 | 530129130 | $ | 24.63 |
| 16602 | 530051360 | $ | 10.20 | 37610 | 530097888 | $ | 34.64 | 58617 | 530129132 | $ | 122.29 |
| 16603 | 530051361 | $ | 18.04 | 37611 | 530097889 | $ | 101.85 | 58618 | 530129134 | $ | 113.75 |
| 16604 | 530051362 | $ | 45.92 | 37612 | 530097890 | $ | 36.00 | 58619 | 530129136 | $ | 56.86 |
| 16605 | 530051366 | $ | 10.48 | 37613 | 530097891 | $ | 178.05 | 58620 | 530129138 | $ | 50.42 |
| 16606 | 530051367 | $ | 57.50 | 37614 | 530097892 | $ | 7.00 | 58621 | 530129139 | $ | 502.41 |
| 16607 | 530051369 | $ | 32.54 | 37615 | 530097893 | $ | 129.19 | 58622 | 530129140 | $ | 398.22 |
| 16608 | 530051370 | $ | 60.46 | 37616 | 530097894 | $ | 438.37 | 58623 | 530129142 | $ | 132.45 |
| 16609 | 530051373 | $ | 137.58 | 37617 | 530097895 | $ | 154.71 | 58624 | 530129143 | $ | 32.87 |
| 16610 | 530051374 | $ | 25.82 | 37618 | 530097896 | $ | 55.00 | 58625 | 530129145 | $ | 188.59 |
| 16611 | 530051375 | $ | 31.80 | 37619 | 530097897 | $ | 7.19 | 58626 | 530129146 | $ | 179.60 |
| 16612 | 530051377 | $ | 8.63 | 37620 | 530097899 | $ | 52.45 | 58627 | 530129147 | $ | 64.16 |
| 16613 | 530051380 | $ | 20.15 | 37621 | 530097900 | $ | 1,071.83 | 58628 | 530129148 | $ | 62.85 |
| 16614 | 530051381 | $ | 183.35 | 37622 | 530097901 | $ | 197.21 | 58629 | 530129149 | $ | 122.14 |
| 16615 | 530051382 | $ | 11.76 | 37623 | 530097903 | $ | 62.34 | 58630 | 530129150 | $ | 95.73 |
| 16616 | 530051384 | $ | 117.72 | 37624 | 530097904 | $ | 423.16 | 58631 | 530129151 | $ | 66.45 |
| 16617 | 530051387 | $ | 4.16 | 37625 | 530097905 | $ | 37.85 | 58632 | 530129152 | $ | 0.60 |
| 16618 | 530051389 | $ | 20.15 | 37626 | 530097906 | $ | 68.54 | 58633 | 530129153 | $ | 41.16 |
| 16619 | 530051390 | $ | 5.37 | 37627 | 530097909 | $ | 3,127.12 | 58634 | 530129154 | $ | 503.60 |
| 16620 | 530051391 | $ | 24.03 | 37628 | 530097910 | $ | 3.08 | 58635 | 530129156 | $ | 30.38 |
| 16621 | 530051392 | $ | 63.22 | 37629 | 530097912 | $ | 58.50 | 58636 | 530129157 | $ | 96.49 |
| 16622 | 530051393 | $ | 40.88 | 37630 | 530097914 | $ | 540.25 | 58637 | 530129158 | $ | 317.17 |
| 16623 | 530051397 | $ | 45.92 | 37631 | 530097916 | $ | 50.76 | 58638 | 530129159 | $ | 198.64 |
| 16624 | 530051399 | $ | 86.98 | 37632 | 530097918 | $ | 129.61 | 58639 | 530129160 | $ | 99.60 |
| 16625 | 530051401 | $ | 30.60 | 37633 | 530097919 | $ | 31.76 | 58640 | 530129161 | $ | 31.83 |
| 16626 | 530051403 | $ | 3.92 | 37634 | 530097920 | $ | 0.90 | 58641 | 530129162 | $ | 323.57 |
| 16627 | 530051405 | $ | 5.33 | 37635 | 530097921 | $ | 39.01 | 58642 | 530129163 | $ | 29.68 |
| 16628 | 530051406 | $ | 19.68 | 37636 | 530097922 | $ | 83.93 | 58643 | 530129164 | $ | 5.86 |
| 16629 | 530051408 | $ | 45.92 | 37637 | 530097924 | $ | 86.83 | 58644 | 530129166 | $ | 64.32 |
| 16630 | 530051410 | $ | 40.30 | 37638 | 530097925 | $ | 207.80 | 58645 | 530129167 | $ | 114.02 |
| 16631 | 530051411 | $ | 10.62 | 37639 | 530097927 | $ | 159.73 | 58646 | 530129169 | $ | 380.86 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16632 | 530051412 | $ | 3.37 | 37640 | 530097928 | $ | 85.87 | 58647 | 530129170 | $ | 111.70 |
| 16633 | 530051413 | $ | 1.93 | 37641 | 530097930 | $ | 39.72 | 58648 | 530129172 | $ | 17.30 |
| 16634 | 530051414 | $ | 5.35 | 37642 | 530097934 | $ | 127.28 | 58649 | 530129173 | $ | 76.53 |
| 16635 | 530051415 | $ | 26.79 | 37643 | 530097935 | $ | 69.61 | 58650 | 530129174 | $ | 334.25 |
| 16636 | 530051419 | $ | 319.96 | 37644 | 530097936 | $ | 39.13 | 58651 | 530129175 | $ | 20.92 |
| 16637 | 530051420 | $ | 4.57 | 37645 | 530097938 | $ | 54.87 | 58652 | 530129176 | $ | 638.77 |
| 16638 | 530051421 | $ | 53.64 | 37646 | 530097939 | $ | 31.49 | 58653 | 530129177 | $ | 6.87 |
| 16639 | 530051422 | $ | 93.45 | 37647 | 530097941 | $ | 4.53 | 58654 | 530129179 | $ | 19.02 |
| 16640 | 530051425 | $ | 24.50 | 37648 | 530097942 | $ | 28.15 | 58655 | 530129180 | $ | 148.15 |
| 16641 | 530051427 | $ | 115.02 | 37649 | 530097943 | $ | 745.89 | 58656 | 530129182 | $ | 50.96 |
| 16642 | 530051429 | $ | 4.74 | 37650 | 530097944 | $ | 113.79 | 58657 | 530129183 | $ | 620.97 |
| 16643 | 530051430 | $ | 50.26 | 37651 | 530097945 | $ | 10.81 | 58658 | 530129184 | $ | 224.19 |
| 16644 | 530051435 | $ | 177.95 | 37652 | 530097946 | $ | 3.06 | 58659 | 530129185 | $ | 51.11 |
| 16645 | 530051438 | $ | 25.60 | 37653 | 530097948 | $ | 54.87 | 58660 | 530129186 | $ | 47.13 |
| 16646 | 530051442 | $ | 767.65 | 37654 | 530097949 | $ | 1,049.45 | 58661 | 530129187 | $ | 24.52 |
| 16647 | 530051445 | $ | 140.15 | 37655 | 530097950 | $ | 5.90 | 58662 | 530129189 | $ | 9.36 |
| 16648 | 530051448 | $ | 20.15 | 37656 | 530097952 | $ | 50.93 | 58663 | 530129190 | $ | 42.84 |
| 16649 | 530051449 | $ | 4.95 | 37657 | 530097953 | $ | 194.36 | 58664 | 530129191 | $ | 429.68 |
| 16650 | 530051451 | $ | 35.94 | 37658 | 530097954 | $ | 113.62 | 58665 | 530129192 | $ | 122.25 |
| 16651 | 530051453 | $ | 151.60 | 37659 | 530097955 | $ | 48.56 | 58666 | 530129193 | $ | 287.11 |
| 16652 | 530051455 | $ | 35.27 | 37660 | 530097958 | $ | 94.47 | 58667 | 530129194 | $ | 39.45 |
| 16653 | 530051456 | $ | 5.10 | 37661 | 530097959 | $ | 39.84 | 58668 | 530129195 | $ | 238.45 |
| 16654 | 530051458 | $ | 40.00 | 37662 | 530097960 | $ | 8.61 | 58669 | 530129197 | $ | 146.91 |
| 16655 | 530051460 | $ | 3.61 | 37663 | 530097962 | $ | 168.05 | 58670 | 530129198 | $ | 49.70 |
| 16656 | 530051464 | $ | 3.61 | 37664 | 530097963 | $ | 315.91 | 58671 | 530129199 | $ | 10.60 |
| 16657 | 530051468 | $ | 5.01 | 37665 | 530097966 | $ | 95.59 | 58672 | 530129202 | $ | 6.55 |
| 16658 | 530051469 | $ | 12.37 | 37666 | 530097967 | $ | 143.86 | 58673 | 530129205 | $ | 3,425.18 |
| 16659 | 530051470 | $ | 7.84 | 37667 | 530097968 | $ | 309.34 | 58674 | 530129207 | $ | 200.02 |
| 16660 | 530051473 | $ | 27.70 | 37668 | 530097970 | $ | 45.77 | 58675 | 530129209 | $ | 78.54 |
| 16661 | 530051474 | $ | 84.73 | 37669 | 530097971 | $ | 5.85 | 58676 | 530129210 | $ | 25.90 |
| 16662 | 530051475 | $ | 66.43 | 37670 | 530097972 | $ | 8.35 | 58677 | 530129211 | $ | 4.88 |
| 16663 | 530051477 | $ | 54.72 | 37671 | 530097974 | $ | 256.09 | 58678 | 530129212 | $ | 16.20 |
| 16664 | 530051479 | $ | 45.92 | 37672 | 530097975 | $ | 37.25 | 58679 | 530129213 | $ | 48.69 |
| 16665 | 530051481 | $ | 8.49 | 37673 | 530097977 | $ | 125.21 | 58680 | 530129215 | $ | 66.82 |
| 16666 | 530051483 | $ | 32.17 | 37674 | 530097979 | $ | 75.09 | 58681 | 530129217 | $ | 17.99 |
| 16667 | 530051484 | $ | 93.69 | 37675 | 530097980 | $ | 63.80 | 58682 | 530129219 | $ | 83.16 |
| 16668 | 530051486 | $ | 10.13 | 37676 | 530097982 | $ | 283.67 | 58683 | 530129220 | $ | 6.11 |
| 16669 | 530051487 | $ | 13.40 | 37677 | 530097984 | $ | 221.21 | 58684 | 530129221 | $ | 31.33 |
| 16670 | 530051489 | $ | 2,743.55 | 37678 | 530097988 | $ | 12.98 | 58685 | 530129223 | $ | 133.97 |
| 16671 | 530051490 | $ | 83.98 | 37679 | 530097989 | $ | 210.65 | 58686 | 530129224 | $ | 35.16 |
| 16672 | 530051492 | $ | 51.53 | 37680 | 530097991 | $ | 48.91 | 58687 | 530129225 | $ | 280.82 |
| 16673 | 530051493 | $ | 28.96 | 37681 | 530097993 | $ | 42.57 | 58688 | 530129226 | $ | 9.86 |
| 16674 | 530051496 | $ | 88.10 | 37682 | 530097994 | $ | 36.72 | 58689 | 530129227 | $ | 28.80 |
| 16675 | 530051498 | $ | 34.00 | 37683 | 530097998 | $ | 36.63 | 58690 | 530129228 | $ | 5.40 |
| 16676 | 530051500 | $ | 672.28 | 37684 | 530097999 | $ | 6.26 | 58691 | 530129232 | $ | 7.64 |
| 16677 | 530051501 | $ | 27.42 | 37685 | 530098000 | $ | 35.32 | 58692 | 530129233 | $ | 40.73 |
| 16678 | 530051502 | $ | 49.73 | 37686 | 530098001 | $ | 68.36 | 58693 | 530129234 | $ | 9.50 |
| 16679 | 530051503 | $ | 40.80 | 37687 | 530098002 | $ | 9.75 | 58694 | 530129235 | $ | 56.80 |
| 16680 | 530051504 | $ | 2.30 | 37688 | 530098003 | $ | 20.11 | 58695 | 530129238 | $ | 32.23 |
| 16681 | 530051505 | $ | 12.01 | 37689 | 530098005 | $ | 33.49 | 58696 | 530129239 | $ | 167.17 |
| 16682 | 530051506 | $ | 30.58 | 37690 | 530098006 | $ | 61.99 | 58697 | 530129241 | $ | 104.74 |
| 16683 | 530051508 | $ | 60.46 | 37691 | 530098007 | $ | 185.89 | 58698 | 530129242 | $ | 71.67 |
| 16684 | 530051509 | $ | 11.27 | 37692 | 530098008 | $ | 186.79 | 58699 | 530129244 | $ | 31.96 |
| 16685 | 530051510 | $ | 6.04 | 37693 | 530098010 | $ | 262.07 | 58700 | 530129246 | $ | 153.47 |
| 16686 | 530051511 | $ | 6.08 | 37694 | 530098011 | $ | 110.01 | 58701 | 530129248 | $ | 63.14 |
| 16687 | 530051512 | $ | 5.91 | 37695 | 530098013 | $ | 118.19 | 58702 | 530129249 | $ | 41.66 |
| 16688 | 530051513 | $ | 5.96 | 37696 | 530098014 | $ | 61.47 | 58703 | 530129250 | $ | 41.54 |
| 16689 | 530051514 | $ | 3.77 | 37697 | 530098016 | $ | 65.37 | 58704 | 530129252 | $ | 96.94 |
| 16690 | 530051515 | $ | 17.87 | 37698 | 530098017 | $ | 12.98 | 58705 | 530129255 | $ | 378.51 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 16691 | 530051516 | $ | 31.35 | 37699 | 530098018 | $ | 230.24 | 58706 | 530129258 | $ | 812.12 |
| 16692 | 530051517 | $ | 0.51 | 37700 | 530098019 | $ | 171.29 | 58707 | 530129259 | $ | 24.64 |
| 16693 | 530051518 | $ | 0.63 | 37701 | 530098021 | $ | 137.77 | 58708 | 530129260 | $ | 224.27 |
| 16694 | 530051519 | $ | 12.37 | 37702 | 530098023 | $ | 88.65 | 58709 | 530129261 | $ | 12.86 |
| 16695 | 530051522 | $ | 60.11 | 37703 | 530098024 | $ | 213.24 | 58710 | 530129262 | $ | 39.42 |
| 16696 | 530051523 | $ | 95.47 | 37704 | 530098025 | $ | 41.92 | 58711 | 530129263 | $ | 120.63 |
| 16697 | 530051524 | $ | 72.84 | 37705 | 530098026 | $ | 20.89 | 58712 | 530129264 | $ | 60.91 |
| 16698 | 530051527 | $ | 15.38 | 37706 | 530098028 | $ | 14.06 | 58713 | 530129265 | $ | 13.20 |
| 16699 | 530051528 | $ | 7.84 | 37707 | 530098030 | $ | 170.10 | 58714 | 530129266 | $ | 130.61 |
| 16700 | 530051529 | $ | 42.11 | 37708 | 530098031 | $ | 40.01 | 58715 | 530129268 | $ | 598.48 |
| 16701 | 530051532 | $ | 1.53 | 37709 | 530098032 | $ | 70.09 | 58716 | 530129269 | $ | 463.34 |
| 16702 | 530051533 | $ | 36.91 | 37710 | 530098034 | $ | 27.95 | 58717 | 530129270 | $ | 52.12 |
| 16703 | 530051536 | $ | 34.16 | 37711 | 530098035 | $ | 61.46 | 58718 | 530129271 | $ | 17.40 |
| 16704 | 530051537 | $ | 227.58 | 37712 | 530098037 | $ | 215.05 | 58719 | 530129272 | $ | 43.84 |
| 16705 | 530051539 | $ | 10.42 | 37713 | 530098043 | $ | 52.50 | 58720 | 530129273 | $ | 329.13 |
| 16706 | 530051540 | $ | 44.90 | 37714 | 530098044 | $ | 111.15 | 58721 | 530129276 | $ | 57.19 |
| 16707 | 530051542 | $ | 12.73 | 37715 | 530098045 | $ | 38.43 | 58722 | 530129278 | $ | 49.09 |
| 16708 | 530051543 | $ | 1.28 | 37716 | 530098047 | $ | 73.70 | 58723 | 530129279 | $ | 318.38 |
| 16709 | 530051544 | $ | 1.03 | 37717 | 530098048 | $ | 74.81 | 58724 | 530129280 | $ | 58.46 |
| 16710 | 530051545 | $ | 66.85 | 37718 | 530098052 | $ | 37.66 | 58725 | 530129282 | $ | 8.52 |
| 16711 | 530051546 | $ | 23.72 | 37719 | 530098053 | $ | 58.88 | 58726 | 530129285 | $ | 163.48 |
| 16712 | 530051547 | $ | 121.81 | 37720 | 530098056 | $ | 153.19 | 58727 | 530129286 | $ | 14.51 |
| 16713 | 530051548 | $ | 20.15 | 37721 | 530098057 | $ | 100.35 | 58728 | 530129288 | $ | 31.20 |
| 16714 | 530051549 | $ | 9.18 | 37722 | 530098058 | $ | 45.96 | 58729 | 530129289 | $ | 107.91 |
| 16715 | 530051555 | $ | 28.29 | 37723 | 530098059 | $ | 75.79 | 58730 | 530129290 | $ | 135.18 |
| 16716 | 530051558 | $ | 4.74 | 37724 | 530098060 | $ | 52.48 | 58731 | 530129291 | $ | 164.33 |
| 16717 | 530051559 | $ | 17.37 | 37725 | 530098061 | $ | 84.36 | 58732 | 530129292 | $ | 125.60 |
| 16718 | 530051560 | $ | 19.23 | 37726 | 530098062 | $ | 5.16 | 58733 | 530129294 | $ | 313.31 |
| 16719 | 530051561 | $ | 24.76 | 37727 | 530098063 | $ | 33.16 | 58734 | 530129295 | $ | 71.26 |
| 16720 | 530051572 | $ | 83.28 | 37728 | 530098065 | $ | 6.11 | 58735 | 530129298 | $ | 7.21 |
| 16721 | 530051575 | $ | 113.76 | 37729 | 530098067 | $ | 279.59 | 58736 | 530129299 | $ | 82.77 |
| 16722 | 530051576 | $ | 8.13 | 37730 | 530098069 | $ | 581.17 | 58737 | 530129300 | $ | 50.71 |
| 16723 | 530051577 | $ | 6.23 | 37731 | 530098070 | $ | 57.23 | 58738 | 530129302 | $ | 13.20 |
| 16724 | 530051579 | $ | 58.48 | 37732 | 530098071 | $ | 61.03 | 58739 | 530129303 | $ | 150.48 |
| 16725 | 530051580 | $ | 25.77 | 37733 | 530098072 | $ | 61.38 | 58740 | 530129304 | $ | 304.78 |
| 16726 | 530051581 | $ | 26.58 | 37734 | 530098073 | $ | 16.24 | 58741 | 530129305 | $ | 65.61 |
| 16727 | 530051585 | $ | 45.92 | 37735 | 530098075 | $ | 49.04 | 58742 | 530129306 | $ | 269.14 |
| 16728 | 530051589 | $ | 8.13 | 37736 | 530098076 | $ | 60.55 | 58743 | 530129307 | $ | 622.02 |
| 16729 | 530051593 | $ | 58.32 | 37737 | 530098077 | $ | 466.74 | 58744 | 530129308 | $ | 419.49 |
| 16730 | 530051596 | $ | 16.25 | 37738 | 530098078 | $ | 24.92 | 58745 | 530129309 | $ | 212.20 |
| 16731 | 530051597 | $ | 40.30 | 37739 | 530098079 | $ | 97.10 | 58746 | 530129310 | $ | 56.52 |
| 16732 | 530051599 | $ | 27.43 | 37740 | 530098080 | $ | 10.67 | 58747 | 530129313 | $ | 39.09 |
| 16733 | 530051604 | $ | 0.00 | 37741 | 530098085 | $ | 14.51 | 58748 | 530129314 | $ | 4.96 |
| 16734 | 530051608 | $ | 50.94 | 37742 | 530098086 | $ | 56.60 | 58749 | 530129317 | $ | 40.44 |
| 16735 | 530051610 | $ | 5.02 | 37743 | 530098087 | $ | 711.80 | 58750 | 530129318 | $ | 99.30 |
| 16736 | 530051611 | $ | 57.51 | 37744 | 530098088 | $ | 210.01 | 58751 | 530129319 | $ | 471.19 |
| 16737 | 530051612 | $ | 2.43 | 37745 | 530098089 | $ | 124.92 | 58752 | 530129321 | $ | 48.83 |
| 16738 | 530051613 | $ | 163.62 | 37746 | 530098090 | $ | 4.58 | 58753 | 530129322 | $ | 119.08 |
| 16739 | 530051615 | $ | 35.94 | 37747 | 530098092 | $ | 7.64 | 58754 | 530129323 | $ | 172.91 |
| 16740 | 530051617 | $ | 208.47 | 37748 | 530098093 | $ | 90.73 | 58755 | 530129325 | $ | 83.97 |
| 16741 | 530051620 | $ | 45.62 | 37749 | 530098094 | $ | 92.39 | 58756 | 530129326 | $ | 146.51 |
| 16742 | 530051625 | $ | 16.25 | 37750 | 530098095 | $ | 627.69 | 58757 | 530129328 | $ | 166.19 |
| 16743 | 530051629 | $ | 24.54 | 37751 | 530098096 | $ | 29.52 | 58758 | 530129329 | $ | 47.30 |
| 16744 | 530051631 | $ | 97.49 | 37752 | 530098097 | $ | 20.46 | 58759 | 530129330 | $ | 301.04 |
| 16745 | 530051632 | $ | 91.85 | 37753 | 530098098 | $ | 276.59 | 58760 | 530129331 | $ | 52.65 |
| 16746 | 530051633 | $ | 164.99 | 37754 | 530098102 | $ | 53.77 | 58761 | 530129332 | $ | 90.30 |
| 16747 | 530051634 | $ | 41.58 | 37755 | 530098103 | $ | 82.35 | 58762 | 530129333 | $ | 28.38 |
| 16748 | 530051639 | $ | 52.36 | 37756 | 530098104 | $ | 1.31 | 58763 | 530129334 | $ | 8.04 |
| 16749 | 530051641 | $ | 2.48 | 37757 | 530098105 | $ | 32.76 | 58764 | 530129336 | $ | 34.33 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 16750 | 530051645 | $ | 76.84 | 37758 | 530098106 | $ | 92.82 | 58765 | 530129337 | $ | 98.05 |
| 16751 | 530051649 | $ | 1.22 | 37759 | 530098107 | $ | 24.88 | 58766 | 530129339 | $ | 49.46 |
| 16752 | 530051651 | $ | 31.19 | 37760 | 530098108 | $ | 468.92 | 58767 | 530129340 | $ | 138.48 |
| 16753 | 530051652 | $ | 96.98 | 37761 | 530098109 | $ | 3.99 | 58768 | 530129342 | $ | 70.09 |
| 16754 | 530051655 | $ | 34.14 | 37762 | 530098110 | $ | 120.70 | 58769 | 530129343 | $ | 205.15 |
| 16755 | 530051657 | $ | 60.46 | 37763 | 530098111 | $ | 171.45 | 58770 | 530129345 | $ | 161.04 |
| 16756 | 530051659 | $ | 29.44 | 37764 | 530098112 | $ | 60.73 | 58771 | 530129346 | $ | 165.36 |
| 16757 | 530051661 | $ | 8.72 | 37765 | 530098113 | $ | 11.53 | 58772 | 530129347 | $ | 17.72 |
| 16758 | 530051663 | $ | 12.01 | 37766 | 530098114 | $ | 40.87 | 58773 | 530129348 | $ | 1.53 |
| 16759 | 530051667 | $ | 15.68 | 37767 | 530098119 | $ | 3.48 | 58774 | 530129350 | $ | 40.72 |
| 16760 | 530051669 | $ | 1.67 | 37768 | 530098121 | $ | 744.62 | 58775 | 530129352 | $ | 54.61 |
| 16761 | 530051670 | $ | 747.78 | 37769 | 530098122 | $ | 32.91 | 58776 | 530129353 | $ | 42.29 |
| 16762 | 530051672 | $ | 16.25 | 37770 | 530098123 | $ | 56.79 | 58777 | 530129354 | $ | 34.79 |
| 16763 | 530051674 | $ | 54.41 | 37771 | 530098125 | $ | 10.79 | 58778 | 530129355 | $ | 27.85 |
| 16764 | 530051676 | $ | 32.17 | 37772 | 530098126 | $ | 33.69 | 58779 | 530129356 | $ | 3.60 |
| 16765 | 530051677 | $ | 12.01 | 37773 | 530098128 | $ | 26.93 | 58780 | 530129357 | $ | 34.28 |
| 16766 | 530051678 | $ | 66.07 | 37774 | 530098129 | $ | 218.51 | 58781 | 530129359 | $ | 162.91 |
| 16767 | 530051683 | $ | 41.93 | 37775 | 530098130 | $ | 6.25 | 58782 | 530129360 | $ | 53.67 |
| 16768 | 530051688 | $ | 51.53 | 37776 | 530098131 | $ | 69.22 | 58783 | 530129361 | $ | 49.52 |
| 16769 | 530051690 | $ | 8.53 | 37777 | 530098134 | $ | 123.55 | 58784 | 530129362 | $ | 21.25 |
| 16770 | 530051691 | $ | 17.00 | 37778 | 530098138 | $ | 43.11 | 58785 | 530129367 | $ | 4.86 |
| 16771 | 530051692 | $ | 12.73 | 37779 | 530098139 | $ | 60.92 | 58786 | 530129369 | $ | 126.59 |
| 16772 | 530051693 | $ | 66.32 | 37780 | 530098140 | $ | 10.20 | 58787 | 530129370 | $ | 881.08 |
| 16773 | 530051695 | $ | 234.09 | 37781 | 530098144 | $ | 8.29 | 58788 | 530129374 | $ | 379.58 |
| 16774 | 530051696 | $ | 4.75 | 37782 | 530098145 | $ | 39.15 | 58789 | 530129375 | $ | 24.59 |
| 16775 | 530051700 | $ | 50.19 | 37783 | 530098147 | $ | 142.64 | 58790 | 530129377 | $ | 157.45 |
| 16776 | 530051701 | $ | 10.83 | 37784 | 530098148 | $ | 764.86 | 58791 | 530129380 | $ | 143.75 |
| 16777 | 530051704 | $ | 15.18 | 37785 | 530098149 | $ | 40.39 | 58792 | 530129381 | $ | 40.21 |
| 16778 | 530051707 | $ | 20.52 | 37786 | 530098150 | $ | 27.16 | 58793 | 530129382 | $ | 60.82 |
| 16779 | 530051708 | $ | 0.29 | 37787 | 530098153 | $ | 249.74 | 58794 | 530129383 | $ | 78.48 |
| 16780 | 530051710 | $ | 13.29 | 37788 | 530098154 | $ | 394.10 | 58795 | 530129384 | $ | 264.51 |
| 16781 | 530051712 | $ | 163.91 | 37789 | 530098155 | $ | 2.73 | 58796 | 530129385 | $ | 41.57 |
| 16782 | 530051714 | $ | 28.43 | 37790 | 530098156 | $ | 100.59 | 58797 | 530129387 | $ | 42.12 |
| 16783 | 530051715 | $ | 48.83 | 37791 | 530098158 | $ | 374.92 | 58798 | 530129388 | $ | 73.11 |
| 16784 | 530051725 | $ | 398.83 | 37792 | 530098160 | $ | 1,453.54 | 58799 | 530129389 | $ | 125.42 |
| 16785 | 530051726 | $ | 1,049.77 | 37793 | 530098162 | $ | 32.30 | 58800 | 530129391 | $ | 101.56 |
| 16786 | 530051728 | $ | 7.84 | 37794 | 530098164 | $ | 32.28 | 58801 | 530129392 | $ | 121.02 |
| 16787 | 530051730 | $ | 13.25 | 37795 | 530098165 | $ | 45.68 | 58802 | 530129393 | $ | 12.61 |
| 16788 | 530051731 | $ | 23.67 | 37796 | 530098166 | $ | 21.42 | 58803 | 530129394 | $ | 9.68 |
| 16789 | 530051733 | $ | 60.90 | 37797 | 530098168 | $ | 152.46 | 58804 | 530129398 | $ | 39.02 |
| 16790 | 530051734 | $ | 10.80 | 37798 | 530098170 | $ | 120.44 | 58805 | 530129399 | $ | 241.30 |
| 16791 | 530051736 | $ | 28.28 | 37799 | 530098171 | $ | 65.06 | 58806 | 530129400 | $ | 49.46 |
| 16792 | 530051738 | $ | 29.53 | 37800 | 530098172 | $ | 72.20 | 58807 | 530129402 | $ | 136.92 |
| 16793 | 530051740 | $ | 91.21 | 37801 | 530098173 | $ | 57.14 | 58808 | 530129404 | $ | 229.76 |
| 16794 | 530051741 | $ | 115.02 | 37802 | 530098175 | $ | 47.38 | 58809 | 530129405 | $ | 4.71 |
| 16795 | 530051745 | $ | 395.46 | 37803 | 530098176 | $ | 153.84 | 58810 | 530129410 | $ | 18.64 |
| 16796 | 530051746 | $ | 61.20 | 37804 | 530098177 | $ | 226.34 | 58811 | 530129413 | $ | 216.70 |
| 16797 | 530051748 | $ | 23.67 | 37805 | 530098179 | $ | 52.99 | 58812 | 530129414 | $ | 372.05 |
| 16798 | 530051749 | $ | 65.76 | 37806 | 530098180 | $ | 8.40 | 58813 | 530129417 | $ | 13.80 |
| 16799 | 530051750 | $ | 66.07 | 37807 | 530098181 | $ | 49.74 | 58814 | 530129420 | $ | 278.69 |
| 16800 | 530051752 | $ | 20.63 | 37808 | 530098182 | $ | 140.69 | 58815 | 530129421 | $ | 48.50 |
| 16801 | 530051754 | $ | 8.13 | 37809 | 530098183 | $ | 641.92 | 58816 | 530129423 | $ | 23.42 |
| 16802 | 530051756 | $ | 46.76 | 37810 | 530098186 | $ | 73.62 | 58817 | 530129425 | $ | 27.55 |
| 16803 | 530051758 | $ | 24.03 | 37811 | 530098187 | $ | 7.64 | 58818 | 530129426 | $ | 3.00 |
| 16804 | 530051761 | $ | 6.28 | 37812 | 530098188 | $ | 6.07 | 58819 | 530129428 | $ | 55.21 |
| 16805 | 530051762 | $ | 22.43 | 37813 | 530098191 | $ | 71.87 | 58820 | 530129430 | $ | 105.77 |
| 16806 | 530051763 | $ | 83.28 | 37814 | 530098192 | $ | 10.69 | 58821 | 530129432 | $ | 64.88 |
| 16807 | 530051764 | $ | 5.91 | 37815 | 530098194 | $ | 46.27 | 58822 | 530129434 | $ | 7.64 |
| 16808 | 530051765 | $ | 14.76 | 37816 | 530098196 | $ | 442.67 | 58823 | 530129435 | $ | 33.63 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 16809 | 530051767 | $ | 137.45 | 37817 | 530098200 | $ | 53.95 | 58824 | 530129436 | $ | 48.76 |
| 16810 | 530051769 | $ | 71.69 | 37818 | 530098201 | $ | 86.83 | 58825 | 530129437 | $ | 50.84 |
| 16811 | 530051770 | $ | 35.64 | 37819 | 530098202 | $ | 27.16 | 58826 | 530129438 | $ | 183.97 |
| 16812 | 530051773 | $ | 0.50 | 37820 | 530098203 | $ | 671.75 | 58827 | 530129439 | $ | 399.86 |
| 16813 | 530051774 | $ | 3.92 | 37821 | 530098205 | $ | 1,400.02 | 58828 | 530129443 | $ | 147.64 |
| 16814 | 530051775 | $ | 5.11 | 37822 | 530098206 | $ | 104.75 | 58829 | 530129444 | $ | 77.97 |
| 16815 | 530051778 | $ | 27.65 | 37823 | 530098207 | $ | 214.75 | 58830 | 530129445 | $ | 244.58 |
| 16816 | 530051779 | $ | 7.05 | 37824 | 530098208 | $ | 40.95 | 58831 | 530129448 | $ | 1.73 |
| 16817 | 530051780 | $ | 359.50 | 37825 | 530098209 | $ | 24.83 | 58832 | 530129450 | $ | 563.32 |
| 16818 | 530051781 | $ | 192.05 | 37826 | 530098211 | $ | 52.85 | 58833 | 530129451 | $ | 45.68 |
| 16819 | 530051782 | $ | 3.96 | 37827 | 530098212 | $ | 112.28 | 58834 | 530129454 | $ | 74.87 |
| 16820 | 530051783 | $ | 14.84 | 37828 | 530098213 | $ | 164.96 | 58835 | 530129455 | $ | 427.46 |
| 16821 | 530051784 | $ | 15.07 | 37829 | 530098214 | $ | 140.69 | 58836 | 530129456 | $ | 325.82 |
| 16822 | 530051787 | $ | 2.25 | 37830 | 530098215 | $ | 31.97 | 58837 | 530129457 | $ | 10.20 |
| 16823 | 530051788 | $ | 76.03 | 37831 | 530098216 | $ | 61.10 | 58838 | 530129459 | $ | 37.18 |
| 16824 | 530051789 | $ | 52.61 | 37832 | 530098217 | $ | 64.24 | 58839 | 530129460 | $ | 382.42 |
| 16825 | 530051794 | $ | 17.05 | 37833 | 530098218 | $ | 256.93 | 58840 | 530129463 | $ | 19.82 |
| 16826 | 530051796 | $ | 97.03 | 37834 | 530098219 | $ | 328.40 | 58841 | 530129466 | $ | 9.17 |
| 16827 | 530051797 | $ | 49.50 | 37835 | 530098220 | $ | 105.00 | 58842 | 530129467 | $ | 317.47 |
| 16828 | 530051798 | $ | 20.14 | 37836 | 530098221 | $ | 55.55 | 58843 | 530129468 | $ | 101.96 |
| 16829 | 530051803 | $ | 31.37 | 37837 | 530098223 | $ | 499.28 | 58844 | 530129469 | $ | 160.02 |
| 16830 | 530051805 | $ | 60.47 | 37838 | 530098224 | $ | 256.88 | 58845 | 530129470 | $ | 291.94 |
| 16831 | 530051806 | $ | 3.61 | 37839 | 530098226 | $ | 61.84 | 58846 | 530129472 | $ | 25.17 |
| 16832 | 530051808 | $ | 24.74 | 37840 | 530098228 | $ | 145.95 | 58847 | 530129474 | $ | 70.38 |
| 16833 | 530051809 | $ | 474.55 | 37841 | 530098229 | $ | 97.36 | 58848 | 530129475 | $ | 136.10 |
| 16834 | 530051814 | $ | 4.51 | 37842 | 530098230 | $ | 89.87 | 58849 | 530129476 | $ | 2.29 |
| 16835 | 530051815 | $ | 12.37 | 37843 | 530098231 | $ | 144.18 | 58850 | 530129478 | $ | 49.57 |
| 16836 | 530051816 | $ | 71.35 | 37844 | 530098232 | $ | 74.84 | 58851 | 530129479 | $ | 95.94 |
| 16837 | 530051817 | $ | 12.67 | 37845 | 530098233 | $ | 267.79 | 58852 | 530129481 | $ | 651.82 |
| 16838 | 530051819 | $ | 9.66 | 37846 | 530098234 | $ | 5.56 | 58853 | 530129482 | $ | 42.65 |
| 16839 | 530051820 | $ | 2.66 | 37847 | 530098235 | $ | 182.49 | 58854 | 530129486 | $ | 2.40 |
| 16840 | 530051821 | $ | 16.66 | 37848 | 530098236 | $ | 8.02 | 58855 | 530129487 | $ | 7.23 |
| 16841 | 530051822 | $ | 36.06 | 37849 | 530098237 | $ | 102.38 | 58856 | 530129488 | $ | 261.85 |
| 16842 | 530051824 | $ | 13.32 | 37850 | 530098238 | $ | 36.41 | 58857 | 530129489 | $ | 77.20 |
| 16843 | 530051825 | $ | 155.86 | 37851 | 530098239 | $ | 3.31 | 58858 | 530129490 | $ | 51.80 |
| 16844 | 530051826 | $ | 64.52 | 37852 | 530098240 | $ | 149.68 | 58859 | 530129493 | $ | 181.91 |
| 16845 | 530051827 | $ | 33.94 | 37853 | 530098241 | $ | 135.83 | 58860 | 530129494 | $ | 28.04 |
| 16846 | 530051831 | $ | 5.54 | 37854 | 530098244 | $ | 180.66 | 58861 | 530129495 | $ | 29.91 |
| 16847 | 530051833 | $ | 189.53 | 37855 | 530098245 | $ | 83.23 | 58862 | 530129496 | $ | 98.38 |
| 16848 | 530051836 | $ | 3.61 | 37856 | 530098246 | $ | 140.88 | 58863 | 530129497 | $ | 23.84 |
| 16849 | 530051837 | $ | 61.07 | 37857 | 530098249 | $ | 27.98 | 58864 | 530129498 | $ | 22.74 |
| 16850 | 530051839 | $ | 38.96 | 37858 | 530098250 | $ | 35.97 | 58865 | 530129499 | $ | 58.64 |
| 16851 | 530051840 | $ | 0.21 | 37859 | 530098251 | $ | 79.16 | 58866 | 530129500 | $ | 122.29 |
| 16852 | 530051841 | $ | 3.92 | 37860 | 530098252 | $ | 67.33 | 58867 | 530129501 | $ | 331.08 |
| 16853 | 530051844 | $ | 143.80 | 37861 | 530098253 | $ | 111.92 | 58868 | 530129502 | $ | 24.73 |
| 16854 | 530051845 | $ | 4.41 | 37862 | 530098255 | $ | 93.79 | 58869 | 530129503 | $ | 5.97 |
| 16855 | 530051851 | $ | 25.77 | 37863 | 530098256 | $ | 51.37 | 58870 | 530129505 | $ | 33.38 |
| 16856 | 530051852 | $ | 39.20 | 37864 | 530098257 | $ | 53.95 | 58871 | 530129506 | $ | 48.51 |
| 16857 | 530051853 | $ | 32.54 | 37865 | 530098258 | $ | 774.78 | 58872 | 530129507 | $ | 122.50 |
| 16858 | 530051858 | $ | 28.28 | 37866 | 530098262 | $ | 5.07 | 58873 | 530129508 | $ | 8.40 |
| 16859 | 530051867 | $ | 70.50 | 37867 | 530098263 | $ | 28.57 | 58874 | 530129509 | $ | 188.51 |
| 16860 | 530051868 | $ | 25.77 | 37868 | 530098264 | $ | 33.79 | 58875 | 530129512 | $ | 149.81 |
| 16861 | 530051871 | $ | 15.03 | 37869 | 530098265 | $ | 500.25 | 58876 | 530129513 | $ | 263.68 |
| 16862 | 530051878 | $ | 11.76 | 37870 | 530098266 | $ | 72.86 | 58877 | 530129514 | $ | 45.88 |
| 16863 | 530051879 | $ | 19.44 | 37871 | 530098267 | $ | 55.21 | 58878 | 530129515 | $ | 50.93 |
| 16864 | 530051882 | $ | 13.60 | 37872 | 530098268 | $ | 183.60 | 58879 | 530129517 | $ | 49.58 |
| 16865 | 530051883 | $ | 1.62 | 37873 | 530098269 | $ | 569.49 | 58880 | 530129518 | $ | 135.01 |
| 16866 | 530051884 | $ | 179.20 | 37874 | 530098272 | $ | 34.98 | 58881 | 530129519 | $ | 50.14 |
| 16867 | 530051885 | $ | 9.77 | 37875 | 530098277 | $ | 31.06 | 58882 | 530129520 | $ | 313.09 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 16868 | 530051888 | $ | 97.17 | 37876 | 530098278 | $ | 41.27 | 58883 | 530129521 | $ | 3.29 |
| 16869 | 530051892 | $ | 0.00 | 37877 | 530098279 | $ | 33.97 | 58884 | 530129522 | $ | 7.80 |
| 16870 | 530051894 | $ | 287.61 | 37878 | 530098281 | $ | 102.46 | 58885 | 530129523 | $ | 384.26 |
| 16871 | 530051895 | $ | 79.09 | 37879 | 530098282 | $ | 219.24 | 58886 | 530129524 | $ | 168.09 |
| 16872 | 530051897 | $ | 3.24 | 37880 | 530098285 | $ | 111.85 | 58887 | 530129525 | $ | 75.76 |
| 16873 | 530051898 | $ | 3.46 | 37881 | 530098287 | $ | 198.69 | 58888 | 530129527 | $ | 14.15 |
| 16874 | 530051899 | $ | 110.77 | 37882 | 530098288 | $ | 116.88 | 58889 | 530129528 | $ | 80.49 |
| 16875 | 530051900 | $ | 172.53 | 37883 | 530098289 | $ | 3.06 | 58890 | 530129529 | $ | 6.88 |
| 16876 | 530051901 | $ | 77.66 | 37884 | 530098290 | $ | 38.17 | 58891 | 530129530 | $ | 189.44 |
| 16877 | 530051902 | $ | 14.71 | 37885 | 530098294 | $ | 293.91 | 58892 | 530129531 | $ | 188.85 |
| 16878 | 530051907 | $ | 34.73 | 37886 | 530098295 | $ | 802.30 | 58893 | 530129533 | $ | 122.90 |
| 16879 | 530051908 | $ | 1.31 | 37887 | 530098296 | $ | 144.98 | 58894 | 530129534 | $ | 224.98 |
| 16880 | 530051909 | $ | 2.75 | 37888 | 530098298 | $ | 65.44 | 58895 | 530129536 | $ | 99.53 |
| 16881 | 530051910 | $ | 192.31 | 37889 | 530098300 | $ | 197.12 | 58896 | 530129537 | $ | 183.77 |
| 16882 | 530051911 | $ | 2.25 | 37890 | 530098301 | $ | 127.47 | 58897 | 530129540 | $ | 85.04 |
| 16883 | 530051915 | $ | 46.42 | 37891 | 530098302 | $ | 118.69 | 58898 | 530129543 | $ | 71.22 |
| 16884 | 530051916 | $ | 79.45 | 37892 | 530098303 | $ | 22.38 | 58899 | 530129545 | $ | 4.80 |
| 16885 | 530051920 | $ | 4.58 | 37893 | 530098307 | $ | 30.66 | 58900 | 530129546 | $ | 121.21 |
| 16886 | 530051921 | $ | 8.13 | 37894 | 530098309 | $ | 253.18 | 58901 | 530129547 | $ | 56.88 |
| 16887 | 530051924 | $ | 16.52 | 37895 | 530098311 | $ | 5.18 | 58902 | 530129548 | $ | 1,794.88 |
| 16888 | 530051925 | $ | 16.42 | 37896 | 530098312 | $ | 70.52 | 58903 | 530129549 | $ | 49.05 |
| 16889 | 530051927 | $ | 6.16 | 37897 | 530098314 | $ | 76.11 | 58904 | 530129550 | $ | 133.07 |
| 16890 | 530051929 | $ | 0.19 | 37898 | 530098315 | $ | 416.11 | 58905 | 530129551 | $ | 132.65 |
| 16891 | 530051930 | $ | 175.20 | 37899 | 530098316 | $ | 62.96 | 58906 | 530129552 | $ | 31.58 |
| 16892 | 530051934 | $ | 76.97 | 37900 | 530098317 | $ | 202.72 | 58907 | 530129553 | $ | 106.55 |
| 16893 | 530051935 | $ | 46.76 | 37901 | 530098318 | $ | 12.31 | 58908 | 530129555 | $ | 16.10 |
| 16894 | 530051936 | $ | 0.03 | 37902 | 530098319 | $ | 233.28 | 58909 | 530129557 | $ | 334.18 |
| 16895 | 530051937 | $ | 34.44 | 37903 | 530098321 | $ | 24.86 | 58910 | 530129558 | $ | 36.63 |
| 16896 | 530051938 | $ | 163.06 | 37904 | 530098322 | $ | 53.07 | 58911 | 530129559 | $ | 440.66 |
| 16897 | 530051939 | $ | 39.41 | 37905 | 530098323 | $ | 41.18 | 58912 | 530129560 | $ | 135.37 |
| 16898 | 530051943 | $ | 4.78 | 37906 | 530098324 | $ | 453.92 | 58913 | 530129561 | $ | 79.39 |
| 16899 | 530051959 | $ | 16.27 | 37907 | 530098325 | $ | 38.62 | 58914 | 530129562 | $ | 119.89 |
| 16900 | 530051965 | $ | 33.44 | 37908 | 530098326 | $ | 36.59 | 58915 | 530129563 | $ | 8.05 |
| 16901 | 530051966 | $ | 5.12 | 37909 | 530098327 | $ | 28.33 | 58916 | 530129564 | $ | 57.13 |
| 16902 | 530051968 | $ | 21.88 | 37910 | 530098328 | $ | 37.04 | 58917 | 530129565 | $ | 118.42 |
| 16903 | 530051970 | $ | 38.97 | 37911 | 530098332 | $ | 363.50 | 58918 | 530129567 | $ | 40.53 |
| 16904 | 530051972 | $ | 100.63 | 37912 | 530098333 | $ | 45.87 | 58919 | 530129569 | $ | 389.58 |
| 16905 | 530051975 | $ | 3.98 | 37913 | 530098335 | $ | 328.43 | 58920 | 530129570 | $ | 10.60 |
| 16906 | 530051980 | $ | 129.70 | 37914 | 530098336 | $ | 28.20 | 58921 | 530129571 | $ | 17.08 |
| 16907 | 530051982 | $ | 32.53 | 37915 | 530098338 | $ | 19.62 | 58922 | 530129572 | $ | 483.68 |
| 16908 | 530051983 | $ | 3.20 | 37916 | 530098341 | $ | 36.92 | 58923 | 530129575 | $ | 443.32 |
| 16909 | 530051984 | $ | 37.40 | 37917 | 530098342 | $ | 82.36 | 58924 | 530129576 | $ | 3.20 |
| 16910 | 530051985 | $ | 3.61 | 37918 | 530098343 | $ | 171.58 | 58925 | 530129578 | $ | 60.70 |
| 16911 | 530051986 | $ | 50.31 | 37919 | 530098344 | $ | 32.05 | 58926 | 530129579 | $ | 233.12 |
| 16912 | 530051987 | $ | 22.86 | 37920 | 530098345 | $ | 395.43 | 58927 | 530129580 | $ | 173.14 |
| 16913 | 530051988 | $ | 3.92 | 37921 | 530098348 | $ | 72.56 | 58928 | 530129581 | $ | 62.51 |
| 16914 | 530051990 | $ | 0.00 | 37922 | 530098349 | $ | 34.79 | 58929 | 530129585 | $ | 0.83 |
| 16915 | 530051991 | $ | 9.66 | 37923 | 530098350 | $ | 635.99 | 58930 | 530129588 | $ | 294.15 |
| 16916 | 530051994 | $ | 3.15 | 37924 | 530098351 | $ | 67.35 | 58931 | 530129589 | $ | 294.15 |
| 16917 | 530051996 | $ | 79.28 | 37925 | 530098352 | $ | 30.50 | 58932 | 530129590 | $ | 120.16 |
| 16918 | 530051997 | $ | 54.96 | 37926 | 530098354 | $ | 117.68 | 58933 | 530129592 | $ | 28.89 |
| 16919 | 530051998 | $ | 13.42 | 37927 | 530098357 | $ | 111.58 | 58934 | 530129593 | $ | 5.62 |
| 16920 | 530052000 | $ | 30.60 | 37928 | 530098358 | $ | 37.19 | 58935 | 530129596 | $ | 43.16 |
| 16921 | 530052002 | $ | 64.71 | 37929 | 530098359 | $ | 76.39 | 58936 | 530129597 | $ | 39.12 |
| 16922 | 530052004 | $ | 51.89 | 37930 | 530098361 | $ | 46.21 | 58937 | 530129598 | $ | 27.42 |
| 16923 | 530052006 | $ | 12.37 | 37931 | 530098362 | $ | 213.89 | 58938 | 530129599 | $ | 48.17 |
| 16924 | 530052008 | $ | 5.07 | 37932 | 530098363 | $ | 231.93 | 58939 | 530129600 | $ | 3.78 |
| 16925 | 530052009 | $ | 157.97 | 37933 | 530098364 | $ | 54.51 | 58940 | 530129601 | $ | 54.80 |
| 16926 | 530052010 | $ | 4.15 | 37934 | 530098365 | $ | 62.19 | 58941 | 530129602 | $ | 44.13 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 16927 | 530052011 | $ | 85.87 | 37935 | 530098368 | $ | 422.06 | 58942 | 530129603 | $ | 0.89 |
| 16928 | 530052013 | $ | 751.79 | 37936 | 530098373 | $ | 112.76 | 58943 | 530129604 | $ | 40.28 |
| 16929 | 530052014 | $ | 30.30 | 37937 | 530098374 | $ | 229.63 | 58944 | 530129605 | $ | 167.42 |
| 16930 | 530052017 | $ | 126.59 | 37938 | 530098375 | $ | 28.92 | 58945 | 530129607 | $ | 44.99 |
| 16931 | 530052019 | $ | 14.99 | 37939 | 530098379 | $ | 56.85 | 58946 | 530129608 | $ | 5.34 |
| 16932 | 530052022 | $ | 40.31 | 37940 | 530098380 | $ | 115.31 | 58947 | 530129610 | $ | 66.16 |
| 16933 | 530052023 | $ | 9.30 | 37941 | 530098382 | $ | 1.53 | 58948 | 530129611 | $ | 122.42 |
| 16934 | 530052024 | $ | 23.55 | 37942 | 530098384 | $ | 233.57 | 58949 | 530129612 | $ | 20.95 |
| 16935 | 530052030 | $ | 532.07 | 37943 | 530098385 | $ | 442.11 | 58950 | 530129613 | $ | 19.62 |
| 16936 | 530052031 | $ | 15.68 | 37944 | 530098386 | $ | 110.51 | 58951 | 530129614 | $ | 88.20 |
| 16937 | 530052033 | $ | 27.07 | 37945 | 530098387 | $ | 10.51 | 58952 | 530129615 | $ | 165.42 |
| 16938 | 530052034 | $ | 66.08 | 37946 | 530098388 | $ | 97.83 | 58953 | 530129617 | $ | 1.20 |
| 16939 | 530052038 | $ | 35.03 | 37947 | 530098390 | $ | 51.33 | 58954 | 530129618 | $ | 497.90 |
| 16940 | 530052040 | $ | 221.62 | 37948 | 530098393 | $ | 197.44 | 58955 | 530129619 | $ | 71.47 |
| 16941 | 530052042 | $ | 37.30 | 37949 | 530098394 | $ | 170.61 | 58956 | 530129620 | $ | 467.44 |
| 16942 | 530052044 | $ | 74.22 | 37950 | 530098395 | $ | 27.79 | 58957 | 530129622 | $ | 4.20 |
| 16943 | 530052046 | $ | 105.90 | 37951 | 530098396 | $ | 114.06 | 58958 | 530129623 | $ | 7.64 |
| 16944 | 530052047 | $ | 37.79 | 37952 | 530098397 | $ | 60.18 | 58959 | 530129628 | $ | 165.96 |
| 16945 | 530052048 | $ | 24.63 | 37953 | 530098398 | $ | 57.30 | 58960 | 530129629 | $ | 3.00 |
| 16946 | 530052049 | $ | 1.62 | 37954 | 530098399 | $ | 778.62 | 58961 | 530129630 | $ | 36.77 |
| 16947 | 530052051 | $ | 400.43 | 37955 | 530098400 | $ | 37.34 | 58962 | 530129631 | $ | 140.66 |
| 16948 | 530052052 | $ | 141.90 | 37956 | 530098401 | $ | 57.63 | 58963 | 530129633 | $ | 124.89 |
| 16949 | 530052053 | $ | 557.62 | 37957 | 530098402 | $ | 1.88 | 58964 | 530129635 | $ | 21.96 |
| 16950 | 530052055 | $ | 60.94 | 37958 | 530098403 | $ | 87.00 | 58965 | 530129636 | $ | 135.89 |
| 16951 | 530052059 | $ | 64.69 | 37959 | 530098404 | $ | 263.85 | 58966 | 530129638 | $ | 33.60 |
| 16952 | 530052060 | $ | 3.92 | 37960 | 530098405 | $ | 29.50 | 58967 | 530129639 | $ | 33.12 |
| 16953 | 530052062 | $ | 94.13 | 37961 | 530098407 | $ | 42.66 | 58968 | 530129640 | $ | 111.27 |
| 16954 | 530052063 | $ | 77.66 | 37962 | 530098409 | $ | 3,951.95 | 58969 | 530129641 | $ | 227.19 |
| 16955 | 530052065 | $ | 57.26 | 37963 | 530098410 | $ | 285.49 | 58970 | 530129645 | $ | 86.83 |
| 16956 | 530052067 | $ | 77.66 | 37964 | 530098411 | $ | 86.49 | 58971 | 530129649 | $ | 29.76 |
| 16957 | 530052069 | $ | 28.64 | 37965 | 530098412 | $ | 42.39 | 58972 | 530129651 | $ | 188.26 |
| 16958 | 530052071 | $ | 15.91 | 37966 | 530098414 | $ | 899.41 | 58973 | 530129652 | $ | 4.30 |
| 16959 | 530052072 | $ | 2.48 | 37967 | 530098416 | $ | 89.32 | 58974 | 530129656 | $ | 56.48 |
| 16960 | 530052074 | $ | 56.22 | 37968 | 530098417 | $ | 54.36 | 58975 | 530129657 | $ | 28.08 |
| 16961 | 530052075 | $ | 3.61 | 37969 | 530098419 | $ | 21.19 | 58976 | 530129659 | $ | 152.97 |
| 16962 | 530052077 | $ | 11.76 | 37970 | 530098420 | $ | 151.21 | 58977 | 530129665 | $ | 28.47 |
| 16963 | 530052078 | $ | 10.29 | 37971 | 530098421 | $ | 39.01 | 58978 | 530129668 | $ | 135.66 |
| 16964 | 530052079 | $ | 6.99 | 37972 | 530098422 | $ | 8.95 | 58979 | 530129671 | $ | 79.87 |
| 16965 | 530052081 | $ | 76.84 | 37973 | 530098423 | $ | 79.21 | 58980 | 530129672 | $ | 10.80 |
| 16966 | 530052082 | $ | 28.29 | 37974 | 530098424 | $ | 409.43 | 58981 | 530129679 | $ | 49.83 |
| 16967 | 530052083 | $ | 15.87 | 37975 | 530098426 | $ | 47.07 | 58982 | 530129680 | $ | 50.14 |
| 16968 | 530052084 | $ | 0.04 | 37976 | 530098430 | $ | 131.65 | 58983 | 530129681 | $ | 54.98 |
| 16969 | 530052085 | $ | 0.81 | 37977 | 530098431 | $ | 74.59 | 58984 | 530129682 | $ | 0.52 |
| 16970 | 530052086 | $ | 32.53 | 37978 | 530098435 | $ | 39.99 | 58985 | 530129684 | $ | 31.03 |
| 16971 | 530052087 | $ | 12.01 | 37979 | 530098436 | $ | 27.38 | 58986 | 530129685 | $ | 18.79 |
| 16972 | 530052090 | $ | 30.09 | 37980 | 530098437 | $ | 65.70 | 58987 | 530129687 | $ | 9.02 |
| 16973 | 530052091 | $ | 58.19 | 37981 | 530098438 | $ | 327.68 | 58988 | 530129688 | $ | 18.99 |
| 16974 | 530052094 | $ | 22.35 | 37982 | 530098441 | $ | 70.20 | 58989 | 530129689 | $ | 117.06 |
| 16975 | 530052098 | $ | 7.84 | 37983 | 530098442 | $ | 16.01 | 58990 | 530129691 | $ | 8.12 |
| 16976 | 530052100 | $ | 16.27 | 37984 | 530098443 | $ | 65.39 | 58991 | 530129692 | $ | 14.71 |
| 16977 | 530052101 | $ | 120.62 | 37985 | 530098444 | $ | 59.32 | 58992 | 530129693 | $ | 67.65 |
| 16978 | 530052103 | $ | 3.61 | 37986 | 530098445 | $ | 156.58 | 58993 | 530129694 | $ | 67.62 |
| 16979 | 530052107 | $ | 29.10 | 37987 | 530098447 | $ | 102.16 | 58994 | 530129696 | $ | 107.03 |
| 16980 | 530052108 | $ | 41.11 | 37988 | 530098448 | $ | 103.39 | 58995 | 530129699 | $ | 145.04 |
| 16981 | 530052109 | $ | 25.91 | 37989 | 530098449 | $ | 48.75 | 58996 | 530129700 | $ | 94.58 |
| 16982 | 530052113 | $ | 40.30 | 37990 | 530098450 | $ | 158.35 | 58997 | 530129701 | $ | 59.33 |
| 16983 | 530052114 | $ | 25.12 | 37991 | 530098451 | $ | 49.12 | 58998 | 530129702 | $ | 25.15 |
| 16984 | 530052116 | $ | 26.12 | 37992 | 530098452 | $ | 234.67 | 58999 | 530129703 | $ | 259.44 |
| 16985 | 530052119 | $ | 2.62 | 37993 | 530098453 | $ | 107.17 | 59000 | 530129704 | $ | 111.46 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16986 | 530052124 | $ | 10.85 | 37994 | 530098454 | $ | 307.12 | 59001 | 530129705 | $ | 74.29 |
| 16987 | 530052126 | $ | 70.23 | 37995 | 530098455 | $ | 311.16 | 59002 | 530129706 | $ | 21.83 |
| 16988 | 530052127 | $ | 19.88 | 37996 | 530098459 | $ | 9.80 | 59003 | 530129709 | $ | 79.25 |
| 16989 | 530052130 | $ | 10.11 | 37997 | 530098461 | $ | 57.15 | 59004 | 530129710 | $ | 18.00 |
| 16990 | 530052131 | $ | 7.84 | 37998 | 530098465 | $ | 60.81 | 59005 | 530129713 | $ | 144.20 |
| 16991 | 530052132 | $ | 508.73 | 37999 | 530098466 | $ | 124.11 | 59006 | 530129714 | $ | 74.54 |
| 16992 | 530052135 | $ | 4.96 | 38000 | 530098470 | $ | 269.17 | 59007 | 530129717 | $ | 51.25 |
| 16993 | 530052136 | $ | 26.06 | 38001 | 530098471 | $ | 4.98 | 59008 | 530129718 | $ | 54.09 |
| 16994 | 530052140 | $ | 43.11 | 38002 | 530098472 | $ | 232.32 | 59009 | 530129721 | $ | 41.93 |
| 16995 | 530052145 | $ | 31.10 | 38003 | 530098476 | $ | 156.00 | 59010 | 530129722 | $ | 44.43 |
| 16996 | 530052147 | $ | 1.49 | 38004 | 530098477 | $ | 33.34 | 59011 | 530129723 | $ | 37.79 |
| 16997 | 530052150 | $ | 4.10 | 38005 | 530098478 | $ | 67.10 | 59012 | 530129724 | $ | 480.34 |
| 16998 | 530052151 | $ | 36.42 | 38006 | 530098479 | $ | 412.19 | 59013 | 530129725 | $ | 34.76 |
| 16999 | 530052152 | $ | 7.22 | 38007 | 530098480 | $ | 98.48 | 59014 | 530129726 | $ | 74.62 |
| 17000 | 530052154 | $ | 13.66 | 38008 | 530098482 | $ | 348.41 | 59015 | 530129728 | $ | 45.63 |
| 17001 | 530052155 | $ | 5.01 | 38009 | 530098483 | $ | 61.37 | 59016 | 530129730 | $ | 634.14 |
| 17002 | 530052156 | $ | 94.70 | 38010 | 530098485 | $ | 6.65 | 59017 | 530129731 | $ | 56.31 |
| 17003 | 530052159 | $ | 23.04 | 38011 | 530098486 | $ | 28.28 | 59018 | 530129732 | $ | 106.94 |
| 17004 | 530052161 | $ | 10.05 | 38012 | 530098487 | $ | 29.43 | 59019 | 530129734 | $ | 54.50 |
| 17005 | 530052162 | $ | 3.40 | 38013 | 530098488 | $ | 73.88 | 59020 | 530129735 | $ | 552.66 |
| 17006 | 530052166 | $ | 28.28 | 38014 | 530098491 | $ | 60.42 | 59021 | 530129736 | $ | 13.10 |
| 17007 | 530052167 | $ | 13.18 | 38015 | 530098492 | $ | 38.93 | 59022 | 530129737 | $ | 250.48 |
| 17008 | 530052171 | $ | 111.45 | 38016 | 530098493 | $ | 95.13 | 59023 | 530129738 | $ | 174.06 |
| 17009 | 530052172 | $ | 57.50 | 38017 | 530098494 | $ | 33.06 | 59024 | 530129739 | $ | 42.76 |
| 17010 | 530052173 | $ | 4.24 | 38018 | 530098495 | $ | 196.77 | 59025 | 530129740 | $ | 1.20 |
| 17011 | 530052175 | $ | 38.58 | 38019 | 530098502 | $ | 83.37 | 59026 | 530129741 | $ | 400.89 |
| 17012 | 530052176 | $ | 64.54 | 38020 | 530098503 | $ | 9.73 | 59027 | 530129742 | $ | 441.74 |
| 17013 | 530052177 | $ | 65.87 | 38021 | 530098504 | $ | 120.54 | 59028 | 530129743 | $ | 7.99 |
| 17014 | 530052182 | $ | 427.25 | 38022 | 530098505 | $ | 300.22 | 59029 | 530129745 | $ | 356.80 |
| 17015 | 530052184 | $ | 39.78 | 38023 | 530098507 | $ | 28.56 | 59030 | 530129748 | $ | 29.80 |
| 17016 | 530052186 | $ | 119.80 | 38024 | 530098508 | $ | 105.17 | 59031 | 530129749 | $ | 111.98 |
| 17017 | 530052187 | $ | 1.53 | 38025 | 530098511 | $ | 165.04 | 59032 | 530129750 | $ | 1,194.79 |
| 17018 | 530052189 | $ | 4.91 | 38026 | 530098512 | $ | 149.09 | 59033 | 530129751 | $ | 81.45 |
| 17019 | 530052192 | $ | 60.20 | 38027 | 530098513 | $ | 60.95 | 59034 | 530129753 | $ | 221.57 |
| 17020 | 530052197 | $ | 23.80 | 38028 | 530098514 | $ | 55.32 | 59035 | 530129754 | $ | 35.17 |
| 17021 | 530052198 | $ | 38.56 | 38029 | 530098517 | $ | 106.17 | 59036 | 530129755 | $ | 296.05 |
| 17022 | 530052201 | $ | 11.85 | 38030 | 530098518 | $ | 177.68 | 59037 | 530129757 | $ | 245.66 |
| 17023 | 530052202 | $ | 0.59 | 38031 | 530098519 | $ | 32.66 | 59038 | 530129758 | $ | 24.35 |
| 17024 | 530052203 | $ | 7.77 | 38032 | 530098522 | $ | 80.56 | 59039 | 530129760 | $ | 245.27 |
| 17025 | 530052204 | $ | 50.12 | 38033 | 530098523 | $ | 343.81 | 59040 | 530129761 | $ | 89.48 |
| 17026 | 530052205 | $ | 31.57 | 38034 | 530098526 | $ | 47.78 | 59041 | 530129762 | $ | 135.46 |
| 17027 | 530052206 | $ | 45.91 | 38035 | 530098527 | $ | 105.36 | 59042 | 530129764 | $ | 4,681.49 |
| 17028 | 530052207 | $ | 27.67 | 38036 | 530098529 | $ | 24.22 | 59043 | 530129765 | $ | 15.00 |
| 17029 | 530052213 | $ | 20.15 | 38037 | 530098530 | $ | 53.09 | 59044 | 530129767 | $ | 103.89 |
| 17030 | 530052214 | $ | 0.54 | 38038 | 530098531 | $ | 165.66 | 59045 | 530129768 | $ | 189.37 |
| 17031 | 530052224 | $ | 13.52 | 38039 | 530098532 | $ | 140.98 | 59046 | 530129770 | $ | 58.78 |
| 17032 | 530052228 | $ | 28.28 | 38040 | 530098534 | $ | 57.90 | 59047 | 530129772 | $ | 39.16 |
| 17033 | 530052231 | $ | 4.68 | 38041 | 530098536 | $ | 31.42 | 59048 | 530129774 | $ | 26.47 |
| 17034 | 530052234 | $ | 7.44 | 38042 | 530098539 | $ | 418.31 | 59049 | 530129776 | $ | 22.38 |
| 17035 | 530052235 | $ | 7.22 | 38043 | 530098540 | $ | 230.67 | 59050 | 530129778 | $ | 215.34 |
| 17036 | 530052236 | $ | 32.17 | 38044 | 530098541 | $ | 17.37 | 59051 | 530129779 | $ | 130.94 |
| 17037 | 530052237 | $ | 8.87 | 38045 | 530098542 | $ | 115.99 | 59052 | 530129780 | $ | 150.66 |
| 17038 | 530052239 | $ | 4.92 | 38046 | 530098543 | $ | 31.41 | 59053 | 530129781 | $ | 23.42 |
| 17039 | 530052241 | $ | 31.77 | 38047 | 530098545 | $ | 744.77 | 59054 | 530129782 | $ | 6.11 |
| 17040 | 530052242 | $ | 21.09 | 38048 | 530098548 | $ | 32.50 | 59055 | 530129783 | $ | 103.00 |
| 17041 | 530052243 | $ | 2.51 | 38049 | 530098551 | $ | 89.04 | 59056 | 530129786 | $ | 186.18 |
| 17042 | 530052244 | $ | 7.84 | 38050 | 530098552 | $ | 299.14 | 59057 | 530129787 | $ | 159.61 |
| 17043 | 530052245 | $ | 3.30 | 38051 | 530098553 | $ | 127.72 | 59058 | 530129789 | $ | 136.49 |
| 17044 | 530052246 | $ | 21.07 | 38052 | 530098554 | $ | 285.84 | 59059 | 530129790 | $ | 18.64 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 17045 | 530052247 | $ | 22.52 | 38053 | 530098557 | $ | 25.31 | 59060 | 530129793 | $ | 4.51 |
| 17046 | 530052248 | $ | 26.12 | 38054 | 530098558 | $ | 227.43 | 59061 | 530129794 | $ | 783.34 |
| 17047 | 530052249 | $ | 4.51 | 38055 | 530098559 | $ | 105.04 | 59062 | 530129795 | $ | 35.44 |
| 17048 | 530052250 | $ | 115.00 | 38056 | 530098560 | $ | 39.12 | 59063 | 530129796 | $ | 64.95 |
| 17049 | 530052251 | $ | 13.28 | 38057 | 530098561 | $ | 59.59 | 59064 | 530129800 | $ | 212.43 |
| 17050 | 530052252 | $ | 6.28 | 38058 | 530098564 | $ | 62.36 | 59065 | 530129801 | $ | 138.05 |
| 17051 | 530052254 | $ | 69.09 | 38059 | 530098565 | $ | 100.07 | 59066 | 530129802 | $ | 7.21 |
| 17052 | 530052256 | $ | 4.94 | 38060 | 530098566 | $ | 31.31 | 59067 | 530129803 | $ | 117.52 |
| 17053 | 530052258 | $ | 27.93 | 38061 | 530098567 | $ | 40.93 | 59068 | 530129804 | $ | 170.15 |
| 17054 | 530052259 | $ | 3.98 | 38062 | 530098569 | $ | 5.41 | 59069 | 530129805 | $ | 146.37 |
| 17055 | 530052260 | $ | 0.27 | 38063 | 530098570 | $ | 63.93 | 59070 | 530129806 | $ | 58.60 |
| 17056 | 530052261 | $ | 1.36 | 38064 | 530098571 | $ | 757.97 | 59071 | 530129808 | $ | 56.22 |
| 17057 | 530052265 | $ | 16.25 | 38065 | 530098572 | $ | 304.19 | 59072 | 530129809 | $ | 29.27 |
| 17058 | 530052266 | $ | 71.69 | 38066 | 530098575 | $ | 5.97 | 59073 | 530129810 | $ | 679.61 |
| 17059 | 530052267 | $ | 242.92 | 38067 | 530098576 | $ | 89.32 | 59074 | 530129816 | $ | 47.05 |
| 17060 | 530052271 | $ | 45.07 | 38068 | 530098577 | $ | 89.24 | 59075 | 530129817 | $ | 54.77 |
| 17061 | 530052273 | $ | 307.46 | 38069 | 530098578 | $ | 63.33 | 59076 | 530129818 | $ | 129.38 |
| 17062 | 530052275 | $ | 15.91 | 38070 | 530098579 | $ | 27.20 | 59077 | 530129821 | $ | 16.53 |
| 17063 | 530052279 | $ | 49.06 | 38071 | 530098580 | $ | 0.80 | 59078 | 530129822 | $ | 45.15 |
| 17064 | 530052280 | $ | 14.40 | 38072 | 530098581 | $ | 353.83 | 59079 | 530129823 | $ | 128.66 |
| 17065 | 530052281 | $ | 175.19 | 38073 | 530098582 | $ | 135.43 | 59080 | 530129824 | $ | 148.58 |
| 17066 | 530052282 | $ | 20.51 | 38074 | 530098583 | $ | 27.52 | 59081 | 530129825 | $ | 8.64 |
| 17067 | 530052284 | $ | 11.76 | 38075 | 530098584 | $ | 33.40 | 59082 | 530129827 | $ | 33.49 |
| 17068 | 530052285 | $ | 29.22 | 38076 | 530098586 | $ | 8.61 | 59083 | 530129828 | $ | 74.86 |
| 17069 | 530052287 | $ | 24.53 | 38077 | 530098587 | $ | 30.63 | 59084 | 530129830 | $ | 75.93 |
| 17070 | 530052297 | $ | 25.76 | 38078 | 530098591 | $ | 0.24 | 59085 | 530129831 | $ | 41.13 |
| 17071 | 530052298 | $ | 17.76 | 38079 | 530098593 | $ | 46.22 | 59086 | 530129833 | $ | 78.99 |
| 17072 | 530052300 | $ | 1.26 | 38080 | 530098594 | $ | 3.06 | 59087 | 530129834 | $ | 82.24 |
| 17073 | 530052302 | $ | 1.22 | 38081 | 530098595 | $ | 609.70 | 59088 | 530129835 | $ | 68.59 |
| 17074 | 530052303 | $ | 137.33 | 38082 | 530098596 | $ | 48.78 | 59089 | 530129836 | $ | 117.63 |
| 17075 | 530052304 | $ | 33.21 | 38083 | 530098597 | $ | 98.88 | 59090 | 530129837 | $ | 1,043.75 |
| 17076 | 530052306 | $ | 4.24 | 38084 | 530098598 | $ | 19.61 | 59091 | 530129838 | $ | 66.92 |
| 17077 | 530052313 | $ | 18.55 | 38085 | 530098600 | $ | 57.05 | 59092 | 530129841 | $ | 5.40 |
| 17078 | 530052318 | $ | 88.06 | 38086 | 530098601 | $ | 48.25 | 59093 | 530129842 | $ | 40.50 |
| 17079 | 530052323 | $ | 48.20 | 38087 | 530098602 | $ | 59.02 | 59094 | 530129843 | $ | 8.40 |
| 17080 | 530052324 | $ | 1.35 | 38088 | 530098603 | $ | 940.83 | 59095 | 530129846 | $ | 39.27 |
| 17081 | 530052326 | $ | 60.46 | 38089 | 530098604 | $ | 41.68 | 59096 | 530129848 | $ | 120.84 |
| 17082 | 530052327 | $ | 26.30 | 38090 | 530098605 | $ | 48.36 | 59097 | 530129849 | $ | 1.20 |
| 17083 | 530052329 | $ | 102.97 | 38091 | 530098607 | $ | 143.40 | 59098 | 530129850 | $ | 3.20 |
| 17084 | 530052330 | $ | 76.00 | 38092 | 530098608 | $ | 242.13 | 59099 | 530129851 | $ | 169.47 |
| 17085 | 530052331 | $ | 51.75 | 38093 | 530098609 | $ | 26.65 | 59100 | 530129855 | $ | 139.00 |
| 17086 | 530052332 | $ | 47.33 | 38094 | 530098610 | $ | 62.09 | 59101 | 530129856 | $ | 22.56 |
| 17087 | 530052333 | $ | 1.71 | 38095 | 530098611 | $ | 165.92 | 59102 | 530129857 | $ | 25.09 |
| 17088 | 530052334 | $ | 28.47 | 38096 | 530098613 | $ | 36.51 | 59103 | 530129858 | $ | 32.81 |
| 17089 | 530052338 | $ | 2.66 | 38097 | 530098614 | $ | 45.29 | 59104 | 530129860 | $ | 38.55 |
| 17090 | 530052339 | $ | 87.72 | 38098 | 530098615 | $ | 88.62 | 59105 | 530129861 | $ | 32.04 |
| 17091 | 530052340 | $ | 16.27 | 38099 | 530098616 | $ | 36.81 | 59106 | 530129863 | $ | 38.11 |
| 17092 | 530052342 | $ | 1.04 | 38100 | 530098617 | $ | 21.53 | 59107 | 530129865 | $ | 93.12 |
| 17093 | 530052343 | $ | 2.48 | 38101 | 530098618 | $ | 83.22 | 59108 | 530129867 | $ | 54.98 |
| 17094 | 530052344 | $ | 10.13 | 38102 | 530098620 | $ | 3.30 | 59109 | 530129868 | $ | 49.58 |
| 17095 | 530052347 | $ | 12.01 | 38103 | 530098621 | $ | 24.46 | 59110 | 530129869 | $ | 84.00 |
| 17096 | 530052348 | $ | 32.53 | 38104 | 530098624 | $ | 1.09 | 59111 | 530129871 | $ | 55.79 |
| 17097 | 530052350 | $ | 11.76 | 38105 | 530098625 | $ | 50.43 | 59112 | 530129872 | $ | 98.37 |
| 17098 | 530052355 | $ | 4.79 | 38106 | 530098626 | $ | 98.96 | 59113 | 530129873 | $ | 1.20 |
| 17099 | 530052358 | $ | 6.80 | 38107 | 530098627 | $ | 46.99 | 59114 | 530129874 | $ | 274.78 |
| 17100 | 530052360 | $ | 165.37 | 38108 | 530098629 | $ | 29.39 | 59115 | 530129876 | $ | 2.29 |
| 17101 | 530052361 | $ | 123.59 | 38109 | 530098632 | $ | 517.24 | 59116 | 530129877 | $ | 160.36 |
| 17102 | 530052363 | $ | 37.35 | 38110 | 530098636 | $ | 77.28 | 59117 | 530129878 | $ | 23.83 |
| 17103 | 530052364 | $ | 51.89 | 38111 | 530098639 | $ | 150.95 | 59118 | 530129880 | $ | 63.19 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 17104 | 530052366 | $ | 60.46 | 38112 | 530098642 | $ | 171.45 | 59119 | 530129881 | $ | 113.97 |
| 17105 | 530052369 | $ | 34.43 | 38113 | 530098643 | $ | 102.26 | 59120 | 530129882 | $ | 183.26 |
| 17106 | 530052370 | $ | 43.86 | 38114 | 530098644 | $ | 31.75 | 59121 | 530129883 | $ | 84.74 |
| 17107 | 530052371 | $ | 18.79 | 38115 | 530098645 | $ | 51.03 | 59122 | 530129884 | $ | 81.50 |
| 17108 | 530052372 | $ | 19.59 | 38116 | 530098652 | $ | 540.75 | 59123 | 530129885 | $ | 237.90 |
| 17109 | 530052373 | $ | 19.80 | 38117 | 530098653 | $ | 49.04 | 59124 | 530129886 | $ | 15.19 |
| 17110 | 530052374 | $ | 8.13 | 38118 | 530098654 | $ | 71.07 | 59125 | 530129888 | $ | 188.36 |
| 17111 | 530052375 | $ | 21.55 | 38119 | 530098655 | $ | 56.86 | 59126 | 530129889 | $ | 72.23 |
| 17112 | 530052377 | $ | 5.23 | 38120 | 530098656 | $ | 75.00 | 59127 | 530129891 | $ | 466.34 |
| 17113 | 530052378 | $ | 61.38 | 38121 | 530098657 | $ | 45.86 | 59128 | 530129892 | $ | 25.72 |
| 17114 | 530052381 | $ | 166.32 | 38122 | 530098658 | $ | 60.42 | 59129 | 530129893 | $ | 81.38 |
| 17115 | 530052382 | $ | 46.62 | 38123 | 530098660 | $ | 1.41 | 59130 | 530129894 | $ | 92.03 |
| 17116 | 530052386 | $ | 690.26 | 38124 | 530098661 | $ | 12.31 | 59131 | 530129896 | $ | 4.20 |
| 17117 | 530052387 | $ | 18.60 | 38125 | 530098664 | $ | 16.56 | 59132 | 530129897 | $ | 0.60 |
| 17118 | 530052389 | $ | 1.17 | 38126 | 530098668 | $ | 33.38 | 59133 | 530129899 | $ | 21.23 |
| 17119 | 530052393 | $ | 83.28 | 38127 | 530098669 | $ | 222.80 | 59134 | 530129901 | $ | 103.82 |
| 17120 | 530052394 | $ | 16.25 | 38128 | 530098670 | $ | 24.94 | 59135 | 530129902 | $ | 84.27 |
| 17121 | 530052395 | $ | 106.68 | 38129 | 530098671 | $ | 444.52 | 59136 | 530129907 | $ | 130.40 |
| 17122 | 530052398 | $ | 111.66 | 38130 | 530098672 | $ | 351.20 | 59137 | 530129910 | $ | 46.71 |
| 17123 | 530052399 | $ | 18.20 | 38131 | 530098673 | $ | 248.37 | 59138 | 530129911 | $ | 23.28 |
| 17124 | 530052400 | $ | 11.77 | 38132 | 530098674 | $ | 44.20 | 59139 | 530129913 | $ | 705.00 |
| 17125 | 530052402 | $ | 13.60 | 38133 | 530098677 | $ | 26.68 | 59140 | 530129914 | $ | 35.44 |
| 17126 | 530052403 | $ | 327.15 | 38134 | 530098678 | $ | 164.36 | 59141 | 530129915 | $ | 5.19 |
| 17127 | 530052405 | $ | 22.15 | 38135 | 530098680 | $ | 70.09 | 59142 | 530129916 | $ | 8.55 |
| 17128 | 530052406 | $ | 22.64 | 38136 | 530098681 | $ | 69.53 | 59143 | 530129917 | $ | 39.52 |
| 17129 | 530052407 | $ | 1.18 | 38137 | 530098682 | $ | 62.55 | 59144 | 530129918 | $ | 173.17 |
| 17130 | 530052410 | $ | 348.72 | 38138 | 530098683 | $ | 119.30 | 59145 | 530129919 | $ | 27.69 |
| 17131 | 530052411 | $ | 5.33 | 38139 | 530098684 | $ | 727.32 | 59146 | 530129920 | $ | 2,742.83 |
| 17132 | 530052412 | $ | 14.72 | 38140 | 530098686 | $ | 48.90 | 59147 | 530129922 | $ | 209.02 |
| 17133 | 530052416 | $ | 63.70 | 38141 | 530098688 | $ | 47.98 | 59148 | 530129925 | $ | 6.11 |
| 17134 | 530052418 | $ | 119.59 | 38142 | 530098689 | $ | 83.20 | 59149 | 530129926 | $ | 143.17 |
| 17135 | 530052421 | $ | 26.44 | 38143 | 530098691 | $ | 323.36 | 59150 | 530129928 | $ | 79.59 |
| 17136 | 530052422 | $ | 2.39 | 38144 | 530098692 | $ | 27.68 | 59151 | 530129929 | $ | 9.17 |
| 17137 | 530052425 | $ | 5.02 | 38145 | 530098693 | $ | 117.35 | 59152 | 530129931 | $ | 145.01 |
| 17138 | 530052429 | $ | 102.08 | 38146 | 530098694 | $ | 42.21 | 59153 | 530129933 | $ | 117.05 |
| 17139 | 530052430 | $ | 147.40 | 38147 | 530098695 | $ | 223.67 | 59154 | 530129934 | $ | 116.06 |
| 17140 | 530052432 | $ | 21.76 | 38148 | 530098696 | $ | 56.57 | 59155 | 530129935 | $ | 527.45 |
| 17141 | 530052435 | $ | 3.55 | 38149 | 530098697 | $ | 92.72 | 59156 | 530129936 | $ | 7.08 |
| 17142 | 530052436 | $ | 20.01 | 38150 | 530098698 | $ | 316.35 | 59157 | 530129938 | $ | 35.28 |
| 17143 | 530052440 | $ | 157.44 | 38151 | 530098699 | $ | 452.04 | 59158 | 530129940 | $ | 318.43 |
| 17144 | 530052441 | $ | 2.21 | 38152 | 530098700 | $ | 269.41 | 59159 | 530129941 | $ | 230.68 |
| 17145 | 530052446 | $ | 3.35 | 38153 | 530098701 | $ | 24.66 | 59160 | 530129942 | $ | 26.96 |
| 17146 | 530052447 | $ | 138.09 | 38154 | 530098702 | $ | 108.38 | 59161 | 530129943 | $ | 69.31 |
| 17147 | 530052451 | $ | 22.15 | 38155 | 530098703 | $ | 49.44 | 59162 | 530129944 | $ | 62.18 |
| 17148 | 530052452 | $ | 12.80 | 38156 | 530098705 | $ | 153.98 | 59163 | 530129946 | $ | 377.84 |
| 17149 | 530052453 | $ | 165.56 | 38157 | 530098707 | $ | 569.37 | 59164 | 530129948 | $ | 803.09 |
| 17150 | 530052454 | $ | 3.34 | 38158 | 530098710 | $ | 147.99 | 59165 | 530129949 | $ | 369.79 |
| 17151 | 530052456 | $ | 94.48 | 38159 | 530098711 | $ | 166.45 | 59166 | 530129951 | $ | 61.61 |
| 17152 | 530052462 | $ | 8.81 | 38160 | 530098712 | $ | 145.94 | 59167 | 530129952 | $ | 174.65 |
| 17153 | 530052464 | $ | 77.19 | 38161 | 530098713 | $ | 69.97 | 59168 | 530129953 | $ | 19.20 |
| 17154 | 530052469 | $ | 20.15 | 38162 | 530098715 | $ | 22.60 | 59169 | 530129954 | $ | 55.89 |
| 17155 | 530052472 | $ | 6.65 | 38163 | 530098716 | $ | 78.43 | 59170 | 530129955 | $ | 68.04 |
| 17156 | 530052474 | $ | 2.42 | 38164 | 530098719 | $ | 28.90 | 59171 | 530129956 | $ | 105.30 |
| 17157 | 530052476 | $ | 4.69 | 38165 | 530098720 | $ | 2.48 | 59172 | 530129957 | $ | 56.12 |
| 17158 | 530052477 | $ | 36.82 | 38166 | 530098721 | $ | 10.67 | 59173 | 530129958 | $ | 67.21 |
| 17159 | 530052480 | $ | 1.53 | 38167 | 530098724 | $ | 157.41 | 59174 | 530129959 | $ | 38.78 |
| 17160 | 530052484 | $ | 2.34 | 38168 | 530098725 | $ | 52.13 | 59175 | 530129960 | $ | 59.99 |
| 17161 | 530052488 | $ | 15.08 | 38169 | 530098727 | $ | 42.34 | 59176 | 530129961 | $ | 73.45 |
| 17162 | 530052489 | $ | 246.88 | 38170 | 530098728 | $ | 11.81 | 59177 | 530129962 | $ | 109.61 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 17163 | 530052490 | $ | 20.42 | 38171 | 530098729 | $ | 112.61 | 59178 | 530129964 | $ | 1.20 |
| 17164 | 530052492 | $ | 14.49 | 38172 | 530098730 | $ | 171.29 | 59179 | 530129966 | $ | 110.00 |
| 17165 | 530052497 | $ | 23.69 | 38173 | 530098731 | $ | 72.09 | 59180 | 530129967 | $ | 400.48 |
| 17166 | 530052498 | $ | 1.23 | 38174 | 530098733 | $ | 38.53 | 59181 | 530129968 | $ | 497.34 |
| 17167 | 530052500 | $ | 169.05 | 38175 | 530098734 | $ | 54.77 | 59182 | 530129969 | $ | 22.22 |
| 17168 | 530052503 | $ | 40.31 | 38176 | 530098735 | $ | 3.82 | 59183 | 530129970 | $ | 216.70 |
| 17169 | 530052504 | $ | 8.51 | 38177 | 530098736 | $ | 451.92 | 59184 | 530129971 | $ | 0.60 |
| 17170 | 530052512 | $ | 5.37 | 38178 | 530098739 | $ | 135.14 | 59185 | 530129974 | $ | 96.28 |
| 17171 | 530052513 | $ | 8.13 | 38179 | 530098740 | $ | 120.71 | 59186 | 530129975 | $ | 209.20 |
| 17172 | 530052514 | $ | 26.30 | 38180 | 530098742 | $ | 328.56 | 59187 | 530129979 | $ | 49.76 |
| 17173 | 530052516 | $ | 192.31 | 38181 | 530098744 | $ | 38.21 | 59188 | 530129981 | $ | 58.13 |
| 17174 | 530052520 | $ | 13.43 | 38182 | 530098745 | $ | 431.71 | 59189 | 530129982 | $ | 62.46 |
| 17175 | 530052524 | $ | 38.69 | 38183 | 530098746 | $ | 48.43 | 59190 | 530129983 | $ | 39.56 |
| 17176 | 530052525 | $ | 1.17 | 38184 | 530098749 | $ | 363.66 | 59191 | 530129984 | $ | 20.62 |
| 17177 | 530052530 | $ | 405.94 | 38185 | 530098750 | $ | 62.06 | 59192 | 530129986 | $ | 67.82 |
| 17178 | 530052532 | $ | 111.10 | 38186 | 530098751 | $ | 74.62 | 59193 | 530129987 | $ | 13.21 |
| 17179 | 530052533 | $ | 6.87 | 38187 | 530098752 | $ | 105.40 | 59194 | 530129990 | $ | 39.06 |
| 17180 | 530052534 | $ | 86.14 | 38188 | 530098753 | $ | 117.93 | 59195 | 530129991 | $ | 37.58 |
| 17181 | 530052535 | $ | 114.93 | 38189 | 530098754 | $ | 26.25 | 59196 | 530129992 | $ | 41.20 |
| 17182 | 530052538 | $ | 168.72 | 38190 | 530098755 | $ | 32.38 | 59197 | 530129994 | $ | 31.36 |
| 17183 | 530052540 | $ | 61.83 | 38191 | 530098757 | $ | 10.69 | 59198 | 530129995 | $ | 146.62 |
| 17184 | 530052544 | $ | 176.35 | 38192 | 530098760 | $ | 272.52 | 59199 | 530129997 | $ | 45.63 |
| 17185 | 530052545 | $ | 58.01 | 38193 | 530098762 | $ | 9.75 | 59200 | 530129999 | $ | 23.98 |
| 17186 | 530052546 | $ | 32.17 | 38194 | 530098763 | $ | 310.00 | 59201 | 530130001 | $ | 96.61 |
| 17187 | 530052548 | $ | 215.71 | 38195 | 530098764 | $ | 39.36 | 59202 | 530130003 | $ | 1.02 |
| 17188 | 530052552 | $ | 344.16 | 38196 | 530098765 | $ | 40.17 | 59203 | 530130004 | $ | 105.00 |
| 17189 | 530052553 | $ | 0.52 | 38197 | 530098766 | $ | 176.78 | 59204 | 530130005 | $ | 58.24 |
| 17190 | 530052554 | $ | 117.17 | 38198 | 530098768 | $ | 2.64 | 59205 | 530130006 | $ | 460.11 |
| 17191 | 530052556 | $ | 35.27 | 38199 | 530098770 | $ | 121.70 | 59206 | 530130009 | $ | 60.70 |
| 17192 | 530052561 | $ | 77.34 | 38200 | 530098772 | $ | 210.55 | 59207 | 530130010 | $ | 167.88 |
| 17193 | 530052567 | $ | 4.55 | 38201 | 530098774 | $ | 35.94 | 59208 | 530130011 | $ | 12.03 |
| 17194 | 530052568 | $ | 84.11 | 38202 | 530098775 | $ | 10.69 | 59209 | 530130013 | $ | 150.37 |
| 17195 | 530052569 | $ | 55.08 | 38203 | 530098776 | $ | 49.60 | 59210 | 530130014 | $ | 58.41 |
| 17196 | 530052570 | $ | 34.01 | 38204 | 530098777 | $ | 268.74 | 59211 | 530130015 | $ | 13.75 |
| 17197 | 530052571 | $ | 173.47 | 38205 | 530098784 | $ | 85.37 | 59212 | 530130017 | $ | 27.25 |
| 17198 | 530052574 | $ | 32.52 | 38206 | 530098785 | $ | 41.80 | 59213 | 530130019 | $ | 268.90 |
| 17199 | 530052575 | $ | 31.12 | 38207 | 530098786 | $ | 85.50 | 59214 | 530130022 | $ | 92.33 |
| 17200 | 530052576 | $ | 191.47 | 38208 | 530098787 | $ | 20.51 | 59215 | 530130024 | $ | 145.15 |
| 17201 | 530052578 | $ | 499.47 | 38209 | 530098788 | $ | 380.17 | 59216 | 530130026 | $ | 2.85 |
| 17202 | 530052579 | $ | 5.16 | 38210 | 530098789 | $ | 48.91 | 59217 | 530130027 | $ | 219.54 |
| 17203 | 530052580 | $ | 120.43 | 38211 | 530098795 | $ | 28.67 | 59218 | 530130029 | $ | 2.29 |
| 17204 | 530052581 | $ | 193.37 | 38212 | 530098798 | $ | 157.55 | 59219 | 530130030 | $ | 27.31 |
| 17205 | 530052584 | $ | 3.47 | 38213 | 530098799 | $ | 101.76 | 59220 | 530130031 | $ | 22.22 |
| 17206 | 530052586 | $ | 377.03 | 38214 | 530098800 | $ | 124.77 | 59221 | 530130032 | $ | 10.57 |
| 17207 | 530052587 | $ | 55.88 | 38215 | 530098801 | $ | 39.72 | 59222 | 530130034 | $ | 33.76 |
| 17208 | 530052588 | $ | 128.07 | 38216 | 530098802 | $ | 28.88 | 59223 | 530130036 | $ | 2.40 |
| 17209 | 530052590 | $ | 4.52 | 38217 | 530098804 | $ | 19.02 | 59224 | 530130037 | $ | 198.92 |
| 17210 | 530052598 | $ | 9.75 | 38218 | 530098805 | $ | 89.02 | 59225 | 530130039 | $ | 137.50 |
| 17211 | 530052599 | $ | 154.35 | 38219 | 530098807 | $ | 28.72 | 59226 | 530130041 | $ | 104.35 |
| 17212 | 530052600 | $ | 2.30 | 38220 | 530098809 | $ | 205.89 | 59227 | 530130042 | $ | 41.16 |
| 17213 | 530052602 | $ | 5.26 | 38221 | 530098811 | $ | 61.43 | 59228 | 530130044 | $ | 36.77 |
| 17214 | 530052604 | $ | 4.74 | 38222 | 530098812 | $ | 137.27 | 59229 | 530130045 | $ | 7.01 |
| 17215 | 530052607 | $ | 20.15 | 38223 | 530098813 | $ | 35.71 | 59230 | 530130046 | $ | 104.70 |
| 17216 | 530052610 | $ | 456.04 | 38224 | 530098814 | $ | 127.22 | 59231 | 530130047 | $ | 381.55 |
| 17217 | 530052611 | $ | 4.24 | 38225 | 530098815 | $ | 147.57 | 59232 | 530130048 | $ | 258.97 |
| 17218 | 530052612 | $ | 1,737.57 | 38226 | 530098816 | $ | 105.16 | 59233 | 530130049 | $ | 96.47 |
| 17219 | 530052614 | $ | 0.54 | 38227 | 530098817 | $ | 40.59 | 59234 | 530130050 | $ | 51.23 |
| 17220 | 530052616 | $ | 80.63 | 38228 | 530098820 | $ | 485.21 | 59235 | 530130051 | $ | 32.69 |
| 17221 | 530052620 | $ | 2.61 | 38229 | 530098822 | $ | 136.26 | 59236 | 530130053 | $ | 87.99 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 17222 | 530052621 | $ | 35.06 | 38230 | 530098823 | $ | 126.58 | 59237 | 530130055 | $ | 78.63 |
| 17223 | 530052622 | $ | 27.50 | 38231 | 530098824 | $ | 95.85 | 59238 | 530130056 | $ | 34.16 |
| 17224 | 530052626 | $ | 4.24 | 38232 | 530098825 | $ | 47.41 | 59239 | 530130059 | $ | 98.83 |
| 17225 | 530052630 | $ | 12.37 | 38233 | 530098826 | $ | 64.62 | 59240 | 530130060 | $ | 25.15 |
| 17226 | 530052637 | $ | 34.40 | 38234 | 530098827 | $ | 105.59 | 59241 | 530130061 | $ | 52.25 |
| 17227 | 530052640 | $ | 3.42 | 38235 | 530098829 | $ | 39.59 | 59242 | 530130062 | $ | 72.07 |
| 17228 | 530052643 | $ | 0.72 | 38236 | 530098830 | $ | 53.38 | 59243 | 530130063 | $ | 91.68 |
| 17229 | 530052644 | $ | 31.30 | 38237 | 530098831 | $ | 40.98 | 59244 | 530130064 | $ | 340.63 |
| 17230 | 530052645 | $ | 341.05 | 38238 | 530098832 | $ | 259.10 | 59245 | 530130065 | $ | 36.03 |
| 17231 | 530052646 | $ | 593.12 | 38239 | 530098833 | $ | 81.57 | 59246 | 530130066 | $ | 44.23 |
| 17232 | 530052647 | $ | 28.28 | 38240 | 530098838 | $ | 78.29 | 59247 | 530130067 | $ | 346.50 |
| 17233 | 530052648 | $ | 7.23 | 38241 | 530098844 | $ | 181.03 | 59248 | 530130068 | $ | 60.08 |
| 17234 | 530052651 | $ | 63.98 | 38242 | 530098845 | $ | 38.68 | 59249 | 530130069 | $ | 112.56 |
| 17235 | 530052654 | $ | 16.76 | 38243 | 530098846 | $ | 129.35 | 59250 | 530130070 | $ | 66.34 |
| 17236 | 530052655 | $ | 87.56 | 38244 | 530098847 | $ | 155.82 | 59251 | 530130071 | $ | 14.14 |
| 17237 | 530052658 | $ | 35.57 | 38245 | 530098848 | $ | 16.38 | 59252 | 530130072 | $ | 41.95 |
| 17238 | 530052659 | $ | 10.51 | 38246 | 530098849 | $ | 49.84 | 59253 | 530130074 | $ | 12.00 |
| 17239 | 530052660 | $ | 8.74 | 38247 | 530098850 | $ | 58.51 | 59254 | 530130075 | $ | 45.52 |
| 17240 | 530052661 | $ | 3.64 | 38248 | 530098852 | $ | 24.29 | 59255 | 530130076 | $ | 146.22 |
| 17241 | 530052663 | $ | 1.67 | 38249 | 530098853 | $ | 139.39 | 59256 | 530130077 | $ | 519.38 |
| 17242 | 530052667 | $ | 2.12 | 38250 | 530098854 | $ | 456.05 | 59257 | 530130079 | $ | 79.29 |
| 17243 | 530052668 | $ | 3.21 | 38251 | 530098855 | $ | 177.64 | 59258 | 530130080 | $ | 113.62 |
| 17244 | 530052670 | $ | 674.68 | 38252 | 530098856 | $ | 82.78 | 59259 | 530130083 | $ | 37.88 |
| 17245 | 530052672 | $ | 4.82 | 38253 | 530098858 | $ | 29.43 | 59260 | 530130084 | $ | 84.42 |
| 17246 | 530052678 | $ | 55.52 | 38254 | 530098860 | $ | 37.20 | 59261 | 530130085 | $ | 57.23 |
| 17247 | 530052679 | $ | 8.13 | 38255 | 530098861 | $ | 66.91 | 59262 | 530130086 | $ | 154.62 |
| 17248 | 530052680 | $ | 1.67 | 38256 | 530098865 | $ | 34.51 | 59263 | 530130087 | $ | 8.51 |
| 17249 | 530052682 | $ | 28.10 | 38257 | 530098866 | $ | 24.72 | 59264 | 530130088 | $ | 58.44 |
| 17250 | 530052685 | $ | 31.35 | 38258 | 530098867 | $ | 110.38 | 59265 | 530130090 | $ | 21.02 |
| 17251 | 530052687 | $ | 1.62 | 38259 | 530098868 | $ | 99.92 | 59266 | 530130091 | $ | 47.47 |
| 17252 | 530052689 | $ | 16.98 | 38260 | 530098869 | $ | 554.42 | 59267 | 530130092 | $ | 29.80 |
| 17253 | 530052691 | $ | 6.69 | 38261 | 530098871 | $ | 32.93 | 59268 | 530130093 | $ | 143.95 |
| 17254 | 530052693 | $ | 1,368.60 | 38262 | 530098872 | $ | 134.15 | 59269 | 530130094 | $ | 70.61 |
| 17255 | 530052696 | $ | 22.54 | 38263 | 530098873 | $ | 200.87 | 59270 | 530130095 | $ | 146.87 |
| 17256 | 530052697 | $ | 4.60 | 38264 | 530098875 | $ | 121.99 | 59271 | 530130096 | $ | 82.59 |
| 17257 | 530052698 | $ | 12.55 | 38265 | 530098877 | $ | 2.93 | 59272 | 530130098 | $ | 36.86 |
| 17258 | 530052699 | $ | 30.25 | 38266 | 530098878 | $ | 12.13 | 59273 | 530130100 | $ | 33.99 |
| 17259 | 530052703 | $ | 12.01 | 38267 | 530098880 | $ | 263.51 | 59274 | 530130101 | $ | 203.92 |
| 17260 | 530052704 | $ | 30.60 | 38268 | 530098881 | $ | 46.31 | 59275 | 530130104 | $ | 11.04 |
| 17261 | 530052705 | $ | 157.63 | 38269 | 530098882 | $ | 49.34 | 59276 | 530130105 | $ | 19.78 |
| 17262 | 530052706 | $ | 3,409.44 | 38270 | 530098883 | $ | 48.16 | 59277 | 530130106 | $ | 8.92 |
| 17263 | 530052707 | $ | 82.62 | 38271 | 530098884 | $ | 36.98 | 59278 | 530130107 | $ | 290.51 |
| 17264 | 530052710 | $ | 1.49 | 38272 | 530098885 | $ | 3.63 | 59279 | 530130108 | $ | 19.03 |
| 17265 | 530052712 | $ | 5.72 | 38273 | 530098886 | $ | 83.26 | 59280 | 530130109 | $ | 33.32 |
| 17266 | 530052714 | $ | 9.81 | 38274 | 530098889 | $ | 809.20 | 59281 | 530130110 | $ | 181.58 |
| 17267 | 530052715 | $ | 8.04 | 38275 | 530098891 | $ | 61.87 | 59282 | 530130112 | $ | 274.73 |
| 17268 | 530052718 | $ | 120.62 | 38276 | 530098892 | $ | 37.52 | 59283 | 530130115 | $ | 279.18 |
| 17269 | 530052719 | $ | 80.79 | 38277 | 530098893 | $ | 314.02 | 59284 | 530130116 | $ | 80.09 |
| 17270 | 530052720 | $ | 89.35 | 38278 | 530098895 | $ | 16.09 | 59285 | 530130117 | $ | 98.32 |
| 17271 | 530052721 | $ | 5.00 | 38279 | 530098896 | $ | 410.30 | 59286 | 530130120 | $ | 20.96 |
| 17272 | 530052725 | $ | 15.13 | 38280 | 530098897 | $ | 64.76 | 59287 | 530130121 | $ | 12.82 |
| 17273 | 530052727 | $ | 6.85 | 38281 | 530098899 | $ | 76.53 | 59288 | 530130122 | $ | 59.00 |
| 17274 | 530052730 | $ | 97.82 | 38282 | 530098901 | $ | 87.09 | 59289 | 530130125 | $ | 113.56 |
| 17275 | 530052732 | $ | 1.40 | 38283 | 530098902 | $ | 67.70 | 59290 | 530130126 | $ | 1.38 |
| 17276 | 530052733 | $ | 1.53 | 38284 | 530098903 | $ | 146.30 | 59291 | 530130127 | $ | 34.49 |
| 17277 | 530052734 | $ | 8.93 | 38285 | 530098905 | $ | 230.00 | 59292 | 530130128 | $ | 13.46 |
| 17278 | 530052737 | $ | 84.68 | 38286 | 530098906 | $ | 233.33 | 59293 | 530130129 | $ | 90.16 |
| 17279 | 530052738 | $ | 18.36 | 38287 | 530098907 | $ | 103.70 | 59294 | 530130130 | $ | 116.27 |
| 17280 | 530052739 | $ | 4.42 | 38288 | 530098908 | $ | 98.96 | 59295 | 530130131 | $ | 89.06 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 17281 | 530052740 | $ | 5.77 | 38289 | 530098911 | $ | 56.14 | 59296 | 530130137 | $ | 9.50 |
| 17282 | 530052750 | $ | 255.73 | 38290 | 530098912 | $ | 36.57 | 59297 | 530130138 | $ | 58.26 |
| 17283 | 530052756 | $ | 137.56 | 38291 | 530098913 | $ | 38.59 | 59298 | 530130139 | $ | 68.59 |
| 17284 | 530052757 | $ | 8.72 | 38292 | 530098914 | $ | 46.45 | 59299 | 530130140 | $ | 103.66 |
| 17285 | 530052762 | $ | 2.48 | 38293 | 530098916 | $ | 46.22 | 59300 | 530130141 | $ | 1,733.70 |
| 17286 | 530052764 | $ | 106.56 | 38294 | 530098918 | $ | 49.50 | 59301 | 530130142 | $ | 9.76 |
| 17287 | 530052767 | $ | 16.25 | 38295 | 530098919 | $ | 194.09 | 59302 | 530130144 | $ | 47.42 |
| 17288 | 530052769 | $ | 6.44 | 38296 | 530098921 | $ | 126.41 | 59303 | 530130146 | $ | 42.04 |
| 17289 | 530052772 | $ | 29.42 | 38297 | 530098923 | $ | 57.43 | 59304 | 530130147 | $ | 93.86 |
| 17290 | 530052776 | $ | 6.85 | 38298 | 530098925 | $ | 137.87 | 59305 | 530130148 | $ | 11.19 |
| 17291 | 530052778 | $ | 47.05 | 38299 | 530098927 | $ | 20.22 | 59306 | 530130149 | $ | 22.80 |
| 17292 | 530052784 | $ | 6.44 | 38300 | 530098929 | $ | 45.05 | 59307 | 530130150 | $ | 393.45 |
| 17293 | 530052787 | $ | 9.67 | 38301 | 530098932 | $ | 9.44 | 59308 | 530130151 | $ | 65.85 |
| 17294 | 530052788 | $ | 16.34 | 38302 | 530098934 | $ | 384.24 | 59309 | 530130153 | $ | 34.18 |
| 17295 | 530052791 | $ | 81.61 | 38303 | 530098937 | $ | 272.68 | 59310 | 530130154 | $ | 21.23 |
| 17296 | 530052793 | $ | 74.54 | 38304 | 530098939 | $ | 52.05 | 59311 | 530130155 | $ | 103.68 |
| 17297 | 530052797 | $ | 74.54 | 38305 | 530098940 | $ | 131.65 | 59312 | 530130158 | $ | 28.09 |
| 17298 | 530052799 | $ | 43.00 | 38306 | 530098943 | $ | 40.85 | 59313 | 530130159 | $ | 3.20 |
| 17299 | 530052800 | $ | 0.67 | 38307 | 530098944 | $ | 21.08 | 59314 | 530130161 | $ | 25.23 |
| 17300 | 530052802 | $ | 90.98 | 38308 | 530098948 | $ | 31.68 | 59315 | 530130162 | $ | 246.60 |
| 17301 | 530052803 | $ | 24.35 | 38309 | 530098949 | $ | 55.36 | 59316 | 530130164 | $ | 520.03 |
| 17302 | 530052804 | $ | 43.86 | 38310 | 530098950 | $ | 92.89 | 59317 | 530130165 | $ | 2.27 |
| 17303 | 530052807 | $ | 0.41 | 38311 | 530098951 | $ | 16.59 | 59318 | 530130166 | $ | 49.04 |
| 17304 | 530052808 | $ | 8.33 | 38312 | 530098952 | $ | 76.10 | 59319 | 530130167 | $ | 161.78 |
| 17305 | 530052809 | $ | 8.13 | 38313 | 530098953 | $ | 60.68 | 59320 | 530130168 | $ | 280.36 |
| 17306 | 530052810 | $ | 108.04 | 38314 | 530098955 | $ | 656.89 | 59321 | 530130169 | $ | 70.28 |
| 17307 | 530052813 | $ | 5.45 | 38315 | 530098956 | $ | 108.19 | 59322 | 530130171 | $ | 91.39 |
| 17308 | 530052815 | $ | 31.39 | 38316 | 530098958 | $ | 40.72 | 59323 | 530130172 | $ | 773.63 |
| 17309 | 530052819 | $ | 239.60 | 38317 | 530098959 | $ | 52.93 | 59324 | 530130173 | $ | 63.93 |
| 17310 | 530052820 | $ | 15.48 | 38318 | 530098960 | $ | 153.19 | 59325 | 530130174 | $ | 60.81 |
| 17311 | 530052821 | $ | 1.22 | 38319 | 530098961 | $ | 251.23 | 59326 | 530130175 | $ | 231.77 |
| 17312 | 530052825 | $ | 400.38 | 38320 | 530098964 | $ | 398.73 | 59327 | 530130184 | $ | 154.21 |
| 17313 | 530052828 | $ | 8.30 | 38321 | 530098965 | $ | 32.22 | 59328 | 530130186 | $ | 9.76 |
| 17314 | 530052829 | $ | 24.03 | 38322 | 530098966 | $ | 27.17 | 59329 | 530130187 | $ | 29.41 |
| 17315 | 530052836 | $ | 96.55 | 38323 | 530098968 | $ | 109.54 | 59330 | 530130188 | $ | 151.26 |
| 17316 | 530052837 | $ | 6.64 | 38324 | 530098970 | $ | 163.47 | 59331 | 530130191 | $ | 84.12 |
| 17317 | 530052839 | $ | 209.51 | 38325 | 530098973 | $ | 58.06 | 59332 | 530130192 | $ | 130.93 |
| 17318 | 530052845 | $ | 148.50 | 38326 | 530098974 | $ | 40.79 | 59333 | 530130193 | $ | 52.90 |
| 17319 | 530052847 | $ | 3.80 | 38327 | 530098975 | $ | 142.04 | 59334 | 530130195 | $ | 60.08 |
| 17320 | 530052849 | $ | 39.72 | 38328 | 530098977 | $ | 584.21 | 59335 | 530130198 | $ | 29.52 |
| 17321 | 530052850 | $ | 39.72 | 38329 | 530098978 | $ | 145.51 | 59336 | 530130199 | $ | 73.54 |
| 17322 | 530052851 | $ | 39.72 | 38330 | 530098979 | $ | 277.30 | 59337 | 530130200 | $ | 5.47 |
| 17323 | 530052852 | $ | 39.72 | 38331 | 530098980 | $ | 442.93 | 59338 | 530130201 | $ | 40.42 |
| 17324 | 530052853 | $ | 39.72 | 38332 | 530098981 | $ | 124.30 | 59339 | 530130203 | $ | 303.52 |
| 17325 | 530052854 | $ | 28.60 | 38333 | 530098982 | $ | 41.88 | 59340 | 530130205 | $ | 364.09 |
| 17326 | 530052857 | $ | 39.24 | 38334 | 530098983 | $ | 79.12 | 59341 | 530130206 | $ | 104.38 |
| 17327 | 530052862 | $ | 10.54 | 38335 | 530098987 | $ | 460.24 | 59342 | 530130207 | $ | 102.23 |
| 17328 | 530052864 | $ | 341.77 | 38336 | 530098989 | $ | 65.14 | 59343 | 530130210 | $ | 44.33 |
| 17329 | 530052868 | $ | 160.04 | 38337 | 530098993 | $ | 32.22 | 59344 | 530130212 | $ | 439.47 |
| 17330 | 530052869 | $ | 228.79 | 38338 | 530098994 | $ | 59.99 | 59345 | 530130214 | $ | 113.79 |
| 17331 | 530052876 | $ | 335.95 | 38339 | 530098996 | $ | 126.00 | 59346 | 530130216 | $ | 35.87 |
| 17332 | 530052877 | $ | 707.48 | 38340 | 530098997 | $ | 1,697.94 | 59347 | 530130217 | $ | 31.23 |
| 17333 | 530052878 | $ | 10.25 | 38341 | 530098999 | $ | 147.73 | 59348 | 530130219 | $ | 56.26 |
| 17334 | 530052879 | $ | 2.52 | 38342 | 530099001 | $ | 268.14 | 59349 | 530130221 | $ | 105.16 |
| 17335 | 530052887 | $ | 5.77 | 38343 | 530099003 | $ | 785.98 | 59350 | 530130222 | $ | 364.34 |
| 17336 | 530052891 | $ | 1,344.57 | 38344 | 530099005 | $ | 53.10 | 59351 | 530130223 | $ | 103.49 |
| 17337 | 530052892 | $ | 3.70 | 38345 | 530099006 | $ | 29.74 | 59352 | 530130225 | $ | 51.83 |
| 17338 | 530052898 | $ | 158.80 | 38346 | 530099008 | $ | 25.27 | 59353 | 530130226 | $ | 185.37 |
| 17339 | 530052899 | $ | 55.75 | 38347 | 530099009 | $ | 1,877.13 | 59354 | 530130228 | $ | 924.12 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 17340 | 530052900 | $ | 53.12 | 38348 | 530099010 | $ | 58.06 | 59355 | 530130230 | $ | 32.64 |
| 17341 | 530052901 | $ | 3.25 | 38349 | 530099012 | $ | 91.55 | 59356 | 530130232 | $ | 389.74 |
| 17342 | 530052910 | $ | 29.11 | 38350 | 530099013 | $ | 36.30 | 59357 | 530130234 | $ | 30.51 |
| 17343 | 530052913 | $ | 1.44 | 38351 | 530099018 | $ | 373.77 | 59358 | 530130236 | $ | 125.33 |
| 17344 | 530052916 | $ | 19.88 | 38352 | 530099019 | $ | 30.35 | 59359 | 530130238 | $ | 27.60 |
| 17345 | 530052917 | $ | 33.13 | 38353 | 530099020 | $ | 37.73 | 59360 | 530130239 | $ | 56.75 |
| 17346 | 530052918 | $ | 35.27 | 38354 | 530099021 | $ | 110.67 | 59361 | 530130240 | $ | 705.22 |
| 17347 | 530052919 | $ | 4.15 | 38355 | 530099022 | $ | 16.59 | 59362 | 530130241 | $ | 157.36 |
| 17348 | 530052922 | $ | 94.83 | 38356 | 530099024 | $ | 151.96 | 59363 | 530130242 | $ | 25.82 |
| 17349 | 530052923 | $ | 0.22 | 38357 | 530099025 | $ | 318.02 | 59364 | 530130243 | $ | 73.42 |
| 17350 | 530052925 | $ | 157.98 | 38358 | 530099028 | $ | 10.80 | 59365 | 530130244 | $ | 46.20 |
| 17351 | 530052926 | $ | 58.17 | 38359 | 530099030 | $ | 80.10 | 59366 | 530130245 | $ | 20.71 |
| 17352 | 530052930 | $ | 1.53 | 38360 | 530099034 | $ | 32.28 | 59367 | 530130246 | $ | 24.68 |
| 17353 | 530052931 | $ | 42.21 | 38361 | 530099035 | $ | 856.53 | 59368 | 530130247 | $ | 143.30 |
| 17354 | 530052932 | $ | 75.96 | 38362 | 530099036 | $ | 70.61 | 59369 | 530130248 | $ | 82.01 |
| 17355 | 530052934 | $ | 87.73 | 38363 | 530099037 | $ | 41.80 | 59370 | 530130249 | $ | 233.06 |
| 17356 | 530052935 | $ | 120.62 | 38364 | 530099038 | $ | 42.06 | 59371 | 530130250 | $ | 39.36 |
| 17357 | 530052936 | $ | 29.84 | 38365 | 530099039 | $ | 6.07 | 59372 | 530130255 | $ | 27.47 |
| 17358 | 530052940 | $ | 178.50 | 38366 | 530099041 | $ | 230.99 | 59373 | 530130257 | $ | 103.02 |
| 17359 | 530052942 | $ | 2.47 | 38367 | 530099043 | $ | 152.11 | 59374 | 530130260 | $ | 85.32 |
| 17360 | 530052943 | $ | 425.84 | 38368 | 530099044 | $ | 32.42 | 59375 | 530130261 | $ | 99.93 |
| 17361 | 530052947 | $ | 45.92 | 38369 | 530099045 | $ | 68.84 | 59376 | 530130262 | $ | 21.03 |
| 17362 | 530052950 | $ | 2.46 | 38370 | 530099047 | $ | 5.29 | 59377 | 530130263 | $ | 9.93 |
| 17363 | 530052954 | $ | 60.11 | 38371 | 530099048 | $ | 73.91 | 59378 | 530130264 | $ | 109.78 |
| 17364 | 530052955 | $ | 3.65 | 38372 | 530099049 | $ | 404.23 | 59379 | 530130267 | $ | 83.17 |
| 17365 | 530052956 | $ | 185.98 | 38373 | 530099050 | $ | 30.12 | 59380 | 530130268 | $ | 303.52 |
| 17366 | 530052962 | $ | 40.31 | 38374 | 530099052 | $ | 77.23 | 59381 | 530130271 | $ | 66.03 |
| 17367 | 530052967 | $ | 4.75 | 38375 | 530099053 | $ | 32.05 | 59382 | 530130276 | $ | 160.30 |
| 17368 | 530052973 | $ | 8.92 | 38376 | 530099057 | $ | 141.04 | 59383 | 530130285 | $ | 44.30 |
| 17369 | 530052974 | $ | 85.36 | 38377 | 530099059 | $ | 9.35 | 59384 | 530130286 | $ | 34.02 |
| 17370 | 530052977 | $ | 11.37 | 38378 | 530099060 | $ | 46.12 | 59385 | 530130288 | $ | 49.56 |
| 17371 | 530052979 | $ | 56.42 | 38379 | 530099061 | $ | 70.89 | 59386 | 530130289 | $ | 50.02 |
| 17372 | 530052982 | $ | 0.68 | 38380 | 530099062 | $ | 81.49 | 59387 | 530130290 | $ | 1.20 |
| 17373 | 530052983 | $ | 21.85 | 38381 | 530099063 | $ | 3.82 | 59388 | 530130291 | $ | 196.54 |
| 17374 | 530052984 | $ | 305.58 | 38382 | 530099064 | $ | 901.59 | 59389 | 530130294 | $ | 191.75 |
| 17375 | 530052985 | $ | 0.90 | 38383 | 530099070 | $ | 178.80 | 59390 | 530130295 | $ | 42.57 |
| 17376 | 530052987 | $ | 28.28 | 38384 | 530099071 | $ | 101.52 | 59391 | 530130296 | $ | 82.90 |
| 17377 | 530052988 | $ | 170.25 | 38385 | 530099072 | $ | 267.85 | 59392 | 530130297 | $ | 5.35 |
| 17378 | 530052992 | $ | 37.86 | 38386 | 530099074 | $ | 164.56 | 59393 | 530130298 | $ | 14.40 |
| 17379 | 530052995 | $ | 71.69 | 38387 | 530099076 | $ | 9.08 | 59394 | 530130300 | $ | 64.98 |
| 17380 | 530052998 | $ | 663.44 | 38388 | 530099077 | $ | 2,528.87 | 59395 | 530130301 | $ | 101.94 |
| 17381 | 530052999 | $ | 749.77 | 38389 | 530099078 | $ | 3.04 | 59396 | 530130303 | $ | 3.06 |
| 17382 | 530053000 | $ | 361.63 | 38390 | 530099084 | $ | 61.93 | 59397 | 530130304 | $ | 91.01 |
| 17383 | 530053004 | $ | 448.45 | 38391 | 530099086 | $ | 274.81 | 59398 | 530130306 | $ | 65.47 |
| 17384 | 530053005 | $ | 25.62 | 38392 | 530099087 | $ | 18.32 | 59399 | 530130307 | $ | 53.52 |
| 17385 | 530053008 | $ | 845.24 | 38393 | 530099088 | $ | 252.47 | 59400 | 530130308 | $ | 1,213.00 |
| 17386 | 530053009 | $ | 47.16 | 38394 | 530099089 | $ | 51.35 | 59401 | 530130309 | $ | 158.40 |
| 17387 | 530053010 | $ | 7.68 | 38395 | 530099090 | $ | 65.15 | 59402 | 530130310 | $ | 41.33 |
| 17388 | 530053012 | $ | 66.81 | 38396 | 530099091 | $ | 40.44 | 59403 | 530130312 | $ | 36.01 |
| 17389 | 530053013 | $ | 51.53 | 38397 | 530099092 | $ | 69.46 | 59404 | 530130315 | $ | 199.12 |
| 17390 | 530053016 | $ | 2,097.44 | 38398 | 530099093 | $ | 16.38 | 59405 | 530130316 | $ | 55.98 |
| 17391 | 530053025 | $ | 143.49 | 38399 | 530099095 | $ | 268.59 | 59406 | 530130319 | $ | 47.62 |
| 17392 | 530053027 | $ | 47.48 | 38400 | 530099096 | $ | 59.25 | 59407 | 530130320 | $ | 99.40 |
| 17393 | 530053031 | $ | 67.62 | 38401 | 530099097 | $ | 60.65 | 59408 | 530130321 | $ | 80.35 |
| 17394 | 530053032 | $ | 12.37 | 38402 | 530099098 | $ | 44.90 | 59409 | 530130323 | $ | 491.58 |
| 17395 | 530053033 | $ | 92.87 | 38403 | 530099100 | $ | 53.66 | 59410 | 530130326 | $ | 40.80 |
| 17396 | 530053034 | $ | 4.70 | 38404 | 530099101 | $ | 776.88 | 59411 | 530130327 | $ | 27.75 |
| 17397 | 530053035 | $ | 39.87 | 38405 | 530099102 | $ | 89.88 | 59412 | 530130328 | $ | 35.84 |
| 17398 | 530053036 | $ | 638.62 | 38406 | 530099105 | $ | 110.64 | 59413 | 530130330 | $ | 146.64 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17399 | 530053037 | $ | 734.74 | 38407 | 530099108 | $ | 89.30 | 59414 | 530130331 | $ | 86.58 |
| 17400 | 530053038 | $ | 860.06 | 38408 | 530099109 | $ | 109.80 | 59415 | 530130332 | $ | 118.68 |
| 17401 | 530053039 | $ | 738.96 | 38409 | 530099111 | $ | 9.33 | 59416 | 530130333 | $ | 68.49 |
| 17402 | 530053040 | $ | 592.60 | 38410 | 530099112 | $ | 69.98 | 59417 | 530130334 | $ | 86.74 |
| 17403 | 530053041 | $ | 627.03 | 38411 | 530099113 | $ | 110.90 | 59418 | 530130335 | $ | 1,180.32 |
| 17404 | 530053042 | $ | 0.20 | 38412 | 530099114 | $ | 121.87 | 59419 | 530130336 | $ | 2.40 |
| 17405 | 530053043 | $ | 1.04 | 38413 | 530099115 | $ | 16.00 | 59420 | 530130337 | $ | 107.54 |
| 17406 | 530053044 | $ | 88.02 | 38414 | 530099116 | $ | 76.53 | 59421 | 530130338 | $ | 202.56 |
| 17407 | 530053047 | $ | 13.82 | 38415 | 530099117 | $ | 40.47 | 59422 | 530130339 | $ | 45.13 |
| 17408 | 530053048 | $ | 39.23 | 38416 | 530099118 | $ | 58.48 | 59423 | 530130340 | $ | 72.29 |
| 17409 | 530053051 | $ | 313.11 | 38417 | 530099119 | $ | 33.70 | 59424 | 530130343 | $ | 25.04 |
| 17410 | 530053053 | $ | 4.83 | 38418 | 530099122 | $ | 274.03 | 59425 | 530130344 | $ | 19.10 |
| 17411 | 530053054 | $ | 9.25 | 38419 | 530099123 | $ | 145.23 | 59426 | 530130345 | $ | 67.11 |
| 17412 | 530053057 | $ | 469.82 | 38420 | 530099124 | $ | 5.87 | 59427 | 530130346 | $ | 275.74 |
| 17413 | 530053058 | $ | 244.92 | 38421 | 530099125 | $ | 6,322.20 | 59428 | 530130347 | $ | 80.42 |
| 17414 | 530053059 | $ | 19.87 | 38422 | 530099128 | $ | 179.38 | 59429 | 530130348 | $ | 89.98 |
| 17415 | 530053061 | $ | 0.50 | 38423 | 530099129 | $ | 40.88 | 59430 | 530130349 | $ | 34.60 |
| 17416 | 530053067 | $ | 9.01 | 38424 | 530099132 | $ | 77.42 | 59431 | 530130351 | $ | 17.59 |
| 17417 | 530053068 | $ | 183.45 | 38425 | 530099133 | $ | 18.29 | 59432 | 530130352 | $ | 446.54 |
| 17418 | 530053072 | $ | 2.07 | 38426 | 530099134 | $ | 40.69 | 59433 | 530130353 | $ | 22.70 |
| 17419 | 530053075 | $ | 14.35 | 38427 | 530099138 | $ | 51.42 | 59434 | 530130354 | $ | 393.62 |
| 17420 | 530053078 | $ | 59.37 | 38428 | 530099140 | $ | 194.63 | 59435 | 530130358 | $ | 121.70 |
| 17421 | 530053084 | $ | 568.31 | 38429 | 530099142 | $ | 20.16 | 59436 | 530130359 | $ | 130.17 |
| 17422 | 530053087 | $ | 36.42 | 38430 | 530099143 | $ | 35.67 | 59437 | 530130360 | $ | 25.82 |
| 17423 | 530053088 | $ | 12.37 | 38431 | 530099144 | $ | 59.33 | 59438 | 530130362 | $ | 67.05 |
| 17424 | 530053095 | $ | 424.66 | 38432 | 530099145 | $ | 27.64 | 59439 | 530130365 | $ | 103.38 |
| 17425 | 530053097 | $ | 4.51 | 38433 | 530099147 | $ | 48.99 | 59440 | 530130372 | $ | 13.29 |
| 17426 | 530053099 | $ | 1.40 | 38434 | 530099148 | $ | 124.00 | 59441 | 530130373 | $ | 434.27 |
| 17427 | 530053100 | $ | 4.93 | 38435 | 530099150 | $ | 1,238.66 | 59442 | 530130374 | $ | 36.60 |
| 17428 | 530053102 | $ | 83.27 | 38436 | 530099151 | $ | 66.90 | 59443 | 530130375 | $ | 40.04 |
| 17429 | 530053104 | $ | 15.46 | 38437 | 530099153 | $ | 36.18 | 59444 | 530130376 | $ | 28.30 |
| 17430 | 530053105 | $ | 11.76 | 38438 | 530099155 | $ | 135.40 | 59445 | 530130377 | $ | 412.47 |
| 17431 | 530053106 | $ | 423.94 | 38439 | 530099157 | $ | 21.82 | 59446 | 530130379 | $ | 52.37 |
| 17432 | 530053110 | $ | 1.44 | 38440 | 530099158 | $ | 49.50 | 59447 | 530130380 | $ | 19.35 |
| 17433 | 530053113 | $ | 175.63 | 38441 | 530099159 | $ | 33.34 | 59448 | 530130381 | $ | 152.95 |
| 17434 | 530053115 | $ | 8.77 | 38442 | 530099160 | $ | 297.95 | 59449 | 530130382 | $ | 29.11 |
| 17435 | 530053116 | $ | 4.55 | 38443 | 530099161 | $ | 42.88 | 59450 | 530130383 | $ | 39.74 |
| 17436 | 530053117 | $ | 9.17 | 38444 | 530099163 | $ | 506.27 | 59451 | 530130384 | $ | 65.51 |
| 17437 | 530053118 | $ | 4.26 | 38445 | 530099164 | $ | 38.82 | 59452 | 530130385 | $ | 8.29 |
| 17438 | 530053120 | $ | 11.96 | 38446 | 530099165 | $ | 230.17 | 59453 | 530130386 | $ | 67.58 |
| 17439 | 530053125 | $ | 96.62 | 38447 | 530099166 | $ | 11.72 | 59454 | 530130387 | $ | 101.39 |
| 17440 | 530053127 | $ | 3.98 | 38448 | 530099167 | $ | 32.14 | 59455 | 530130388 | $ | 30.41 |
| 17441 | 530053128 | $ | 17.87 | 38449 | 530099169 | $ | 97.86 | 59456 | 530130389 | $ | 35.94 |
| 17442 | 530053129 | $ | 4.12 | 38450 | 530099173 | $ | 73.98 | 59457 | 530130390 | $ | 40.46 |
| 17443 | 530053130 | $ | 1.71 | 38451 | 530099174 | $ | 150.87 | 59458 | 530130391 | $ | 43.41 |
| 17444 | 530053132 | $ | 2.30 | 38452 | 530099175 | $ | 198.89 | 59459 | 530130392 | $ | 6.33 |
| 17445 | 530053133 | $ | 19.29 | 38453 | 530099176 | $ | 265.00 | 59460 | 530130393 | $ | 99.85 |
| 17446 | 530053135 | $ | 26.06 | 38454 | 530099177 | $ | 23.74 | 59461 | 530130395 | $ | 3.42 |
| 17447 | 530053146 | $ | 3.06 | 38455 | 530099178 | $ | 64.16 | 59462 | 530130397 | $ | 59.20 |
| 17448 | 530053147 | $ | 4.79 | 38456 | 530099179 | $ | 32.61 | 59463 | 530130399 | $ | 44.27 |
| 17449 | 530053148 | $ | 1.35 | 38457 | 530099181 | $ | 24.66 | 59464 | 530130400 | $ | 154.32 |
| 17450 | 530053154 | $ | 970.10 | 38458 | 530099182 | $ | 115.85 | 59465 | 530130405 | $ | 613.11 |
| 17451 | 530053155 | $ | 1.13 | 38459 | 530099183 | $ | 5.34 | 59466 | 530130406 | $ | 112.66 |
| 17452 | 530053157 | $ | 2.57 | 38460 | 530099184 | $ | 276.76 | 59467 | 530130408 | $ | 38.06 |
| 17453 | 530053158 | $ | 39.64 | 38461 | 530099185 | $ | 72.88 | 59468 | 530130410 | $ | 21.91 |
| 17454 | 530053160 | $ | 723.96 | 38462 | 530099186 | $ | 26.87 | 59469 | 530130411 | $ | 98.63 |
| 17455 | 530053161 | $ | 10.52 | 38463 | 530099187 | $ | 87.38 | 59470 | 530130416 | $ | 304.36 |
| 17456 | 530053162 | $ | 2.43 | 38464 | 530099188 | $ | 203.09 | 59471 | 530130418 | $ | 265.44 |
| 17457 | 530053164 | $ | 10.67 | 38465 | 530099189 | $ | 151.10 | 59472 | 530130419 | $ | 85.39 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 17458 | 530053166 | $ | 99.06 | 38466 | 530099196 | $ | 53.09 | 59473 | 530130420 | $ | 104.97 |
| 17459 | 530053169 | $ | 22.44 | 38467 | 530099197 | $ | 23.63 | 59474 | 530130421 | $ | 830.28 |
| 17460 | 530053173 | $ | 42.38 | 38468 | 530099198 | $ | 35.74 | 59475 | 530130422 | $ | 71.58 |
| 17461 | 530053175 | $ | 57.71 | 38469 | 530099199 | $ | 36.39 | 59476 | 530130424 | $ | 1,269.76 |
| 17462 | 530053177 | $ | 4.70 | 38470 | 530099200 | $ | 211.78 | 59477 | 530130425 | $ | 379.67 |
| 17463 | 530053178 | $ | 9.84 | 38471 | 530099201 | $ | 161.01 | 59478 | 530130426 | $ | 588.50 |
| 17464 | 530053179 | $ | 1,186.07 | 38472 | 530099202 | $ | 24.57 | 59479 | 530130427 | $ | 102.98 |
| 17465 | 530053183 | $ | 15.55 | 38473 | 530099203 | $ | 158.12 | 59480 | 530130428 | $ | 19.28 |
| 17466 | 530053184 | $ | 7.84 | 38474 | 530099204 | $ | 244.33 | 59481 | 530130429 | $ | 64.16 |
| 17467 | 530053187 | $ | 89.62 | 38475 | 530099209 | $ | 27.73 | 59482 | 530130430 | $ | 150.36 |
| 17468 | 530053189 | $ | 127.66 | 38476 | 530099210 | $ | 94.67 | 59483 | 530130431 | $ | 154.37 |
| 17469 | 530053191 | $ | 4.64 | 38477 | 530099211 | $ | 60.58 | 59484 | 530130432 | $ | 166.06 |
| 17470 | 530053193 | $ | 57.50 | 38478 | 530099212 | $ | 761.25 | 59485 | 530130434 | $ | 108.35 |
| 17471 | 530053197 | $ | 0.21 | 38479 | 530099215 | $ | 435.36 | 59486 | 530130437 | $ | 458.84 |
| 17472 | 530053198 | $ | 8.92 | 38480 | 530099217 | $ | 27.88 | 59487 | 530130438 | $ | 49.22 |
| 17473 | 530053203 | $ | 117.18 | 38481 | 530099218 | $ | 36.81 | 59488 | 530130439 | $ | 48.93 |
| 17474 | 530053204 | $ | 6.62 | 38482 | 530099220 | $ | 35.80 | 59489 | 530130440 | $ | 129.17 |
| 17475 | 530053209 | $ | 2.39 | 38483 | 530099221 | $ | 42.80 | 59490 | 530130442 | $ | 361.67 |
| 17476 | 530053211 | $ | 5.00 | 38484 | 530099224 | $ | 28.69 | 59491 | 530130443 | $ | 72.53 |
| 17477 | 530053213 | $ | 2.39 | 38485 | 530099227 | $ | 78.72 | 59492 | 530130446 | $ | 26.51 |
| 17478 | 530053216 | $ | 19.69 | 38486 | 530099228 | $ | 123.07 | 59493 | 530130447 | $ | 57.86 |
| 17479 | 530053218 | $ | 3.78 | 38487 | 530099229 | $ | 516.31 | 59494 | 530130448 | $ | 195.63 |
| 17480 | 530053219 | $ | 288.91 | 38488 | 530099230 | $ | 257.47 | 59495 | 530130450 | $ | 19.10 |
| 17481 | 530053220 | $ | 102.01 | 38489 | 530099231 | $ | 54.27 | 59496 | 530130452 | $ | 46.36 |
| 17482 | 530053221 | $ | 27.45 | 38490 | 530099232 | $ | 8.29 | 59497 | 530130453 | $ | 382.82 |
| 17483 | 530053223 | $ | 35.47 | 38491 | 530099233 | $ | 32.71 | 59498 | 530130454 | $ | 55.54 |
| 17484 | 530053226 | $ | 9.98 | 38492 | 530099236 | $ | 212.55 | 59499 | 530130457 | $ | 29.51 |
| 17485 | 530053232 | $ | 7.66 | 38493 | 530099237 | $ | 3.07 | 59500 | 530130458 | $ | 118.24 |
| 17486 | 530053233 | $ | 19.16 | 38494 | 530099238 | $ | 355.39 | 59501 | 530130461 | $ | 57.59 |
| 17487 | 530053234 | $ | 63.48 | 38495 | 530099239 | $ | 244.93 | 59502 | 530130462 | $ | 35.60 |
| 17488 | 530053238 | $ | 4.73 | 38496 | 530099240 | $ | 232.13 | 59503 | 530130463 | $ | 349.69 |
| 17489 | 530053241 | $ | 9.05 | 38497 | 530099242 | $ | 86.08 | 59504 | 530130465 | $ | 270.90 |
| 17490 | 530053247 | $ | 17.07 | 38498 | 530099244 | $ | 226.67 | 59505 | 530130466 | $ | 58.78 |
| 17491 | 530053250 | $ | 31.88 | 38499 | 530099246 | $ | 84.92 | 59506 | 530130467 | $ | 544.51 |
| 17492 | 530053252 | $ | 11.85 | 38500 | 530099247 | $ | 604.21 | 59507 | 530130468 | $ | 5.32 |
| 17493 | 530053253 | $ | 7.08 | 38501 | 530099248 | $ | 33.16 | 59508 | 530130469 | $ | 133.62 |
| 17494 | 530053254 | $ | 28.83 | 38502 | 530099249 | $ | 63.26 | 59509 | 530130471 | $ | 140.21 |
| 17495 | 530053256 | $ | 8.19 | 38503 | 530099250 | $ | 67.17 | 59510 | 530130473 | $ | 36.84 |
| 17496 | 530053258 | $ | 9.38 | 38504 | 530099252 | $ | 9.16 | 59511 | 530130476 | $ | 5.89 |
| 17497 | 530053259 | $ | 2.52 | 38505 | 530099253 | $ | 42.06 | 59512 | 530130477 | $ | 128.73 |
| 17498 | 530053267 | $ | 7.48 | 38506 | 530099254 | $ | 123.98 | 59513 | 530130479 | $ | 1,118.40 |
| 17499 | 530053271 | $ | 64.52 | 38507 | 530099256 | $ | 6.22 | 59514 | 530130481 | $ | 17.39 |
| 17500 | 530053274 | $ | 155.58 | 38508 | 530099257 | $ | 194.54 | 59515 | 530130485 | $ | 73.47 |
| 17501 | 530053275 | $ | 15.73 | 38509 | 530099258 | $ | 47.45 | 59516 | 530130486 | $ | 200.02 |
| 17502 | 530053276 | $ | 88.08 | 38510 | 530099262 | $ | 47.76 | 59517 | 530130487 | $ | 43.34 |
| 17503 | 530053277 | $ | 6.16 | 38511 | 530099269 | $ | 4.94 | 59518 | 530130488 | $ | 75.59 |
| 17504 | 530053278 | $ | 26.12 | 38512 | 530099270 | $ | 301.58 | 59519 | 530130489 | $ | 194.47 |
| 17505 | 530053283 | $ | 1.18 | 38513 | 530099271 | $ | 9.20 | 59520 | 530130490 | $ | 14.47 |
| 17506 | 530053285 | $ | 41.70 | 38514 | 530099274 | $ | 113.77 | 59521 | 530130491 | $ | 47.39 |
| 17507 | 530053288 | $ | 175.78 | 38515 | 530099275 | $ | 16.41 | 59522 | 530130493 | $ | 49.42 |
| 17508 | 530053289 | $ | 92.49 | 38516 | 530099279 | $ | 137.67 | 59523 | 530130494 | $ | 378.18 |
| 17509 | 530053290 | $ | 1,498.56 | 38517 | 530099280 | $ | 250.23 | 59524 | 530130495 | $ | 16.59 |
| 17510 | 530053294 | $ | 168.34 | 38518 | 530099281 | $ | 167.06 | 59525 | 530130496 | $ | 84.36 |
| 17511 | 530053295 | $ | 28.29 | 38519 | 530099282 | $ | 35.30 | 59526 | 530130497 | $ | 386.79 |
| 17512 | 530053297 | $ | 4.77 | 38520 | 530099285 | $ | 61.33 | 59527 | 530130498 | $ | 129.77 |
| 17513 | 530053299 | $ | 26.81 | 38521 | 530099286 | $ | 54.45 | 59528 | 530130502 | $ | 152.40 |
| 17514 | 530053303 | $ | 27.32 | 38522 | 530099289 | $ | 84.74 | 59529 | 530130504 | $ | 3.49 |
| 17515 | 530053304 | $ | 3.70 | 38523 | 530099290 | $ | 13.59 | 59530 | 530130505 | $ | 93.21 |
| 17516 | 530053305 | $ | 4.24 | 38524 | 530099291 | $ | 44.19 | 59531 | 530130506 | $ | 133.95 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 17517 | 530053306 | $ | 20.15 | 38525 | 530099292 | $ | 25.72 | 59532 | 530130508 | $ | 31.37 |
| 17518 | 530053314 | $ | 6.44 | 38526 | 530099293 | $ | 4,820.58 | 59533 | 530130509 | $ | 61.36 |
| 17519 | 530053315 | $ | 5.33 | 38527 | 530099295 | $ | 168.47 | 59534 | 530130511 | $ | 26.41 |
| 17520 | 530053317 | $ | 14.17 | 38528 | 530099297 | $ | 73.82 | 59535 | 530130512 | $ | 269.78 |
| 17521 | 530053318 | $ | 44.21 | 38529 | 530099300 | $ | 35.78 | 59536 | 530130513 | $ | 18.34 |
| 17522 | 530053320 | $ | 9.92 | 38530 | 530099301 | $ | 26.54 | 59537 | 530130514 | $ | 117.92 |
| 17523 | 530053324 | $ | 8.06 | 38531 | 530099303 | $ | 178.87 | 59538 | 530130515 | $ | 74.31 |
| 17524 | 530053327 | $ | 143.11 | 38532 | 530099304 | $ | 73.60 | 59539 | 530130518 | $ | 8.40 |
| 17525 | 530053328 | $ | 161.00 | 38533 | 530099308 | $ | 59.36 | 59540 | 530130519 | $ | 33.37 |
| 17526 | 530053331 | $ | 13.83 | 38534 | 530099309 | $ | 103.88 | 59541 | 530130520 | $ | 394.10 |
| 17527 | 530053334 | $ | 41.27 | 38535 | 530099310 | $ | 34.46 | 59542 | 530130521 | $ | 20.50 |
| 17528 | 530053335 | $ | 2.88 | 38536 | 530099311 | $ | 40.77 | 59543 | 530130523 | $ | 78.79 |
| 17529 | 530053336 | $ | 20.61 | 38537 | 530099312 | $ | 231.48 | 59544 | 530130525 | $ | 48.25 |
| 17530 | 530053338 | $ | 21.05 | 38538 | 530099313 | $ | 123.38 | 59545 | 530130526 | $ | 281.86 |
| 17531 | 530053340 | $ | 3.42 | 38539 | 530099314 | $ | 36.67 | 59546 | 530130527 | $ | 23.58 |
| 17532 | 530053342 | $ | 14.09 | 38540 | 530099315 | $ | 38.64 | 59547 | 530130531 | $ | 4.58 |
| 17533 | 530053345 | $ | 20.46 | 38541 | 530099316 | $ | 1,508.67 | 59548 | 530130532 | $ | 15.56 |
| 17534 | 530053346 | $ | 27.55 | 38542 | 530099317 | $ | 39.51 | 59549 | 530130534 | $ | 29.75 |
| 17535 | 530053355 | $ | 12.81 | 38543 | 530099318 | $ | 623.60 | 59550 | 530130538 | $ | 37.18 |
| 17536 | 530053356 | $ | 18.05 | 38544 | 530099319 | $ | 112.41 | 59551 | 530130540 | $ | 178.37 |
| 17537 | 530053357 | $ | 17.41 | 38545 | 530099320 | $ | 423.12 | 59552 | 530130541 | $ | 36.29 |
| 17538 | 530053358 | $ | 12.02 | 38546 | 530099321 | $ | 76.78 | 59553 | 530130544 | $ | 280.88 |
| 17539 | 530053361 | $ | 723.96 | 38547 | 530099322 | $ | 51.80 | 59554 | 530130545 | $ | 94.41 |
| 17540 | 530053362 | $ | 11.45 | 38548 | 530099324 | $ | 105.11 | 59555 | 530130549 | $ | 179.99 |
| 17541 | 530053364 | $ | 204.96 | 38549 | 530099325 | $ | 261.99 | 59556 | 530130550 | $ | 15.61 |
| 17542 | 530053366 | $ | 1,603.50 | 38550 | 530099327 | $ | 65.14 | 59557 | 530130551 | $ | 29.64 |
| 17543 | 530053367 | $ | 8.98 | 38551 | 530099329 | $ | 212.53 | 59558 | 530130553 | $ | 39.56 |
| 17544 | 530053368 | $ | 60.60 | 38552 | 530099330 | $ | 50.43 | 59559 | 530130555 | $ | 51.13 |
| 17545 | 530053369 | $ | 11.10 | 38553 | 530099331 | $ | 95.12 | 59560 | 530130556 | $ | 460.70 |
| 17546 | 530053372 | $ | 32.54 | 38554 | 530099333 | $ | 50.94 | 59561 | 530130559 | $ | 32.77 |
| 17547 | 530053373 | $ | 17.18 | 38555 | 530099334 | $ | 73.04 | 59562 | 530130560 | $ | 34.23 |
| 17548 | 530053374 | $ | 111.32 | 38556 | 530099335 | $ | 184.88 | 59563 | 530130561 | $ | 29.12 |
| 17549 | 530053378 | $ | 119.14 | 38557 | 530099336 | $ | 43.16 | 59564 | 530130564 | $ | 150.48 |
| 17550 | 530053379 | $ | 5.36 | 38558 | 530099337 | $ | 95.79 | 59565 | 530130565 | $ | 294.80 |
| 17551 | 530053381 | $ | 5.52 | 38559 | 530099339 | $ | 24.10 | 59566 | 530130566 | $ | 66.43 |
| 17552 | 530053384 | $ | 27.85 | 38560 | 530099340 | $ | 605.36 | 59567 | 530130567 | $ | 129.23 |
| 17553 | 530053385 | $ | 188.77 | 38561 | 530099342 | $ | 65.66 | 59568 | 530130568 | $ | 559.46 |
| 17554 | 530053390 | $ | 4.26 | 38562 | 530099343 | $ | 10.96 | 59569 | 530130570 | $ | 221.35 |
| 17555 | 530053396 | $ | 189.08 | 38563 | 530099344 | $ | 10.84 | 59570 | 530130571 | $ | 104.97 |
| 17556 | 530053397 | $ | 1,121.82 | 38564 | 530099346 | $ | 248.25 | 59571 | 530130573 | $ | 105.07 |
| 17557 | 530053398 | $ | 36.59 | 38565 | 530099348 | $ | 291.70 | 59572 | 530130578 | $ | 24.61 |
| 17558 | 530053399 | $ | 111.68 | 38566 | 530099349 | $ | 67.62 | 59573 | 530130579 | $ | 29.20 |
| 17559 | 530053400 | $ | 42.93 | 38567 | 530099350 | $ | 56.63 | 59574 | 530130580 | $ | 94.89 |
| 17560 | 530053401 | $ | 10.33 | 38568 | 530099352 | $ | 671.89 | 59575 | 530130584 | $ | 450.72 |
| 17561 | 530053405 | $ | 191.91 | 38569 | 530099353 | $ | 231.41 | 59576 | 530130585 | $ | 36.18 |
| 17562 | 530053407 | $ | 2.57 | 38570 | 530099354 | $ | 103.54 | 59577 | 530130586 | $ | 60.03 |
| 17563 | 530053412 | $ | 7.84 | 38571 | 530099355 | $ | 57.75 | 59578 | 530130587 | $ | 66.72 |
| 17564 | 530053414 | $ | 2.43 | 38572 | 530099358 | $ | 65.50 | 59579 | 530130590 | $ | 39.56 |
| 17565 | 530053415 | $ | 20.15 | 38573 | 530099359 | $ | 40.56 | 59580 | 530130592 | $ | 61.83 |
| 17566 | 530053417 | $ | 29.03 | 38574 | 530099360 | $ | 35.68 | 59581 | 530130593 | $ | 50.01 |
| 17567 | 530053418 | $ | 120.31 | 38575 | 530099362 | $ | 566.54 | 59582 | 530130594 | $ | 44.88 |
| 17568 | 530053419 | $ | 47.23 | 38576 | 530099363 | $ | 395.47 | 59583 | 530130595 | $ | 61.18 |
| 17569 | 530053420 | $ | 62.94 | 38577 | 530099365 | $ | 222.90 | 59584 | 530130596 | $ | 33.22 |
| 17570 | 530053422 | $ | 219.75 | 38578 | 530099367 | $ | 51.62 | 59585 | 530130597 | $ | 17.44 |
| 17571 | 530053425 | $ | 123.49 | 38579 | 530099369 | $ | 54.77 | 59586 | 530130598 | $ | 302.61 |
| 17572 | 530053426 | $ | 1.17 | 38580 | 530099371 | $ | 164.23 | 59587 | 530130599 | $ | 7.12 |
| 17573 | 530053428 | $ | 3.47 | 38581 | 530099372 | $ | 164.63 | 59588 | 530130600 | $ | 39.23 |
| 17574 | 530053429 | $ | 3.47 | 38582 | 530099376 | $ | 32.50 | 59589 | 530130602 | $ | 61.44 |
| 17575 | 530053430 | $ | 0.46 | 38583 | 530099377 | $ | 821.56 | 59590 | 530130603 | $ | 121.70 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 17576 | 530053431 | $ | 28.29 | 38584 | 530099381 | $ | 618.74 | 59591 | 530130604 | $ | 176.64 |
| 17577 | 530053432 | $ | 20.19 | 38585 | 530099386 | $ | 160.76 | 59592 | 530130605 | $ | 40.69 |
| 17578 | 530053433 | $ | 97.46 | 38586 | 530099388 | $ | 856.90 | 59593 | 530130607 | $ | 216.70 |
| 17579 | 530053436 | $ | 30.81 | 38587 | 530099389 | $ | 207.74 | 59594 | 530130610 | $ | 179.35 |
| 17580 | 530053437 | $ | 12.01 | 38588 | 530099390 | $ | 1,355.39 | 59595 | 530130611 | $ | 66.23 |
| 17581 | 530053438 | $ | 127.19 | 38589 | 530099392 | $ | 91.85 | 59596 | 530130612 | $ | 34.33 |
| 17582 | 530053439 | $ | 28.29 | 38590 | 530099394 | $ | 41.04 | 59597 | 530130613 | $ | 96.75 |
| 17583 | 530053440 | $ | 35.70 | 38591 | 530099396 | $ | 19.17 | 59598 | 530130614 | $ | 333.55 |
| 17584 | 530053447 | $ | 95.96 | 38592 | 530099397 | $ | 32.59 | 59599 | 530130616 | $ | 275.65 |
| 17585 | 530053448 | $ | 20.68 | 38593 | 530099398 | $ | 41.15 | 59600 | 530130617 | $ | 40.95 |
| 17586 | 530053449 | $ | 16.13 | 38594 | 530099399 | $ | 64.78 | 59601 | 530130618 | $ | 22.02 |
| 17587 | 530053451 | $ | 4.46 | 38595 | 530099400 | $ | 159.07 | 59602 | 530130620 | $ | 25.09 |
| 17588 | 530053452 | $ | 17.48 | 38596 | 530099401 | $ | 27.25 | 59603 | 530130621 | $ | 79.11 |
| 17589 | 530053453 | $ | 2.39 | 38597 | 530099402 | $ | 30.52 | 59604 | 530130622 | $ | 0.95 |
| 17590 | 530053455 | $ | 5.00 | 38598 | 530099403 | $ | 34.37 | 59605 | 530130623 | $ | 33.79 |
| 17591 | 530053456 | $ | 21.18 | 38599 | 530099404 | $ | 112.29 | 59606 | 530130625 | $ | 159.11 |
| 17592 | 530053458 | $ | 1.07 | 38600 | 530099405 | $ | 335.74 | 59607 | 530130626 | $ | 112.68 |
| 17593 | 530053461 | $ | 101.03 | 38601 | 530099406 | $ | 5.82 | 59608 | 530130627 | $ | 10.75 |
| 17594 | 530053464 | $ | 1.22 | 38602 | 530099407 | $ | 72.30 | 59609 | 530130629 | $ | 28.36 |
| 17595 | 530053466 | $ | 42.74 | 38603 | 530099408 | $ | 75.49 | 59610 | 530130631 | $ | 204.97 |
| 17596 | 530053467 | $ | 146.39 | 38604 | 530099410 | $ | 35.69 | 59611 | 530130632 | $ | 83.63 |
| 17597 | 530053468 | $ | 2,040.73 | 38605 | 530099412 | $ | 32.38 | 59612 | 530130633 | $ | 46,586.54 |
| 17598 | 530053469 | $ | 34.27 | 38606 | 530099413 | $ | 80.98 | 59613 | 530130634 | $ | 28.13 |
| 17599 | 530053470 | $ | 42.50 | 38607 | 530099414 | $ | 15.94 | 59614 | 530130635 | $ | 49.50 |
| 17600 | 530053472 | $ | 763.70 | 38608 | 530099415 | $ | 41.10 | 59615 | 530130636 | $ | 99.33 |
| 17601 | 530053474 | $ | 115.05 | 38609 | 530099416 | $ | 39.53 | 59616 | 530130637 | $ | 70.41 |
| 17602 | 530053475 | $ | 4.56 | 38610 | 530099417 | $ | 1.90 | 59617 | 530130638 | $ | 139.81 |
| 17603 | 530053478 | $ | 44.62 | 38611 | 530099418 | $ | 161.38 | 59618 | 530130639 | $ | 39.76 |
| 17604 | 530053479 | $ | 240.47 | 38612 | 530099419 | $ | 386.44 | 59619 | 530130640 | $ | 25.54 |
| 17605 | 530053480 | $ | 156.42 | 38613 | 530099420 | $ | 348.49 | 59620 | 530130641 | $ | 117.63 |
| 17606 | 530053481 | $ | 282.33 | 38614 | 530099421 | $ | 92.77 | 59621 | 530130642 | $ | 100.22 |
| 17607 | 530053483 | $ | 443.51 | 38615 | 530099422 | $ | 131.24 | 59622 | 530130644 | $ | 80.82 |
| 17608 | 530053484 | $ | 419.31 | 38616 | 530099424 | $ | 33.26 | 59623 | 530130647 | $ | 76.66 |
| 17609 | 530053485 | $ | 34.77 | 38617 | 530099426 | $ | 108.46 | 59624 | 530130648 | $ | 208.46 |
| 17610 | 530053487 | $ | 3.92 | 38618 | 530099427 | $ | 79.87 | 59625 | 530130649 | $ | 403.89 |
| 17611 | 530053488 | $ | 50.94 | 38619 | 530099428 | $ | 61.03 | 59626 | 530130650 | $ | 41.04 |
| 17612 | 530053489 | $ | 10.68 | 38620 | 530099433 | $ | 70.09 | 59627 | 530130651 | $ | 483.84 |
| 17613 | 530053490 | $ | 36.59 | 38621 | 530099434 | $ | 59.01 | 59628 | 530130654 | $ | 156.53 |
| 17614 | 530053491 | $ | 3.13 | 38622 | 530099435 | $ | 89.49 | 59629 | 530130655 | $ | 4.53 |
| 17615 | 530053492 | $ | 44.02 | 38623 | 530099438 | $ | 928.83 | 59630 | 530130656 | $ | 6.33 |
| 17616 | 530053493 | $ | 16.62 | 38624 | 530099439 | $ | 32.02 | 59631 | 530130658 | $ | 30.68 |
| 17617 | 530053494 | $ | 129.50 | 38625 | 530099443 | $ | 40.71 | 59632 | 530130660 | $ | 39.81 |
| 17618 | 530053496 | $ | 26.54 | 38626 | 530099445 | $ | 2,231.52 | 59633 | 530130663 | $ | 305.89 |
| 17619 | 530053497 | $ | 19.60 | 38627 | 530099446 | $ | 227.94 | 59634 | 530130665 | $ | 75.86 |
| 17620 | 530053499 | $ | 7.84 | 38628 | 530099447 | $ | 5.10 | 59635 | 530130666 | $ | 143.53 |
| 17621 | 530053501 | $ | 18.41 | 38629 | 530099449 | $ | 1,299.00 | 59636 | 530130667 | $ | 25.58 |
| 17622 | 530053503 | $ | 21.87 | 38630 | 530099450 | $ | 25.20 | 59637 | 530130670 | $ | 97.26 |
| 17623 | 530053504 | $ | 72.76 | 38631 | 530099452 | $ | 4.43 | 59638 | 530130672 | $ | 197.96 |
| 17624 | 530053506 | $ | 12.42 | 38632 | 530099453 | $ | 88.69 | 59639 | 530130673 | $ | 160.72 |
| 17625 | 530053507 | $ | 21.96 | 38633 | 530099455 | $ | 82.93 | 59640 | 530130674 | $ | 33.44 |
| 17626 | 530053508 | $ | 100.83 | 38634 | 530099457 | $ | 259.93 | 59641 | 530130675 | $ | 30.24 |
| 17627 | 530053511 | $ | 32.53 | 38635 | 530099459 | $ | 20.82 | 59642 | 530130676 | $ | 343.50 |
| 17628 | 530053513 | $ | 25.52 | 38636 | 530099461 | $ | 118.28 | 59643 | 530130678 | $ | 53.56 |
| 17629 | 530053515 | $ | 4.71 | 38637 | 530099465 | $ | 37.87 | 59644 | 530130679 | $ | 215.08 |
| 17630 | 530053521 | $ | 39.90 | 38638 | 530099466 | $ | 28.33 | 59645 | 530130680 | $ | 138.31 |
| 17631 | 530053527 | $ | 171.64 | 38639 | 530099469 | $ | 129.37 | 59646 | 530130681 | $ | 115.47 |
| 17632 | 530053528 | $ | 1.17 | 38640 | 530099473 | $ | 132.06 | 59647 | 530130682 | $ | 67.56 |
| 17633 | 530053529 | $ | 8.20 | 38641 | 530099474 | $ | 97.27 | 59648 | 530130685 | $ | 62.84 |
| 17634 | 530053532 | $ | 8.34 | 38642 | 530099475 | $ | 322.08 | 59649 | 530130686 | $ | 147.64 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 17635 | 530053535 | $ | 6.72 | 38643 | 530099477 | $ | 62.35 | 59650 | 530130687 | $ | 4,443.26 |
| 17636 | 530053537 | $ | 1.44 | 38644 | 530099478 | $ | 20.71 | 59651 | 530130688 | $ | 148.17 |
| 17637 | 530053538 | $ | 50.78 | 38645 | 530099479 | $ | 306.76 | 59652 | 530130689 | $ | 44.38 |
| 17638 | 530053541 | $ | 1.54 | 38646 | 530099480 | $ | 339.64 | 59653 | 530130691 | $ | 1.26 |
| 17639 | 530053545 | $ | 170.05 | 38647 | 530099481 | $ | 911.68 | 59654 | 530130692 | $ | 29.27 |
| 17640 | 530053548 | $ | 77.66 | 38648 | 530099482 | $ | 35.29 | 59655 | 530130694 | $ | 124.14 |
| 17641 | 530053549 | $ | 208.52 | 38649 | 530099484 | $ | 114.85 | 59656 | 530130696 | $ | 93.58 |
| 17642 | 530053554 | $ | 40.39 | 38650 | 530099485 | $ | 150.37 | 59657 | 530130697 | $ | 156.31 |
| 17643 | 530053555 | $ | 16.27 | 38651 | 530099486 | $ | 24.46 | 59658 | 530130698 | $ | 31.82 |
| 17644 | 530053560 | $ | 45.95 | 38652 | 530099487 | $ | 2.76 | 59659 | 530130699 | $ | 22.40 |
| 17645 | 530053561 | $ | 3.22 | 38653 | 530099490 | $ | 189.43 | 59660 | 530130701 | $ | 14.89 |
| 17646 | 530053562 | $ | 2.39 | 38654 | 530099491 | $ | 13.93 | 59661 | 530130702 | $ | 60.16 |
| 17647 | 530053564 | $ | 8.13 | 38655 | 530099495 | $ | 1,180.69 | 59662 | 530130704 | $ | 113.78 |
| 17648 | 530053565 | $ | 821.74 | 38656 | 530099498 | $ | 590.12 | 59663 | 530130705 | $ | 48.61 |
| 17649 | 530053566 | $ | 1.13 | 38657 | 530099499 | $ | 35.43 | 59664 | 530130706 | $ | 169.45 |
| 17650 | 530053568 | $ | 21.59 | 38658 | 530099501 | $ | 77.89 | 59665 | 530130707 | $ | 999.09 |
| 17651 | 530053577 | $ | 233.74 | 38659 | 530099502 | $ | 108.09 | 59666 | 530130708 | $ | 72.09 |
| 17652 | 530053579 | $ | 298.92 | 38660 | 530099503 | $ | 30.07 | 59667 | 530130711 | $ | 25.65 |
| 17653 | 530053584 | $ | 4.06 | 38661 | 530099504 | $ | 3.06 | 59668 | 530130712 | $ | 4.83 |
| 17654 | 530053585 | $ | 3.54 | 38662 | 530099505 | $ | 74.06 | 59669 | 530130713 | $ | 9.01 |
| 17655 | 530053586 | $ | 40.03 | 38663 | 530099508 | $ | 182.56 | 59670 | 530130714 | $ | 25.82 |
| 17656 | 530053587 | $ | 41.35 | 38664 | 530099511 | $ | 71.25 | 59671 | 530130715 | $ | 238.81 |
| 17657 | 530053588 | $ | 58.50 | 38665 | 530099512 | $ | 68.59 | 59672 | 530130716 | $ | 1.20 |
| 17658 | 530053589 | $ | 97.48 | 38666 | 530099513 | $ | 245.53 | 59673 | 530130717 | $ | 29.50 |
| 17659 | 530053593 | $ | 4.58 | 38667 | 530099515 | $ | 169.67 | 59674 | 530130719 | $ | 45.63 |
| 17660 | 530053595 | $ | 4.06 | 38668 | 530099516 | $ | 87.37 | 59675 | 530130720 | $ | 0.60 |
| 17661 | 530053598 | $ | 12.01 | 38669 | 530099517 | $ | 9.57 | 59676 | 530130723 | $ | 160.64 |
| 17662 | 530053601 | $ | 9.66 | 38670 | 530099518 | $ | 33.76 | 59677 | 530130724 | $ | 8.19 |
| 17663 | 530053602 | $ | 3.21 | 38671 | 530099519 | $ | 67.18 | 59678 | 530130726 | $ | 36.74 |
| 17664 | 530053608 | $ | 345.13 | 38672 | 530099520 | $ | 91.97 | 59679 | 530130727 | $ | 145.20 |
| 17665 | 530053609 | $ | 4.28 | 38673 | 530099522 | $ | 58.10 | 59680 | 530130728 | $ | 21.39 |
| 17666 | 530053611 | $ | 0.59 | 38674 | 530099523 | $ | 125.09 | 59681 | 530130730 | $ | 102.92 |
| 17667 | 530053618 | $ | 370.36 | 38675 | 530099524 | $ | 28.41 | 59682 | 530130731 | $ | 35.18 |
| 17668 | 530053619 | $ | 26.39 | 38676 | 530099525 | $ | 54.50 | 59683 | 530130732 | $ | 56.98 |
| 17669 | 530053621 | $ | 2.39 | 38677 | 530099526 | $ | 20.39 | 59684 | 530130733 | $ | 14.80 |
| 17670 | 530053630 | $ | 213.46 | 38678 | 530099527 | $ | 329.40 | 59685 | 530130736 | $ | 61.00 |
| 17671 | 530053631 | $ | 409.13 | 38679 | 530099528 | $ | 87.50 | 59686 | 530130737 | $ | 229.72 |
| 17672 | 530053636 | $ | 47.83 | 38680 | 530099529 | $ | 67.65 | 59687 | 530130740 | $ | 6.11 |
| 17673 | 530053639 | $ | 1.43 | 38681 | 530099530 | $ | 68.39 | 59688 | 530130742 | $ | 38.91 |
| 17674 | 530053640 | $ | 253.46 | 38682 | 530099531 | $ | 215.81 | 59689 | 530130743 | $ | 26.99 |
| 17675 | 530053641 | $ | 0.81 | 38683 | 530099533 | $ | 100.80 | 59690 | 530130746 | $ | 151.99 |
| 17676 | 530053644 | $ | 1.53 | 38684 | 530099535 | $ | 40.89 | 59691 | 530130748 | $ | 67.97 |
| 17677 | 530053645 | $ | 4.43 | 38685 | 530099536 | $ | 37.10 | 59692 | 530130749 | $ | 17.59 |
| 17678 | 530053652 | $ | 31.11 | 38686 | 530099537 | $ | 24.23 | 59693 | 530130751 | $ | 238.66 |
| 17679 | 530053654 | $ | 365.45 | 38687 | 530099539 | $ | 28.21 | 59694 | 530130753 | $ | 13.64 |
| 17680 | 530053655 | $ | 27.85 | 38688 | 530099540 | $ | 31.08 | 59695 | 530130755 | $ | 154.50 |
| 17681 | 530053656 | $ | 27.43 | 38689 | 530099541 | $ | 23.65 | 59696 | 530130756 | $ | 111.36 |
| 17682 | 530053657 | $ | 20.84 | 38690 | 530099542 | $ | 75.94 | 59697 | 530130757 | $ | 29.68 |
| 17683 | 530053658 | $ | 18.08 | 38691 | 530099543 | $ | 255.22 | 59698 | 530130758 | $ | 94.32 |
| 17684 | 530053659 | $ | 2.25 | 38692 | 530099544 | $ | 502.85 | 59699 | 530130761 | $ | 58.84 |
| 17685 | 530053660 | $ | 108.49 | 38693 | 530099545 | $ | 105.47 | 59700 | 530130762 | $ | 66.54 |
| 17686 | 530053662 | $ | 105.82 | 38694 | 530099546 | $ | 0.74 | 59701 | 530130766 | $ | 99.48 |
| 17687 | 530053663 | $ | 76.39 | 38695 | 530099547 | $ | 119.45 | 59702 | 530130767 | $ | 2,012.41 |
| 17688 | 530053664 | $ | 1.22 | 38696 | 530099548 | $ | 32.69 | 59703 | 530130768 | $ | 391.92 |
| 17689 | 530053668 | $ | 1.22 | 38697 | 530099551 | $ | 33.47 | 59704 | 530130769 | $ | 2.02 |
| 17690 | 530053669 | $ | 427.66 | 38698 | 530099552 | $ | 32.07 | 59705 | 530130770 | $ | 33.00 |
| 17691 | 530053675 | $ | 40.31 | 38699 | 530099554 | $ | 215.28 | 59706 | 530130771 | $ | 40.27 |
| 17692 | 530053676 | $ | 46.97 | 38700 | 530099555 | $ | 24.90 | 59707 | 530130772 | $ | 143.37 |
| 17693 | 530053677 | $ | 11.39 | 38701 | 530099558 | $ | 300.06 | 59708 | 530130773 | $ | 79.64 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17694 | 530053678 | $ | 20.50 | 38702 | 530099561 | $ | 149.98 | 59709 | 530130774 | $ | 305.64 |
| 17695 | 530053681 | $ | 3.22 | 38703 | 530099562 | $ | 89.77 | 59710 | 530130775 | $ | 7.41 |
| 17696 | 530053682 | $ | 131.46 | 38704 | 530099563 | $ | 45.51 | 59711 | 530130777 | $ | 10.55 |
| 17697 | 530053685 | $ | 172.44 | 38705 | 530099565 | $ | 50.81 | 59712 | 530130779 | $ | 20.64 |
| 17698 | 530053687 | $ | 103.60 | 38706 | 530099566 | $ | 32.67 | 59713 | 530130781 | $ | 84.28 |
| 17699 | 530053689 | $ | 15.51 | 38707 | 530099567 | $ | 56.94 | 59714 | 530130783 | $ | 1,460.08 |
| 17700 | 530053690 | $ | 31.60 | 38708 | 530099569 | $ | 238.04 | 59715 | 530130786 | $ | 739.10 |
| 17701 | 530053692 | $ | 25.49 | 38709 | 530099572 | $ | 28.98 | 59716 | 530130788 | $ | 682.93 |
| 17702 | 530053693 | $ | 3.92 | 38710 | 530099573 | $ | 95.98 | 59717 | 530130789 | $ | 91.28 |
| 17703 | 530053703 | $ | 1.98 | 38711 | 530099575 | $ | 256.96 | 59718 | 530130790 | $ | 247.24 |
| 17704 | 530053706 | $ | 28.98 | 38712 | 530099576 | $ | 83.08 | 59719 | 530130791 | $ | 57.27 |
| 17705 | 530053709 | $ | 36.07 | 38713 | 530099580 | $ | 2.00 | 59720 | 530130792 | $ | 41.57 |
| 17706 | 530053712 | $ | 4.24 | 38714 | 530099581 | $ | 122.09 | 59721 | 530130795 | $ | 27.79 |
| 17707 | 530053713 | $ | 111.64 | 38715 | 530099582 | $ | 169.07 | 59722 | 530130796 | $ | 72.02 |
| 17708 | 530053714 | $ | 7.84 | 38716 | 530099583 | $ | 16.59 | 59723 | 530130797 | $ | 42.04 |
| 17709 | 530053721 | $ | 14.31 | 38717 | 530099584 | $ | 54.19 | 59724 | 530130798 | $ | 342.39 |
| 17710 | 530053724 | $ | 40.30 | 38718 | 530099585 | $ | 1,303.90 | 59725 | 530130799 | $ | 36.77 |
| 17711 | 530053725 | $ | 31.08 | 38719 | 530099586 | $ | 1,176.00 | 59726 | 530130800 | $ | 94.79 |
| 17712 | 530053726 | $ | 61.01 | 38720 | 530099587 | $ | 32.98 | 59727 | 530130801 | $ | 318.76 |
| 17713 | 530053727 | $ | 57.66 | 38721 | 530099589 | $ | 49.09 | 59728 | 530130803 | $ | 160.58 |
| 17714 | 530053728 | $ | 6.80 | 38722 | 530099591 | $ | 397.22 | 59729 | 530130805 | $ | 25.31 |
| 17715 | 530053730 | $ | 66.81 | 38723 | 530099592 | $ | 48.70 | 59730 | 530130806 | $ | 10.39 |
| 17716 | 530053732 | $ | 140.89 | 38724 | 530099593 | $ | 38.92 | 59731 | 530130811 | $ | 40.56 |
| 17717 | 530053733 | $ | 0.59 | 38725 | 530099596 | $ | 41.76 | 59732 | 530130812 | $ | 24.76 |
| 17718 | 530053734 | $ | 27.20 | 38726 | 530099600 | $ | 40.22 | 59733 | 530130813 | $ | 53.46 |
| 17719 | 530053735 | $ | 30.60 | 38727 | 530099601 | $ | 590.44 | 59734 | 530130814 | $ | 24.52 |
| 17720 | 530053737 | $ | 19.44 | 38728 | 530099602 | $ | 88.94 | 59735 | 530130815 | $ | 157.55 |
| 17721 | 530053738 | $ | 8.13 | 38729 | 530099603 | $ | 142.11 | 59736 | 530130818 | $ | 4.61 |
| 17722 | 530053742 | $ | 4.90 | 38730 | 530099605 | $ | 419.66 | 59737 | 530130819 | $ | 217.70 |
| 17723 | 530053745 | $ | 164.63 | 38731 | 530099606 | $ | 53.90 | 59738 | 530130820 | $ | 145.02 |
| 17724 | 530053746 | $ | 5.07 | 38732 | 530099607 | $ | 451.40 | 59739 | 530130824 | $ | 10.81 |
| 17725 | 530053747 | $ | 5.07 | 38733 | 530099611 | $ | 18.74 | 59740 | 530130825 | $ | 3.33 |
| 17726 | 530053749 | $ | 2.49 | 38734 | 530099612 | $ | 9.71 | 59741 | 530130826 | $ | 305.11 |
| 17727 | 530053752 | $ | 10.03 | 38735 | 530099613 | $ | 247.42 | 59742 | 530130827 | $ | 329.53 |
| 17728 | 530053753 | $ | 92.17 | 38736 | 530099614 | $ | 269.29 | 59743 | 530130828 | $ | 250.64 |
| 17729 | 530053754 | $ | 36.32 | 38737 | 530099616 | $ | 5.18 | 59744 | 530130829 | $ | 111.00 |
| 17730 | 530053755 | $ | 1.76 | 38738 | 530099617 | $ | 67.47 | 59745 | 530130830 | $ | 13.64 |
| 17731 | 530053756 | $ | 20.68 | 38739 | 530099618 | $ | 158.37 | 59746 | 530130832 | $ | 518.46 |
| 17732 | 530053757 | $ | 1.17 | 38740 | 530099619 | $ | 219.11 | 59747 | 530130833 | $ | 29.52 |
| 17733 | 530053761 | $ | 7.84 | 38741 | 530099620 | $ | 122.34 | 59748 | 530130834 | $ | 164.29 |
| 17734 | 530053762 | $ | 34.34 | 38742 | 530099621 | $ | 102.00 | 59749 | 530130835 | $ | 17.03 |
| 17735 | 530053763 | $ | 113.38 | 38743 | 530099623 | $ | 1,508.88 | 59750 | 530130836 | $ | 26.71 |
| 17736 | 530053765 | $ | 34.84 | 38744 | 530099624 | $ | 256.27 | 59751 | 530130837 | $ | 355.80 |
| 17737 | 530053766 | $ | 12.37 | 38745 | 530099625 | $ | 88.60 | 59752 | 530130841 | $ | 181.33 |
| 17738 | 530053767 | $ | 45.90 | 38746 | 530099626 | $ | 30.89 | 59753 | 530130842 | $ | 50.33 |
| 17739 | 530053773 | $ | 1,014.06 | 38747 | 530099628 | $ | 7.45 | 59754 | 530130843 | $ | 37.16 |
| 17740 | 530053775 | $ | 462.94 | 38748 | 530099630 | $ | 24.69 | 59755 | 530130845 | $ | 15.60 |
| 17741 | 530053776 | $ | 83.82 | 38749 | 530099631 | $ | 24.40 | 59756 | 530130847 | $ | 245.50 |
| 17742 | 530053778 | $ | 13.72 | 38750 | 530099632 | $ | 148.96 | 59757 | 530130848 | $ | 29.04 |
| 17743 | 530053781 | $ | 14.44 | 38751 | 530099635 | $ | 656.92 | 59758 | 530130850 | $ | 18.56 |
| 17744 | 530053782 | $ | 199.54 | 38752 | 530099636 | $ | 21.63 | 59759 | 530130851 | $ | 211.70 |
| 17745 | 530053783 | $ | 4.51 | 38753 | 530099637 | $ | 144.84 | 59760 | 530130852 | $ | 122.96 |
| 17746 | 530053785 | $ | 160.67 | 38754 | 530099638 | $ | 37.61 | 59761 | 530130853 | $ | 65.64 |
| 17747 | 530053786 | $ | 942.08 | 38755 | 530099639 | $ | 629.55 | 59762 | 530130854 | $ | 228.20 |
| 17748 | 530053787 | $ | 229.67 | 38756 | 530099640 | $ | 42.30 | 59763 | 530130857 | $ | 404.12 |
| 17749 | 530053790 | $ | 1,454.45 | 38757 | 530099641 | $ | 96.44 | 59764 | 530130860 | $ | 328.12 |
| 17750 | 530053792 | $ | 113.12 | 38758 | 530099645 | $ | 1,171.68 | 59765 | 530130864 | $ | 41.36 |
| 17751 | 530053794 | $ | 295.49 | 38759 | 530099647 | $ | 33.34 | 59766 | 530130866 | $ | 56.40 |
| 17752 | 530053795 | $ | 49.47 | 38760 | 530099648 | $ | 4.80 | 59767 | 530130869 | $ | 161.27 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 17753 | 530053796 | $ | 42.31 | 38761 | 530099650 | $ | 13.85 | 59768 | 530130870 | $ | 76.75 |
| 17754 | 530053799 | $ | 4,025.62 | 38762 | 530099651 | $ | 78.77 | 59769 | 530130871 | $ | 422.40 |
| 17755 | 530053800 | $ | 2,087.73 | 38763 | 530099652 | $ | 5,958.21 | 59770 | 530130872 | $ | 198.15 |
| 17756 | 530053803 | $ | 103.97 | 38764 | 530099653 | $ | 115.78 | 59771 | 530130873 | $ | 60.68 |
| 17757 | 530053804 | $ | 21.35 | 38765 | 530099655 | $ | 63.68 | 59772 | 530130874 | $ | 13.04 |
| 17758 | 530053805 | $ | 58.78 | 38766 | 530099658 | $ | 99.91 | 59773 | 530130875 | $ | 316.69 |
| 17759 | 530053807 | $ | 8.13 | 38767 | 530099659 | $ | 23.90 | 59774 | 530130876 | $ | 47.97 |
| 17760 | 530053808 | $ | 4.51 | 38768 | 530099662 | $ | 10.67 | 59775 | 530130877 | $ | 141.84 |
| 17761 | 530053810 | $ | 155.66 | 38769 | 530099663 | $ | 106.27 | 59776 | 530130879 | $ | 68.05 |
| 17762 | 530053811 | $ | 27.20 | 38770 | 530099664 | $ | 828.43 | 59777 | 530130880 | $ | 113.95 |
| 17763 | 530053812 | $ | 11.78 | 38771 | 530099666 | $ | 77.19 | 59778 | 530130881 | $ | 507.73 |
| 17764 | 530053814 | $ | 51.15 | 38772 | 530099667 | $ | 59.63 | 59779 | 530130882 | $ | 117.75 |
| 17765 | 530053815 | $ | 46.58 | 38773 | 530099669 | $ | 52.98 | 59780 | 530130883 | $ | 35.11 |
| 17766 | 530053816 | $ | 7.60 | 38774 | 530099670 | $ | 156.75 | 59781 | 530130884 | $ | 336.12 |
| 17767 | 530053818 | $ | 74.78 | 38775 | 530099671 | $ | 28.33 | 59782 | 530130885 | $ | 156.13 |
| 17768 | 530053819 | $ | 36.95 | 38776 | 530099672 | $ | 141.19 | 59783 | 530130886 | $ | 117.26 |
| 17769 | 530053820 | $ | 146.17 | 38777 | 530099675 | $ | 150.26 | 59784 | 530130888 | $ | 65.55 |
| 17770 | 530053821 | $ | 3.92 | 38778 | 530099677 | $ | 210.82 | 59785 | 530130889 | $ | 302.81 |
| 17771 | 530053823 | $ | 72.96 | 38779 | 530099678 | $ | 537.69 | 59786 | 530130892 | $ | 8.04 |
| 17772 | 530053825 | $ | 19.61 | 38780 | 530099679 | $ | 34.33 | 59787 | 530130894 | $ | 21.72 |
| 17773 | 530053827 | $ | 34.33 | 38781 | 530099680 | $ | 8.62 | 59788 | 530130895 | $ | 21.96 |
| 17774 | 530053828 | $ | 452.00 | 38782 | 530099681 | $ | 41.46 | 59789 | 530130896 | $ | 82.19 |
| 17775 | 530053829 | $ | 10.03 | 38783 | 530099682 | $ | 7.48 | 59790 | 530130899 | $ | 68.65 |
| 17776 | 530053833 | $ | 27.43 | 38784 | 530099685 | $ | 346.20 | 59791 | 530130901 | $ | 156.57 |
| 17777 | 530053836 | $ | 107.03 | 38785 | 530099686 | $ | 116.57 | 59792 | 530130902 | $ | 501.54 |
| 17778 | 530053837 | $ | 35.84 | 38786 | 530099687 | $ | 127.22 | 59793 | 530130903 | $ | 164.84 |
| 17779 | 530053838 | $ | 61.19 | 38787 | 530099688 | $ | 1,383.12 | 59794 | 530130905 | $ | 912.09 |
| 17780 | 530053839 | $ | 7.84 | 38788 | 530099689 | $ | 2.87 | 59795 | 530130906 | $ | 295.50 |
| 17781 | 530053842 | $ | 16.09 | 38789 | 530099690 | $ | 227.81 | 59796 | 530130908 | $ | 48.14 |
| 17782 | 530053845 | $ | 3.42 | 38790 | 530099691 | $ | 204.57 | 59797 | 530130909 | $ | 84.52 |
| 17783 | 530053846 | $ | 1.08 | 38791 | 530099692 | $ | 62.51 | 59798 | 530130910 | $ | 540.52 |
| 17784 | 530053847 | $ | 123.84 | 38792 | 530099693 | $ | 7.66 | 59799 | 530130911 | $ | 102.98 |
| 17785 | 530053848 | $ | 12.01 | 38793 | 530099696 | $ | 23.93 | 59800 | 530130913 | $ | 137.96 |
| 17786 | 530053849 | $ | 309.09 | 38794 | 530099697 | $ | 134.36 | 59801 | 530130915 | $ | 98.10 |
| 17787 | 530053853 | $ | 7.08 | 38795 | 530099699 | $ | 97.26 | 59802 | 530130916 | $ | 276.31 |
| 17788 | 530053854 | $ | 2.48 | 38796 | 530099700 | $ | 33.35 | 59803 | 530130917 | $ | 39.32 |
| 17789 | 530053855 | $ | 36.73 | 38797 | 530099701 | $ | 214.76 | 59804 | 530130919 | $ | 83.89 |
| 17790 | 530053857 | $ | 46.42 | 38798 | 530099703 | $ | 30.74 | 59805 | 530130920 | $ | 40.56 |
| 17791 | 530053858 | $ | 32.83 | 38799 | 530099706 | $ | 50.29 | 59806 | 530130921 | $ | 111.70 |
| 17792 | 530053862 | $ | 0.63 | 38800 | 530099707 | $ | 197.73 | 59807 | 530130922 | $ | 56.95 |
| 17793 | 530053866 | $ | 0.59 | 38801 | 530099708 | $ | 20.75 | 59808 | 530130923 | $ | 32.24 |
| 17794 | 530053868 | $ | 38.76 | 38802 | 530099709 | $ | 36.09 | 59809 | 530130924 | $ | 74.83 |
| 17795 | 530053871 | $ | 17.49 | 38803 | 530099710 | $ | 18.95 | 59810 | 530130925 | $ | 33.02 |
| 17796 | 530053875 | $ | 1.62 | 38804 | 530099712 | $ | 190.29 | 59811 | 530130928 | $ | 45.39 |
| 17797 | 530053876 | $ | 16.27 | 38805 | 530099713 | $ | 48.87 | 59812 | 530130932 | $ | 95.59 |
| 17798 | 530053877 | $ | 272.03 | 38806 | 530099714 | $ | 5.34 | 59813 | 530130936 | $ | 41.48 |
| 17799 | 530053882 | $ | 46.00 | 38807 | 530099715 | $ | 82.91 | 59814 | 530130937 | $ | 33.34 |
| 17800 | 530053883 | $ | 173.25 | 38808 | 530099716 | $ | 34.82 | 59815 | 530130940 | $ | 5.58 |
| 17801 | 530053884 | $ | 35.27 | 38809 | 530099717 | $ | 2.29 | 59816 | 530130945 | $ | 106.05 |
| 17802 | 530053895 | $ | 0.36 | 38810 | 530099718 | $ | 56.96 | 59817 | 530130946 | $ | 158.75 |
| 17803 | 530053900 | $ | 13.15 | 38811 | 530099719 | $ | 14.60 | 59818 | 530130947 | $ | 91.87 |
| 17804 | 530053901 | $ | 267.02 | 38812 | 530099721 | $ | 258.70 | 59819 | 530130950 | $ | 96.50 |
| 17805 | 530053902 | $ | 12.38 | 38813 | 530099722 | $ | 286.93 | 59820 | 530130952 | $ | 86.91 |
| 17806 | 530053906 | $ | 117.61 | 38814 | 530099723 | $ | 15.40 | 59821 | 530130953 | $ | 88.08 |
| 17807 | 530053910 | $ | 97.95 | 38815 | 530099724 | $ | 655.83 | 59822 | 530130954 | $ | 118.33 |
| 17808 | 530053911 | $ | 42.50 | 38816 | 530099725 | $ | 39.16 | 59823 | 530130956 | $ | 117.78 |
| 17809 | 530053913 | $ | 53.41 | 38817 | 530099727 | $ | 109.95 | 59824 | 530130959 | $ | 14.57 |
| 17810 | 530053914 | $ | 226.74 | 38818 | 530099728 | $ | 68.59 | 59825 | 530130961 | $ | 41.00 |
| 17811 | 530053918 | $ | 2.30 | 38819 | 530099729 | $ | 1,996.68 | 59826 | 530130962 | $ | 60.45 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 17812 | 530053920 | $ | 3.40 | 38820 | 530099730 | $ | 68.00 | 59827 | 530130963 | $ | 12.50 |
| 17813 | 530053921 | $ | 593.19 | 38821 | 530099731 | $ | 448.19 | 59828 | 530130964 | $ | 1,007.87 |
| 17814 | 530053923 | $ | 146.06 | 38822 | 530099732 | $ | 20.22 | 59829 | 530130965 | $ | 39.37 |
| 17815 | 530053924 | $ | 111.64 | 38823 | 530099733 | $ | 49.32 | 59830 | 530130966 | $ | 47.73 |
| 17816 | 530053926 | $ | 35.89 | 38824 | 530099735 | $ | 14.81 | 59831 | 530130967 | $ | 106.92 |
| 17817 | 530053927 | $ | 106.98 | 38825 | 530099737 | $ | 349.35 | 59832 | 530130968 | $ | 437.85 |
| 17818 | 530053929 | $ | 9.77 | 38826 | 530099738 | $ | 41.34 | 59833 | 530130971 | $ | 43.73 |
| 17819 | 530053936 | $ | 15.44 | 38827 | 530099742 | $ | 309.16 | 59834 | 530130973 | $ | 159.13 |
| 17820 | 530053938 | $ | 970.00 | 38828 | 530099743 | $ | 268.82 | 59835 | 530130974 | $ | 124.55 |
| 17821 | 530053939 | $ | 530.27 | 38829 | 530099744 | $ | 821.05 | 59836 | 530130975 | $ | 200.84 |
| 17822 | 530053942 | $ | 1.95 | 38830 | 530099747 | $ | 70.22 | 59837 | 530130976 | $ | 71.67 |
| 17823 | 530053943 | $ | 20.97 | 38831 | 530099749 | $ | 27.59 | 59838 | 530130978 | $ | 106.67 |
| 17824 | 530053948 | $ | 1,847.24 | 38832 | 530099750 | $ | 56.46 | 59839 | 530130979 | $ | 3.17 |
| 17825 | 530053952 | $ | 43.02 | 38833 | 530099751 | $ | 78.99 | 59840 | 530130980 | $ | 144.21 |
| 17826 | 530053957 | $ | 5.23 | 38834 | 530099752 | $ | 39.27 | 59841 | 530130981 | $ | 28.74 |
| 17827 | 530053961 | $ | 135.02 | 38835 | 530099753 | $ | 147.69 | 59842 | 530130986 | $ | 91.74 |
| 17828 | 530053967 | $ | 21.04 | 38836 | 530099754 | $ | 107.45 | 59843 | 530130987 | $ | 69.58 |
| 17829 | 530053968 | $ | 44.51 | 38837 | 530099756 | $ | 769.62 | 59844 | 530130988 | $ | 73.90 |
| 17830 | 530053969 | $ | 10.24 | 38838 | 530099758 | $ | 150.31 | 59845 | 530130989 | $ | 3.06 |
| 17831 | 530053970 | $ | 3.61 | 38839 | 530099761 | $ | 18.02 | 59846 | 530130992 | $ | 263.66 |
| 17832 | 530053971 | $ | 4.51 | 38840 | 530099762 | $ | 41.52 | 59847 | 530130995 | $ | 168.29 |
| 17833 | 530053973 | $ | 4.24 | 38841 | 530099763 | $ | 136.33 | 59848 | 530130996 | $ | 6.26 |
| 17834 | 530053974 | $ | 26.12 | 38842 | 530099764 | $ | 69.36 | 59849 | 530130997 | $ | 61.69 |
| 17835 | 530053976 | $ | 22.08 | 38843 | 530099767 | $ | 58.53 | 59850 | 530130998 | $ | 36.81 |
| 17836 | 530053982 | $ | 167.82 | 38844 | 530099768 | $ | 416.84 | 59851 | 530130999 | $ | 267.28 |
| 17837 | 530053984 | $ | 36.42 | 38845 | 530099769 | $ | 71.05 | 59852 | 530131002 | $ | 47.30 |
| 17838 | 530053987 | $ | 8.14 | 38846 | 530099771 | $ | 725.38 | 59853 | 530131003 | $ | 31.02 |
| 17839 | 530053988 | $ | 317.67 | 38847 | 530099772 | $ | 46.12 | 59854 | 530131004 | $ | 58.68 |
| 17840 | 530053989 | $ | 62.24 | 38848 | 530099775 | $ | 39.93 | 59855 | 530131005 | $ | 28.28 |
| 17841 | 530053994 | $ | 282.67 | 38849 | 530099776 | $ | 109.78 | 59856 | 530131006 | $ | 16.01 |
| 17842 | 530053995 | $ | 9.56 | 38850 | 530099779 | $ | 77.25 | 59857 | 530131007 | $ | 54.48 |
| 17843 | 530053998 | $ | 60.47 | 38851 | 530099780 | $ | 61.36 | 59858 | 530131008 | $ | 35.22 |
| 17844 | 530053999 | $ | 2.25 | 38852 | 530099781 | $ | 87.22 | 59859 | 530131009 | $ | 17.13 |
| 17845 | 530054000 | $ | 32.17 | 38853 | 530099782 | $ | 10.11 | 59860 | 530131010 | $ | 96.27 |
| 17846 | 530054001 | $ | 28.28 | 38854 | 530099783 | $ | 55.26 | 59861 | 530131012 | $ | 43.47 |
| 17847 | 530054004 | $ | 152.00 | 38855 | 530099784 | $ | 75.50 | 59862 | 530131013 | $ | 29.19 |
| 17848 | 530054005 | $ | 4.26 | 38856 | 530099785 | $ | 161.12 | 59863 | 530131015 | $ | 369.95 |
| 17849 | 530054008 | $ | 4.75 | 38857 | 530099786 | $ | 42.18 | 59864 | 530131017 | $ | 31.32 |
| 17850 | 530054011 | $ | 4.26 | 38858 | 530099787 | $ | 222.94 | 59865 | 530131020 | $ | 128.51 |
| 17851 | 530054012 | $ | 25.53 | 38859 | 530099788 | $ | 105.84 | 59866 | 530131021 | $ | 352.43 |
| 17852 | 530054013 | $ | 1.35 | 38860 | 530099789 | $ | 54.68 | 59867 | 530131022 | $ | 141.75 |
| 17853 | 530054015 | $ | 167.80 | 38861 | 530099790 | $ | 5.64 | 59868 | 530131023 | $ | 56.95 |
| 17854 | 530054016 | $ | 20.15 | 38862 | 530099791 | $ | 172.66 | 59869 | 530131024 | $ | 15.38 |
| 17855 | 530054017 | $ | 355.89 | 38863 | 530099792 | $ | 286.66 | 59870 | 530131025 | $ | 29.34 |
| 17856 | 530054018 | $ | 44.49 | 38864 | 530099793 | $ | 52.48 | 59871 | 530131027 | $ | 85.43 |
| 17857 | 530054020 | $ | 4.45 | 38865 | 530099795 | $ | 67.75 | 59872 | 530131030 | $ | 32.87 |
| 17858 | 530054021 | $ | 593.08 | 38866 | 530099797 | $ | 74.64 | 59873 | 530131032 | $ | 29.68 |
| 17859 | 530054026 | $ | 106.89 | 38867 | 530099799 | $ | 349.83 | 59874 | 530131033 | $ | 31.31 |
| 17860 | 530054027 | $ | 38.86 | 38868 | 530099801 | $ | 163.81 | 59875 | 530131035 | $ | 65.85 |
| 17861 | 530054028 | $ | 3.61 | 38869 | 530099802 | $ | 64.88 | 59876 | 530131036 | $ | 21.32 |
| 17862 | 530054029 | $ | 7.77 | 38870 | 530099803 | $ | 98.00 | 59877 | 530131038 | $ | 13.89 |
| 17863 | 530054030 | $ | 85.77 | 38871 | 530099805 | $ | 35.94 | 59878 | 530131039 | $ | 51.86 |
| 17864 | 530054034 | $ | 76.18 | 38872 | 530099806 | $ | 28.05 | 59879 | 530131040 | $ | 40.87 |
| 17865 | 530054035 | $ | 152.00 | 38873 | 530099809 | $ | 424.44 | 59880 | 530131041 | $ | 33.30 |
| 17866 | 530054036 | $ | 57.50 | 38874 | 530099810 | $ | 441.80 | 59881 | 530131042 | $ | 158.57 |
| 17867 | 530054038 | $ | 14.39 | 38875 | 530099811 | $ | 110.82 | 59882 | 530131044 | $ | 42.75 |
| 17868 | 530054044 | $ | 45.92 | 38876 | 530099812 | $ | 73.00 | 59883 | 530131046 | $ | 32.40 |
| 17869 | 530054046 | $ | 29.11 | 38877 | 530099815 | $ | 571.26 | 59884 | 530131048 | $ | 3.06 |
| 17870 | 530054051 | $ | 1.31 | 38878 | 530099816 | $ | 11.22 | 59885 | 530131049 | $ | 29.21 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17871 | 530054052 | $ | 14.40 | 38879 | 530099817 | $ | 92.20 | 59886 | 530131052 | $ | 76.93 |
| 17872 | 530054053 | $ | 8.64 | 38880 | 530099818 | $ | 72.27 | 59887 | 530131054 | $ | 71.56 |
| 17873 | 530054057 | $ | 26.12 | 38881 | 530099819 | $ | 183.83 | 59888 | 530131055 | $ | 36.57 |
| 17874 | 530054059 | $ | 28.29 | 38882 | 530099820 | $ | 21.98 | 59889 | 530131059 | $ | 233.42 |
| 17875 | 530054063 | $ | 23.30 | 38883 | 530099821 | $ | 341.09 | 59890 | 530131063 | $ | 108.41 |
| 17876 | 530054064 | $ | 2.95 | 38884 | 530099823 | $ | 117.01 | 59891 | 530131064 | $ | 40.18 |
| 17877 | 530054065 | $ | 99.99 | 38885 | 530099824 | $ | 36.22 | 59892 | 530131065 | $ | 25.91 |
| 17878 | 530054066 | $ | 81.81 | 38886 | 530099826 | $ | 71.72 | 59893 | 530131066 | $ | 11.22 |
| 17879 | 530054069 | $ | 0.88 | 38887 | 530099827 | $ | 562.03 | 59894 | 530131067 | $ | 49.46 |
| 17880 | 530054071 | $ | 28.30 | 38888 | 530099829 | $ | 105.97 | 59895 | 530131069 | $ | 4.51 |
| 17881 | 530054073 | $ | 7.84 | 38889 | 530099830 | $ | 161.47 | 59896 | 530131071 | $ | 69.76 |
| 17882 | 530054077 | $ | 114.66 | 38890 | 530099831 | $ | 27.05 | 59897 | 530131072 | $ | 187.06 |
| 17883 | 530054078 | $ | 2.30 | 38891 | 530099832 | $ | 1.42 | 59898 | 530131073 | $ | 13.81 |
| 17884 | 530054080 | $ | 36.06 | 38892 | 530099834 | $ | 218.64 | 59899 | 530131074 | $ | 27.07 |
| 17885 | 530054081 | $ | 85.96 | 38893 | 530099836 | $ | 233.72 | 59900 | 530131075 | $ | 7.56 |
| 17886 | 530054083 | $ | 26.17 | 38894 | 530099837 | $ | 205.65 | 59901 | 530131076 | $ | 21.00 |
| 17887 | 530054084 | $ | 0.01 | 38895 | 530099845 | $ | 84.29 | 59902 | 530131077 | $ | 107.77 |
| 17888 | 530054085 | $ | 50.84 | 38896 | 530099847 | $ | 771.26 | 59903 | 530131079 | $ | 16.59 |
| 17889 | 530054088 | $ | 20.40 | 38897 | 530099849 | $ | 10.92 | 59904 | 530131080 | $ | 62.37 |
| 17890 | 530054089 | $ | 193.72 | 38898 | 530099850 | $ | 291.39 | 59905 | 530131082 | $ | 37.53 |
| 17891 | 530054090 | $ | 91.16 | 38899 | 530099851 | $ | 74.02 | 59906 | 530131083 | $ | 378.47 |
| 17892 | 530054091 | $ | 46.28 | 38900 | 530099852 | $ | 25.70 | 59907 | 530131085 | $ | 134.19 |
| 17893 | 530054092 | $ | 1.17 | 38901 | 530099853 | $ | 108.28 | 59908 | 530131086 | $ | 29.19 |
| 17894 | 530054093 | $ | 40.30 | 38902 | 530099854 | $ | 119.80 | 59909 | 530131087 | $ | 288.83 |
| 17895 | 530054095 | $ | 313.33 | 38903 | 530099856 | $ | 155.70 | 59910 | 530131088 | $ | 369.01 |
| 17896 | 530054096 | $ | 131.34 | 38904 | 530099858 | $ | 71.80 | 59911 | 530131090 | $ | 91.52 |
| 17897 | 530054097 | $ | 5.77 | 38905 | 530099859 | $ | 75.27 | 59912 | 530131091 | $ | 138.10 |
| 17898 | 530054103 | $ | 93.64 | 38906 | 530099860 | $ | 21.97 | 59913 | 530131092 | $ | 36.12 |
| 17899 | 530054106 | $ | 7.70 | 38907 | 530099862 | $ | 54.69 | 59914 | 530131093 | $ | 10.36 |
| 17900 | 530054110 | $ | 1.44 | 38908 | 530099863 | $ | 40.22 | 59915 | 530131094 | $ | 95.34 |
| 17901 | 530054112 | $ | 25.48 | 38909 | 530099864 | $ | 80.21 | 59916 | 530131096 | $ | 116.14 |
| 17902 | 530054116 | $ | 9.66 | 38910 | 530099865 | $ | 24.42 | 59917 | 530131097 | $ | 85.66 |
| 17903 | 530054118 | $ | 1,547.73 | 38911 | 530099866 | $ | 18.57 | 59918 | 530131099 | $ | 164.48 |
| 17904 | 530054119 | $ | 21.25 | 38912 | 530099867 | $ | 217.68 | 59919 | 530131100 | $ | 194.67 |
| 17905 | 530054121 | $ | 4.10 | 38913 | 530099869 | $ | 270.52 | 59920 | 530131103 | $ | 151.00 |
| 17906 | 530054127 | $ | 104.15 | 38914 | 530099872 | $ | 28.43 | 59921 | 530131104 | $ | 91.69 |
| 17907 | 530054130 | $ | 10.13 | 38915 | 530099873 | $ | 40.81 | 59922 | 530131106 | $ | 124.13 |
| 17908 | 530054131 | $ | 11.67 | 38916 | 530099874 | $ | 43.22 | 59923 | 530131108 | $ | 67.33 |
| 17909 | 530054134 | $ | 120.16 | 38917 | 530099875 | $ | 49.83 | 59924 | 530131110 | $ | 81.27 |
| 17910 | 530054136 | $ | 14.72 | 38918 | 530099876 | $ | 56.28 | 59925 | 530131111 | $ | 120.17 |
| 17911 | 530054137 | $ | 39.19 | 38919 | 530099877 | $ | 41.28 | 59926 | 530131112 | $ | 5.08 |
| 17912 | 530054139 | $ | 56.84 | 38920 | 530099880 | $ | 79.15 | 59927 | 530131115 | $ | 105.24 |
| 17913 | 530054141 | $ | 55.76 | 38921 | 530099881 | $ | 58.98 | 59928 | 530131118 | $ | 133.16 |
| 17914 | 530054142 | $ | 2.43 | 38922 | 530099882 | $ | 4.99 | 59929 | 530131119 | $ | 39.26 |
| 17915 | 530054144 | $ | 6.59 | 38923 | 530099883 | $ | 49.16 | 59930 | 530131121 | $ | 3,002.24 |
| 17916 | 530054153 | $ | 2,616.64 | 38924 | 530099885 | $ | 72.93 | 59931 | 530131122 | $ | 395.28 |
| 17917 | 530054156 | $ | 73.59 | 38925 | 530099886 | $ | 86.94 | 59932 | 530131123 | $ | 67.89 |
| 17918 | 530054161 | $ | 160.05 | 38926 | 530099887 | $ | 67.59 | 59933 | 530131125 | $ | 1,598.77 |
| 17919 | 530054165 | $ | 16.29 | 38927 | 530099888 | $ | 131.75 | 59934 | 530131126 | $ | 45.76 |
| 17920 | 530054168 | $ | 1,136.09 | 38928 | 530099890 | $ | 60.85 | 59935 | 530131128 | $ | 20.04 |
| 17921 | 530054170 | $ | 1.13 | 38929 | 530099891 | $ | 58.51 | 59936 | 530131129 | $ | 252.77 |
| 17922 | 530054174 | $ | 36.10 | 38930 | 530099893 | $ | 362.93 | 59937 | 530131131 | $ | 48.09 |
| 17923 | 530054177 | $ | 45.92 | 38931 | 530099894 | $ | 17.89 | 59938 | 530131132 | $ | 12.27 |
| 17924 | 530054178 | $ | 28.15 | 38932 | 530099895 | $ | 57.63 | 59939 | 530131133 | $ | 59.97 |
| 17925 | 530054183 | $ | 13.66 | 38933 | 530099896 | $ | 132.49 | 59940 | 530131134 | $ | 39.58 |
| 17926 | 530054184 | $ | 88.76 | 38934 | 530099898 | $ | 219.92 | 59941 | 530131135 | $ | 54.01 |
| 17927 | 530054186 | $ | 32.08 | 38935 | 530099899 | $ | 182.45 | 59942 | 530131136 | $ | 160.93 |
| 17928 | 530054187 | $ | 10.27 | 38936 | 530099900 | $ | 152.34 | 59943 | 530131139 | $ | 62.93 |
| 17929 | 530054188 | $ | 54.78 | 38937 | 530099901 | $ | 36.98 | 59944 | 530131140 | $ | 77.28 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 17930 | 530054189 | $ | 74.27 | 38938 | 530099902 | $ | 49.35 | 59945 | 530131141 | $ | 100.93 |
| 17931 | 530054190 | $ | 11.39 | 38939 | 530099903 | $ | 2,969.45 | 59946 | 530131142 | $ | 59.35 |
| 17932 | 530054191 | $ | 20.69 | 38940 | 530099905 | $ | 63.63 | 59947 | 530131143 | $ | 61.26 |
| 17933 | 530054194 | $ | 16.25 | 38941 | 530099907 | $ | 397.16 | 59948 | 530131144 | $ | 111.39 |
| 17934 | 530054195 | $ | 57.66 | 38942 | 530099909 | $ | 205.32 | 59949 | 530131145 | $ | 48.01 |
| 17935 | 530054196 | $ | 286.07 | 38943 | 530099910 | $ | 157.78 | 59950 | 530131146 | $ | 38.33 |
| 17936 | 530054197 | $ | 20.76 | 38944 | 530099911 | $ | 1,608.65 | 59951 | 530131148 | $ | 50.24 |
| 17937 | 530054198 | $ | 178.43 | 38945 | 530099912 | $ | 59.79 | 59952 | 530131149 | $ | 36.63 |
| 17938 | 530054201 | $ | 7.18 | 38946 | 530099913 | $ | 155.10 | 59953 | 530131150 | $ | 205.34 |
| 17939 | 530054208 | $ | 3.22 | 38947 | 530099914 | $ | 124.95 | 59954 | 530131151 | $ | 107.75 |
| 17940 | 530054209 | $ | 10.20 | 38948 | 530099915 | $ | 140.65 | 59955 | 530131153 | $ | 379.34 |
| 17941 | 530054213 | $ | 34.86 | 38949 | 530099916 | $ | 95.19 | 59956 | 530131154 | $ | 84.30 |
| 17942 | 530054215 | $ | 108.16 | 38950 | 530099917 | $ | 20.43 | 59957 | 530131157 | $ | 60.89 |
| 17943 | 530054216 | $ | 7.84 | 38951 | 530099918 | $ | 9.00 | 59958 | 530131159 | $ | 559.90 |
| 17944 | 530054220 | $ | 27.93 | 38952 | 530099920 | $ | 529.83 | 59959 | 530131160 | $ | 41.10 |
| 17945 | 530054224 | $ | 44.94 | 38953 | 530099922 | $ | 89.54 | 59960 | 530131162 | $ | 2.40 |
| 17946 | 530054232 | $ | 6.08 | 38954 | 530099923 | $ | 435.70 | 59961 | 530131163 | $ | 143.20 |
| 17947 | 530054239 | $ | 561.96 | 38955 | 530099924 | $ | 151.88 | 59962 | 530131164 | $ | 57.54 |
| 17948 | 530054248 | $ | 144.03 | 38956 | 530099928 | $ | 21.73 | 59963 | 530131165 | $ | 266.82 |
| 17949 | 530054253 | $ | 1.44 | 38957 | 530099930 | $ | 87.36 | 59964 | 530131166 | $ | 15.01 |
| 17950 | 530054254 | $ | 44.73 | 38958 | 530099931 | $ | 367.27 | 59965 | 530131167 | $ | 12.98 |
| 17951 | 530054259 | $ | 1,424.70 | 38959 | 530099933 | $ | 41.13 | 59966 | 530131171 | $ | 7.79 |
| 17952 | 530054260 | $ | 47.52 | 38960 | 530099934 | $ | 52.05 | 59967 | 530131172 | $ | 205.53 |
| 17953 | 530054263 | $ | 58.78 | 38961 | 530099937 | $ | 124.70 | 59968 | 530131174 | $ | 221.72 |
| 17954 | 530054267 | $ | 132.02 | 38962 | 530099939 | $ | 294.03 | 59969 | 530131176 | $ | 58.07 |
| 17955 | 530054269 | $ | 66.16 | 38963 | 530099941 | $ | 36.76 | 59970 | 530131178 | $ | 5.16 |
| 17956 | 530054276 | $ | 4.64 | 38964 | 530099942 | $ | 66.81 | 59971 | 530131181 | $ | 36.63 |
| 17957 | 530054277 | $ | 15.91 | 38965 | 530099943 | $ | 171.98 | 59972 | 530131183 | $ | 293.84 |
| 17958 | 530054284 | $ | 33.48 | 38966 | 530099944 | $ | 47.13 | 59973 | 530131184 | $ | 25.22 |
| 17959 | 530054287 | $ | 133.89 | 38967 | 530099945 | $ | 77.42 | 59974 | 530131185 | $ | 6.83 |
| 17960 | 530054294 | $ | 31.90 | 38968 | 530099947 | $ | 71.79 | 59975 | 530131186 | $ | 58.77 |
| 17961 | 530054300 | $ | 122.68 | 38969 | 530099948 | $ | 46.48 | 59976 | 530131187 | $ | 45.68 |
| 17962 | 530054301 | $ | 133.70 | 38970 | 530099949 | $ | 278.80 | 59977 | 530131188 | $ | 767.19 |
| 17963 | 530054314 | $ | 8.13 | 38971 | 530099951 | $ | 86.09 | 59978 | 530131190 | $ | 148.94 |
| 17964 | 530054315 | $ | 8.50 | 38972 | 530099953 | $ | 293.81 | 59979 | 530131192 | $ | 428.90 |
| 17965 | 530054317 | $ | 108.50 | 38973 | 530099954 | $ | 25.56 | 59980 | 530131196 | $ | 483.90 |
| 17966 | 530054320 | $ | 21.57 | 38974 | 530099956 | $ | 32.24 | 59981 | 530131197 | $ | 25.49 |
| 17967 | 530054326 | $ | 688.62 | 38975 | 530099957 | $ | 61.04 | 59982 | 530131201 | $ | 216.28 |
| 17968 | 530054329 | $ | 3.40 | 38976 | 530099958 | $ | 48.58 | 59983 | 530131202 | $ | 135.06 |
| 17969 | 530054330 | $ | 17.00 | 38977 | 530099959 | $ | 210.56 | 59984 | 530131204 | $ | 117.86 |
| 17970 | 530054333 | $ | 148.75 | 38978 | 530099960 | $ | 83.25 | 59985 | 530131205 | $ | 29.68 |
| 17971 | 530054336 | $ | 107.16 | 38979 | 530099962 | $ | 6.58 | 59986 | 530131208 | $ | 140.15 |
| 17972 | 530054339 | $ | 123.21 | 38980 | 530099964 | $ | 230.42 | 59987 | 530131210 | $ | 33.17 |
| 17973 | 530054341 | $ | 10.18 | 38981 | 530099968 | $ | 66.42 | 59988 | 530131215 | $ | 227.82 |
| 17974 | 530054347 | $ | 4.63 | 38982 | 530099969 | $ | 24.70 | 59989 | 530131216 | $ | 104.91 |
| 17975 | 530054349 | $ | 152.86 | 38983 | 530099971 | $ | 52.51 | 59990 | 530131217 | $ | 27.76 |
| 17976 | 530054351 | $ | 66.64 | 38984 | 530099973 | $ | 73.63 | 59991 | 530131218 | $ | 37.01 |
| 17977 | 530054354 | $ | 3.61 | 38985 | 530099974 | $ | 19.66 | 59992 | 530131220 | $ | 41.67 |
| 17978 | 530054364 | $ | 80.87 | 38986 | 530099976 | $ | 11.19 | 59993 | 530131221 | $ | 247.45 |
| 17979 | 530054365 | $ | 2.31 | 38987 | 530099978 | $ | 381.85 | 59994 | 530131223 | $ | 50.56 |
| 17980 | 530054373 | $ | 62.41 | 38988 | 530099979 | $ | 357.26 | 59995 | 530131224 | $ | 4,756.04 |
| 17981 | 530054375 | $ | 108.24 | 38989 | 530099980 | $ | 156.07 | 59996 | 530131228 | $ | 151.44 |
| 17982 | 530054381 | $ | 4.51 | 38990 | 530099981 | $ | 202.16 | 59997 | 530131231 | $ | 32.81 |
| 17983 | 530054383 | $ | 421.99 | 38991 | 530099982 | $ | 11.90 | 59998 | 530131234 | $ | 68.21 |
| 17984 | 530054387 | $ | 973.94 | 38992 | 530099983 | $ | 144.33 | 59999 | 530131235 | $ | 6.11 |
| 17985 | 530054395 | $ | 23.54 | 38993 | 530099985 | $ | 5.02 | 60000 | 530131236 | $ | 1,727.31 |
| 17986 | 530054399 | $ | 4.82 | 38994 | 530099989 | $ | 87.59 | 60001 | 530131237 | $ | 10.85 |
| 17987 | 530054401 | $ | 40.50 | 38995 | 530099990 | $ | 32.79 | 60002 | 530131238 | $ | 44.03 |
| 17988 | 530054405 | $ | 0.45 | 38996 | 530099991 | $ | 73.82 | 60003 | 530131239 | $ | 4.61 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17989 | 530054408 | $ | 3.40 | 38997 | 530099992 | $ | 29.29 | 60004 | 530131242 | $ | 48.87 |
| 17990 | 530054409 | $ | 71.90 | 38998 | 530099993 | $ | 148.31 | 60005 | 530131243 | $ | 8.29 |
| 17991 | 530054410 | $ | 75.37 | 38999 | 530099994 | $ | 225.93 | 60006 | 530131244 | $ | 53.78 |
| 17992 | 530054411 | $ | 3.61 | 39000 | 530099995 | $ | 88.20 | 60007 | 530131245 | $ | 318.21 |
| 17993 | 530054412 | $ | 229.93 | 39001 | 530099997 | $ | 53.60 | 60008 | 530131246 | $ | 319.29 |
| 17994 | 530054413 | $ | 252.43 | 39002 | 530099999 | $ | 14.15 | 60009 | 530131248 | $ | 1,291.92 |
| 17995 | 530054416 | $ | 21.63 | 39003 | 530100001 | $ | 70.73 | 60010 | 530131249 | $ | 192.57 |
| 17996 | 530054421 | $ | 6.85 | 39004 | 530100002 | $ | 130.49 | 60011 | 530131250 | $ | 160.15 |
| 17997 | 530054423 | $ | 159.71 | 39005 | 530100003 | $ | 61.26 | 60012 | 530131251 | $ | 8.19 |
| 17998 | 530054429 | $ | 969,554.23 | 39006 | 530100004 | $ | 288.41 | 60013 | 530131252 | $ | 282.31 |
| 17999 | 530054438 | $ | 397.48 | 39007 | 530100005 | $ | 4.10 | 60014 | 530131253 | $ | 98.06 |
| 18000 | 530054441 | $ | 2,977.20 | 39008 | 530100006 | $ | 357.59 | 60015 | 530131254 | $ | 58.07 |
| 18001 | 530054444 | $ | 7,823.62 | 39009 | 530100007 | $ | 95.14 | 60016 | 530131255 | $ | 59.77 |
| 18002 | 530054457 | $ | 2,610.00 | 39010 | 530100008 | $ | 34.80 | 60017 | 530131256 | $ | 74.99 |
| 18003 | 530054458 | $ | 181.98 | 39011 | 530100009 | $ | 29.01 | 60018 | 530131257 | $ | 113.58 |
| 18004 | 530054461 | $ | 18.64 | 39012 | 530100010 | $ | 275.42 | 60019 | 530131258 | $ | 46.44 |
| 18005 | 530054463 | $ | 0.36 | 39013 | 530100012 | $ | 56.78 | 60020 | 530131259 | $ | 54.19 |
| 18006 | 530054465 | $ | 636.90 | 39014 | 530100013 | $ | 101.99 | 60021 | 530131260 | $ | 396.80 |
| 18007 | 530054466 | $ | 319.50 | 39015 | 530100014 | $ | 133.03 | 60022 | 530131261 | $ | 60.62 |
| 18008 | 530054467 | $ | 69.90 | 39016 | 530100017 | $ | 39.77 | 60023 | 530131262 | $ | 51.88 |
| 18009 | 530054489 | $ | 113.75 | 39017 | 530100018 | $ | 87.92 | 60024 | 530131264 | $ | 10.67 |
| 18010 | 530054493 | $ | 94.00 | 39018 | 530100019 | $ | 49.92 | 60025 | 530131266 | $ | 27.08 |
| 18011 | 530054495 | $ | 1,081.20 | 39019 | 530100025 | $ | 416.09 | 60026 | 530131268 | $ | 39.97 |
| 18012 | 530054500 | $ | 5.46 | 39020 | 530100027 | $ | 167.96 | 60027 | 530131269 | $ | 58.78 |
| 18013 | 530054501 | $ | 5.54 | 39021 | 530100030 | $ | 177.34 | 60028 | 530131270 | $ | 40.58 |
| 18014 | 530054502 | $ | 972.30 | 39022 | 530100032 | $ | 262.80 | 60029 | 530131271 | $ | 7.67 |
| 18015 | 530054503 | $ | 3,242.60 | 39023 | 530100033 | $ | 91.60 | 60030 | 530131273 | $ | 80.76 |
| 18016 | 530054512 | $ | 531.25 | 39024 | 530100034 | $ | 58.17 | 60031 | 530131275 | $ | 28.50 |
| 18017 | 530054516 | $ | 304.78 | 39025 | 530100036 | $ | 30.15 | 60032 | 530131276 | $ | 28.67 |
| 18018 | 530054518 | $ | 391.50 | 39026 | 530100037 | $ | 55.83 | 60033 | 530131277 | $ | 141.99 |
| 18019 | 530054522 | $ | 357.00 | 39027 | 530100038 | $ | 93.87 | 60034 | 530131278 | $ | 62.68 |
| 18020 | 530054524 | $ | 395.25 | 39028 | 530100039 | $ | 59.38 | 60035 | 530131283 | $ | 17.48 |
| 18021 | 530054525 | $ | 578.15 | 39029 | 530100042 | $ | 24.98 | 60036 | 530131284 | $ | 1,039.45 |
| 18022 | 530054527 | $ | 1,743.00 | 39030 | 530100043 | $ | 883.05 | 60037 | 530131286 | $ | 28.30 |
| 18023 | 530054528 | $ | 892.50 | 39031 | 530100044 | $ | 123.85 | 60038 | 530131287 | $ | 82.08 |
| 18024 | 530054538 | $ | 27.36 | 39032 | 530100045 | $ | 26.70 | 60039 | 530131289 | $ | 19.32 |
| 18025 | 530054555 | $ | 65.31 | 39033 | 530100046 | $ | 50.24 | 60040 | 530131290 | $ | 109.27 |
| 18026 | 530054565 | $ | 1,576.70 | 39034 | 530100047 | $ | 64.01 | 60041 | 530131291 | $ | 106.77 |
| 18027 | 530054568 | $ | 11,524.73 | 39035 | 530100049 | $ | 381.61 | 60042 | 530131292 | $ | 8.44 |
| 18028 | 530054569 | $ | 11,524.73 | 39036 | 530100050 | $ | 8.45 | 60043 | 530131294 | $ | 112.46 |
| 18029 | 530054576 | $ | 2,559.72 | 39037 | 530100051 | $ | 143.84 | 60044 | 530131295 | $ | 143.91 |
| 18030 | 530054579 | $ | 599.00 | 39038 | 530100052 | $ | 41.41 | 60045 | 530131296 | $ | 80.89 |
| 18031 | 530054580 | $ | 1,576.70 | 39039 | 530100054 | $ | 467.61 | 60046 | 530131298 | $ | 73.82 |
| 18032 | 530054581 | $ | 599.00 | 39040 | 530100055 | $ | 187.95 | 60047 | 530131300 | $ | 150.45 |
| 18033 | 530054586 | $ | 233.28 | 39041 | 530100056 | $ | 129.65 | 60048 | 530131301 | $ | 164.01 |
| 18034 | 530054587 | $ | 233.28 | 39042 | 530100057 | $ | 146.48 | 60049 | 530131304 | $ | 189.04 |
| 18035 | 530054593 | $ | 418.32 | 39043 | 530100060 | $ | 36.72 | 60050 | 530131305 | $ | 294.35 |
| 18036 | 530054594 | $ | 2,559.72 | 39044 | 530100061 | $ | 70.55 | 60051 | 530131306 | $ | 5.30 |
| 18037 | 530054595 | $ | 1,884.28 | 39045 | 530100062 | $ | 115.95 | 60052 | 530131307 | $ | 164.58 |
| 18038 | 530054596 | $ | 1,884.28 | 39046 | 530100063 | $ | 53.95 | 60053 | 530131309 | $ | 92.81 |
| 18039 | 530054598 | $ | 808.67 | 39047 | 530100064 | $ | 173.92 | 60054 | 530131310 | $ | 569.01 |
| 18040 | 530054599 | $ | 808.67 | 39048 | 530100066 | $ | 16.30 | 60055 | 530131312 | $ | 142.79 |
| 18041 | 530054602 | $ | 3,786.00 | 39049 | 530100067 | $ | 238.68 | 60056 | 530131315 | $ | 52.76 |
| 18042 | 530054603 | $ | 108.43 | 39050 | 530100069 | $ | 187.79 | 60057 | 530131317 | $ | 7.32 |
| 18043 | 530054607 | $ | 145.20 | 39051 | 530100070 | $ | 105.94 | 60058 | 530131318 | $ | 227.27 |
| 18044 | 530054609 | $ | 276.21 | 39052 | 530100073 | $ | 601.71 | 60059 | 530131321 | $ | 87.86 |
| 18045 | 530054610 | $ | 50.83 | 39053 | 530100075 | $ | 166.31 | 60060 | 530131322 | $ | 33.48 |
| 18046 | 530054611 | $ | 864.20 | 39054 | 530100076 | $ | 1,176.36 | 60061 | 530131323 | $ | 48.03 |
| 18047 | 530054612 | $ | 1,530.23 | 39055 | 530100077 | $ | 54.74 | 60062 | 530131329 | $ | 186.55 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 18048 | 530054630 | $ | 675.15 | 39056 | 530100078 | $ | 186.50 | 60063 | 530131331 | $ | 146.86 |
| 18049 | 530054633 | $ | 4,023.18 | 39057 | 530100079 | $ | 56.20 | 60064 | 530131333 | $ | 223.39 |
| 18050 | 530054641 | $ | 2,441.20 | 39058 | 530100080 | $ | 19.17 | 60065 | 530131334 | $ | 31.83 |
| 18051 | 530054642 | $ | 9,764.80 | 39059 | 530100081 | $ | 84.70 | 60066 | 530131335 | $ | 20.35 |
| 18052 | 530054645 | $ | 453.18 | 39060 | 530100082 | $ | 59.54 | 60067 | 530131336 | $ | 163.97 |
| 18053 | 530054646 | $ | 395.91 | 39061 | 530100083 | $ | 230.69 | 60068 | 530131337 | $ | 42.59 |
| 18054 | 530054647 | $ | 3,175.74 | 39062 | 530100084 | $ | 33.88 | 60069 | 530131338 | $ | 127.68 |
| 18055 | 530054649 | $ | 62,718.89 | 39063 | 530100085 | $ | 525.35 | 60070 | 530131339 | $ | 309.54 |
| 18056 | 530054650 | $ | 2,441.20 | 39064 | 530100087 | $ | 122.53 | 60071 | 530131340 | $ | 228.76 |
| 18057 | 530054670 | $ | 16,159.98 | 39065 | 530100088 | $ | 41.90 | 60072 | 530131342 | $ | 4.33 |
| 18058 | 530054671 | $ | 3,747.16 | 39066 | 530100090 | $ | 29.90 | 60073 | 530131343 | $ | 92.49 |
| 18059 | 530054691 | $ | 1,038.73 | 39067 | 530100092 | $ | 12.66 | 60074 | 530131344 | $ | 22.33 |
| 18060 | 530054692 | $ | 8,485.26 | 39068 | 530100093 | $ | 58.74 | 60075 | 530131346 | $ | 46.15 |
| 18061 | 530054693 | $ | 1,297.62 | 39069 | 530100094 | $ | 149.58 | 60076 | 530131349 | $ | 136.38 |
| 18062 | 530054694 | $ | 116.82 | 39070 | 530100095 | $ | 218.68 | 60077 | 530131350 | $ | 33.86 |
| 18063 | 530054695 | $ | 162.84 | 39071 | 530100096 | $ | 151.22 | 60078 | 530131351 | $ | 60.39 |
| 18064 | 530054696 | $ | 111.60 | 39072 | 530100098 | $ | 70.98 | 60079 | 530131355 | $ | 111.83 |
| 18065 | 530054697 | $ | 860.22 | 39073 | 530100101 | $ | 120.46 | 60080 | 530131356 | $ | 91.36 |
| 18066 | 530054698 | $ | 73.87 | 39074 | 530100102 | $ | 208.52 | 60081 | 530131357 | $ | 15.72 |
| 18067 | 530054699 | $ | 170.64 | 39075 | 530100103 | $ | 39.79 | 60082 | 530131359 | $ | 227.06 |
| 18068 | 530054700 | $ | 217.00 | 39076 | 530100104 | $ | 720.22 | 60083 | 530131362 | $ | 4.58 |
| 18069 | 530054701 | $ | 77.88 | 39077 | 530100105 | $ | 88.26 | 60084 | 530131363 | $ | 2,210.45 |
| 18070 | 530054702 | $ | 600.88 | 39078 | 530100106 | $ | 247.59 | 60085 | 530131364 | $ | 122.85 |
| 18071 | 530054706 | $ | 1,436.50 | 39079 | 530100107 | $ | 167.12 | 60086 | 530131365 | $ | 76.64 |
| 18072 | 530054733 | $ | 4,253.47 | 39080 | 530100108 | $ | 357.97 | 60087 | 530131368 | $ | 175.36 |
| 18073 | 530054736 | $ | 4,342.50 | 39081 | 530100111 | $ | 7.20 | 60088 | 530131373 | $ | 67.88 |
| 18074 | 530054737 | $ | 14,200.17 | 39082 | 530100112 | $ | 346.29 | 60089 | 530131378 | $ | 150.73 |
| 18075 | 530054740 | $ | 5,211.00 | 39083 | 530100113 | $ | 167.19 | 60090 | 530131379 | $ | 83.41 |
| 18076 | 530054741 | $ | 8,893.44 | 39084 | 530100115 | $ | 149.20 | 60091 | 530131380 | $ | 932.13 |
| 18077 | 530054742 | $ | 955.35 | 39085 | 530100116 | $ | 41.64 | 60092 | 530131381 | $ | 59.50 |
| 18078 | 530054744 | $ | 19,298.07 | 39086 | 530100117 | $ | 165.33 | 60093 | 530131383 | $ | 89.18 |
| 18079 | 530054747 | $ | 943.16 | 39087 | 530100118 | $ | 59.43 | 60094 | 530131384 | $ | 69.13 |
| 18080 | 530054748 | $ | 647.24 | 39088 | 530100121 | $ | 81.08 | 60095 | 530131385 | $ | 2.40 |
| 18081 | 530054749 | $ | 3,044.73 | 39089 | 530100122 | $ | 223.05 | 60096 | 530131386 | $ | 0.60 |
| 18082 | 530054751 | $ | 123.50 | 39090 | 530100124 | $ | 238.93 | 60097 | 530131390 | $ | 5.34 |
| 18083 | 530054754 | $ | 137.75 | 39091 | 530100125 | $ | 27.69 | 60098 | 530131391 | $ | 51.96 |
| 18084 | 530054756 | $ | 52.25 | 39092 | 530100126 | $ | 27.86 | 60099 | 530131394 | $ | 49.65 |
| 18085 | 530054759 | $ | 18,791.15 | 39093 | 530100127 | $ | 40.79 | 60100 | 530131396 | $ | 787.72 |
| 18086 | 530054760 | $ | 7,969.40 | 39094 | 530100128 | $ | 27.46 | 60101 | 530131397 | $ | 162.06 |
| 18087 | 530054762 | $ | 610.00 | 39095 | 530100129 | $ | 61.62 | 60102 | 530131398 | $ | 35.44 |
| 18088 | 530054771 | $ | 1,775.72 | 39096 | 530100130 | $ | 28.20 | 60103 | 530131399 | $ | 102.71 |
| 18089 | 530054772 | $ | 190.00 | 39097 | 530100131 | $ | 89.61 | 60104 | 530131400 | $ | 612.13 |
| 18090 | 530054774 | $ | 171.00 | 39098 | 530100133 | $ | 20.34 | 60105 | 530131402 | $ | 12.03 |
| 18091 | 530054775 | $ | 12.62 | 39099 | 530100135 | $ | 451.66 | 60106 | 530131403 | $ | 7.99 |
| 18092 | 530054781 | $ | 57.20 | 39100 | 530100136 | $ | 23.38 | 60107 | 530131404 | $ | 87.19 |
| 18093 | 530054807 | $ | 16,471.51 | 39101 | 530100137 | $ | 40.17 | 60108 | 530131406 | $ | 614.01 |
| 18094 | 530054808 | $ | 30,362.44 | 39102 | 530100138 | $ | 54.99 | 60109 | 530131407 | $ | 48.92 |
| 18095 | 530054809 | $ | 8,850.77 | 39103 | 530100139 | $ | 5.35 | 60110 | 530131408 | $ | 297.13 |
| 18096 | 530054810 | $ | 1,061.26 | 39104 | 530100140 | $ | 57.24 | 60111 | 530131409 | $ | 147.37 |
| 18097 | 530054828 | $ | 0.62 | 39105 | 530100141 | $ | 25.98 | 60112 | 530131411 | $ | 36.25 |
| 18098 | 530054829 | $ | 1.13 | 39106 | 530100142 | $ | 126.60 | 60113 | 530131412 | $ | 163.36 |
| 18099 | 530054831 | $ | 1.27 | 39107 | 530100143 | $ | 45.06 | 60114 | 530131413 | $ | 168.46 |
| 18100 | 530054832 | $ | 4.77 | 39108 | 530100144 | $ | 24.43 | 60115 | 530131414 | $ | 67.21 |
| 18101 | 530054834 | $ | 4.30 | 39109 | 530100145 | $ | 1,579.59 | 60116 | 530131415 | $ | 148.08 |
| 18102 | 530054836 | $ | 1.19 | 39110 | 530100146 | $ | 5.06 | 60117 | 530131418 | $ | 189.25 |
| 18103 | 530054837 | $ | 0.63 | 39111 | 530100147 | $ | 10.76 | 60118 | 530131420 | $ | 90.47 |
| 18104 | 530054840 | $ | 1.21 | 39112 | 530100148 | $ | 506.70 | 60119 | 530131421 | $ | 30.86 |
| 18105 | 530054841 | $ | 1.63 | 39113 | 530100151 | $ | 182.41 | 60120 | 530131422 | $ | 2.43 |
| 18106 | 530054845 | $ | 0.81 | 39114 | 530100152 | $ | 9.60 | 60121 | 530131424 | $ | 8.20 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18107 | 530054847 | $ | 1.32 | 39115 | 530100153 | $ | 161.18 | 60122 | 530131425 | $ | 434.10 |
| 18108 | 530054848 | $ | 2.88 | 39116 | 530100154 | $ | 5.61 | 60123 | 530131427 | $ | 1,507.21 |
| 18109 | 530054850 | $ | 1.25 | 39117 | 530100158 | $ | 1,135.70 | 60124 | 530131428 | $ | 91.90 |
| 18110 | 530054853 | $ | 1.75 | 39118 | 530100162 | $ | 61.22 | 60125 | 530131429 | $ | 25.13 |
| 18111 | 530054854 | $ | 0.29 | 39119 | 530100164 | $ | 117.37 | 60126 | 530131430 | $ | 1,547.85 |
| 18112 | 530054857 | $ | 1.76 | 39120 | 530100165 | $ | 329.64 | 60127 | 530131432 | $ | 262.97 |
| 18113 | 530054859 | $ | 0.53 | 39121 | 530100166 | $ | 40.16 | 60128 | 530131433 | $ | 73.12 |
| 18114 | 530054861 | $ | 2.91 | 39122 | 530100167 | $ | 42.36 | 60129 | 530131436 | $ | 37.61 |
| 18115 | 530054862 | $ | 0.95 | 39123 | 530100168 | $ | 42.12 | 60130 | 530131437 | $ | 118.51 |
| 18116 | 530054863 | $ | 1.07 | 39124 | 530100169 | $ | 115.43 | 60131 | 530131438 | $ | 56.57 |
| 18117 | 530054864 | $ | 1.54 | 39125 | 530100172 | $ | 83.03 | 60132 | 530131439 | $ | 1,564.33 |
| 18118 | 530054867 | $ | 0.69 | 39126 | 530100174 | $ | 103.88 | 60133 | 530131440 | $ | 49.78 |
| 18119 | 530054868 | $ | 1.26 | 39127 | 530100175 | $ | 5.62 | 60134 | 530131441 | $ | 20.98 |
| 18120 | 530054871 | $ | 1.08 | 39128 | 530100176 | $ | 198.23 | 60135 | 530131442 | $ | 102.98 |
| 18121 | 530054874 | $ | 1.14 | 39129 | 530100177 | $ | 70.09 | 60136 | 530131443 | $ | 108.19 |
| 18122 | 530054876 | $ | 2.41 | 39130 | 530100178 | $ | 29.34 | 60137 | 530131446 | $ | 33.26 |
| 18123 | 530054877 | $ | 1.71 | 39131 | 530100180 | $ | 131.56 | 60138 | 530131449 | $ | 33.34 |
| 18124 | 530054878 | $ | 0.89 | 39132 | 530100181 | $ | 39.34 | 60139 | 530131450 | $ | 179.97 |
| 18125 | 530054880 | $ | 3.32 | 39133 | 530100182 | $ | 765.30 | 60140 | 530131452 | $ | 19.30 |
| 18126 | 530054882 | $ | 0.39 | 39134 | 530100184 | $ | 184.18 | 60141 | 530131453 | $ | 11.75 |
| 18127 | 530054884 | $ | 6.28 | 39135 | 530100188 | $ | 50.31 | 60142 | 530131454 | $ | 112.31 |
| 18128 | 530054885 | $ | 5.33 | 39136 | 530100189 | $ | 103.73 | 60143 | 530131455 | $ | 571.16 |
| 18129 | 530054887 | $ | 0.72 | 39137 | 530100191 | $ | 220.42 | 60144 | 530131456 | $ | 21.60 |
| 18130 | 530054890 | $ | 0.51 | 39138 | 530100192 | $ | 56.39 | 60145 | 530131457 | $ | 3.60 |
| 18131 | 530054891 | $ | 1.38 | 39139 | 530100194 | $ | 5.35 | 60146 | 530131458 | $ | 16.22 |
| 18132 | 530054893 | $ | 0.15 | 39140 | 530100195 | $ | 110.76 | 60147 | 530131459 | $ | 193.86 |
| 18133 | 530054895 | $ | 0.52 | 39141 | 530100196 | $ | 502.21 | 60148 | 530131460 | $ | 20.47 |
| 18134 | 530054897 | $ | 1.18 | 39142 | 530100197 | $ | 27.31 | 60149 | 530131461 | $ | 32.94 |
| 18135 | 530054898 | $ | 1.55 | 39143 | 530100198 | $ | 34.72 | 60150 | 530131463 | $ | 9.61 |
| 18136 | 530054902 | $ | 0.89 | 39144 | 530100199 | $ | 96.02 | 60151 | 530131466 | $ | 190.62 |
| 18137 | 530054904 | $ | 0.62 | 39145 | 530100200 | $ | 124.20 | 60152 | 530131468 | $ | 25.72 |
| 18138 | 530054908 | $ | 1.21 | 39146 | 530100201 | $ | 19.89 | 60153 | 530131470 | $ | 46.12 |
| 18139 | 530054909 | $ | 0.33 | 39147 | 530100202 | $ | 102.39 | 60154 | 530131473 | $ | 41.24 |
| 18140 | 530054910 | $ | 1.13 | 39148 | 530100203 | $ | 357.26 | 60155 | 530131474 | $ | 133.72 |
| 18141 | 530054912 | $ | 1.05 | 39149 | 530100205 | $ | 101.12 | 60156 | 530131477 | $ | 131.21 |
| 18142 | 530054913 | $ | 0.62 | 39150 | 530100206 | $ | 10.67 | 60157 | 530131479 | $ | 182.15 |
| 18143 | 530054916 | $ | 0.51 | 39151 | 530100208 | $ | 473.41 | 60158 | 530131481 | $ | 266.63 |
| 18144 | 530054917 | $ | 3.57 | 39152 | 530100209 | $ | 98.37 | 60159 | 530131482 | $ | 64.80 |
| 18145 | 530054918 | $ | 3.77 | 39153 | 530100210 | $ | 86.07 | 60160 | 530131486 | $ | 27.24 |
| 18146 | 530054922 | $ | 0.69 | 39154 | 530100212 | $ | 40.33 | 60161 | 530131488 | $ | 6.47 |
| 18147 | 530054924 | $ | 3.67 | 39155 | 530100213 | $ | 629.36 | 60162 | 530131489 | $ | 29.80 |
| 18148 | 530054925 | $ | 1.70 | 39156 | 530100214 | $ | 27.10 | 60163 | 530131490 | $ | 21.47 |
| 18149 | 530054926 | $ | 2.75 | 39157 | 530100216 | $ | 14.38 | 60164 | 530131491 | $ | 496.07 |
| 18150 | 530054927 | $ | 0.19 | 39158 | 530100218 | $ | 123.03 | 60165 | 530131492 | $ | 117.40 |
| 18151 | 530054928 | $ | 0.96 | 39159 | 530100221 | $ | 45.50 | 60166 | 530131494 | $ | 21.63 |
| 18152 | 530054929 | $ | 5.43 | 39160 | 530100223 | $ | 285.41 | 60167 | 530131496 | $ | 129.69 |
| 18153 | 530054931 | $ | 1.29 | 39161 | 530100224 | $ | 388.90 | 60168 | 530131499 | $ | 66.35 |
| 18154 | 530054934 | $ | 1.02 | 39162 | 530100225 | $ | 29.55 | 60169 | 530131500 | $ | 12.20 |
| 18155 | 530054935 | $ | 1.44 | 39163 | 530100226 | $ | 62.40 | 60170 | 530131501 | $ | 27.16 |
| 18156 | 530054937 | $ | 0.81 | 39164 | 530100228 | $ | 102.26 | 60171 | 530131502 | $ | 875.76 |
| 18157 | 530054939 | $ | 0.19 | 39165 | 530100229 | $ | 154.53 | 60172 | 530131503 | $ | 59.38 |
| 18158 | 530054940 | $ | 0.75 | 39166 | 530100230 | $ | 154.06 | 60173 | 530131504 | $ | 40.50 |
| 18159 | 530054941 | $ | 1.04 | 39167 | 530100231 | $ | 63.97 | 60174 | 530131505 | $ | 28.98 |
| 18160 | 530054943 | $ | 1,509.17 | 39168 | 530100232 | $ | 51.63 | 60175 | 530131506 | $ | 228.03 |
| 18161 | 530054944 | $ | 1,509.14 | 39169 | 530100233 | $ | 101.39 | 60176 | 530131509 | $ | 60.90 |
| 18162 | 530054974 | $ | 2,502.50 | 39170 | 530100235 | $ | 73.82 | 60177 | 530131510 | $ | 41.10 |
| 18163 | 530054991 | $ | 425.14 | 39171 | 530100236 | $ | 213.08 | 60178 | 530131511 | $ | 143.37 |
| 18164 | 530055018 | $ | 4.74 | 39172 | 530100237 | $ | 292.33 | 60179 | 530131512 | $ | 2.40 |
| 18165 | 530055019 | $ | 317.73 | 39173 | 530100239 | $ | 37.94 | 60180 | 530131514 | $ | 15.00 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 18166 | 530055030 | $ | 881.60 | 39174 | 530100240 | $ | 44.52 | 60181 | 530131517 | $ | 124.30 |
| 18167 | 530055053 | $ | 1,031.81 | 39175 | 530100241 | $ | 72.82 | 60182 | 530131518 | $ | 57.18 |
| 18168 | 530055076 | $ | 81.05 | 39176 | 530100242 | $ | 3,118.86 | 60183 | 530131520 | $ | 108.55 |
| 18169 | 530055084 | $ | 1,889.93 | 39177 | 530100243 | $ | 8.40 | 60184 | 530131523 | $ | 17.70 |
| 18170 | 530055180 | $ | 1,999.12 | 39178 | 530100244 | $ | 13.80 | 60185 | 530131524 | $ | 204.45 |
| 18171 | 530055211 | $ | 63.32 | 39179 | 530100245 | $ | 48.90 | 60186 | 530131525 | $ | 76.16 |
| 18172 | 530055214 | $ | 60.93 | 39180 | 530100248 | $ | 97.40 | 60187 | 530131526 | $ | 28.85 |
| 18173 | 530055253 | $ | 69.63 | 39181 | 530100249 | $ | 244.25 | 60188 | 530131527 | $ | 45.03 |
| 18174 | 530055279 | $ | 8.38 | 39182 | 530100250 | $ | 162.06 | 60189 | 530131528 | $ | 146.11 |
| 18175 | 530055327 | $ | 8.65 | 39183 | 530100252 | $ | 788.06 | 60190 | 530131530 | $ | 93.60 |
| 18176 | 530055330 | $ | 160.32 | 39184 | 530100253 | $ | 733.33 | 60191 | 530131531 | $ | 35.90 |
| 18177 | 530055398 | $ | 160.32 | 39185 | 530100254 | $ | 169.53 | 60192 | 530131533 | $ | 197.17 |
| 18178 | 530055456 | $ | 480.96 | 39186 | 530100256 | $ | 334.26 | 60193 | 530131534 | $ | 121.30 |
| 18179 | 530055468 | $ | 152.39 | 39187 | 530100257 | $ | 34.91 | 60194 | 530131536 | $ | 88.16 |
| 18180 | 530055500 | $ | 41.08 | 39188 | 530100258 | $ | 287.90 | 60195 | 530131538 | $ | 153.21 |
| 18181 | 530055503 | $ | 851.66 | 39189 | 530100259 | $ | 848.76 | 60196 | 530131541 | $ | 31.81 |
| 18182 | 530055541 | $ | 521.10 | 39190 | 530100260 | $ | 136.19 | 60197 | 530131542 | $ | 74.50 |
| 18183 | 530055543 | $ | 22.75 | 39191 | 530100261 | $ | 50.05 | 60198 | 530131543 | $ | 83.65 |
| 18184 | 530055547 | $ | 32.76 | 39192 | 530100262 | $ | 205.46 | 60199 | 530131545 | $ | 29.46 |
| 18185 | 530055548 | $ | 213.44 | 39193 | 530100265 | $ | 33.07 | 60200 | 530131546 | $ | 84.20 |
| 18186 | 530055549 | $ | 71.57 | 39194 | 530100266 | $ | 55.77 | 60201 | 530131547 | $ | 31.78 |
| 18187 | 530055550 | $ | 6.49 | 39195 | 530100268 | $ | 188.49 | 60202 | 530131549 | $ | 127.12 |
| 18188 | 530055551 | $ | 162.73 | 39196 | 530100269 | $ | 176.37 | 60203 | 530131550 | $ | 66.76 |
| 18189 | 530055555 | $ | 5.16 | 39197 | 530100271 | $ | 42.54 | 60204 | 530131552 | $ | 9.43 |
| 18190 | 530055558 | $ | 0.63 | 39198 | 530100273 | $ | 66.43 | 60205 | 530131554 | $ | 259.44 |
| 18191 | 530055559 | $ | 159.25 | 39199 | 530100274 | $ | 44.78 | 60206 | 530131556 | $ | 88.26 |
| 18192 | 530055560 | $ | 86.45 | 39200 | 530100275 | $ | 87.22 | 60207 | 530131557 | $ | 8.50 |
| 18193 | 530055561 | $ | 86.45 | 39201 | 530100276 | $ | 58.28 | 60208 | 530131559 | $ | 24.88 |
| 18194 | 530055562 | $ | 195.65 | 39202 | 530100278 | $ | 35.94 | 60209 | 530131560 | $ | 11.49 |
| 18195 | 530055563 | $ | 161.18 | 39203 | 530100279 | $ | 109.88 | 60210 | 530131561 | $ | 2.77 |
| 18196 | 530055564 | $ | 534.75 | 39204 | 530100280 | $ | 157.18 | 60211 | 530131562 | $ | 80.60 |
| 18197 | 530055565 | $ | 28.58 | 39205 | 530100282 | $ | 42.39 | 60212 | 530131564 | $ | 93.66 |
| 18198 | 530055566 | $ | 679.58 | 39206 | 530100283 | $ | 4.82 | 60213 | 530131565 | $ | 24.27 |
| 18199 | 530055567 | $ | 396.71 | 39207 | 530100284 | $ | 77.11 | 60214 | 530131566 | $ | 626.28 |
| 18200 | 530055568 | $ | 105.44 | 39208 | 530100285 | $ | 189.41 | 60215 | 530131567 | $ | 36.86 |
| 18201 | 530055569 | $ | 9.40 | 39209 | 530100286 | $ | 708.24 | 60216 | 530131568 | $ | 56.92 |
| 18202 | 530055575 | $ | 244.30 | 39210 | 530100288 | $ | 338.99 | 60217 | 530131569 | $ | 14.34 |
| 18203 | 530055576 | $ | 69.96 | 39211 | 530100289 | $ | 21.19 | 60218 | 530131570 | $ | 143.86 |
| 18204 | 530055577 | $ | 265.09 | 39212 | 530100290 | $ | 42.49 | 60219 | 530131571 | $ | 93.40 |
| 18205 | 530055578 | $ | 257.14 | 39213 | 530100292 | $ | 0.71 | 60220 | 530131572 | $ | 164.08 |
| 18206 | 530055579 | $ | 585.72 | 39214 | 530100293 | $ | 32.83 | 60221 | 530131573 | $ | 10.94 |
| 18207 | 530055580 | $ | 244.30 | 39215 | 530100294 | $ | 33.26 | 60222 | 530131574 | $ | 61.85 |
| 18208 | 530055583 | $ | 406.24 | 39216 | 530100295 | $ | 103.88 | 60223 | 530131578 | $ | 64.42 |
| 18209 | 530055584 | $ | 1,949.94 | 39217 | 530100296 | $ | 118.65 | 60224 | 530131581 | $ | 175.08 |
| 18210 | 530055592 | $ | 44.92 | 39218 | 530100297 | $ | 89.63 | 60225 | 530131583 | $ | 44.86 |
| 18211 | 530055598 | $ | 151.90 | 39219 | 530100298 | $ | 57.10 | 60226 | 530131585 | $ | 32.70 |
| 18212 | 530055599 | $ | 1,302.00 | 39220 | 530100301 | $ | 12.94 | 60227 | 530131586 | $ | 2,914.37 |
| 18213 | 530055600 | $ | 303.80 | 39221 | 530100302 | $ | 40.16 | 60228 | 530131589 | $ | 9.23 |
| 18214 | 530055601 | $ | 312.48 | 39222 | 530100305 | $ | 19.47 | 60229 | 530131590 | $ | 285.08 |
| 18215 | 530055604 | $ | 179.41 | 39223 | 530100306 | $ | 139.28 | 60230 | 530131591 | $ | 178.93 |
| 18216 | 530055609 | $ | 70.38 | 39224 | 530100307 | $ | 84.81 | 60231 | 530131595 | $ | 34.86 |
| 18217 | 530055610 | $ | 15.30 | 39225 | 530100309 | $ | 170.48 | 60232 | 530131596 | $ | 88.92 |
| 18218 | 530055611 | $ | 147.71 | 39226 | 530100310 | $ | 192.06 | 60233 | 530131597 | $ | 108.99 |
| 18219 | 530055615 | $ | 41.48 | 39227 | 530100311 | $ | 424.14 | 60234 | 530131598 | $ | 24.06 |
| 18220 | 530055618 | $ | 7.70 | 39228 | 530100314 | $ | 7.45 | 60235 | 530131599 | $ | 40.09 |
| 18221 | 530055621 | $ | 65.88 | 39229 | 530100316 | $ | 538.67 | 60236 | 530131601 | $ | 173.20 |
| 18222 | 530055625 | $ | 1,316.00 | 39230 | 530100317 | $ | 1,874.14 | 60237 | 530131603 | $ | 33.90 |
| 18223 | 530055627 | $ | 4,864.62 | 39231 | 530100318 | $ | 30.06 | 60238 | 530131604 | $ | 122.08 |
| 18224 | 530055628 | $ | 257.40 | 39232 | 530100319 | $ | 40.85 | 60239 | 530131605 | $ | 36.89 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 18225 | 530055629 | $ | 579.00 | 39233 | 530100323 | $ | 61.17 | 60240 | 530131606 | $ | 314.64 |
| 18226 | 530055633 | $ | 13,962.80 | 39234 | 530100324 | $ | 37.22 | 60241 | 530131607 | $ | 75.04 |
| 18227 | 530055634 | $ | 19.12 | 39235 | 530100325 | $ | 297.81 | 60242 | 530131610 | $ | 223.53 |
| 18228 | 530055635 | $ | 253.50 | 39236 | 530100326 | $ | 221.20 | 60243 | 530131613 | $ | 8.29 |
| 18229 | 530055638 | $ | 1,394.84 | 39237 | 530100327 | $ | 89.03 | 60244 | 530131615 | $ | 56.19 |
| 18230 | 530055640 | $ | 120.25 | 39238 | 530100330 | $ | 87.99 | 60245 | 530131617 | $ | 37.44 |
| 18231 | 530055643 | $ | 105.22 | 39239 | 530100331 | $ | 3.69 | 60246 | 530131618 | $ | 18.70 |
| 18232 | 530055644 | $ | 120.32 | 39240 | 530100332 | $ | 385.68 | 60247 | 530131619 | $ | 15.21 |
| 18233 | 530055645 | $ | 167.67 | 39241 | 530100334 | $ | 62.22 | 60248 | 530131621 | $ | 372.78 |
| 18234 | 530055646 | $ | 1,016.76 | 39242 | 530100336 | $ | 83.55 | 60249 | 530131622 | $ | 10.33 |
| 18235 | 530055647 | $ | 258.06 | 39243 | 530100337 | $ | 38.19 | 60250 | 530131623 | $ | 375.35 |
| 18236 | 530055648 | $ | 84.20 | 39244 | 530100338 | $ | 23.63 | 60251 | 530131624 | $ | 42.57 |
| 18237 | 530055650 | $ | 232.53 | 39245 | 530100339 | $ | 48.07 | 60252 | 530131625 | $ | 16.44 |
| 18238 | 530055653 | $ | 1,389.45 | 39246 | 530100340 | $ | 85.94 | 60253 | 530131627 | $ | 208.92 |
| 18239 | 530055660 | $ | 267.56 | 39247 | 530100342 | $ | 32.69 | 60254 | 530131628 | $ | 192.35 |
| 18240 | 530055663 | $ | 99.21 | 39248 | 530100343 | $ | 72.99 | 60255 | 530131630 | $ | 105.73 |
| 18241 | 530055666 | $ | 334.40 | 39249 | 530100347 | $ | 42.63 | 60256 | 530131631 | $ | 29.68 |
| 18242 | 530055667 | $ | 799.02 | 39250 | 530100348 | $ | 39.82 | 60257 | 530131633 | $ | 253.11 |
| 18243 | 530055671 | $ | 180.55 | 39251 | 530100350 | $ | 0.71 | 60258 | 530131634 | $ | 1.20 |
| 18244 | 530055672 | $ | 180.55 | 39252 | 530100353 | $ | 65.79 | 60259 | 530131637 | $ | 21.48 |
| 18245 | 530055673 | $ | 180.55 | 39253 | 530100354 | $ | 1,552.37 | 60260 | 530131638 | $ | 694.95 |
| 18246 | 530055674 | $ | 180.55 | 39254 | 530100355 | $ | 62.61 | 60261 | 530131640 | $ | 161.94 |
| 18247 | 530055675 | $ | 506.33 | 39255 | 530100356 | $ | 117.04 | 60262 | 530131641 | $ | 28.58 |
| 18248 | 530055677 | $ | 1,329.51 | 39256 | 530100357 | $ | 267.59 | 60263 | 530131642 | $ | 98.80 |
| 18249 | 530055679 | $ | 94.60 | 39257 | 530100358 | $ | 36.68 | 60264 | 530131645 | $ | 45.36 |
| 18250 | 530055680 | $ | 328.58 | 39258 | 530100359 | $ | 812.89 | 60265 | 530131648 | $ | 48.15 |
| 18251 | 530055681 | $ | 194.25 | 39259 | 530100362 | $ | 184.66 | 60266 | 530131649 | $ | 39.77 |
| 18252 | 530055682 | $ | 81.92 | 39260 | 530100363 | $ | 100.42 | 60267 | 530131650 | $ | 50.49 |
| 18253 | 530055683 | $ | 172.46 | 39261 | 530100365 | $ | 936.77 | 60268 | 530131651 | $ | 50.26 |
| 18254 | 530055684 | $ | 1,589.25 | 39262 | 530100366 | $ | 6.02 | 60269 | 530131653 | $ | 618.25 |
| 18255 | 530055685 | $ | 175.18 | 39263 | 530100367 | $ | 234.58 | 60270 | 530131654 | $ | 32.67 |
| 18256 | 530055686 | $ | 19.73 | 39264 | 530100368 | $ | 207.26 | 60271 | 530131656 | $ | 152.39 |
| 18257 | 530055687 | $ | 84.38 | 39265 | 530100369 | $ | 1,804.72 | 60272 | 530131657 | $ | 83.88 |
| 18258 | 530055689 | $ | 2,124.15 | 39266 | 530100370 | $ | 222.10 | 60273 | 530131658 | $ | 254.59 |
| 18259 | 530055690 | $ | 253.50 | 39267 | 530100371 | $ | 158.98 | 60274 | 530131659 | $ | 30.65 |
| 18260 | 530055691 | $ | 54.84 | 39268 | 530100372 | $ | 1,497.78 | 60275 | 530131660 | $ | 24.98 |
| 18261 | 530055692 | $ | 821.00 | 39269 | 530100373 | $ | 223.23 | 60276 | 530131662 | $ | 87.54 |
| 18262 | 530055694 | $ | 297.00 | 39270 | 530100374 | $ | 270.77 | 60277 | 530131663 | $ | 14.56 |
| 18263 | 530055695 | $ | 19.18 | 39271 | 530100375 | $ | 8.29 | 60278 | 530131664 | $ | 839.94 |
| 18264 | 530055696 | $ | 74.40 | 39272 | 530100378 | $ | 182.93 | 60279 | 530131666 | $ | 48.80 |
| 18265 | 530055700 | $ | 164.10 | 39273 | 530100379 | $ | 485.10 | 60280 | 530131668 | $ | 5.34 |
| 18266 | 530055711 | $ | 317.96 | 39274 | 530100380 | $ | 53.35 | 60281 | 530131673 | $ | 7.71 |
| 18267 | 530055712 | $ | 54.11 | 39275 | 530100385 | $ | 170.43 | 60282 | 530131674 | $ | 170.67 |
| 18268 | 530055714 | $ | 848.70 | 39276 | 530100386 | $ | 83.90 | 60283 | 530131675 | $ | 511.42 |
| 18269 | 530055717 | $ | 859.50 | 39277 | 530100387 | $ | 41.34 | 60284 | 530131677 | $ | 347.49 |
| 18270 | 530055718 | $ | 69.14 | 39278 | 530100388 | $ | 115.30 | 60285 | 530131679 | $ | 554.37 |
| 18271 | 530055720 | $ | 2,172.66 | 39279 | 530100390 | $ | 124.23 | 60286 | 530131680 | $ | 24.30 |
| 18272 | 530055724 | $ | 171.36 | 39280 | 530100391 | $ | 81.97 | 60287 | 530131683 | $ | 38.69 |
| 18273 | 530055725 | $ | 100.68 | 39281 | 530100392 | $ | 73.49 | 60288 | 530131684 | $ | 92.00 |
| 18274 | 530055729 | $ | 773.51 | 39282 | 530100393 | $ | 99.99 | 60289 | 530131686 | $ | 54.87 |
| 18275 | 530055731 | $ | 1,853.43 | 39283 | 530100394 | $ | 1.60 | 60290 | 530131687 | $ | 40.87 |
| 18276 | 530055732 | $ | 1,560.00 | 39284 | 530100395 | $ | 77.26 | 60291 | 530131688 | $ | 593.23 |
| 18277 | 530055733 | $ | 396.75 | 39285 | 530100396 | $ | 45.81 | 60292 | 530131690 | $ | 101.34 |
| 18278 | 530055734 | $ | 396.75 | 39286 | 530100398 | $ | 74.24 | 60293 | 530131691 | $ | 54.04 |
| 18279 | 530055735 | $ | 396.75 | 39287 | 530100399 | $ | 21.75 | 60294 | 530131692 | $ | 191.45 |
| 18280 | 530055738 | $ | 474.93 | 39288 | 530100400 | $ | 482.16 | 60295 | 530131694 | $ | 57.04 |
| 18281 | 530055739 | $ | 180.38 | 39289 | 530100401 | $ | 233.37 | 60296 | 530131696 | $ | 39.03 |
| 18282 | 530055741 | $ | 381.80 | 39290 | 530100404 | $ | 873.48 | 60297 | 530131697 | $ | 63.83 |
| 18283 | 530055742 | $ | 138.29 | 39291 | 530100405 | $ | 99.52 | 60298 | 530131698 | $ | 201.63 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 18284 | 530055743 | $ | 150.32 | 39292 | 530100406 | $ | 40.23 | 60299 | 530131699 | $ | 2.84 |
| 18285 | 530055744 | $ | 114.24 | 39293 | 530100407 | $ | 139.61 | 60300 | 530131700 | $ | 35.81 |
| 18286 | 530055746 | $ | 273.90 | 39294 | 530100409 | $ | 45.28 | 60301 | 530131702 | $ | 66.72 |
| 18287 | 530055748 | $ | 233.73 | 39295 | 530100410 | $ | 11.60 | 60302 | 530131703 | $ | 55.57 |
| 18288 | 530055749 | $ | 358.72 | 39296 | 530100411 | $ | 21.89 | 60303 | 530131704 | $ | 69.49 |
| 18289 | 530055752 | $ | 353.76 | 39297 | 530100413 | $ | 49.34 | 60304 | 530131705 | $ | 92.87 |
| 18290 | 530055753 | $ | 694.80 | 39298 | 530100414 | $ | 136.84 | 60305 | 530131706 | $ | 41.87 |
| 18291 | 530055755 | $ | 196.98 | 39299 | 530100415 | $ | 12.64 | 60306 | 530131709 | $ | 25.72 |
| 18292 | 530055756 | $ | 103.74 | 39300 | 530100416 | $ | 144.47 | 60307 | 530131710 | $ | 155.79 |
| 18293 | 530055758 | $ | 3.17 | 39301 | 530100417 | $ | 315.00 | 60308 | 530131712 | $ | 77.52 |
| 18294 | 530055760 | $ | 123.66 | 39302 | 530100418 | $ | 90.95 | 60309 | 530131713 | $ | 12.25 |
| 18295 | 530055761 | $ | 269.94 | 39303 | 530100420 | $ | 3.82 | 60310 | 530131714 | $ | 67.53 |
| 18296 | 530055762 | $ | 408.59 | 39304 | 530100421 | $ | 56.44 | 60311 | 530131715 | $ | 121.28 |
| 18297 | 530055764 | $ | 2,249.49 | 39305 | 530100422 | $ | 177.32 | 60312 | 530131717 | $ | 89.11 |
| 18298 | 530055765 | $ | 319.67 | 39306 | 530100423 | $ | 93.70 | 60313 | 530131718 | $ | 33.85 |
| 18299 | 530055768 | $ | 338.82 | 39307 | 530100424 | $ | 40.81 | 60314 | 530131719 | $ | 374.33 |
| 18300 | 530055771 | $ | 1,073.25 | 39308 | 530100425 | $ | 133.65 | 60315 | 530131723 | $ | 630.88 |
| 18301 | 530055776 | $ | 4,481.25 | 39309 | 530100426 | $ | 92.75 | 60316 | 530131724 | $ | 553.04 |
| 18302 | 530055777 | $ | 147.31 | 39310 | 530100433 | $ | 41.00 | 60317 | 530131725 | $ | 54.76 |
| 18303 | 530055781 | $ | 2,234.46 | 39311 | 530100434 | $ | 193.52 | 60318 | 530131726 | $ | 53.16 |
| 18304 | 530055785 | $ | 150.48 | 39312 | 530100436 | $ | 281.82 | 60319 | 530131728 | $ | 0.24 |
| 18305 | 530055786 | $ | 54.95 | 39313 | 530100437 | $ | 98.69 | 60320 | 530131729 | $ | 109.32 |
| 18306 | 530055787 | $ | 54.95 | 39314 | 530100438 | $ | 19.86 | 60321 | 530131735 | $ | 191.65 |
| 18307 | 530055788 | $ | 54.95 | 39315 | 530100439 | $ | 117.67 | 60322 | 530131738 | $ | 64.75 |
| 18308 | 530055789 | $ | 54.95 | 39316 | 530100440 | $ | 85.11 | 60323 | 530131740 | $ | 19.26 |
| 18309 | 530055790 | $ | 54.95 | 39317 | 530100441 | $ | 35.80 | 60324 | 530131741 | $ | 37.50 |
| 18310 | 530055791 | $ | 62.16 | 39318 | 530100442 | $ | 72.50 | 60325 | 530131742 | $ | 580.01 |
| 18311 | 530055792 | $ | 54.95 | 39319 | 530100443 | $ | 133.54 | 60326 | 530131743 | $ | 2.35 |
| 18312 | 530055794 | $ | 43.60 | 39320 | 530100444 | $ | 71.87 | 60327 | 530131744 | $ | 82.44 |
| 18313 | 530055799 | $ | 15.03 | 39321 | 530100445 | $ | 63.88 | 60328 | 530131745 | $ | 53.90 |
| 18314 | 530055800 | $ | 90.19 | 39322 | 530100447 | $ | 122.65 | 60329 | 530131746 | $ | 101.32 |
| 18315 | 530055801 | $ | 1,379.89 | 39323 | 530100452 | $ | 61.56 | 60330 | 530131750 | $ | 61.81 |
| 18316 | 530055803 | $ | 613.29 | 39324 | 530100453 | $ | 168.46 | 60331 | 530131751 | $ | 18.82 |
| 18317 | 530055806 | $ | 1,102.20 | 39325 | 530100454 | $ | 1,625.31 | 60332 | 530131752 | $ | 170.56 |
| 18318 | 530055808 | $ | 6,607.85 | 39326 | 530100455 | $ | 3.98 | 60333 | 530131756 | $ | 89.38 |
| 18319 | 530055810 | $ | 105.22 | 39327 | 530100457 | $ | 33.36 | 60334 | 530131759 | $ | 31.72 |
| 18320 | 530055816 | $ | 6.00 | 39328 | 530100458 | $ | 116.75 | 60335 | 530131760 | $ | 9.81 |
| 18321 | 530055819 | $ | 156.33 | 39329 | 530100459 | $ | 54.31 | 60336 | 530131761 | $ | 29.68 |
| 18322 | 530055822 | $ | 291.38 | 39330 | 530100461 | $ | 106.77 | 60337 | 530131762 | $ | 327.22 |
| 18323 | 530055823 | $ | 175.18 | 39331 | 530100462 | $ | 184.42 | 60338 | 530131763 | $ | 13.81 |
| 18324 | 530055826 | $ | 1,669.20 | 39332 | 530100463 | $ | 384.51 | 60339 | 530131765 | $ | 384.74 |
| 18325 | 530055828 | $ | 1,611.38 | 39333 | 530100464 | $ | 11.20 | 60340 | 530131766 | $ | 49.09 |
| 18326 | 530055830 | $ | 4,324.40 | 39334 | 530100465 | $ | 35.39 | 60341 | 530131767 | $ | 3.00 |
| 18327 | 530055832 | $ | 712.50 | 39335 | 530100467 | $ | 74.12 | 60342 | 530131771 | $ | 27.46 |
| 18328 | 530055836 | $ | 0.45 | 39336 | 530100472 | $ | 47.77 | 60343 | 530131777 | $ | 1.67 |
| 18329 | 530055837 | $ | 0.70 | 39337 | 530100473 | $ | 17.62 | 60344 | 530131778 | $ | 47.22 |
| 18330 | 530055843 | $ | 501.00 | 39338 | 530100476 | $ | 132.23 | 60345 | 530131779 | $ | 97.26 |
| 18331 | 530055846 | $ | 290.55 | 39339 | 530100477 | $ | 28.95 | 60346 | 530131782 | $ | 56.27 |
| 18332 | 530055861 | $ | 43.26 | 39340 | 530100478 | $ | 728.25 | 60347 | 530131783 | $ | 23.80 |
| 18333 | 530055862 | $ | 59.78 | 39341 | 530100480 | $ | 41.60 | 60348 | 530131786 | $ | 42.42 |
| 18334 | 530055867 | $ | 885.36 | 39342 | 530100481 | $ | 47.68 | 60349 | 530131787 | $ | 29.98 |
| 18335 | 530055868 | $ | 405.92 | 39343 | 530100482 | $ | 60.57 | 60350 | 530131788 | $ | 28.84 |
| 18336 | 530055869 | $ | 4.56 | 39344 | 530100483 | $ | 48.06 | 60351 | 530131789 | $ | 57.30 |
| 18337 | 530055870 | $ | 30.35 | 39345 | 530100484 | $ | 408.33 | 60352 | 530131790 | $ | 148.30 |
| 18338 | 530055874 | $ | 162.60 | 39346 | 530100486 | $ | 4.45 | 60353 | 530131791 | $ | 9.17 |
| 18339 | 530055875 | $ | 25.65 | 39347 | 530100487 | $ | 3.82 | 60354 | 530131792 | $ | 65.80 |
| 18340 | 530055882 | $ | 14.31 | 39348 | 530100488 | $ | 50.39 | 60355 | 530131793 | $ | 36.11 |
| 18341 | 530055883 | $ | 427.44 | 39349 | 530100489 | $ | 12.47 | 60356 | 530131797 | $ | 0.82 |
| 18342 | 530055892 | $ | 10,160.00 | 39350 | 530100490 | $ | 13.65 | 60357 | 530131798 | $ | 4.16 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 18343 | 530055893 | $ | 1,105.90 | 39351 | 530100492 | $ | 33.04 | 60358 | 530131799 | $ | 57.57 |
| 18344 | 530055895 | $ | 5,080.00 | 39352 | 530100493 | $ | 230.57 | 60359 | 530131801 | $ | 98.83 |
| 18345 | 530055896 | $ | 5,080.00 | 39353 | 530100494 | $ | 55.14 | 60360 | 530131802 | $ | 185.44 |
| 18346 | 530055898 | $ | 7.77 | 39354 | 530100495 | $ | 36.41 | 60361 | 530131803 | $ | 114.90 |
| 18347 | 530055899 | $ | 81.28 | 39355 | 530100496 | $ | 45.97 | 60362 | 530131805 | $ | 74.62 |
| 18348 | 530055900 | $ | 10.36 | 39356 | 530100497 | $ | 107.30 | 60363 | 530131807 | $ | 77.54 |
| 18349 | 530055901 | $ | 79.28 | 39357 | 530100499 | $ | 184.83 | 60364 | 530131808 | $ | 112.45 |
| 18350 | 530055907 | $ | 51.84 | 39358 | 530100501 | $ | 62.07 | 60365 | 530131809 | $ | 5.98 |
| 18351 | 530055908 | $ | 14.25 | 39359 | 530100502 | $ | 980.14 | 60366 | 530131810 | $ | 467.39 |
| 18352 | 530055910 | $ | 17.05 | 39360 | 530100503 | $ | 1.53 | 60367 | 530131812 | $ | 115.11 |
| 18353 | 530055913 | $ | 2,523.60 | 39361 | 530100504 | $ | 8.40 | 60368 | 530131814 | $ | 1,538.42 |
| 18354 | 530055914 | $ | 80.19 | 39362 | 530100505 | $ | 101.77 | 60369 | 530131816 | $ | 14.51 |
| 18355 | 530055918 | $ | 24.75 | 39363 | 530100506 | $ | 60.02 | 60370 | 530131821 | $ | 177.17 |
| 18356 | 530055919 | $ | 1,149.50 | 39364 | 530100507 | $ | 10.41 | 60371 | 530131823 | $ | 66.29 |
| 18357 | 530055924 | $ | 1,859.99 | 39365 | 530100508 | $ | 12.66 | 60372 | 530131824 | $ | 60.12 |
| 18358 | 530055925 | $ | 14.52 | 39366 | 530100509 | $ | 183.06 | 60373 | 530131825 | $ | 173.66 |
| 18359 | 530055926 | $ | 28.08 | 39367 | 530100510 | $ | 115.01 | 60374 | 530131826 | $ | 28.21 |
| 18360 | 530055931 | $ | 80.19 | 39368 | 530100512 | $ | 33.39 | 60375 | 530131828 | $ | 199.86 |
| 18361 | 530055932 | $ | 42.75 | 39369 | 530100513 | $ | 27.70 | 60376 | 530131829 | $ | 68.63 |
| 18362 | 530055933 | $ | 87,973.03 | 39370 | 530100514 | $ | 53.31 | 60377 | 530131830 | $ | 21.43 |
| 18363 | 530055935 | $ | 1,152.00 | 39371 | 530100515 | $ | 118.19 | 60378 | 530131834 | $ | 23.40 |
| 18364 | 530055937 | $ | 9.88 | 39372 | 530100516 | $ | 335.11 | 60379 | 530131835 | $ | 98.32 |
| 18365 | 530055952 | $ | 15.03 | 39373 | 530100518 | $ | 37.16 | 60380 | 530131837 | $ | 65.97 |
| 18366 | 530055958 | $ | 80.19 | 39374 | 530100519 | $ | 122.76 | 60381 | 530131838 | $ | 428.54 |
| 18367 | 530055964 | $ | 181.20 | 39375 | 530100520 | $ | 57.28 | 60382 | 530131839 | $ | 5.53 |
| 18368 | 530055966 | $ | 29.55 | 39376 | 530100521 | $ | 13.51 | 60383 | 530131840 | $ | 40.73 |
| 18369 | 530055967 | $ | 55.44 | 39377 | 530100526 | $ | 40.15 | 60384 | 530131844 | $ | 938.57 |
| 18370 | 530055971 | $ | 79.12 | 39378 | 530100531 | $ | 103.38 | 60385 | 530131845 | $ | 272.22 |
| 18371 | 530055972 | $ | 15.54 | 39379 | 530100533 | $ | 60.39 | 60386 | 530131846 | $ | 103.92 |
| 18372 | 530055973 | $ | 3.60 | 39380 | 530100534 | $ | 95.50 | 60387 | 530131849 | $ | 285.46 |
| 18373 | 530055974 | $ | 276.08 | 39381 | 530100536 | $ | 33.07 | 60388 | 530131850 | $ | 652.86 |
| 18374 | 530055980 | $ | 26.52 | 39382 | 530100537 | $ | 4.18 | 60389 | 530131851 | $ | 1.38 |
| 18375 | 530055983 | $ | 70.00 | 39383 | 530100538 | $ | 61.51 | 60390 | 530131852 | $ | 48.69 |
| 18376 | 530055993 | $ | 80.19 | 39384 | 530100539 | $ | 42.38 | 60391 | 530131853 | $ | 3.82 |
| 18377 | 530055999 | $ | 22.11 | 39385 | 530100540 | $ | 9.69 | 60392 | 530131854 | $ | 25.72 |
| 18378 | 530056005 | $ | 5,723.15 | 39386 | 530100541 | $ | 58.60 | 60393 | 530131855 | $ | 66.95 |
| 18379 | 530056010 | $ | 18.96 | 39387 | 530100542 | $ | 48.24 | 60394 | 530131858 | $ | 61.54 |
| 18380 | 530056014 | $ | 40.20 | 39388 | 530100543 | $ | 503.06 | 60395 | 530131859 | $ | 25.09 |
| 18381 | 530056017 | $ | 526.44 | 39389 | 530100544 | $ | 266.64 | 60396 | 530131860 | $ | 134.65 |
| 18382 | 530056024 | $ | 0.84 | 39390 | 530100545 | $ | 573.89 | 60397 | 530131861 | $ | 95.59 |
| 18383 | 530056025 | $ | 4.73 | 39391 | 530100546 | $ | 151.19 | 60398 | 530131863 | $ | 13.93 |
| 18384 | 530056029 | $ | 3.01 | 39392 | 530100549 | $ | 28.76 | 60399 | 530131864 | $ | 24.35 |
| 18385 | 530056034 | $ | 24,685.89 | 39393 | 530100550 | $ | 77.17 | 60400 | 530131866 | $ | 240.71 |
| 18386 | 530056035 | $ | 342.02 | 39394 | 530100553 | $ | 65.04 | 60401 | 530131867 | $ | 125.76 |
| 18387 | 530056040 | $ | 11.50 | 39395 | 530100554 | $ | 33.70 | 60402 | 530131868 | $ | 24.40 |
| 18388 | 530056043 | $ | 118.89 | 39396 | 530100556 | $ | 71.39 | 60403 | 530131869 | $ | 99.97 |
| 18389 | 530056044 | $ | 206.76 | 39397 | 530100558 | $ | 160.09 | 60404 | 530131870 | $ | 704.77 |
| 18390 | 530056048 | $ | 185.81 | 39398 | 530100559 | $ | 148.01 | 60405 | 530131871 | $ | 14.06 |
| 18391 | 530056051 | $ | 83.50 | 39399 | 530100560 | $ | 143.20 | 60406 | 530131874 | $ | 40.28 |
| 18392 | 530056052 | $ | 8.79 | 39400 | 530100561 | $ | 129.77 | 60407 | 530131876 | $ | 62.09 |
| 18393 | 530056053 | $ | 129.47 | 39401 | 530100563 | $ | 404.48 | 60408 | 530131877 | $ | 65.04 |
| 18394 | 530056057 | $ | 116.50 | 39402 | 530100564 | $ | 58.50 | 60409 | 530131880 | $ | 1,406.53 |
| 18395 | 530056059 | $ | 262.50 | 39403 | 530100565 | $ | 148.40 | 60410 | 530131881 | $ | 97.95 |
| 18396 | 530056060 | $ | 65.50 | 39404 | 530100566 | $ | 311.47 | 60411 | 530131882 | $ | 102.63 |
| 18397 | 530056062 | $ | 135.10 | 39405 | 530100567 | $ | 91.70 | 60412 | 530131883 | $ | 26.20 |
| 18398 | 530056063 | $ | 42.10 | 39406 | 530100568 | $ | 50.54 | 60413 | 530131884 | $ | 251.66 |
| 18399 | 530056065 | $ | 3.38 | 39407 | 530100569 | $ | 31.36 | 60414 | 530131886 | $ | 70.80 |
| 18400 | 530056066 | $ | 791.81 | 39408 | 530100573 | $ | 232.62 | 60415 | 530131887 | $ | 60.24 |
| 18401 | 530056071 | $ | 241.43 | 39409 | 530100575 | $ | 158.34 | 60416 | 530131888 | $ | 29.68 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18402 | 530056072 | $ | 70.40 | 39410 | 530100576 | $ | 43.63 | 60417 | 530131889 | $ | 573.07 |
| 18403 | 530056073 | $ | 280.64 | 39411 | 530100577 | $ | 28.37 | 60418 | 530131891 | $ | 32.44 |
| 18404 | 530056074 | $ | 39.32 | 39412 | 530100579 | $ | 195.11 | 60419 | 530131895 | $ | 126.13 |
| 18405 | 530056075 | $ | 154.98 | 39413 | 530100580 | $ | 24.05 | 60420 | 530131896 | $ | 368.70 |
| 18406 | 530056079 | $ | 275.95 | 39414 | 530100581 | $ | 303.26 | 60421 | 530131897 | $ | 24.29 |
| 18407 | 530056080 | $ | 353.80 | 39415 | 530100583 | $ | 121.57 | 60422 | 530131899 | $ | 163.69 |
| 18408 | 530056081 | $ | 69.80 | 39416 | 530100584 | $ | 96.23 | 60423 | 530131902 | $ | 3,045.28 |
| 18409 | 530056083 | $ | 95.00 | 39417 | 530100585 | $ | 9.93 | 60424 | 530131906 | $ | 138.82 |
| 18410 | 530056084 | $ | 3.30 | 39418 | 530100588 | $ | 9.65 | 60425 | 530131909 | $ | 100.13 |
| 18411 | 530056085 | $ | 138.60 | 39419 | 530100590 | $ | 549.59 | 60426 | 530131910 | $ | 336.92 |
| 18412 | 530056086 | $ | 4,498.95 | 39420 | 530100591 | $ | 6.63 | 60427 | 530131912 | $ | 59.04 |
| 18413 | 530056092 | $ | 5.60 | 39421 | 530100592 | $ | 5.20 | 60428 | 530131913 | $ | 32.63 |
| 18414 | 530056093 | $ | 163.00 | 39422 | 530100595 | $ | 498.63 | 60429 | 530131916 | $ | 130.27 |
| 18415 | 530056098 | $ | 1,017.00 | 39423 | 530100596 | $ | 37.61 | 60430 | 530131917 | $ | 2.40 |
| 18416 | 530056103 | $ | 481.57 | 39424 | 530100597 | $ | 231.32 | 60431 | 530131918 | $ | 328.38 |
| 18417 | 530056105 | $ | 10,747.11 | 39425 | 530100598 | $ | 21.47 | 60432 | 530131919 | $ | 10.22 |
| 18418 | 530056108 | $ | 659.69 | 39426 | 530100599 | $ | 154.58 | 60433 | 530131920 | $ | 587.72 |
| 18419 | 530056110 | $ | 6.60 | 39427 | 530100600 | $ | 42.94 | 60434 | 530131921 | $ | 6.16 |
| 18420 | 530056111 | $ | 8.50 | 39428 | 530100602 | $ | 34.33 | 60435 | 530131922 | $ | 75.90 |
| 18421 | 530056112 | $ | 8.50 | 39429 | 530100603 | $ | 702.15 | 60436 | 530131923 | $ | 67.09 |
| 18422 | 530056113 | $ | 9.60 | 39430 | 530100605 | $ | 183.72 | 60437 | 530131926 | $ | 7.54 |
| 18423 | 530056114 | $ | 407.07 | 39431 | 530100607 | $ | 107.88 | 60438 | 530131927 | $ | 472.83 |
| 18424 | 530056117 | $ | 132.16 | 39432 | 530100608 | $ | 34.09 | 60439 | 530131929 | $ | 5.95 |
| 18425 | 530056121 | $ | 913.35 | 39433 | 530100609 | $ | 19.87 | 60440 | 530131930 | $ | 37.32 |
| 18426 | 530056122 | $ | 288.79 | 39434 | 530100610 | $ | 131.11 | 60441 | 530131931 | $ | 19.73 |
| 18427 | 530056123 | $ | 95.46 | 39435 | 530100611 | $ | 28.08 | 60442 | 530131932 | $ | 157.34 |
| 18428 | 530056125 | $ | 145.27 | 39436 | 530100612 | $ | 26.67 | 60443 | 530131933 | $ | 141.23 |
| 18429 | 530056127 | $ | 56.54 | 39437 | 530100613 | $ | 28.77 | 60444 | 530131934 | $ | 118.71 |
| 18430 | 530056131 | $ | 367.40 | 39438 | 530100614 | $ | 491.30 | 60445 | 530131935 | $ | 7.01 |
| 18431 | 530056134 | $ | 457.29 | 39439 | 530100616 | $ | 54.20 | 60446 | 530131937 | $ | 9.51 |
| 18432 | 530056135 | $ | 149.60 | 39440 | 530100617 | $ | 228.03 | 60447 | 530131938 | $ | 88.70 |
| 18433 | 530056137 | $ | 319.00 | 39441 | 530100618 | $ | 76.52 | 60448 | 530131939 | $ | 38.93 |
| 18434 | 530056138 | $ | 55.44 | 39442 | 530100620 | $ | 10.58 | 60449 | 530131941 | $ | 6.18 |
| 18435 | 530056139 | $ | 145.70 | 39443 | 530100622 | $ | 130.66 | 60450 | 530131942 | $ | 153.30 |
| 18436 | 530056141 | $ | 52.40 | 39444 | 530100623 | $ | 122.23 | 60451 | 530131943 | $ | 20.42 |
| 18437 | 530056144 | $ | 137.28 | 39445 | 530100629 | $ | 42.06 | 60452 | 530131944 | $ | 83.48 |
| 18438 | 530056146 | $ | 14.56 | 39446 | 530100630 | $ | 2,488.70 | 60453 | 530131947 | $ | 77.92 |
| 18439 | 530056147 | $ | 98.00 | 39447 | 530100632 | $ | 277.77 | 60454 | 530131948 | $ | 22.38 |
| 18440 | 530056152 | $ | 145.34 | 39448 | 530100633 | $ | 25.56 | 60455 | 530131950 | $ | 49.94 |
| 18441 | 530056154 | $ | 64.50 | 39449 | 530100634 | $ | 24.93 | 60456 | 530131951 | $ | 12.61 |
| 18442 | 530056155 | $ | 533.90 | 39450 | 530100636 | $ | 33.25 | 60457 | 530131952 | $ | 254.82 |
| 18443 | 530056157 | $ | 58.56 | 39451 | 530100637 | $ | 12.34 | 60458 | 530131953 | $ | 8.40 |
| 18444 | 530056158 | $ | 38.30 | 39452 | 530100639 | $ | 51.43 | 60459 | 530131955 | $ | 7,780.46 |
| 18445 | 530056159 | $ | 264.90 | 39453 | 530100640 | $ | 33.79 | 60460 | 530131956 | $ | 345.54 |
| 18446 | 530056160 | $ | 190.80 | 39454 | 530100641 | $ | 35.47 | 60461 | 530131957 | $ | 27.47 |
| 18447 | 530056161 | $ | 263.40 | 39455 | 530100642 | $ | 14.76 | 60462 | 530131958 | $ | 114.81 |
| 18448 | 530056162 | $ | 54.98 | 39456 | 530100644 | $ | 58.85 | 60463 | 530131959 | $ | 75.50 |
| 18449 | 530056165 | $ | 79.02 | 39457 | 530100646 | $ | 120.37 | 60464 | 530131960 | $ | 50.05 |
| 18450 | 530056173 | $ | 41.30 | 39458 | 530100647 | $ | 489.59 | 60465 | 530131963 | $ | 0.19 |
| 18451 | 530056174 | $ | 169.57 | 39459 | 530100648 | $ | 44.81 | 60466 | 530131964 | $ | 258.61 |
| 18452 | 530056178 | $ | 64.61 | 39460 | 530100649 | $ | 117.92 | 60467 | 530131965 | $ | 118.62 |
| 18453 | 530056179 | $ | 278.40 | 39461 | 530100650 | $ | 4.36 | 60468 | 530131966 | $ | 172.58 |
| 18454 | 530056180 | $ | 413.60 | 39462 | 530100651 | $ | 144.67 | 60469 | 530131969 | $ | 15.34 |
| 18455 | 530056184 | $ | 183.30 | 39463 | 530100652 | $ | 9.18 | 60470 | 530131970 | $ | 40.42 |
| 18456 | 530056185 | $ | 781.65 | 39464 | 530100655 | $ | 27.98 | 60471 | 530131971 | $ | 238.59 |
| 18457 | 530056186 | $ | 781.65 | 39465 | 530100657 | $ | 66.14 | 60472 | 530131974 | $ | 9.60 |
| 18458 | 530056188 | $ | 0.93 | 39466 | 530100658 | $ | 55.58 | 60473 | 530131975 | $ | 5.37 |
| 18459 | 530056189 | $ | 53.00 | 39467 | 530100659 | $ | 162.29 | 60474 | 530131976 | $ | 29.43 |
| 18460 | 530056192 | $ | 180.12 | 39468 | 530100661 | $ | 69.14 | 60475 | 530131978 | $ | 117.72 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18461 | 530056194 | $ | 127.25 | 39469 | 530100664 | $ | 39.37 | 60476 | 530131979 | $ | 378.66 |
| 18462 | 530056196 | $ | 270.72 | 39470 | 530100665 | $ | 603.05 | 60477 | 530131981 | $ | 191.22 |
| 18463 | 530056199 | $ | 223.00 | 39471 | 530100667 | $ | 57.36 | 60478 | 530131982 | $ | 161.48 |
| 18464 | 530056200 | $ | 2,833.00 | 39472 | 530100668 | $ | 97.23 | 60479 | 530131984 | $ | 9.19 |
| 18465 | 530056202 | $ | 826.00 | 39473 | 530100670 | $ | 660.17 | 60480 | 530131986 | $ | 52.86 |
| 18466 | 530056203 | $ | 475.85 | 39474 | 530100671 | $ | 103.38 | 60481 | 530131989 | $ | 5.35 |
| 18467 | 530056210 | $ | 27,538.63 | 39475 | 530100672 | $ | 143.08 | 60482 | 530131990 | $ | 23.90 |
| 18468 | 530056211 | $ | 6,485.15 | 39476 | 530100674 | $ | 27.10 | 60483 | 530131993 | $ | 12.01 |
| 18469 | 530056212 | $ | 10,309.37 | 39477 | 530100675 | $ | 32.57 | 60484 | 530131994 | $ | 26.82 |
| 18470 | 530056213 | $ | 99,563.89 | 39478 | 530100676 | $ | 22.50 | 60485 | 530131995 | $ | 75.12 |
| 18471 | 530056214 | $ | 615.75 | 39479 | 530100677 | $ | 136.70 | 60486 | 530131996 | $ | 48.93 |
| 18472 | 530056218 | $ | 1,047.30 | 39480 | 530100678 | $ | 24.14 | 60487 | 530131997 | $ | 65.35 |
| 18473 | 530056219 | $ | 40.74 | 39481 | 530100679 | $ | 36.00 | 60488 | 530132000 | $ | 109.89 |
| 18474 | 530056221 | $ | 2,661.86 | 39482 | 530100680 | $ | 143.18 | 60489 | 530132001 | $ | 27.64 |
| 18475 | 530056224 | $ | 51.20 | 39483 | 530100681 | $ | 177.75 | 60490 | 530132003 | $ | 89.85 |
| 18476 | 530056226 | $ | 47.70 | 39484 | 530100682 | $ | 48.48 | 60491 | 530132004 | $ | 252.89 |
| 18477 | 530056230 | $ | 0.40 | 39485 | 530100684 | $ | 239.30 | 60492 | 530132005 | $ | 79.83 |
| 18478 | 530056232 | $ | 160.05 | 39486 | 530100685 | $ | 2.86 | 60493 | 530132006 | $ | 42.57 |
| 18479 | 530056234 | $ | 13.65 | 39487 | 530100687 | $ | 37.10 | 60494 | 530132007 | $ | 134.36 |
| 18480 | 530056235 | $ | 326.00 | 39488 | 530100688 | $ | 219.33 | 60495 | 530132008 | $ | 10.99 |
| 18481 | 530056237 | $ | 804.91 | 39489 | 530100689 | $ | 11.61 | 60496 | 530132010 | $ | 69.19 |
| 18482 | 530056239 | $ | 147.90 | 39490 | 530100690 | $ | 74.51 | 60497 | 530132011 | $ | 40.00 |
| 18483 | 530056241 | $ | 218.49 | 39491 | 530100691 | $ | 63.48 | 60498 | 530132012 | $ | 112.56 |
| 18484 | 530056243 | $ | 97.56 | 39492 | 530100692 | $ | 35.86 | 60499 | 530132013 | $ | 2,884.36 |
| 18485 | 530056245 | $ | 90.00 | 39493 | 530100693 | $ | 285.94 | 60500 | 530132014 | $ | 11.25 |
| 18486 | 530056246 | $ | 1,365.90 | 39494 | 530100694 | $ | 205.03 | 60501 | 530132015 | $ | 137.81 |
| 18487 | 530056248 | $ | 524.95 | 39495 | 530100696 | $ | 171.45 | 60502 | 530132016 | $ | 291.11 |
| 18488 | 530056252 | $ | 17.92 | 39496 | 530100697 | $ | 30.98 | 60503 | 530132017 | $ | 114.36 |
| 18489 | 530056253 | $ | 1,322.48 | 39497 | 530100698 | $ | 56.15 | 60504 | 530132019 | $ | 70.09 |
| 18490 | 530056255 | $ | 204.16 | 39498 | 530100699 | $ | 170.65 | 60505 | 530132020 | $ | 101.91 |
| 18491 | 530056256 | $ | 30.45 | 39499 | 530100701 | $ | 14.83 | 60506 | 530132021 | $ | 33.75 |
| 18492 | 530056258 | $ | 40.90 | 39500 | 530100703 | $ | 8.73 | 60507 | 530132022 | $ | 24.88 |
| 18493 | 530056259 | $ | 245.35 | 39501 | 530100704 | $ | 63.91 | 60508 | 530132023 | $ | 8.73 |
| 18494 | 530056260 | $ | 235.17 | 39502 | 530100705 | $ | 38.78 | 60509 | 530132025 | $ | 17.41 |
| 18495 | 530056262 | $ | 24.75 | 39503 | 530100707 | $ | 46.68 | 60510 | 530132027 | $ | 49.12 |
| 18496 | 530056264 | $ | 2,101.20 | 39504 | 530100708 | $ | 40.87 | 60511 | 530132028 | $ | 30.96 |
| 18497 | 530056265 | $ | 451.14 | 39505 | 530100709 | $ | 44.14 | 60512 | 530132029 | $ | 289.95 |
| 18498 | 530056266 | $ | 173.74 | 39506 | 530100710 | $ | 59.00 | 60513 | 530132030 | $ | 2.40 |
| 18499 | 530056273 | $ | 122.25 | 39507 | 530100712 | $ | 56.15 | 60514 | 530132033 | $ | 131.46 |
| 18500 | 530056276 | $ | 8,516.99 | 39508 | 530100713 | $ | 283.77 | 60515 | 530132034 | $ | 377.27 |
| 18501 | 530056281 | $ | 16.20 | 39509 | 530100714 | $ | 63.50 | 60516 | 530132036 | $ | 113.76 |
| 18502 | 530056283 | $ | 51.75 | 39510 | 530100715 | $ | 9.12 | 60517 | 530132037 | $ | 88.71 |
| 18503 | 530056284 | $ | 110.25 | 39511 | 530100716 | $ | 1,179.08 | 60518 | 530132038 | $ | 66.08 |
| 18504 | 530056287 | $ | 145.55 | 39512 | 530100717 | $ | 117.10 | 60519 | 530132039 | $ | 40.36 |
| 18505 | 530056288 | $ | 351.28 | 39513 | 530100718 | $ | 35.41 | 60520 | 530132041 | $ | 231.44 |
| 18506 | 530056289 | $ | 248.60 | 39514 | 530100719 | $ | 37.61 | 60521 | 530132043 | $ | 129.92 |
| 18507 | 530056292 | $ | 47.45 | 39515 | 530100720 | $ | 130.74 | 60522 | 530132044 | $ | 140.49 |
| 18508 | 530056301 | $ | 38.22 | 39516 | 530100721 | $ | 78.43 | 60523 | 530132045 | $ | 4.61 |
| 18509 | 530056304 | $ | 10.56 | 39517 | 530100725 | $ | 56.18 | 60524 | 530132046 | $ | 0.63 |
| 18510 | 530056305 | $ | 433.08 | 39518 | 530100726 | $ | 10.30 | 60525 | 530132047 | $ | 224.36 |
| 18511 | 530056306 | $ | 41.75 | 39519 | 530100727 | $ | 176.51 | 60526 | 530132048 | $ | 70.17 |
| 18512 | 530056310 | $ | 61.60 | 39520 | 530100728 | $ | 195.34 | 60527 | 530132049 | $ | 41.90 |
| 18513 | 530056311 | $ | 35.49 | 39521 | 530100729 | $ | 18.70 | 60528 | 530132050 | $ | 98.19 |
| 18514 | 530056312 | $ | 80.94 | 39522 | 530100730 | $ | 47.32 | 60529 | 530132052 | $ | 679.37 |
| 18515 | 530056314 | $ | 122.25 | 39523 | 530100731 | $ | 81.66 | 60530 | 530132053 | $ | 72.97 |
| 18516 | 530056317 | $ | 648.14 | 39524 | 530100732 | $ | 446.81 | 60531 | 530132054 | $ | 103.77 |
| 18517 | 530056318 | $ | 419.05 | 39525 | 530100733 | $ | 64.74 | 60532 | 530132055 | $ | 9.81 |
| 18518 | 530056322 | $ | 75.51 | 39526 | 530100734 | $ | 95.17 | 60533 | 530132056 | $ | 25.09 |
| 18519 | 530056327 | $ | 704.93 | 39527 | 530100735 | $ | 77.07 | 60534 | 530132057 | $ | 40.14 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 18520 | 530056330 | $ | 38.50 | 39528 | 530100736 | $ | 116.02 | 60535 | 530132058 | $ | 132.07 |
| 18521 | 530056336 | $ | 7.60 | 39529 | 530100737 | $ | 76.22 | 60536 | 530132059 | $ | 19.26 |
| 18522 | 530056337 | $ | 196.28 | 39530 | 530100738 | $ | 40.81 | 60537 | 530132061 | $ | 44.58 |
| 18523 | 530056343 | $ | 445.40 | 39531 | 530100739 | $ | 69.38 | 60538 | 530132063 | $ | 384.84 |
| 18524 | 530056347 | $ | 783.32 | 39532 | 530100740 | $ | 346.91 | 60539 | 530132065 | $ | 266.70 |
| 18525 | 530056351 | $ | 32.99 | 39533 | 530100741 | $ | 146.47 | 60540 | 530132066 | $ | 12,700.77 |
| 18526 | 530056355 | $ | 41.92 | 39534 | 530100742 | $ | 76.15 | 60541 | 530132068 | $ | 16.59 |
| 18527 | 530056356 | $ | 9.54 | 39535 | 530100743 | $ | 57.14 | 60542 | 530132070 | $ | 89.81 |
| 18528 | 530056357 | $ | 142.72 | 39536 | 530100744 | $ | 32.14 | 60543 | 530132072 | $ | 166.84 |
| 18529 | 530056360 | $ | 99.96 | 39537 | 530100745 | $ | 102.36 | 60544 | 530132073 | $ | 32.12 |
| 18530 | 530056362 | $ | 39.00 | 39538 | 530100746 | $ | 39.68 | 60545 | 530132074 | $ | 48.56 |
| 18531 | 530056363 | $ | 7.00 | 39539 | 530100747 | $ | 64.10 | 60546 | 530132075 | $ | 6.55 |
| 18532 | 530056366 | $ | 186.25 | 39540 | 530100748 | $ | 92.36 | 60547 | 530132076 | $ | 42.91 |
| 18533 | 530056375 | $ | 2,513.40 | 39541 | 530100749 | $ | 117.20 | 60548 | 530132077 | $ | 16.42 |
| 18534 | 530056380 | $ | 78.32 | 39542 | 530100750 | $ | 123.17 | 60549 | 530132078 | $ | 69.97 |
| 18535 | 530056381 | $ | 16.38 | 39543 | 530100751 | $ | 56.76 | 60550 | 530132080 | $ | 143.49 |
| 18536 | 530056382 | $ | 321.00 | 39544 | 530100752 | $ | 3.30 | 60551 | 530132081 | $ | 333.71 |
| 18537 | 530056385 | $ | 802.94 | 39545 | 530100753 | $ | 620.50 | 60552 | 530132085 | $ | 19.06 |
| 18538 | 530056386 | $ | 572.00 | 39546 | 530100755 | $ | 33.85 | 60553 | 530132086 | $ | 140.17 |
| 18539 | 530056387 | $ | 210.68 | 39547 | 530100757 | $ | 57.05 | 60554 | 530132087 | $ | 15.83 |
| 18540 | 530056390 | $ | 197.86 | 39548 | 530100758 | $ | 55.95 | 60555 | 530132089 | $ | 375.41 |
| 18541 | 530056394 | $ | 156.75 | 39549 | 530100759 | $ | 72.84 | 60556 | 530132090 | $ | 16.59 |
| 18542 | 530056397 | $ | 2,144.01 | 39550 | 530100760 | $ | 149.24 | 60557 | 530132091 | $ | 5.40 |
| 18543 | 530056403 | $ | 608.00 | 39551 | 530100761 | $ | 47.36 | 60558 | 530132092 | $ | 427.25 |
| 18544 | 530056404 | $ | 894.80 | 39552 | 530100763 | $ | 312.84 | 60559 | 530132094 | $ | 53.87 |
| 18545 | 530056406 | $ | 303.59 | 39553 | 530100765 | $ | 25.75 | 60560 | 530132097 | $ | 181.04 |
| 18546 | 530056411 | $ | 11,934.24 | 39554 | 530100768 | $ | 127.35 | 60561 | 530132098 | $ | 507.42 |
| 18547 | 530056418 | $ | 69.48 | 39555 | 530100772 | $ | 32.54 | 60562 | 530132099 | $ | 416.98 |
| 18548 | 530056419 | $ | 184.17 | 39556 | 530100774 | $ | 110.91 | 60563 | 530132100 | $ | 152.79 |
| 18549 | 530056421 | $ | 21.50 | 39557 | 530100775 | $ | 125.61 | 60564 | 530132101 | $ | 134.02 |
| 18550 | 530056425 | $ | 340.75 | 39558 | 530100776 | $ | 3.11 | 60565 | 530132102 | $ | 18.45 |
| 18551 | 530056427 | $ | 33.83 | 39559 | 530100779 | $ | 136.42 | 60566 | 530132103 | $ | 526.16 |
| 18552 | 530056428 | $ | 278.75 | 39560 | 530100780 | $ | 22.38 | 60567 | 530132106 | $ | 63.19 |
| 18553 | 530056430 | $ | 87.80 | 39561 | 530100781 | $ | 87.63 | 60568 | 530132108 | $ | 34.15 |
| 18554 | 530056431 | $ | 50.83 | 39562 | 530100783 | $ | 79.66 | 60569 | 530132109 | $ | 35.84 |
| 18555 | 530056432 | $ | 130.50 | 39563 | 530100784 | $ | 87.15 | 60570 | 530132110 | $ | 284.21 |
| 18556 | 530056435 | $ | 915.69 | 39564 | 530100785 | $ | 170.28 | 60571 | 530132111 | $ | 38.76 |
| 18557 | 530056436 | $ | 142.10 | 39565 | 530100786 | $ | 131.90 | 60572 | 530132112 | $ | 129.71 |
| 18558 | 530056439 | $ | 851.68 | 39566 | 530100787 | $ | 49.54 | 60573 | 530132113 | $ | 172.22 |
| 18559 | 530056445 | $ | 114.06 | 39567 | 530100789 | $ | 59.99 | 60574 | 530132114 | $ | 220.40 |
| 18560 | 530056447 | $ | 183.72 | 39568 | 530100791 | $ | 85.67 | 60575 | 530132115 | $ | 24.92 |
| 18561 | 530056449 | $ | 15.20 | 39569 | 530100792 | $ | 178.08 | 60576 | 530132116 | $ | 55.63 |
| 18562 | 530056452 | $ | 424.81 | 39570 | 530100794 | $ | 131.92 | 60577 | 530132117 | $ | 997.57 |
| 18563 | 530056458 | $ | 173.06 | 39571 | 530100795 | $ | 178.26 | 60578 | 530132119 | $ | 151.41 |
| 18564 | 530056459 | $ | 632.61 | 39572 | 530100796 | $ | 96.19 | 60579 | 530132120 | $ | 80.60 |
| 18565 | 530056461 | $ | 223.95 | 39573 | 530100797 | $ | 293.89 | 60580 | 530132121 | $ | 19.71 |
| 18566 | 530056462 | $ | 194.00 | 39574 | 530100798 | $ | 22.69 | 60581 | 530132123 | $ | 74.13 |
| 18567 | 530056464 | $ | 405.13 | 39575 | 530100799 | $ | 34.33 | 60582 | 530132124 | $ | 113.62 |
| 18568 | 530056470 | $ | 362.18 | 39576 | 530100800 | $ | 88.56 | 60583 | 530132125 | $ | 344.39 |
| 18569 | 530056472 | $ | 396.85 | 39577 | 530100801 | $ | 343.30 | 60584 | 530132127 | $ | 332.67 |
| 18570 | 530056473 | $ | 162.30 | 39578 | 530100802 | $ | 58.34 | 60585 | 530132129 | $ | 19.90 |
| 18571 | 530056474 | $ | 144.29 | 39579 | 530100803 | $ | 80.48 | 60586 | 530132130 | $ | 32.89 |
| 18572 | 530056475 | $ | 94.65 | 39580 | 530100805 | $ | 1.43 | 60587 | 530132131 | $ | 40.83 |
| 18573 | 530056478 | $ | 298.82 | 39581 | 530100806 | $ | 196.63 | 60588 | 530132132 | $ | 6.83 |
| 18574 | 530056479 | $ | 298.81 | 39582 | 530100807 | $ | 36.73 | 60589 | 530132133 | $ | 258.35 |
| 18575 | 530056484 | $ | 206.86 | 39583 | 530100808 | $ | 41.85 | 60590 | 530132134 | $ | 50.03 |
| 18576 | 530056485 | $ | 109.80 | 39584 | 530100809 | $ | 93.08 | 60591 | 530132135 | $ | 71.14 |
| 18577 | 530056486 | $ | 1.05 | 39585 | 530100812 | $ | 71.44 | 60592 | 530132139 | $ | 228.64 |
| 18578 | 530056496 | $ | 11,683.04 | 39586 | 530100813 | $ | 68.53 | 60593 | 530132140 | $ | 24.12 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 18579 | 530056501 | $ | 86.31 | 39587 | 530100814 | $ | 16.59 | 60594 | 530132141 | $ | 32.11 |
| 18580 | 530056505 | $ | 773.85 | 39588 | 530100815 | $ | 299.37 | 60595 | 530132142 | $ | 3.82 |
| 18581 | 530056508 | $ | 215.50 | 39589 | 530100816 | $ | 47.00 | 60596 | 530132144 | $ | 42.71 |
| 18582 | 530056509 | $ | 113.62 | 39590 | 530100817 | $ | 36.41 | 60597 | 530132145 | $ | 13.79 |
| 18583 | 530056511 | $ | 41.75 | 39591 | 530100818 | $ | 86.40 | 60598 | 530132146 | $ | 129.39 |
| 18584 | 530056514 | $ | 57.45 | 39592 | 530100820 | $ | 70.94 | 60599 | 530132150 | $ | 132.66 |
| 18585 | 530056516 | $ | 41.00 | 39593 | 530100821 | $ | 32.89 | 60600 | 530132153 | $ | 102.25 |
| 18586 | 530056517 | $ | 174.75 | 39594 | 530100823 | $ | 72.24 | 60601 | 530132154 | $ | 26.02 |
| 18587 | 530056518 | $ | 58.19 | 39595 | 530100824 | $ | 37.68 | 60602 | 530132156 | $ | 49.60 |
| 18588 | 530056519 | $ | 25.29 | 39596 | 530100828 | $ | 95.75 | 60603 | 530132157 | $ | 493.74 |
| 18589 | 530056521 | $ | 2.61 | 39597 | 530100829 | $ | 45.58 | 60604 | 530132158 | $ | 357.59 |
| 18590 | 530056524 | $ | 52.75 | 39598 | 530100831 | $ | 4.12 | 60605 | 530132159 | $ | 76.50 |
| 18591 | 530056525 | $ | 75.35 | 39599 | 530100832 | $ | 54.25 | 60606 | 530132160 | $ | 23.42 |
| 18592 | 530056526 | $ | 179.99 | 39600 | 530100833 | $ | 33.48 | 60607 | 530132163 | $ | 26.54 |
| 18593 | 530056527 | $ | 180.33 | 39601 | 530100836 | $ | 339.07 | 60608 | 530132165 | $ | 19.52 |
| 18594 | 530056528 | $ | 180.34 | 39602 | 530100841 | $ | 185.17 | 60609 | 530132167 | $ | 2.99 |
| 18595 | 530056529 | $ | 179.92 | 39603 | 530100843 | $ | 113.68 | 60610 | 530132168 | $ | 131.48 |
| 18596 | 530056530 | $ | 827.55 | 39604 | 530100844 | $ | 82.35 | 60611 | 530132170 | $ | 61.29 |
| 18597 | 530056532 | $ | 113.74 | 39605 | 530100845 | $ | 560.08 | 60612 | 530132171 | $ | 137.42 |
| 18598 | 530056535 | $ | 42.50 | 39606 | 530100846 | $ | 65.82 | 60613 | 530132175 | $ | 40.49 |
| 18599 | 530056544 | $ | 111.16 | 39607 | 530100847 | $ | 83.45 | 60614 | 530132177 | $ | 50.26 |
| 18600 | 530056548 | $ | 37.90 | 39608 | 530100849 | $ | 54.47 | 60615 | 530132178 | $ | 25.27 |
| 18601 | 530056557 | $ | 30.60 | 39609 | 530100850 | $ | 256.86 | 60616 | 530132179 | $ | 72.96 |
| 18602 | 530056558 | $ | 2.50 | 39610 | 530100853 | $ | 89.21 | 60617 | 530132180 | $ | 1.20 |
| 18603 | 530056563 | $ | 775.90 | 39611 | 530100854 | $ | 79.42 | 60618 | 530132181 | $ | 4.58 |
| 18604 | 530056566 | $ | 206.25 | 39612 | 530100855 | $ | 23.49 | 60619 | 530132182 | $ | 29.43 |
| 18605 | 530056568 | $ | 176.99 | 39613 | 530100856 | $ | 45.49 | 60620 | 530132183 | $ | 67.68 |
| 18606 | 530056572 | $ | 157.04 | 39614 | 530100857 | $ | 20.30 | 60621 | 530132184 | $ | 175.93 |
| 18607 | 530056574 | $ | 17.99 | 39615 | 530100858 | $ | 62.82 | 60622 | 530132185 | $ | 3.46 |
| 18608 | 530056578 | $ | 528.75 | 39616 | 530100859 | $ | 28.45 | 60623 | 530132186 | $ | 56.87 |
| 18609 | 530056580 | $ | 514.19 | 39617 | 530100860 | $ | 121.49 | 60624 | 530132188 | $ | 102.70 |
| 18610 | 530056582 | $ | 37.35 | 39618 | 530100862 | $ | 108.99 | 60625 | 530132191 | $ | 346.59 |
| 18611 | 530056583 | $ | 457.57 | 39619 | 530100863 | $ | 76.63 | 60626 | 530132192 | $ | 43.55 |
| 18612 | 530056585 | $ | 2.20 | 39620 | 530100864 | $ | 56.90 | 60627 | 530132193 | $ | 347.45 |
| 18613 | 530056587 | $ | 12.59 | 39621 | 530100865 | $ | 97.36 | 60628 | 530132194 | $ | 80.30 |
| 18614 | 530056588 | $ | 8.95 | 39622 | 530100866 | $ | 75.92 | 60629 | 530132196 | $ | 76.90 |
| 18615 | 530056589 | $ | 128.25 | 39623 | 530100867 | $ | 49.05 | 60630 | 530132197 | $ | 19.10 |
| 18616 | 530056590 | $ | 35.68 | 39624 | 530100868 | $ | 61.21 | 60631 | 530132198 | $ | 41.43 |
| 18617 | 530056592 | $ | 131.48 | 39625 | 530100869 | $ | 59.36 | 60632 | 530132201 | $ | 145.80 |
| 18618 | 530056594 | $ | 75.89 | 39626 | 530100870 | $ | 151.93 | 60633 | 530132202 | $ | 137.24 |
| 18619 | 530056601 | $ | 43.59 | 39627 | 530100873 | $ | 65.77 | 60634 | 530132204 | $ | 33.12 |
| 18620 | 530056606 | $ | 605.51 | 39628 | 530100874 | $ | 90.56 | 60635 | 530132206 | $ | 61.95 |
| 18621 | 530056607 | $ | 3,823.80 | 39629 | 530100875 | $ | 59.45 | 60636 | 530132207 | $ | 68.97 |
| 18622 | 530056608 | $ | 874.68 | 39630 | 530100876 | $ | 34.35 | 60637 | 530132208 | $ | 52.30 |
| 18623 | 530056611 | $ | 213.65 | 39631 | 530100877 | $ | 68.16 | 60638 | 530132211 | $ | 79.68 |
| 18624 | 530056614 | $ | 393.96 | 39632 | 530100878 | $ | 158.54 | 60639 | 530132212 | $ | 105.29 |
| 18625 | 530056615 | $ | 393.96 | 39633 | 530100880 | $ | 146.90 | 60640 | 530132214 | $ | 107.14 |
| 18626 | 530056619 | $ | 127.40 | 39634 | 530100881 | $ | 88.79 | 60641 | 530132219 | $ | 26.20 |
| 18627 | 530056620 | $ | 32.40 | 39635 | 530100882 | $ | 90.88 | 60642 | 530132220 | $ | 49.58 |
| 18628 | 530056622 | $ | 60.83 | 39636 | 530100883 | $ | 89.08 | 60643 | 530132221 | $ | 134.62 |
| 18629 | 530056623 | $ | 9.30 | 39637 | 530100884 | $ | 93.28 | 60644 | 530132222 | $ | 109.77 |
| 18630 | 530056627 | $ | 399.00 | 39638 | 530100885 | $ | 41.65 | 60645 | 530132223 | $ | 42.00 |
| 18631 | 530056629 | $ | 4,932.51 | 39639 | 530100888 | $ | 395.66 | 60646 | 530132224 | $ | 74.11 |
| 18632 | 530056630 | $ | 18.59 | 39640 | 530100889 | $ | 195.49 | 60647 | 530132226 | $ | 35.43 |
| 18633 | 530056634 | $ | 270.25 | 39641 | 530100890 | $ | 45.36 | 60648 | 530132227 | $ | 74.83 |
| 18634 | 530056635 | $ | 337.81 | 39642 | 530100892 | $ | 248.54 | 60649 | 530132228 | $ | 74.24 |
| 18635 | 530056638 | $ | 34.25 | 39643 | 530100893 | $ | 40.02 | 60650 | 530132230 | $ | 294.32 |
| 18636 | 530056639 | $ | 258.50 | 39644 | 530100895 | $ | 90.31 | 60651 | 530132231 | $ | 66.72 |
| 18637 | 530056640 | $ | 258.50 | 39645 | 530100896 | $ | 26.23 | 60652 | 530132232 | $ | 33.17 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 18638 | 530056644 | $ | 361.23 | 39646 | 530100897 | $ | 526.79 | 60653 | 530132233 | $ | 7.68 |
| 18639 | 530056645 | $ | 514.00 | 39647 | 530100899 | $ | 66.74 | 60654 | 530132235 | $ | 1,413.57 |
| 18640 | 530056646 | $ | 981.35 | 39648 | 530100900 | $ | 95.59 | 60655 | 530132237 | $ | 196.59 |
| 18641 | 530056647 | $ | 1,951.20 | 39649 | 530100901 | $ | 10.76 | 60656 | 530132238 | $ | 24.07 |
| 18642 | 530056651 | $ | 39.00 | 39650 | 530100902 | $ | 87.09 | 60657 | 530132239 | $ | 53.62 |
| 18643 | 530056660 | $ | 2,526.00 | 39651 | 530100903 | $ | 285.73 | 60658 | 530132240 | $ | 121.99 |
| 18644 | 530056663 | $ | 420.00 | 39652 | 530100905 | $ | 32.47 | 60659 | 530132244 | $ | 1.53 |
| 18645 | 530056665 | $ | 993.00 | 39653 | 530100906 | $ | 59.25 | 60660 | 530132245 | $ | 253.16 |
| 18646 | 530056667 | $ | 2.33 | 39654 | 530100907 | $ | 196.73 | 60661 | 530132248 | $ | 746.52 |
| 18647 | 530056668 | $ | 2,270.00 | 39655 | 530100908 | $ | 250.45 | 60662 | 530132249 | $ | 133.26 |
| 18648 | 530056671 | $ | 315.60 | 39656 | 530100909 | $ | 24.35 | 60663 | 530132251 | $ | 57.49 |
| 18649 | 530056673 | $ | 976.00 | 39657 | 530100911 | $ | 58.04 | 60664 | 530132252 | $ | 10.69 |
| 18650 | 530056677 | $ | 373.75 | 39658 | 530100912 | $ | 39.23 | 60665 | 530132253 | $ | 221.64 |
| 18651 | 530056685 | $ | 153.45 | 39659 | 530100913 | $ | 128.79 | 60666 | 530132254 | $ | 1,402.86 |
| 18652 | 530056687 | $ | 1,006.00 | 39660 | 530100915 | $ | 144.21 | 60667 | 530132255 | $ | 9.91 |
| 18653 | 530056689 | $ | 600.48 | 39661 | 530100916 | $ | 1,204.19 | 60668 | 530132256 | $ | 49.15 |
| 18654 | 530056690 | $ | 12.80 | 39662 | 530100917 | $ | 36.76 | 60669 | 530132257 | $ | 203.27 |
| 18655 | 530056697 | $ | 4,242.00 | 39663 | 530100919 | $ | 117.38 | 60670 | 530132258 | $ | 106.96 |
| 18656 | 530056704 | $ | 140.00 | 39664 | 530100921 | $ | 153.25 | 60671 | 530132259 | $ | 33.35 |
| 18657 | 530056705 | $ | 447.00 | 39665 | 530100922 | $ | 44.52 | 60672 | 530132262 | $ | 25.56 |
| 18658 | 530056707 | $ | 160.50 | 39666 | 530100923 | $ | 856.67 | 60673 | 530132264 | $ | 626.92 |
| 18659 | 530056708 | $ | 715.77 | 39667 | 530100924 | $ | 84.60 | 60674 | 530132265 | $ | 260.74 |
| 18660 | 530056715 | $ | 1,320.00 | 39668 | 530100925 | $ | 41.42 | 60675 | 530132271 | $ | 452.48 |
| 18661 | 530056727 | $ | 412.33 | 39669 | 530100926 | $ | 52.94 | 60676 | 530132272 | $ | 441.25 |
| 18662 | 530056728 | $ | 412.33 | 39670 | 530100927 | $ | 58.41 | 60677 | 530132273 | $ | 117.35 |
| 18663 | 530056737 | $ | 564.50 | 39671 | 530100928 | $ | 191.85 | 60678 | 530132277 | $ | 13.69 |
| 18664 | 530056738 | $ | 908.24 | 39672 | 530100929 | $ | 52.94 | 60679 | 530132279 | $ | 928.97 |
| 18665 | 530056740 | $ | 77.42 | 39673 | 530100930 | $ | 32.54 | 60680 | 530132282 | $ | 2,170.33 |
| 18666 | 530056758 | $ | 112.31 | 39674 | 530100931 | $ | 283.27 | 60681 | 530132284 | $ | 287.99 |
| 18667 | 530056759 | $ | 97.00 | 39675 | 530100933 | $ | 10.96 | 60682 | 530132286 | $ | 233.69 |
| 18668 | 530056760 | $ | 260.36 | 39676 | 530100935 | $ | 63.36 | 60683 | 530132287 | $ | 29.43 |
| 18669 | 530056761 | $ | 173.29 | 39677 | 530100936 | $ | 116.52 | 60684 | 530132290 | $ | 202.63 |
| 18670 | 530056762 | $ | 301.20 | 39678 | 530100937 | $ | 89.60 | 60685 | 530132291 | $ | 964.37 |
| 18671 | 530056763 | $ | 12,411.61 | 39679 | 530100938 | $ | 34.53 | 60686 | 530132295 | $ | 9.63 |
| 18672 | 530056764 | $ | 245.04 | 39680 | 530100939 | $ | 61.57 | 60687 | 530132296 | $ | 300.24 |
| 18673 | 530056765 | $ | 31,125.19 | 39681 | 530100940 | $ | 195.41 | 60688 | 530132298 | $ | 73.32 |
| 18674 | 530056766 | $ | 382.88 | 39682 | 530100941 | $ | 55.65 | 60689 | 530132299 | $ | 41.42 |
| 18675 | 530056767 | $ | 510.50 | 39683 | 530100943 | $ | 199.82 | 60690 | 530132301 | $ | 24.01 |
| 18676 | 530056768 | $ | 10,268.45 | 39684 | 530100945 | $ | 135.60 | 60691 | 530132302 | $ | 18.86 |
| 18677 | 530056769 | $ | 7,948.43 | 39685 | 530100946 | $ | 264.45 | 60692 | 530132304 | $ | 187.64 |
| 18678 | 530056770 | $ | 306.30 | 39686 | 530100947 | $ | 533.66 | 60693 | 530132308 | $ | 12.98 |
| 18679 | 530056771 | $ | 164.45 | 39687 | 530100948 | $ | 49.01 | 60694 | 530132310 | $ | 8.05 |
| 18680 | 530056772 | $ | 561.55 | 39688 | 530100949 | $ | 26.55 | 60695 | 530132311 | $ | 166.81 |
| 18681 | 530056773 | $ | 791.28 | 39689 | 530100950 | $ | 71.97 | 60696 | 530132312 | $ | 28.76 |
| 18682 | 530056774 | $ | 1,333.40 | 39690 | 530100951 | $ | 354.91 | 60697 | 530132313 | $ | 123.71 |
| 18683 | 530056775 | $ | 643.23 | 39691 | 530100952 | $ | 40.81 | 60698 | 530132314 | $ | 150.07 |
| 18684 | 530056776 | $ | 847.43 | 39692 | 530100954 | $ | 28.08 | 60699 | 530132316 | $ | 26.14 |
| 18685 | 530056777 | $ | 541.13 | 39693 | 530100955 | $ | 88.28 | 60700 | 530132317 | $ | 175.47 |
| 18686 | 530056778 | $ | 50.55 | 39694 | 530100956 | $ | 25.27 | 60701 | 530132318 | $ | 30.92 |
| 18687 | 530056779 | $ | 50.55 | 39695 | 530100957 | $ | 237.77 | 60702 | 530132319 | $ | 59.57 |
| 18688 | 530056780 | $ | 714.70 | 39696 | 530100958 | $ | 66.78 | 60703 | 530132324 | $ | 68.80 |
| 18689 | 530056781 | $ | 204.20 | 39697 | 530100959 | $ | 57.59 | 60704 | 530132325 | $ | 333.14 |
| 18690 | 530056782 | $ | 163.36 | 39698 | 530100961 | $ | 49.58 | 60705 | 530132326 | $ | 220.94 |
| 18691 | 530056783 | $ | 229.73 | 39699 | 530100963 | $ | 35.06 | 60706 | 530132327 | $ | 181.67 |
| 18692 | 530056784 | $ | 316.51 | 39700 | 530100964 | $ | 34.37 | 60707 | 530132328 | $ | 230.89 |
| 18693 | 530056785 | $ | 112.31 | 39701 | 530100965 | $ | 100.67 | 60708 | 530132329 | $ | 158.22 |
| 18694 | 530056786 | $ | 553.15 | 39702 | 530100967 | $ | 77.69 | 60709 | 530132330 | $ | 170.09 |
| 18695 | 530056787 | $ | 1,659.45 | 39703 | 530100968 | $ | 11.06 | 60710 | 530132331 | $ | 117.35 |
| 18696 | 530056800 | $ | 9,766.80 | 39704 | 530100969 | $ | 720.25 | 60711 | 530132333 | $ | 48.92 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 18697 | 530056808 | $ | 7,724.69 | 39705 | 530100970 | $ | 58.05 | 60712 | 530132334 | $ | 66.21 |
| 18698 | 530056818 | $ | 0.41 | 39706 | 530100971 | $ | 294.82 | 60713 | 530132337 | $ | 31.97 |
| 18699 | 530056826 | $ | 0.90 | 39707 | 530100973 | $ | 229.13 | 60714 | 530132339 | $ | 56.04 |
| 18700 | 530056827 | $ | 2.02 | 39708 | 530100975 | $ | 33.47 | 60715 | 530132341 | $ | 120.96 |
| 18701 | 530056831 | $ | 1.82 | 39709 | 530100977 | $ | 31.79 | 60716 | 530132342 | $ | 54.77 |
| 18702 | 530056832 | $ | 6.04 | 39710 | 530100978 | $ | 1.08 | 60717 | 530132344 | $ | 213.22 |
| 18703 | 530056837 | $ | 0.33 | 39711 | 530100979 | $ | 36.41 | 60718 | 530132345 | $ | 32.60 |
| 18704 | 530056842 | $ | 0.05 | 39712 | 530100981 | $ | 395.33 | 60719 | 530132346 | $ | 33.56 |
| 18705 | 530056844 | $ | 9.40 | 39713 | 530100984 | $ | 375.86 | 60720 | 530132349 | $ | 31.16 |
| 18706 | 530056847 | $ | 0.09 | 39714 | 530100986 | $ | 367.46 | 60721 | 530132351 | $ | 91.64 |
| 18707 | 530056848 | $ | 0.64 | 39715 | 530100989 | $ | 170.60 | 60722 | 530132354 | $ | 49.56 |
| 18708 | 530056856 | $ | 2.42 | 39716 | 530100991 | $ | 23.41 | 60723 | 530132356 | $ | 1,276.33 |
| 18709 | 530056860 | $ | 2.64 | 39717 | 530100992 | $ | 263.80 | 60724 | 530132359 | $ | 49.11 |
| 18710 | 530056861 | $ | 1.29 | 39718 | 530100993 | $ | 40.22 | 60725 | 530132360 | $ | 35.15 |
| 18711 | 530056864 | $ | 1.93 | 39719 | 530100994 | $ | 1,784.37 | 60726 | 530132362 | $ | 33.04 |
| 18712 | 530056866 | $ | 18.77 | 39720 | 530100995 | $ | 2,062.19 | 60727 | 530132363 | $ | 12.00 |
| 18713 | 530056870 | $ | 1,138.41 | 39721 | 530100997 | $ | 353.61 | 60728 | 530132364 | $ | 0.65 |
| 18714 | 530056875 | $ | 10.63 | 39722 | 530100998 | $ | 175.49 | 60729 | 530132365 | $ | 78.79 |
| 18715 | 530056879 | $ | 0.53 | 39723 | 530100999 | $ | 107.65 | 60730 | 530132366 | $ | 28.74 |
| 18716 | 530056881 | $ | 0.27 | 39724 | 530101000 | $ | 28.42 | 60731 | 530132367 | $ | 42.06 |
| 18717 | 530056882 | $ | 0.19 | 39725 | 530101001 | $ | 18.96 | 60732 | 530132368 | $ | 141.00 |
| 18718 | 530056884 | $ | 1.00 | 39726 | 530101002 | $ | 35.72 | 60733 | 530132369 | $ | 79.36 |
| 18719 | 530056885 | $ | 6.38 | 39727 | 530101003 | $ | 66.07 | 60734 | 530132370 | $ | 83.48 |
| 18720 | 530056886 | $ | 16.21 | 39728 | 530101004 | $ | 98.41 | 60735 | 530132371 | $ | 72.34 |
| 18721 | 530056887 | $ | 3.02 | 39729 | 530101005 | $ | 81.62 | 60736 | 530132372 | $ | 222.93 |
| 18722 | 530056888 | $ | 2.75 | 39730 | 530101006 | $ | 59.36 | 60737 | 530132374 | $ | 70.67 |
| 18723 | 530056889 | $ | 3.10 | 39731 | 530101007 | $ | 47.62 | 60738 | 530132375 | $ | 48.00 |
| 18724 | 530056892 | $ | 20.91 | 39732 | 530101008 | $ | 26.19 | 60739 | 530132376 | $ | 102.28 |
| 18725 | 530056907 | $ | 40.46 | 39733 | 530101009 | $ | 12.49 | 60740 | 530132377 | $ | 132.70 |
| 18726 | 530056924 | $ | 2.02 | 39734 | 530101010 | $ | 21.69 | 60741 | 530132378 | $ | 75.79 |
| 18727 | 530056927 | $ | 1.29 | 39735 | 530101013 | $ | 81.77 | 60742 | 530132379 | $ | 178.22 |
| 18728 | 530056930 | $ | 0.38 | 39736 | 530101014 | $ | 258.40 | 60743 | 530132380 | $ | 33.97 |
| 18729 | 530056937 | $ | 2.98 | 39737 | 530101015 | $ | 74.51 | 60744 | 530132381 | $ | 343.83 |
| 18730 | 530056942 | $ | 1.51 | 39738 | 530101016 | $ | 165.81 | 60745 | 530132382 | $ | 227.51 |
| 18731 | 530056944 | $ | 0.05 | 39739 | 530101017 | $ | 245.01 | 60746 | 530132383 | $ | 3.20 |
| 18732 | 530056956 | $ | 2.42 | 39740 | 530101018 | $ | 385.73 | 60747 | 530132384 | $ | 60.90 |
| 18733 | 530056966 | $ | 4.94 | 39741 | 530101019 | $ | 46.61 | 60748 | 530132385 | $ | 7.25 |
| 18734 | 530056968 | $ | 4.43 | 39742 | 530101020 | $ | 107.47 | 60749 | 530132386 | $ | 35.11 |
| 18735 | 530056969 | $ | 19.50 | 39743 | 530101021 | $ | 103.07 | 60750 | 530132387 | $ | 141.15 |
| 18736 | 530056970 | $ | 4.85 | 39744 | 530101022 | $ | 40.08 | 60751 | 530132389 | $ | 74.12 |
| 18737 | 530056971 | $ | 0.23 | 39745 | 530101023 | $ | 10.68 | 60752 | 530132390 | $ | 3.53 |
| 18738 | 530056972 | $ | 0.23 | 39746 | 530101024 | $ | 54.49 | 60753 | 530132391 | $ | 69.40 |
| 18739 | 530056973 | $ | 4.85 | 39747 | 530101025 | $ | 45.23 | 60754 | 530132392 | $ | 533.40 |
| 18740 | 530056974 | $ | 0.09 | 39748 | 530101026 | $ | 189.34 | 60755 | 530132393 | $ | 8.40 |
| 18741 | 530056975 | $ | 0.33 | 39749 | 530101027 | $ | 37.04 | 60756 | 530132395 | $ | 39.99 |
| 18742 | 530056979 | $ | 0.05 | 39750 | 530101028 | $ | 134.84 | 60757 | 530132397 | $ | 78.35 |
| 18743 | 530056980 | $ | 1.04 | 39751 | 530101030 | $ | 51.91 | 60758 | 530132398 | $ | 36.98 |
| 18744 | 530056981 | $ | 1.21 | 39752 | 530101031 | $ | 39.03 | 60759 | 530132399 | $ | 32.67 |
| 18745 | 530056983 | $ | 1.05 | 39753 | 530101034 | $ | 45.77 | 60760 | 530132400 | $ | 80.78 |
| 18746 | 530056984 | $ | 2.06 | 39754 | 530101035 | $ | 148.32 | 60761 | 530132401 | $ | 137.85 |
| 18747 | 530056985 | $ | 5.04 | 39755 | 530101036 | $ | 48.23 | 60762 | 530132402 | $ | 3.82 |
| 18748 | 530056986 | $ | 0.50 | 39756 | 530101037 | $ | 28.25 | 60763 | 530132403 | $ | 3.82 |
| 18749 | 530056987 | $ | 0.51 | 39757 | 530101038 | $ | 31.28 | 60764 | 530132404 | $ | 17.60 |
| 18750 | 530056989 | $ | 0.49 | 39758 | 530101039 | $ | 18.56 | 60765 | 530132405 | $ | 234.55 |
| 18751 | 530056990 | $ | 0.18 | 39759 | 530101043 | $ | 77.17 | 60766 | 530132406 | $ | 62.04 |
| 18752 | 530056991 | $ | 0.26 | 39760 | 530101044 | $ | 102.17 | 60767 | 530132408 | $ | 183.54 |
| 18753 | 530056992 | $ | 0.99 | 39761 | 530101045 | $ | 308.85 | 60768 | 530132411 | $ | 271.28 |
| 18754 | 530056993 | $ | 0.05 | 39762 | 530101048 | $ | 697.72 | 60769 | 530132412 | $ | 51.90 |
| 18755 | 530056994 | $ | 0.42 | 39763 | 530101051 | $ | 144.41 | 60770 | 530132413 | $ | 8.19 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18756 | 530057005 | $ | 7.01 | 39764 | 530101052 | $ | 186.18 | 60771 | 530132414 | $ | 35.94 |
| 18757 | 530057007 | $ | 0.51 | 39765 | 530101053 | $ | 64.86 | 60772 | 530132417 | $ | 111.37 |
| 18758 | 530057015 | $ | 0.10 | 39766 | 530101056 | $ | 82.69 | 60773 | 530132418 | $ | 51.29 |
| 18759 | 530057016 | $ | 4.23 | 39767 | 530101057 | $ | 563.74 | 60774 | 530132420 | $ | 3.90 |
| 18760 | 530057021 | $ | 0.12 | 39768 | 530101058 | $ | 40.50 | 60775 | 530132421 | $ | 156.90 |
| 18761 | 530057022 | $ | 0.12 | 39769 | 530101059 | $ | 61.00 | 60776 | 530132422 | $ | 20.98 |
| 18762 | 530057023 | $ | 16.22 | 39770 | 530101060 | $ | 9.75 | 60777 | 530132423 | $ | 9.60 |
| 18763 | 530057025 | $ | 4.05 | 39771 | 530101061 | $ | 28.58 | 60778 | 530132424 | $ | 58.43 |
| 18764 | 530057031 | $ | 5.44 | 39772 | 530101062 | $ | 53.94 | 60779 | 530132425 | $ | 43.29 |
| 18765 | 530057037 | $ | 0.91 | 39773 | 530101063 | $ | 147.88 | 60780 | 530132426 | $ | 133.79 |
| 18766 | 530057040 | $ | 9.11 | 39774 | 530101064 | $ | 12.71 | 60781 | 530132427 | $ | 110.29 |
| 18767 | 530057046 | $ | 0.79 | 39775 | 530101065 | $ | 41.15 | 60782 | 530132428 | $ | 282.19 |
| 18768 | 530057047 | $ | 11.63 | 39776 | 530101067 | $ | 63.03 | 60783 | 530132430 | $ | 61.16 |
| 18769 | 530057049 | $ | 0.39 | 39777 | 530101068 | $ | 720.64 | 60784 | 530132431 | $ | 340.26 |
| 18770 | 530057055 | $ | 14.01 | 39778 | 530101069 | $ | 25.21 | 60785 | 530132432 | $ | 43.57 |
| 18771 | 530057057 | $ | 2.08 | 39779 | 530101070 | $ | 74.87 | 60786 | 530132438 | $ | 192.70 |
| 18772 | 530057061 | $ | 2.73 | 39780 | 530101073 | $ | 78.45 | 60787 | 530132440 | $ | 34.08 |
| 18773 | 530057062 | $ | 2.54 | 39781 | 530101074 | $ | 272.81 | 60788 | 530132443 | $ | 55.54 |
| 18774 | 530057066 | $ | 0.08 | 39782 | 530101075 | $ | 196.44 | 60789 | 530132444 | $ | 101.72 |
| 18775 | 530057070 | $ | 4.79 | 39783 | 530101076 | $ | 130.31 | 60790 | 530132445 | $ | 28.47 |
| 18776 | 530057081 | $ | 1.91 | 39784 | 530101077 | $ | 63.68 | 60791 | 530132447 | $ | 259.36 |
| 18777 | 530057082 | $ | 0.95 | 39785 | 530101078 | $ | 8.40 | 60792 | 530132449 | $ | 9.45 |
| 18778 | 530057083 | $ | 2.05 | 39786 | 530101079 | $ | 756.70 | 60793 | 530132450 | $ | 49.50 |
| 18779 | 530057087 | $ | 136.86 | 39787 | 530101081 | $ | 58.77 | 60794 | 530132452 | $ | 128.94 |
| 18780 | 530057089 | $ | 0.97 | 39788 | 530101082 | $ | 317.25 | 60795 | 530132453 | $ | 21.30 |
| 18781 | 530057093 | $ | 37.87 | 39789 | 530101083 | $ | 47.76 | 60796 | 530132454 | $ | 35.42 |
| 18782 | 530057094 | $ | 24.05 | 39790 | 530101084 | $ | 153.25 | 60797 | 530132456 | $ | 25.69 |
| 18783 | 530057096 | $ | 3.11 | 39791 | 530101085 | $ | 1,342.90 | 60798 | 530132457 | $ | 38.04 |
| 18784 | 530057103 | $ | 2.54 | 39792 | 530101086 | $ | 167.63 | 60799 | 530132458 | $ | 67.00 |
| 18785 | 530057112 | $ | 5.56 | 39793 | 530101087 | $ | 110.21 | 60800 | 530132459 | $ | 33.44 |
| 18786 | 530057115 | $ | 0.48 | 39794 | 530101088 | $ | 37.48 | 60801 | 530132460 | $ | 127.20 |
| 18787 | 530057117 | $ | 1.12 | 39795 | 530101090 | $ | 47.41 | 60802 | 530132461 | $ | 69.90 |
| 18788 | 530057119 | $ | 1.69 | 39796 | 530101092 | $ | 793.80 | 60803 | 530132462 | $ | 25.54 |
| 18789 | 530057125 | $ | 3.24 | 39797 | 530101093 | $ | 40.69 | 60804 | 530132464 | $ | 25.17 |
| 18790 | 530057134 | $ | 0.16 | 39798 | 530101094 | $ | 16.80 | 60805 | 530132465 | $ | 27.24 |
| 18791 | 530057136 | $ | 7.46 | 39799 | 530101095 | $ | 177.06 | 60806 | 530132467 | $ | 86.85 |
| 18792 | 530057139 | $ | 0.85 | 39800 | 530101096 | $ | 41.40 | 60807 | 530132468 | $ | 28.53 |
| 18793 | 530057142 | $ | 4.32 | 39801 | 530101097 | $ | 16.04 | 60808 | 530132471 | $ | 155.69 |
| 18794 | 530057144 | $ | 50.52 | 39802 | 530101098 | $ | 64.53 | 60809 | 530132472 | $ | 558.73 |
| 18795 | 530057146 | $ | 20.95 | 39803 | 530101099 | $ | 208.69 | 60810 | 530132473 | $ | 126.75 |
| 18796 | 530057153 | $ | 12.90 | 39804 | 530101100 | $ | 40.81 | 60811 | 530132474 | $ | 58.23 |
| 18797 | 530057154 | $ | 3.85 | 39805 | 530101101 | $ | 60.67 | 60812 | 530132475 | $ | 38.02 |
| 18798 | 530057164 | $ | 5.85 | 39806 | 530101102 | $ | 65.27 | 60813 | 530132476 | $ | 10.20 |
| 18799 | 530057165 | $ | 0.17 | 39807 | 530101104 | $ | 11.26 | 60814 | 530132477 | $ | 67.84 |
| 18800 | 530057169 | $ | 6.17 | 39808 | 530101110 | $ | 54.36 | 60815 | 530132479 | $ | 29.85 |
| 18801 | 530057171 | $ | 0.88 | 39809 | 530101111 | $ | 40.38 | 60816 | 530132480 | $ | 153.57 |
| 18802 | 530057178 | $ | 2.27 | 39810 | 530101112 | $ | 43.35 | 60817 | 530132483 | $ | 20.04 |
| 18803 | 530057185 | $ | 2.55 | 39811 | 530101114 | $ | 95.97 | 60818 | 530132484 | $ | 530.22 |
| 18804 | 530057186 | $ | 2.00 | 39812 | 530101115 | $ | 32.89 | 60819 | 530132485 | $ | 57.00 |
| 18805 | 530057187 | $ | 0.23 | 39813 | 530101116 | $ | 309.69 | 60820 | 530132486 | $ | 1,380.93 |
| 18806 | 530057190 | $ | 5.37 | 39814 | 530101117 | $ | 46.92 | 60821 | 530132488 | $ | 30.41 |
| 18807 | 530057195 | $ | 0.47 | 39815 | 530101118 | $ | 40.22 | 60822 | 530132489 | $ | 116.52 |
| 18808 | 530057196 | $ | 190.37 | 39816 | 530101121 | $ | 27.86 | 60823 | 530132490 | $ | 197.44 |
| 18809 | 530057198 | $ | 26.47 | 39817 | 530101122 | $ | 145.19 | 60824 | 530132491 | $ | 213.98 |
| 18810 | 530057202 | $ | 1.83 | 39818 | 530101123 | $ | 686.94 | 60825 | 530132492 | $ | 61.18 |
| 18811 | 530057204 | $ | 47.19 | 39819 | 530101124 | $ | 57.78 | 60826 | 530132495 | $ | 82.54 |
| 18812 | 530057207 | $ | 52.00 | 39820 | 530101125 | $ | 26.15 | 60827 | 530132497 | $ | 132.19 |
| 18813 | 530057208 | $ | 13.00 | 39821 | 530101126 | $ | 172.10 | 60828 | 530132498 | $ | 23.71 |
| 18814 | 530057209 | $ | 3.17 | 39822 | 530101127 | $ | 106.68 | 60829 | 530132499 | $ | 10.67 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 18815 | 530057211 | $ | 0.95 | 39823 | 530101128 | $ | 9.54 | 60830 | 530132501 | $ | 119.11 |
| 18816 | 530057212 | $ | 9.14 | 39824 | 530101129 | $ | 39.23 | 60831 | 530132503 | $ | 103.33 |
| 18817 | 530057214 | $ | 1.39 | 39825 | 530101131 | $ | 89.35 | 60832 | 530132505 | $ | 203.45 |
| 18818 | 530057222 | $ | 1,070.34 | 39826 | 530101132 | $ | 34.72 | 60833 | 530132506 | $ | 125.10 |
| 18819 | 530057248 | $ | 79.90 | 39827 | 530101134 | $ | 42.00 | 60834 | 530132507 | $ | 149.61 |
| 18820 | 530057275 | $ | 7.86 | 39828 | 530101135 | $ | 635.98 | 60835 | 530132509 | $ | 376.15 |
| 18821 | 530057290 | $ | 259.11 | 39829 | 530101139 | $ | 58.60 | 60836 | 530132511 | $ | 54.78 |
| 18822 | 530057291 | $ | 316.54 | 39830 | 530101140 | $ | 162.11 | 60837 | 530132512 | $ | 93.67 |
| 18823 | 530057292 | $ | 624.75 | 39831 | 530101141 | $ | 74.20 | 60838 | 530132513 | $ | 138.22 |
| 18824 | 530057297 | $ | 837.17 | 39832 | 530101143 | $ | 54.05 | 60839 | 530132516 | $ | 95.10 |
| 18825 | 530057298 | $ | 1,657.71 | 39833 | 530101144 | $ | 76.00 | 60840 | 530132517 | $ | 27.64 |
| 18826 | 530057299 | $ | 712.22 | 39834 | 530101145 | $ | 15.63 | 60841 | 530132518 | $ | 104.97 |
| 18827 | 530057300 | $ | 504.80 | 39835 | 530101146 | $ | 89.44 | 60842 | 530132519 | $ | 5.40 |
| 18828 | 530057301 | $ | 415.65 | 39836 | 530101147 | $ | 39.40 | 60843 | 530132521 | $ | 44.32 |
| 18829 | 530057303 | $ | 1,613.22 | 39837 | 530101149 | $ | 94.08 | 60844 | 530132523 | $ | 47.95 |
| 18830 | 530057304 | $ | 464.38 | 39838 | 530101152 | $ | 223.95 | 60845 | 530132524 | $ | 227.55 |
| 18831 | 530057306 | $ | 1,889.99 | 39839 | 530101154 | $ | 70.40 | 60846 | 530132525 | $ | 80.25 |
| 18832 | 530057308 | $ | 423.00 | 39840 | 530101157 | $ | 37.14 | 60847 | 530132526 | $ | 496.72 |
| 18833 | 530057314 | $ | 176.31 | 39841 | 530101158 | $ | 69.67 | 60848 | 530132527 | $ | 4,701.75 |
| 18834 | 530057317 | $ | 254.07 | 39842 | 530101159 | $ | 36.72 | 60849 | 530132529 | $ | 12.98 |
| 18835 | 530057318 | $ | 279.06 | 39843 | 530101160 | $ | 952.67 | 60850 | 530132530 | $ | 767.17 |
| 18836 | 530057319 | $ | 338.45 | 39844 | 530101161 | $ | 134.57 | 60851 | 530132531 | $ | 113.28 |
| 18837 | 530057320 | $ | 495.64 | 39845 | 530101162 | $ | 122.94 | 60852 | 530132534 | $ | 192.69 |
| 18838 | 530057321 | $ | 97.80 | 39846 | 530101164 | $ | 2,647.80 | 60853 | 530132536 | $ | 23.90 |
| 18839 | 530057322 | $ | 5.02 | 39847 | 530101168 | $ | 243.16 | 60854 | 530132537 | $ | 31.48 |
| 18840 | 530057323 | $ | 352.08 | 39848 | 530101169 | $ | 21.50 | 60855 | 530132538 | $ | 320.36 |
| 18841 | 530057324 | $ | 724.71 | 39849 | 530101170 | $ | 389.86 | 60856 | 530132539 | $ | 28.24 |
| 18842 | 530057325 | $ | 556.03 | 39850 | 530101171 | $ | 200.93 | 60857 | 530132540 | $ | 346.83 |
| 18843 | 530057326 | $ | 1,132.56 | 39851 | 530101173 | $ | 431.21 | 60858 | 530132541 | $ | 113.85 |
| 18844 | 530057327 | $ | 268.95 | 39852 | 530101174 | $ | 168.51 | 60859 | 530132542 | $ | 160.00 |
| 18845 | 530057331 | $ | 5.02 | 39853 | 530101176 | $ | 61.42 | 60860 | 530132543 | $ | 323.62 |
| 18846 | 530057332 | $ | 506.21 | 39854 | 530101179 | $ | 171.87 | 60861 | 530132546 | $ | 18.34 |
| 18847 | 530057337 | $ | 4,376.55 | 39855 | 530101180 | $ | 104.19 | 60862 | 530132547 | $ | 46.86 |
| 18848 | 530057339 | $ | 1,344.75 | 39856 | 530101182 | $ | 29.63 | 60863 | 530132548 | $ | 5.34 |
| 18849 | 530057342 | $ | 1,248.72 | 39857 | 530101183 | $ | 81.03 | 60864 | 530132552 | $ | 243.96 |
| 18850 | 530057343 | $ | 5.02 | 39858 | 530101184 | $ | 275.28 | 60865 | 530132553 | $ | 263.69 |
| 18851 | 530057345 | $ | 97.80 | 39859 | 530101185 | $ | 117.58 | 60866 | 530132560 | $ | 59.87 |
| 18852 | 530057346 | $ | 430.82 | 39860 | 530101187 | $ | 82.20 | 60867 | 530132565 | $ | 9.94 |
| 18853 | 530057349 | $ | 485.28 | 39861 | 530101188 | $ | 43.16 | 60868 | 530132568 | $ | 4,671.94 |
| 18854 | 530057350 | $ | 1,359.42 | 39862 | 530101190 | $ | 49.07 | 60869 | 530132569 | $ | 32.00 |
| 18855 | 530057352 | $ | 246.68 | 39863 | 530101191 | $ | 219.34 | 60870 | 530132570 | $ | 261.71 |
| 18856 | 530057353 | $ | 317.85 | 39864 | 530101192 | $ | 58.19 | 60871 | 530132577 | $ | 134.33 |
| 18857 | 530057354 | $ | 472.33 | 39865 | 530101194 | $ | 47.82 | 60872 | 530132578 | $ | 74.94 |
| 18858 | 530057359 | $ | 398.64 | 39866 | 530101195 | $ | 141.50 | 60873 | 530132579 | $ | 141.52 |
| 18859 | 530057361 | $ | 855.85 | 39867 | 530101196 | $ | 625.81 | 60874 | 530132580 | $ | 10.96 |
| 18860 | 530057362 | $ | 351.05 | 39868 | 530101197 | $ | 36.41 | 60875 | 530132581 | $ | 1.01 |
| 18861 | 530057363 | $ | 834.85 | 39869 | 530101198 | $ | 32.38 | 60876 | 530132584 | $ | 127.70 |
| 18862 | 530057364 | $ | 1,028.79 | 39870 | 530101201 | $ | 110.30 | 60877 | 530132585 | $ | 143.24 |
| 18863 | 530057365 | $ | 161.94 | 39871 | 530101204 | $ | 142.28 | 60878 | 530132586 | $ | 113.73 |
| 18864 | 530057366 | $ | 52.00 | 39872 | 530101206 | $ | 27.79 | 60879 | 530132587 | $ | 46.83 |
| 18865 | 530057369 | $ | 197.20 | 39873 | 530101207 | $ | 31.68 | 60880 | 530132588 | $ | 182.35 |
| 18866 | 530057370 | $ | 1,911.59 | 39874 | 530101209 | $ | 50.34 | 60881 | 530132590 | $ | 44.65 |
| 18867 | 530057372 | $ | 15.34 | 39875 | 530101210 | $ | 212.26 | 60882 | 530132591 | $ | 167.14 |
| 18868 | 530057373 | $ | 0.49 | 39876 | 530101211 | $ | 25.42 | 60883 | 530132592 | $ | 77.60 |
| 18869 | 530057374 | $ | 1.90 | 39877 | 530101212 | $ | 38.17 | 60884 | 530132593 | $ | 6.10 |
| 18870 | 530057376 | $ | 0.34 | 39878 | 530101216 | $ | 166.95 | 60885 | 530132595 | $ | 3.69 |
| 18871 | 530057378 | $ | 312.48 | 39879 | 530101217 | $ | 97.66 | 60886 | 530132596 | $ | 4.58 |
| 18872 | 530057387 | $ | 33.22 | 39880 | 530101218 | $ | 25.31 | 60887 | 530132597 | $ | 11.04 |
| 18873 | 530057393 | $ | 4.00 | 39881 | 530101219 | $ | 45.72 | 60888 | 530132599 | $ | 28.66 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 18874 | 530057417 | $ | 51.08 | 39882 | 530101220 | $ | 34.14 | 60889 | 530132600 | $ | 41.77 |
| 18875 | 530057420 | $ | 248.00 | 39883 | 530101221 | $ | 115.03 | 60890 | 530132601 | $ | 94.11 |
| 18876 | 530057421 | $ | 178.78 | 39884 | 530101222 | $ | 34.00 | 60891 | 530132602 | $ | 101.73 |
| 18877 | 530057422 | $ | 1,174.86 | 39885 | 530101223 | $ | 171.11 | 60892 | 530132603 | $ | 46.77 |
| 18878 | 530057431 | $ | 0.21 | 39886 | 530101224 | $ | 41.63 | 60893 | 530132604 | $ | 1.20 |
| 18879 | 530057438 | $ | 4,306.12 | 39887 | 530101225 | $ | 25.31 | 60894 | 530132605 | $ | 78.63 |
| 18880 | 530057439 | $ | 362.40 | 39888 | 530101226 | $ | 190.14 | 60895 | 530132606 | $ | 248.40 |
| 18881 | 530057440 | $ | 783.06 | 39889 | 530101229 | $ | 62.96 | 60896 | 530132607 | $ | 10.54 |
| 18882 | 530057443 | $ | 1,410.65 | 39890 | 530101231 | $ | 267.95 | 60897 | 530132609 | $ | 67.44 |
| 18883 | 530057445 | $ | 12.41 | 39891 | 530101232 | $ | 191.55 | 60898 | 530132611 | $ | 12.08 |
| 18884 | 530057459 | $ | 345.60 | 39892 | 530101235 | $ | 30.50 | 60899 | 530132612 | $ | 3.06 |
| 18885 | 530057460 | $ | 2.84 | 39893 | 530101236 | $ | 11.60 | 60900 | 530132613 | $ | 1.60 |
| 18886 | 530057464 | $ | 3,190.00 | 39894 | 530101238 | $ | 98.35 | 60901 | 530132616 | $ | 6.80 |
| 18887 | 530057465 | $ | 18.66 | 39895 | 530101239 | $ | 53.54 | 60902 | 530132618 | $ | 56.77 |
| 18888 | 530057467 | $ | 5.79 | 39896 | 530101240 | $ | 38.08 | 60903 | 530132620 | $ | 87.21 |
| 18889 | 530057469 | $ | 410.82 | 39897 | 530101241 | $ | 46.05 | 60904 | 530132621 | $ | 155.06 |
| 18890 | 530057470 | $ | 16.62 | 39898 | 530101242 | $ | 47.21 | 60905 | 530132624 | $ | 19.33 |
| 18891 | 530057471 | $ | 490.70 | 39899 | 530101243 | $ | 265.00 | 60906 | 530132625 | $ | 299.77 |
| 18892 | 530057480 | $ | 441.57 | 39900 | 530101244 | $ | 58.35 | 60907 | 530132626 | $ | 178.02 |
| 18893 | 530057494 | $ | 127.21 | 39901 | 530101246 | $ | 52.05 | 60908 | 530132627 | $ | 129.70 |
| 18894 | 530057495 | $ | 5,318.78 | 39902 | 530101248 | $ | 36.55 | 60909 | 530132628 | $ | 124.39 |
| 18895 | 530057502 | $ | 256.00 | 39903 | 530101249 | $ | 46.60 | 60910 | 530132631 | $ | 7.17 |
| 18896 | 530057505 | $ | 1,022.58 | 39904 | 530101250 | $ | 309.37 | 60911 | 530132632 | $ | 68.83 |
| 18897 | 530057506 | $ | 51.74 | 39905 | 530101251 | $ | 292.65 | 60912 | 530132633 | $ | 60.04 |
| 18898 | 530057507 | $ | 1,357.20 | 39906 | 530101252 | $ | 43.16 | 60913 | 530132634 | $ | 1.53 |
| 18899 | 530057508 | $ | 1,822.72 | 39907 | 530101253 | $ | 131.92 | 60914 | 530132635 | $ | 51.94 |
| 18900 | 530057509 | $ | 2,127.69 | 39908 | 530101255 | $ | 25.54 | 60915 | 530132636 | $ | 2,515.03 |
| 18901 | 530057511 | $ | 9,638.19 | 39909 | 530101256 | $ | 157.71 | 60916 | 530132639 | $ | 32.67 |
| 18902 | 530057512 | $ | 1,443.75 | 39910 | 530101258 | $ | 31.08 | 60917 | 530132640 | $ | 212.40 |
| 18903 | 530057513 | $ | 16,306.75 | 39911 | 530101260 | $ | 310.90 | 60918 | 530132641 | $ | 242.42 |
| 18904 | 530057519 | $ | 209.70 | 39912 | 530101263 | $ | 37.11 | 60919 | 530132643 | $ | 98.01 |
| 18905 | 530057520 | $ | 50.53 | 39913 | 530101264 | $ | 58.59 | 60920 | 530132644 | $ | 546.25 |
| 18906 | 530057522 | $ | 123.14 | 39914 | 530101265 | $ | 65.75 | 60921 | 530132645 | $ | 146.89 |
| 18907 | 530057523 | $ | 700.34 | 39915 | 530101268 | $ | 1,998.75 | 60922 | 530132646 | $ | 41.36 |
| 18908 | 530057524 | $ | 140.40 | 39916 | 530101270 | $ | 250.70 | 60923 | 530132647 | $ | 304.83 |
| 18909 | 530057525 | $ | 25.52 | 39917 | 530101271 | $ | 147.57 | 60924 | 530132649 | $ | 78.01 |
| 18910 | 530057526 | $ | 607.92 | 39918 | 530101272 | $ | 31.95 | 60925 | 530132652 | $ | 360.19 |
| 18911 | 530057527 | $ | 28.86 | 39919 | 530101274 | $ | 420.45 | 60926 | 530132654 | $ | 5.98 |
| 18912 | 530057528 | $ | 69.10 | 39920 | 530101275 | $ | 56.17 | 60927 | 530132655 | $ | 21.40 |
| 18913 | 530057533 | $ | 4,257.38 | 39921 | 530101277 | $ | 476.46 | 60928 | 530132657 | $ | 9.05 |
| 18914 | 530057534 | $ | 3,155.00 | 39922 | 530101278 | $ | 235.12 | 60929 | 530132659 | $ | 51.39 |
| 18915 | 530057548 | $ | 9,465.00 | 39923 | 530101279 | $ | 170.43 | 60930 | 530132660 | $ | 100.77 |
| 18916 | 530057550 | $ | 3,155.00 | 39924 | 530101280 | $ | 236.68 | 60931 | 530132661 | $ | 14.56 |
| 18917 | 530057557 | $ | 323.88 | 39925 | 530101281 | $ | 28.80 | 60932 | 530132662 | $ | 53.77 |
| 18918 | 530057558 | $ | 161.87 | 39926 | 530101282 | $ | 4.32 | 60933 | 530132663 | $ | 524.02 |
| 18919 | 530057562 | $ | 261.44 | 39927 | 530101283 | $ | 46.87 | 60934 | 530132664 | $ | 180.88 |
| 18920 | 530057567 | $ | 8.19 | 39928 | 530101285 | $ | 26.51 | 60935 | 530132665 | $ | 70.81 |
| 18921 | 530057578 | $ | 132.22 | 39929 | 530101286 | $ | 139.38 | 60936 | 530132667 | $ | 229.68 |
| 18922 | 530057580 | $ | 970.00 | 39930 | 530101287 | $ | 347.04 | 60937 | 530132668 | $ | 47.23 |
| 18923 | 530057599 | $ | 19.18 | 39931 | 530101288 | $ | 19.69 | 60938 | 530132671 | $ | 208.61 |
| 18924 | 530057603 | $ | 6.44 | 39932 | 530101289 | $ | 39.78 | 60939 | 530132673 | $ | 62.65 |
| 18925 | 530057604 | $ | 91.44 | 39933 | 530101290 | $ | 155.57 | 60940 | 530132675 | $ | 652.71 |
| 18926 | 530057608 | $ | 5,066.82 | 39934 | 530101292 | $ | 23.06 | 60941 | 530132676 | $ | 156.50 |
| 18927 | 530057611 | $ | 46.26 | 39935 | 530101293 | $ | 23.06 | 60942 | 530132677 | $ | 46.22 |
| 18928 | 530057612 | $ | 2.50 | 39936 | 530101296 | $ | 78.90 | 60943 | 530132678 | $ | 177.76 |
| 18929 | 530057614 | $ | 35.56 | 39937 | 530101297 | $ | 54.98 | 60944 | 530132679 | $ | 28.12 |
| 18930 | 530057619 | $ | 1,380.75 | 39938 | 530101298 | $ | 40.92 | 60945 | 530132680 | $ | 1.60 |
| 18931 | 530057631 | $ | 68.17 | 39939 | 530101299 | $ | 188.27 | 60946 | 530132681 | $ | 355.32 |
| 18932 | 530057632 | $ | 202.55 | 39940 | 530101300 | $ | 145.58 | 60947 | 530132684 | $ | 23.72 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18933 | 530057637 | $ | 4,357.70 | 39941 | 530101301 | $ | 115.51 | 60948 | 530132685 | $ | 63.56 |
| 18934 | 530057638 | $ | 1,118.10 | 39942 | 530101302 | $ | 123.16 | 60949 | 530132686 | $ | 40.30 |
| 18935 | 530057639 | $ | 313.50 | 39943 | 530101304 | $ | 387.04 | 60950 | 530132687 | $ | 1.20 |
| 18936 | 530057641 | $ | 4,906.75 | 39944 | 530101305 | $ | 111.72 | 60951 | 530132688 | $ | 400.27 |
| 18937 | 530057642 | $ | 9,371.75 | 39945 | 530101306 | $ | 40.61 | 60952 | 530132690 | $ | 61.67 |
| 18938 | 530057644 | $ | 279.30 | 39946 | 530101307 | $ | 32.28 | 60953 | 530132692 | $ | 98.72 |
| 18939 | 530057645 | $ | 28.50 | 39947 | 530101308 | $ | 14.34 | 60954 | 530132694 | $ | 287.46 |
| 18940 | 530057647 | $ | 704.97 | 39948 | 530101309 | $ | 58.75 | 60955 | 530132696 | $ | 56.42 |
| 18941 | 530057648 | $ | 20.96 | 39949 | 530101310 | $ | 805.76 | 60956 | 530132697 | $ | 29.46 |
| 18942 | 530057650 | $ | 71.25 | 39950 | 530101312 | $ | 38.82 | 60957 | 530132698 | $ | 6.04 |
| 18943 | 530057653 | $ | 1,018.85 | 39951 | 530101313 | $ | 115.52 | 60958 | 530132699 | $ | 36.49 |
| 18944 | 530057654 | $ | 10.99 | 39952 | 530101314 | $ | 45.89 | 60959 | 530132701 | $ | 60.74 |
| 18945 | 530057657 | $ | 51.15 | 39953 | 530101315 | $ | 32.77 | 60960 | 530132703 | $ | 245.84 |
| 18946 | 530057661 | $ | 338.77 | 39954 | 530101316 | $ | 391.21 | 60961 | 530132704 | $ | 801.37 |
| 18947 | 530057669 | $ | 3.44 | 39955 | 530101318 | $ | 81.31 | 60962 | 530132705 | $ | 44.40 |
| 18948 | 530057672 | $ | 105.75 | 39956 | 530101319 | $ | 29.80 | 60963 | 530132706 | $ | 175.48 |
| 18949 | 530057682 | $ | 160.02 | 39957 | 530101321 | $ | 90.73 | 60964 | 530132707 | $ | 81.72 |
| 18950 | 530057684 | $ | 21.56 | 39958 | 530101322 | $ | 90.75 | 60965 | 530132708 | $ | 97.52 |
| 18951 | 530057685 | $ | 1,734.36 | 39959 | 530101323 | $ | 60.36 | 60966 | 530132709 | $ | 5.89 |
| 18952 | 530057686 | $ | 622.25 | 39960 | 530101325 | $ | 30.18 | 60967 | 530132710 | $ | 20.71 |
| 18953 | 530057687 | $ | 446.50 | 39961 | 530101326 | $ | 90.88 | 60968 | 530132711 | $ | 74.12 |
| 18954 | 530057689 | $ | 34.20 | 39962 | 530101327 | $ | 123.39 | 60969 | 530132717 | $ | 451.06 |
| 18955 | 530057691 | $ | 17,658.00 | 39963 | 530101328 | $ | 66.78 | 60970 | 530132718 | $ | 410.24 |
| 18956 | 530057694 | $ | 2.30 | 39964 | 530101329 | $ | 12.95 | 60971 | 530132719 | $ | 473.09 |
| 18957 | 530057695 | $ | 4,476.00 | 39965 | 530101330 | $ | 12.43 | 60972 | 530132720 | $ | 368.87 |
| 18958 | 530057697 | $ | 675.75 | 39966 | 530101332 | $ | 138.03 | 60973 | 530132721 | $ | 579.22 |
| 18959 | 530057701 | $ | 5,127.82 | 39967 | 530101333 | $ | 784.88 | 60974 | 530132724 | $ | 58.60 |
| 18960 | 530057704 | $ | 2,330.13 | 39968 | 530101334 | $ | 48.00 | 60975 | 530132727 | $ | 98.92 |
| 18961 | 530057706 | $ | 0.22 | 39969 | 530101335 | $ | 98.03 | 60976 | 530132728 | $ | 26.59 |
| 18962 | 530057707 | $ | 145.44 | 39970 | 530101336 | $ | 185.82 | 60977 | 530132729 | $ | 22.66 |
| 18963 | 530057709 | $ | 341.60 | 39971 | 530101337 | $ | 82.88 | 60978 | 530132730 | $ | 12.61 |
| 18964 | 530057710 | $ | 46.10 | 39972 | 530101339 | $ | 59.49 | 60979 | 530132731 | $ | 93.65 |
| 18965 | 530057714 | $ | 1,896.00 | 39973 | 530101340 | $ | 38.64 | 60980 | 530132733 | $ | 122.83 |
| 18966 | 530057715 | $ | 1,803.89 | 39974 | 530101342 | $ | 160.62 | 60981 | 530132734 | $ | 64.56 |
| 18967 | 530057720 | $ | 6,924.00 | 39975 | 530101344 | $ | 233.49 | 60982 | 530132735 | $ | 97.29 |
| 18968 | 530057722 | $ | 9,373.23 | 39976 | 530101345 | $ | 351.91 | 60983 | 530132737 | $ | 134.36 |
| 18969 | 530057723 | $ | 2.45 | 39977 | 530101347 | $ | 32.08 | 60984 | 530132739 | $ | 30.03 |
| 18970 | 530057725 | $ | 861.97 | 39978 | 530101350 | $ | 45.99 | 60985 | 530132742 | $ | 11.49 |
| 18971 | 530057729 | $ | 117.90 | 39979 | 530101352 | $ | 23.00 | 60986 | 530132743 | $ | 704.49 |
| 18972 | 530057730 | $ | 50.31 | 39980 | 530101354 | $ | 31.46 | 60987 | 530132744 | $ | 23.75 |
| 18973 | 530057731 | $ | 25.15 | 39981 | 530101355 | $ | 295.18 | 60988 | 530132747 | $ | 87.01 |
| 18974 | 530057732 | $ | 29.35 | 39982 | 530101356 | $ | 31.84 | 60989 | 530132748 | $ | 54.56 |
| 18975 | 530057733 | $ | 29.35 | 39983 | 530101357 | $ | 47.39 | 60990 | 530132752 | $ | 127.21 |
| 18976 | 530057734 | $ | 318.15 | 39984 | 530101358 | $ | 25.13 | 60991 | 530132755 | $ | 466.81 |
| 18977 | 530057736 | $ | 26,549.27 | 39985 | 530101360 | $ | 29.79 | 60992 | 530132756 | $ | 118.78 |
| 18978 | 530057744 | $ | 35.27 | 39986 | 530101361 | $ | 127.37 | 60993 | 530132757 | $ | 270.11 |
| 18979 | 530057745 | $ | 4,004.25 | 39987 | 530101362 | $ | 348.47 | 60994 | 530132760 | $ | 78.54 |
| 18980 | 530057747 | $ | 1,270.73 | 39988 | 530101363 | $ | 18.67 | 60995 | 530132761 | $ | 32.30 |
| 18981 | 530057748 | $ | 669.90 | 39989 | 530101366 | $ | 40.30 | 60996 | 530132762 | $ | 256.45 |
| 18982 | 530057749 | $ | 532.53 | 39990 | 530101368 | $ | 1,121.56 | 60997 | 530132763 | $ | 49.97 |
| 18983 | 530057756 | $ | 219,162.00 | 39991 | 530101369 | $ | 142.52 | 60998 | 530132768 | $ | 157.16 |
| 18984 | 530057757 | $ | 2.23 | 39992 | 530101370 | $ | 59.71 | 60999 | 530132769 | $ | 3.39 |
| 18985 | 530057758 | $ | 19.65 | 39993 | 530101371 | $ | 373.20 | 61000 | 530132772 | $ | 54.23 |
| 18986 | 530057763 | $ | 26.53 | 39994 | 530101372 | $ | 0.49 | 61001 | 530132774 | $ | 160.58 |
| 18987 | 530057764 | $ | 90.40 | 39995 | 530101373 | $ | 87.89 | 61002 | 530132775 | $ | 132.82 |
| 18988 | 530057765 | $ | 37.31 | 39996 | 530101374 | $ | 134.70 | 61003 | 530132776 | $ | 67.55 |
| 18989 | 530057766 | $ | 1,521.00 | 39997 | 530101376 | $ | 39.69 | 61004 | 530132777 | $ | 1.96 |
| 18990 | 530057768 | $ | 516.50 | 39998 | 530101377 | $ | 150.76 | 61005 | 530132778 | $ | 64.35 |
| 18991 | 530057770 | $ | 264.77 | 39999 | 530101378 | $ | 94.42 | 61006 | 530132779 | $ | 214.67 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 18992 | 530057778 | $ | 97.50 | 40000 | 530101379 | $ | 16.63 | 61007 | 530132780 | $ | 9.07 |
| 18993 | 530057784 | $ | 1,883.14 | 40001 | 530101380 | $ | 198.03 | 61008 | 530132781 | $ | 60.59 |
| 18994 | 530057787 | $ | 2,397.95 | 40002 | 530101381 | $ | 284.73 | 61009 | 530132782 | $ | 145.75 |
| 18995 | 530057788 | $ | 1,385.32 | 40003 | 530101384 | $ | 64.21 | 61010 | 530132783 | $ | 163.66 |
| 18996 | 530057798 | $ | 1,381.43 | 40004 | 530101385 | $ | 24.31 | 61011 | 530132784 | $ | 27.92 |
| 18997 | 530057799 | $ | 3,867.59 | 40005 | 530101387 | $ | 769.65 | 61012 | 530132785 | $ | 13.92 |
| 18998 | 530057802 | $ | 3,221.96 | 40006 | 530101388 | $ | 43.69 | 61013 | 530132786 | $ | 212.65 |
| 18999 | 530057803 | $ | 3,636.90 | 40007 | 530101389 | $ | 83.94 | 61014 | 530132787 | $ | 105.56 |
| 19000 | 530057804 | $ | 3,688.84 | 40008 | 530101390 | $ | 53.58 | 61015 | 530132788 | $ | 60.83 |
| 19001 | 530057805 | $ | 56.00 | 40009 | 530101391 | $ | 40.38 | 61016 | 530132789 | $ | 297.25 |
| 19002 | 530057808 | $ | 272.27 | 40010 | 530101392 | $ | 74.56 | 61017 | 530132790 | $ | 46.87 |
| 19003 | 530057809 | $ | 3,612.19 | 40011 | 530101393 | $ | 20.13 | 61018 | 530132792 | $ | 12.79 |
| 19004 | 530057810 | $ | 780.43 | 40012 | 530101394 | $ | 40.28 | 61019 | 530132794 | $ | 70.70 |
| 19005 | 530057811 | $ | 754.33 | 40013 | 530101396 | $ | 61.69 | 61020 | 530132797 | $ | 58.48 |
| 19006 | 530057820 | $ | 7.50 | 40014 | 530101397 | $ | 28.66 | 61021 | 530132798 | $ | 45.86 |
| 19007 | 530057821 | $ | 1.40 | 40015 | 530101398 | $ | 37.78 | 61022 | 530132803 | $ | 80.02 |
| 19008 | 530057824 | $ | 1.58 | 40016 | 530101400 | $ | 3.63 | 61023 | 530132804 | $ | 16.59 |
| 19009 | 530057826 | $ | 523.45 | 40017 | 530101401 | $ | 74.64 | 61024 | 530132805 | $ | 474.80 |
| 19010 | 530057827 | $ | 2.48 | 40018 | 530101402 | $ | 71.87 | 61025 | 530132808 | $ | 260.16 |
| 19011 | 530057829 | $ | 2.48 | 40019 | 530101403 | $ | 97.93 | 61026 | 530132809 | $ | 462.68 |
| 19012 | 530057831 | $ | 0.93 | 40020 | 530101405 | $ | 26.02 | 61027 | 530132811 | $ | 231.43 |
| 19013 | 530057832 | $ | 1.23 | 40021 | 530101409 | $ | 155.89 | 61028 | 530132812 | $ | 10,674.10 |
| 19014 | 530057833 | $ | 0.79 | 40022 | 530101410 | $ | 5.61 | 61029 | 530132813 | $ | 32.12 |
| 19015 | 530057845 | $ | 243.04 | 40023 | 530101412 | $ | 84.06 | 61030 | 530132814 | $ | 17.60 |
| 19016 | 530057846 | $ | 436.86 | 40024 | 530101413 | $ | 461.06 | 61031 | 530132816 | $ | 142.22 |
| 19017 | 530057901 | $ | 13,780.80 | 40025 | 530101415 | $ | 45.46 | 61032 | 530132817 | $ | 133.89 |
| 19018 | 530057908 | $ | 254.82 | 40026 | 530101416 | $ | 70.71 | 61033 | 530132819 | $ | 171.11 |
| 19019 | 530057929 | $ | 66.20 | 40027 | 530101417 | $ | 36.52 | 61034 | 530132820 | $ | 17.87 |
| 19020 | 530057934 | $ | 13.68 | 40028 | 530101419 | $ | 169.47 | 61035 | 530132821 | $ | 444.65 |
| 19021 | 530057986 | $ | 470.10 | 40029 | 530101420 | $ | 152.51 | 61036 | 530132826 | $ | 49.09 |
| 19022 | 530057998 | $ | 2,624.80 | 40030 | 530101421 | $ | 3.99 | 61037 | 530132828 | $ | 59.18 |
| 19023 | 530058005 | $ | 233.50 | 40031 | 530101423 | $ | 2.40 | 61038 | 530132829 | $ | 1,300.65 |
| 19024 | 530058008 | $ | 816.00 | 40032 | 530101424 | $ | 2.76 | 61039 | 530132831 | $ | 132.72 |
| 19025 | 530058042 | $ | 71.91 | 40033 | 530101425 | $ | 36.66 | 61040 | 530132832 | $ | 84.86 |
| 19026 | 530058046 | $ | 265.95 | 40034 | 530101426 | $ | 863.29 | 61041 | 530132833 | $ | 3.76 |
| 19027 | 530058060 | $ | 28.45 | 40035 | 530101427 | $ | 265.00 | 61042 | 530132835 | $ | 104.09 |
| 19028 | 530058061 | $ | 48.50 | 40036 | 530101428 | $ | 48.23 | 61043 | 530132837 | $ | 154.28 |
| 19029 | 530058073 | $ | 25.31 | 40037 | 530101429 | $ | 117.37 | 61044 | 530132838 | $ | 148.13 |
| 19030 | 530058076 | $ | 37.65 | 40038 | 530101430 | $ | 33.88 | 61045 | 530132839 | $ | 57.16 |
| 19031 | 530058077 | $ | 219.52 | 40039 | 530101432 | $ | 25.41 | 61046 | 530132840 | $ | 126.73 |
| 19032 | 530058079 | $ | 91.77 | 40040 | 530101433 | $ | 54.62 | 61047 | 530132841 | $ | 2.40 |
| 19033 | 530058096 | $ | 53.92 | 40041 | 530101434 | $ | 3.99 | 61048 | 530132842 | $ | 10.19 |
| 19034 | 530058117 | $ | 170.76 | 40042 | 530101435 | $ | 209.29 | 61049 | 530132843 | $ | 9.50 |
| 19035 | 530058129 | $ | 155.25 | 40043 | 530101436 | $ | 46.97 | 61050 | 530132846 | $ | 78.07 |
| 19036 | 530058135 | $ | 124.65 | 40044 | 530101437 | $ | 128.70 | 61051 | 530132847 | $ | 3.28 |
| 19037 | 530058143 | $ | 465.75 | 40045 | 530101439 | $ | 12.30 | 61052 | 530132848 | $ | 170.09 |
| 19038 | 530058146 | $ | 113.28 | 40046 | 530101440 | $ | 38.68 | 61053 | 530132850 | $ | 20.54 |
| 19039 | 530058148 | $ | 611.50 | 40047 | 530101442 | $ | 27.43 | 61054 | 530132853 | $ | 306.43 |
| 19040 | 530058150 | $ | 399.00 | 40048 | 530101443 | $ | 45.50 | 61055 | 530132854 | $ | 23.33 |
| 19041 | 530058154 | $ | 192.33 | 40049 | 530101444 | $ | 75.22 | 61056 | 530132855 | $ | 318.61 |
| 19042 | 530058155 | $ | 69,683.78 | 40050 | 530101445 | $ | 25.65 | 61057 | 530132858 | $ | 30.41 |
| 19043 | 530058161 | $ | 88,182.23 | 40051 | 530101446 | $ | 72.00 | 61058 | 530132859 | $ | 19.35 |
| 19044 | 530058165 | $ | 517.50 | 40052 | 530101447 | $ | 107.70 | 61059 | 530132861 | $ | 6.26 |
| 19045 | 530058168 | $ | 57.91 | 40053 | 530101448 | $ | 306.67 | 61060 | 530132862 | $ | 107.60 |
| 19046 | 530058169 | $ | 96.52 | 40054 | 530101449 | $ | 24.09 | 61061 | 530132865 | $ | 155.00 |
| 19047 | 530058179 | $ | 5.17 | 40055 | 530101450 | $ | 124.86 | 61062 | 530132866 | $ | 11.02 |
| 19048 | 530058182 | $ | 280.68 | 40056 | 530101451 | $ | 41.42 | 61063 | 530132867 | $ | 136.77 |
| 19049 | 530058184 | $ | 3,800.00 | 40057 | 530101453 | $ | 218.35 | 61064 | 530132869 | $ | 33.02 |
| 19050 | 530058185 | $ | 1.30 | 40058 | 530101454 | $ | 89.93 | 61065 | 530132870 | $ | 1,010.25 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19051 | 530058189 | $ | 71.04 | 40059 | 530101455 | $ | 97.57 | 61066 | 530132871 | $ | 19.63 |
| 19052 | 530058190 | $ | 4.11 | 40060 | 530101456 | $ | 135.58 | 61067 | 530132873 | $ | 70.76 |
| 19053 | 530058203 | $ | 272.49 | 40061 | 530101457 | $ | 1.36 | 61068 | 530132875 | $ | 29.52 |
| 19054 | 530058206 | $ | 12.96 | 40062 | 530101461 | $ | 28.42 | 61069 | 530132877 | $ | 119.19 |
| 19055 | 530058210 | $ | 2.58 | 40063 | 530101462 | $ | 44.18 | 61070 | 530132879 | $ | 9.24 |
| 19056 | 530058211 | $ | 699.20 | 40064 | 530101463 | $ | 1,150.70 | 61071 | 530132880 | $ | 105.65 |
| 19057 | 530058213 | $ | 486.40 | 40065 | 530101464 | $ | 71.89 | 61072 | 530132881 | $ | 95.75 |
| 19058 | 530058214 | $ | 1,520.00 | 40066 | 530101465 | $ | 51.87 | 61073 | 530132882 | $ | 209.69 |
| 19059 | 530058217 | $ | 487.31 | 40067 | 530101466 | $ | 37.04 | 61074 | 530132883 | $ | 67.65 |
| 19060 | 530058218 | $ | 1,216.00 | 40068 | 530101467 | $ | 36.08 | 61075 | 530132887 | $ | 254.88 |
| 19061 | 530058220 | $ | 795.40 | 40069 | 530101472 | $ | 135.89 | 61076 | 530132890 | $ | 27.21 |
| 19062 | 530058224 | $ | 1,749.85 | 40070 | 530101474 | $ | 270.00 | 61077 | 530132893 | $ | 575.24 |
| 19063 | 530058232 | $ | 72.65 | 40071 | 530101475 | $ | 332.55 | 61078 | 530132894 | $ | 1,599.24 |
| 19064 | 530058234 | $ | 404.54 | 40072 | 530101476 | $ | 25.15 | 61079 | 530132895 | $ | 82.57 |
| 19065 | 530058235 | $ | 404.54 | 40073 | 530101477 | $ | 183.37 | 61080 | 530132897 | $ | 21.62 |
| 19066 | 530058245 | $ | 299.71 | 40074 | 530101478 | $ | 49.64 | 61081 | 530132898 | $ | 4.20 |
| 19067 | 530058246 | $ | 299.71 | 40075 | 530101479 | $ | 231.77 | 61082 | 530132899 | $ | 4.22 |
| 19068 | 530058252 | $ | 67.30 | 40076 | 530101480 | $ | 77.64 | 61083 | 530132900 | $ | 7.68 |
| 19069 | 530058254 | $ | 739.50 | 40077 | 530101483 | $ | 47.58 | 61084 | 530132902 | $ | 82.64 |
| 19070 | 530058262 | $ | 567.60 | 40078 | 530101484 | $ | 137.60 | 61085 | 530132904 | $ | 18.86 |
| 19071 | 530058269 | $ | 549.00 | 40079 | 530101485 | $ | 39.82 | 61086 | 530132906 | $ | 91.06 |
| 19072 | 530058270 | $ | 549.00 | 40080 | 530101486 | $ | 596.45 | 61087 | 530132908 | $ | 13.16 |
| 19073 | 530058323 | $ | 218.25 | 40081 | 530101487 | $ | 32.69 | 61088 | 530132909 | $ | 408.45 |
| 19074 | 530058396 | $ | 151.44 | 40082 | 530101488 | $ | 49.50 | 61089 | 530132911 | $ | 19.22 |
| 19075 | 530058401 | $ | 742.30 | 40083 | 530101489 | $ | 92.59 | 61090 | 530132912 | $ | 1,637.34 |
| 19076 | 530058402 | $ | 590.95 | 40084 | 530101492 | $ | 290.49 | 61091 | 530132913 | $ | 280.61 |
| 19077 | 530058513 | $ | 288.00 | 40085 | 530101493 | $ | 30.06 | 61092 | 530132914 | $ | 242.67 |
| 19078 | 530058556 | $ | 4,850.00 | 40086 | 530101494 | $ | 21.25 | 61093 | 530132917 | $ | 4,903.71 |
| 19079 | 530058557 | $ | 485.00 | 40087 | 530101495 | $ | 324.76 | 61094 | 530132918 | $ | 238.59 |
| 19080 | 530058634 | $ | 1,284.43 | 40088 | 530101498 | $ | 15.48 | 61095 | 530132919 | $ | 38.06 |
| 19081 | 530058660 | $ | 100.25 | 40089 | 530101499 | $ | 80.54 | 61096 | 530132922 | $ | 131.37 |
| 19082 | 530058661 | $ | 110.28 | 40090 | 530101500 | $ | 50.80 | 61097 | 530132923 | $ | 451.94 |
| 19083 | 530058662 | $ | 82.03 | 40091 | 530101501 | $ | 34.33 | 61098 | 530132925 | $ | 84.81 |
| 19084 | 530058676 | $ | 144.90 | 40092 | 530101502 | $ | 54.75 | 61099 | 530132926 | $ | 777.13 |
| 19085 | 530058727 | $ | 151.49 | 40093 | 530101503 | $ | 64.30 | 61100 | 530132927 | $ | 46.86 |
| 19086 | 530058782 | $ | 56.49 | 40094 | 530101504 | $ | 30.28 | 61101 | 530132928 | $ | 72.00 |
| 19087 | 530058878 | $ | 4.75 | 40095 | 530101505 | $ | 32.98 | 61102 | 530132929 | $ | 37.10 |
| 19088 | 530058963 | $ | 8,635.02 | 40096 | 530101506 | $ | 94.27 | 61103 | 530132930 | $ | 853.12 |
| 19089 | 530059090 | $ | 341.15 | 40097 | 530101507 | $ | 226.30 | 61104 | 530132933 | $ | 1,083.90 |
| 19090 | 530059146 | $ | 640.36 | 40098 | 530101508 | $ | 10.60 | 61105 | 530132937 | $ | 41.44 |
| 19091 | 530059153 | $ | 104.72 | 40099 | 530101509 | $ | 23.91 | 61106 | 530132938 | $ | 59.47 |
| 19092 | 530059159 | $ | 257.69 | 40100 | 530101510 | $ | 276.06 | 61107 | 530132941 | $ | 288.13 |
| 19093 | 530059184 | $ | 292.74 | 40101 | 530101511 | $ | 21.82 | 61108 | 530132945 | $ | 4.94 |
| 19094 | 530059188 | $ | 205.27 | 40102 | 530101512 | $ | 63.00 | 61109 | 530132946 | $ | 41.34 |
| 19095 | 530059274 | $ | 136.40 | 40103 | 530101513 | $ | 62.58 | 61110 | 530132947 | $ | 306.97 |
| 19096 | 530059285 | $ | 3,570.00 | 40104 | 530101514 | $ | 74.62 | 61111 | 530132948 | $ | 40.95 |
| 19097 | 530059286 | $ | 743.33 | 40105 | 530101515 | $ | 62.24 | 61112 | 530132949 | $ | 250.66 |
| 19098 | 530059298 | $ | 121.99 | 40106 | 530101516 | $ | 40.73 | 61113 | 530132950 | $ | 53.41 |
| 19099 | 530059299 | $ | 297.23 | 40107 | 530101517 | $ | 34.90 | 61114 | 530132952 | $ | 29.50 |
| 19100 | 530059300 | $ | 288.86 | 40108 | 530101518 | $ | 250.83 | 61115 | 530132953 | $ | 45.50 |
| 19101 | 530059301 | $ | 277.38 | 40109 | 530101522 | $ | 76.63 | 61116 | 530132954 | $ | 8.29 |
| 19102 | 530059307 | $ | 245.70 | 40110 | 530101523 | $ | 94.49 | 61117 | 530132955 | $ | 27.95 |
| 19103 | 530059308 | $ | 7,612.11 | 40111 | 530101524 | $ | 69.85 | 61118 | 530132956 | $ | 193.64 |
| 19104 | 530059313 | $ | 22.81 | 40112 | 530101525 | $ | 104.38 | 61119 | 530132957 | $ | 64.04 |
| 19105 | 530059315 | $ | 10.00 | 40113 | 530101526 | $ | 74.28 | 61120 | 530132958 | $ | 493.03 |
| 19106 | 530059320 | $ | 8.82 | 40114 | 530101527 | $ | 184.14 | 61121 | 530132959 | $ | 152.57 |
| 19107 | 530059324 | $ | 68.96 | 40115 | 530101528 | $ | 15.99 | 61122 | 530132960 | $ | 62.72 |
| 19108 | 530059327 | $ | 1,415.68 | 40116 | 530101529 | $ | 39.86 | 61123 | 530132961 | $ | 13.75 |
| 19109 | 530059329 | $ | 166.00 | 40117 | 530101530 | $ | 511.74 | 61124 | 530132963 | $ | 28.95 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 19110 | 530059341 | $ | 463.76 | 40118 | 530101532 | $ | 35.65 | 61125 | 530132964 | $ | 57.63 |
| 19111 | 530059342 | $ | 1,096.16 | 40119 | 530101533 | $ | 25.92 | 61126 | 530132965 | $ | 5,740.08 |
| 19112 | 530059343 | $ | 528.12 | 40120 | 530101534 | $ | 47.33 | 61127 | 530132966 | $ | 37.18 |
| 19113 | 530059344 | $ | 528.12 | 40121 | 530101536 | $ | 91.00 | 61128 | 530132967 | $ | 680.44 |
| 19114 | 530059348 | $ | 349.92 | 40122 | 530101537 | $ | 61.25 | 61129 | 530132968 | $ | 833.95 |
| 19115 | 530059349 | $ | 112.06 | 40123 | 530101538 | $ | 212.33 | 61130 | 530132970 | $ | 28.49 |
| 19116 | 530059351 | $ | 44.85 | 40124 | 530101539 | $ | 442.52 | 61131 | 530132971 | $ | 24.74 |
| 19117 | 530059352 | $ | 125.58 | 40125 | 530101540 | $ | 33.40 | 61132 | 530132973 | $ | 125.25 |
| 19118 | 530059357 | $ | 7,660.00 | 40126 | 530101541 | $ | 7.43 | 61133 | 530132977 | $ | 82.90 |
| 19119 | 530059359 | $ | 638.00 | 40127 | 530101542 | $ | 84.23 | 61134 | 530132979 | $ | 31.39 |
| 19120 | 530059360 | $ | 1,034.00 | 40128 | 530101543 | $ | 74.66 | 61135 | 530132981 | $ | 96.59 |
| 19121 | 530059362 | $ | 480.34 | 40129 | 530101544 | $ | 81.90 | 61136 | 530132983 | $ | 77.73 |
| 19122 | 530059367 | $ | 3,380.70 | 40130 | 530101545 | $ | 45.83 | 61137 | 530132984 | $ | 35.83 |
| 19123 | 530059369 | $ | 148.12 | 40131 | 530101546 | $ | 8.91 | 61138 | 530132985 | $ | 208.20 |
| 19124 | 530059370 | $ | 29.63 | 40132 | 530101548 | $ | 61.10 | 61139 | 530132987 | $ | 30.83 |
| 19125 | 530059376 | $ | 2,188.80 | 40133 | 530101550 | $ | 54.09 | 61140 | 530132989 | $ | 91.95 |
| 19126 | 530059377 | $ | 8.39 | 40134 | 530101551 | $ | 33.34 | 61141 | 530132991 | $ | 191.83 |
| 19127 | 530059378 | $ | 11.69 | 40135 | 530101552 | $ | 23.63 | 61142 | 530132992 | $ | 370.26 |
| 19128 | 530059380 | $ | 24.51 | 40136 | 530101555 | $ | 38.90 | 61143 | 530132994 | $ | 92.65 |
| 19129 | 530059384 | $ | 24.08 | 40137 | 530101556 | $ | 158.06 | 61144 | 530132995 | $ | 1.65 |
| 19130 | 530059385 | $ | 13.56 | 40138 | 530101559 | $ | 100.17 | 61145 | 530132996 | $ | 87.36 |
| 19131 | 530059386 | $ | 117.11 | 40139 | 530101560 | $ | 3.06 | 61146 | 530132998 | $ | 74.23 |
| 19132 | 530059390 | $ | 3.80 | 40140 | 530101562 | $ | 45.45 | 61147 | 530133000 | $ | 28.89 |
| 19133 | 530059393 | $ | 303.75 | 40141 | 530101563 | $ | 352.18 | 61148 | 530133002 | $ | 30.33 |
| 19134 | 530059394 | $ | 761.24 | 40142 | 530101564 | $ | 116.78 | 61149 | 530133003 | $ | 40.98 |
| 19135 | 530059396 | $ | 1,729.56 | 40143 | 530101565 | $ | 5.35 | 61150 | 530133005 | $ | 59.97 |
| 19136 | 530059398 | $ | 839.28 | 40144 | 530101566 | $ | 46.76 | 61151 | 530133006 | $ | 150.35 |
| 19137 | 530059399 | $ | 1,277.75 | 40145 | 530101567 | $ | 28.42 | 61152 | 530133008 | $ | 21.59 |
| 19138 | 530059400 | $ | 262.24 | 40146 | 530101568 | $ | 242.37 | 61153 | 530133009 | $ | 47.62 |
| 19139 | 530059401 | $ | 139.50 | 40147 | 530101570 | $ | 150.38 | 61154 | 530133011 | $ | 89.16 |
| 19140 | 530059402 | $ | 361.44 | 40148 | 530101571 | $ | 183.00 | 61155 | 530133014 | $ | 48.31 |
| 19141 | 530059411 | $ | 241.07 | 40149 | 530101572 | $ | 957.60 | 61156 | 530133015 | $ | 21.84 |
| 19142 | 530059415 | $ | 1,028.69 | 40150 | 530101573 | $ | 244.86 | 61157 | 530133016 | $ | 1,547.95 |
| 19143 | 530059416 | $ | 729.93 | 40151 | 530101574 | $ | 74.61 | 61158 | 530133018 | $ | 396.54 |
| 19144 | 530059417 | $ | 28.76 | 40152 | 530101575 | $ | 40.31 | 61159 | 530133021 | $ | 41.12 |
| 19145 | 530059423 | $ | 453.47 | 40153 | 530101576 | $ | 37.52 | 61160 | 530133022 | $ | 28.38 |
| 19146 | 530059424 | $ | 33.19 | 40154 | 530101577 | $ | 88.52 | 61161 | 530133023 | $ | 134.73 |
| 19147 | 530059437 | $ | 133.44 | 40155 | 530101578 | $ | 33.40 | 61162 | 530133025 | $ | 243.44 |
| 19148 | 530059443 | $ | 286.65 | 40156 | 530101580 | $ | 93.91 | 61163 | 530133026 | $ | 154.13 |
| 19149 | 530059452 | $ | 395.38 | 40157 | 530101581 | $ | 439.97 | 61164 | 530133027 | $ | 47.69 |
| 19150 | 530059454 | $ | 2,226.04 | 40158 | 530101582 | $ | 105.61 | 61165 | 530133028 | $ | 63.83 |
| 19151 | 530059455 | $ | 42.95 | 40159 | 530101583 | $ | 122.38 | 61166 | 530133029 | $ | 9.76 |
| 19152 | 530059464 | $ | 373.65 | 40160 | 530101584 | $ | 39.85 | 61167 | 530133030 | $ | 3.92 |
| 19153 | 530059465 | $ | 402.14 | 40161 | 530101585 | $ | 42.14 | 61168 | 530133031 | $ | 60.70 |
| 19154 | 530059466 | $ | 926.79 | 40162 | 530101589 | $ | 72.84 | 61169 | 530133033 | $ | 65.87 |
| 19155 | 530059467 | $ | 107.54 | 40163 | 530101590 | $ | 69.41 | 61170 | 530133034 | $ | 97.03 |
| 19156 | 530059474 | $ | 907.20 | 40164 | 530101591 | $ | 632.12 | 61171 | 530133037 | $ | 68.19 |
| 19157 | 530059476 | $ | 2.62 | 40165 | 530101592 | $ | 25.13 | 61172 | 530133038 | $ | 58.20 |
| 19158 | 530059480 | $ | 33.16 | 40166 | 530101593 | $ | 76.05 | 61173 | 530133041 | $ | 163.88 |
| 19159 | 530059481 | $ | 46.35 | 40167 | 530101594 | $ | 325.50 | 61174 | 530133042 | $ | 32.44 |
| 19160 | 530059482 | $ | 477.44 | 40168 | 530101595 | $ | 17.26 | 61175 | 530133044 | $ | 1.60 |
| 19161 | 530059483 | $ | 39.99 | 40169 | 530101596 | $ | 71.68 | 61176 | 530133045 | $ | 210.45 |
| 19162 | 530059484 | $ | 57.21 | 40170 | 530101597 | $ | 114.53 | 61177 | 530133048 | $ | 36.47 |
| 19163 | 530059491 | $ | 1,315.84 | 40171 | 530101598 | $ | 26.92 | 61178 | 530133049 | $ | 39.18 |
| 19164 | 530059492 | $ | 150.85 | 40172 | 530101600 | $ | 21.12 | 61179 | 530133052 | $ | 302.41 |
| 19165 | 530059493 | $ | 265.68 | 40173 | 530101601 | $ | 119.24 | 61180 | 530133053 | $ | 9.32 |
| 19166 | 530059494 | $ | 98.37 | 40174 | 530101602 | $ | 57.20 | 61181 | 530133054 | $ | 410.09 |
| 19167 | 530059495 | $ | 64.80 | 40175 | 530101603 | $ | 590.13 | 61182 | 530133055 | $ | 141.67 |
| 19168 | 530059502 | $ | 0.15 | 40176 | 530101604 | $ | 96.28 | 61183 | 530133056 | $ | 43.57 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 19169 | 530059515 | $ | 74.19 | 40177 | 530101605 | $ | 105.92 | 61184 | 530133057 | $ | 4.30 |
| 19170 | 530059532 | $ | 169.12 | 40178 | 530101606 | $ | 265.23 | 61185 | 530133058 | $ | 1,510.41 |
| 19171 | 530059537 | $ | 270.91 | 40179 | 530101607 | $ | 292.66 | 61186 | 530133059 | $ | 4.94 |
| 19172 | 530059538 | $ | 0.93 | 40180 | 530101608 | $ | 60.42 | 61187 | 530133061 | $ | 57.90 |
| 19173 | 530059539 | $ | 0.42 | 40181 | 530101609 | $ | 81.33 | 61188 | 530133062 | $ | 627.79 |
| 19174 | 530059544 | $ | 123.93 | 40182 | 530101610 | $ | 152.11 | 61189 | 530133063 | $ | 118.31 |
| 19175 | 530059550 | $ | 13.77 | 40183 | 530101612 | $ | 7.17 | 61190 | 530133064 | $ | 74.51 |
| 19176 | 530059554 | $ | 0.20 | 40184 | 530101613 | $ | 64.59 | 61191 | 530133066 | $ | 993.68 |
| 19177 | 530059555 | $ | 162.99 | 40185 | 530101614 | $ | 19.60 | 61192 | 530133067 | $ | 299.44 |
| 19178 | 530059561 | $ | 44.85 | 40186 | 530101615 | $ | 117.29 | 61193 | 530133069 | $ | 197.14 |
| 19179 | 530059562 | $ | 429.64 | 40187 | 530101616 | $ | 110.56 | 61194 | 530133070 | $ | 231.42 |
| 19180 | 530059563 | $ | 0.87 | 40188 | 530101617 | $ | 369.27 | 61195 | 530133071 | $ | 31.02 |
| 19181 | 530059566 | $ | 0.31 | 40189 | 530101618 | $ | 58.39 | 61196 | 530133072 | $ | 3.46 |
| 19182 | 530059568 | $ | 0.09 | 40190 | 530101620 | $ | 50.53 | 61197 | 530133073 | $ | 76.81 |
| 19183 | 530059569 | $ | 0.32 | 40191 | 530101622 | $ | 2.38 | 61198 | 530133074 | $ | 878.07 |
| 19184 | 530059570 | $ | 143.41 | 40192 | 530101627 | $ | 57.20 | 61199 | 530133075 | $ | 740.30 |
| 19185 | 530059573 | $ | 836.45 | 40193 | 530101629 | $ | 64.37 | 61200 | 530133076 | $ | 10.78 |
| 19186 | 530059579 | $ | 301.26 | 40194 | 530101630 | $ | 116.13 | 61201 | 530133078 | $ | 37.02 |
| 19187 | 530059586 | $ | 91.20 | 40195 | 530101631 | $ | 55.33 | 61202 | 530133079 | $ | 260.73 |
| 19188 | 530059593 | $ | 386.40 | 40196 | 530101632 | $ | 5.17 | 61203 | 530133080 | $ | 117.73 |
| 19189 | 530059608 | $ | 112.20 | 40197 | 530101633 | $ | 65.26 | 61204 | 530133081 | $ | 316.20 |
| 19190 | 530059612 | $ | 184.50 | 40198 | 530101634 | $ | 153.47 | 61205 | 530133083 | $ | 3.06 |
| 19191 | 530059616 | $ | 1,986.72 | 40199 | 530101635 | $ | 163.24 | 61206 | 530133084 | $ | 70.79 |
| 19192 | 530059622 | $ | 1.64 | 40200 | 530101636 | $ | 56.10 | 61207 | 530133086 | $ | 35.89 |
| 19193 | 530059640 | $ | 14,961.18 | 40201 | 530101637 | $ | 193.59 | 61208 | 530133089 | $ | 152.79 |
| 19194 | 530059653 | $ | 61.09 | 40202 | 530101639 | $ | 173.31 | 61209 | 530133093 | $ | 83.19 |
| 19195 | 530059654 | $ | 48.38 | 40203 | 530101641 | $ | 11.84 | 61210 | 530133094 | $ | 48.83 |
| 19196 | 530059655 | $ | 23.16 | 40204 | 530101642 | $ | 8.98 | 61211 | 530133096 | $ | 107.87 |
| 19197 | 530059661 | $ | 638.00 | 40205 | 530101645 | $ | 13.09 | 61212 | 530133097 | $ | 77.16 |
| 19198 | 530059666 | $ | 127.92 | 40206 | 530101646 | $ | 1,498.98 | 61213 | 530133098 | $ | 183.93 |
| 19199 | 530059667 | $ | 922.52 | 40207 | 530101648 | $ | 57.08 | 61214 | 530133099 | $ | 61.68 |
| 19200 | 530059668 | $ | 70.05 | 40208 | 530101651 | $ | 753.88 | 61215 | 530133100 | $ | 747.02 |
| 19201 | 530059669 | $ | 2,215.72 | 40209 | 530101652 | $ | 83.62 | 61216 | 530133102 | $ | 83.97 |
| 19202 | 530059670 | $ | 5,433.46 | 40210 | 530101653 | $ | 414.37 | 61217 | 530133103 | $ | 425.10 |
| 19203 | 530059671 | $ | 658.61 | 40211 | 530101654 | $ | 39.29 | 61218 | 530133106 | $ | 14.05 |
| 19204 | 530059672 | $ | 516.48 | 40212 | 530101656 | $ | 10.39 | 61219 | 530133109 | $ | 53.61 |
| 19205 | 530059673 | $ | 22,666.20 | 40213 | 530101657 | $ | 5.61 | 61220 | 530133110 | $ | 8.83 |
| 19206 | 530059674 | $ | 177.38 | 40214 | 530101658 | $ | 1.96 | 61221 | 530133111 | $ | 162.70 |
| 19207 | 530059675 | $ | 16.39 | 40215 | 530101662 | $ | 104.97 | 61222 | 530133112 | $ | 117.15 |
| 19208 | 530059676 | $ | 102.74 | 40216 | 530101663 | $ | 4.78 | 61223 | 530133114 | $ | 15.06 |
| 19209 | 530059677 | $ | 42.83 | 40217 | 530101664 | $ | 70.06 | 61224 | 530133116 | $ | 54.19 |
| 19210 | 530059679 | $ | 1,024.00 | 40218 | 530101665 | $ | 97.99 | 61225 | 530133117 | $ | 317.22 |
| 19211 | 530059680 | $ | 1,387.41 | 40219 | 530101666 | $ | 50.36 | 61226 | 530133119 | $ | 650.49 |
| 19212 | 530059681 | $ | 36.87 | 40220 | 530101667 | $ | 19.19 | 61227 | 530133120 | $ | 61.09 |
| 19213 | 530059682 | $ | 454.02 | 40221 | 530101668 | $ | 74.50 | 61228 | 530133123 | $ | 877.45 |
| 19214 | 530059684 | $ | 431.00 | 40222 | 530101669 | $ | 135.43 | 61229 | 530133126 | $ | 200.50 |
| 19215 | 530059685 | $ | 287.34 | 40223 | 530101670 | $ | 133.74 | 61230 | 530133127 | $ | 26.66 |
| 19216 | 530059686 | $ | 71.83 | 40224 | 530101671 | $ | 4.77 | 61231 | 530133129 | $ | 22.20 |
| 19217 | 530059687 | $ | 287.34 | 40225 | 530101672 | $ | 54.23 | 61232 | 530133130 | $ | 43.49 |
| 19218 | 530059688 | $ | 146.40 | 40226 | 530101673 | $ | 69.64 | 61233 | 530133131 | $ | 134.63 |
| 19219 | 530059689 | $ | 215.50 | 40227 | 530101674 | $ | 100.23 | 61234 | 530133132 | $ | 33.09 |
| 19220 | 530059690 | $ | 431.00 | 40228 | 530101676 | $ | 2,124.86 | 61235 | 530133133 | $ | 325.85 |
| 19221 | 530059691 | $ | 359.17 | 40229 | 530101677 | $ | 12.73 | 61236 | 530133135 | $ | 444.57 |
| 19222 | 530059692 | $ | 215.50 | 40230 | 530101678 | $ | 34.67 | 61237 | 530133139 | $ | 109.81 |
| 19223 | 530059693 | $ | 502.84 | 40231 | 530101679 | $ | 452.00 | 61238 | 530133141 | $ | 294.70 |
| 19224 | 530059694 | $ | 359.17 | 40232 | 530101680 | $ | 87.36 | 61239 | 530133142 | $ | 387.09 |
| 19225 | 530059695 | $ | 341.59 | 40233 | 530101681 | $ | 32.08 | 61240 | 530133143 | $ | 909.54 |
| 19226 | 530059696 | $ | 2,613.31 | 40234 | 530101682 | $ | 32.91 | 61241 | 530133144 | $ | 63.08 |
| 19227 | 530059697 | $ | 215.50 | 40235 | 530101684 | $ | 28.24 | 61242 | 530133147 | $ | 115.45 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 19228 | 530059698 | $ | 143.67 | 40236 | 530101686 | $ | 38.52 | 61243 | 530133148 | $ | 10.71 |
| 19229 | 530059699 | $ | 1,350.50 | 40237 | 530101687 | $ | 60.82 | 61244 | 530133149 | $ | 61.26 |
| 19230 | 530059700 | $ | 143.67 | 40238 | 530101688 | $ | 107.31 | 61245 | 530133150 | $ | 32.07 |
| 19231 | 530059701 | $ | 287.34 | 40239 | 530101689 | $ | 32.43 | 61246 | 530133152 | $ | 57.66 |
| 19232 | 530059702 | $ | 287.34 | 40240 | 530101690 | $ | 10.60 | 61247 | 530133154 | $ | 321.03 |
| 19233 | 530059703 | $ | 1,149.34 | 40241 | 530101691 | $ | 8.16 | 61248 | 530133155 | $ | 827.32 |
| 19234 | 530059704 | $ | 143.67 | 40242 | 530101693 | $ | 375.78 | 61249 | 530133156 | $ | 146.92 |
| 19235 | 530059705 | $ | 287.34 | 40243 | 530101694 | $ | 42.35 | 61250 | 530133157 | $ | 82.04 |
| 19236 | 530059706 | $ | 862.01 | 40244 | 530101695 | $ | 149.11 | 61251 | 530133158 | $ | 83.87 |
| 19237 | 530059707 | $ | 790.17 | 40245 | 530101697 | $ | 2.52 | 61252 | 530133160 | $ | 12.84 |
| 19238 | 530059708 | $ | 218.23 | 40246 | 530101698 | $ | 65.23 | 61253 | 530133161 | $ | 13.69 |
| 19239 | 530059709 | $ | 244.00 | 40247 | 530101700 | $ | 5.35 | 61254 | 530133162 | $ | 39.57 |
| 19240 | 530059710 | $ | 143.67 | 40248 | 530101702 | $ | 31.50 | 61255 | 530133164 | $ | 131.65 |
| 19241 | 530059711 | $ | 195.20 | 40249 | 530101703 | $ | 33.00 | 61256 | 530133166 | $ | 32.94 |
| 19242 | 530059712 | $ | 215.50 | 40250 | 530101704 | $ | 174.37 | 61257 | 530133167 | $ | 2.36 |
| 19243 | 530059713 | $ | 1,024.78 | 40251 | 530101705 | $ | 45.36 | 61258 | 530133169 | $ | 398.33 |
| 19244 | 530059723 | $ | 287.04 | 40252 | 530101706 | $ | 158.59 | 61259 | 530133170 | $ | 46.03 |
| 19245 | 530059761 | $ | 3,652.00 | 40253 | 530101707 | $ | 322.48 | 61260 | 530133173 | $ | 57.03 |
| 19246 | 530059784 | $ | 2,609.40 | 40254 | 530101708 | $ | 11.84 | 61261 | 530133174 | $ | 29.03 |
| 19247 | 530059790 | $ | 59.45 | 40255 | 530101709 | $ | 55.29 | 61262 | 530133176 | $ | 413.71 |
| 19248 | 530059802 | $ | 117.03 | 40256 | 530101711 | $ | 284.91 | 61263 | 530133178 | $ | 87.98 |
| 19249 | 530059803 | $ | 194.22 | 40257 | 530101714 | $ | 33.26 | 61264 | 530133179 | $ | 1.50 |
| 19250 | 530059841 | $ | 102.25 | 40258 | 530101716 | $ | 124.36 | 61265 | 530133180 | $ | 1,517.85 |
| 19251 | 530059843 | $ | 288.26 | 40259 | 530101717 | $ | 9.12 | 61266 | 530133182 | $ | 37.76 |
| 19252 | 530059847 | $ | 884.00 | 40260 | 530101719 | $ | 51.75 | 61267 | 530133183 | $ | 11.06 |
| 19253 | 530059883 | $ | 1.14 | 40261 | 530101720 | $ | 68.66 | 61268 | 530133185 | $ | 12.19 |
| 19254 | 530059900 | $ | 1,697.35 | 40262 | 530101721 | $ | 131.68 | 61269 | 530133187 | $ | 54.11 |
| 19255 | 530059966 | $ | 92.75 | 40263 | 530101722 | $ | 198.05 | 61270 | 530133188 | $ | 70.85 |
| 19256 | 530059987 | $ | 120.90 | 40264 | 530101723 | $ | 26.05 | 61271 | 530133189 | $ | 1.78 |
| 19257 | 530059991 | $ | 4,793.60 | 40265 | 530101724 | $ | 12.78 | 61272 | 530133190 | $ | 99.74 |
| 19258 | 530059993 | $ | 1,371.50 | 40266 | 530101725 | $ | 136.33 | 61273 | 530133191 | $ | 9.52 |
| 19259 | 530059994 | $ | 171.50 | 40267 | 530101726 | $ | 28.33 | 61274 | 530133193 | $ | 18.31 |
| 19260 | 530059995 | $ | 73.16 | 40268 | 530101729 | $ | 11.84 | 61275 | 530133194 | $ | 215.26 |
| 19261 | 530059996 | $ | 11.60 | 40269 | 530101731 | $ | 72.42 | 61276 | 530133196 | $ | 52.05 |
| 19262 | 530060004 | $ | 138.60 | 40270 | 530101732 | $ | 35.04 | 61277 | 530133197 | $ | 46.20 |
| 19263 | 530060009 | $ | 44.30 | 40271 | 530101733 | $ | 383.86 | 61278 | 530133198 | $ | 51.99 |
| 19264 | 530060018 | $ | 172.02 | 40272 | 530101734 | $ | 36.72 | 61279 | 530133199 | $ | 139.30 |
| 19265 | 530060019 | $ | 215.56 | 40273 | 530101735 | $ | 30.88 | 61280 | 530133200 | $ | 87.06 |
| 19266 | 530060020 | $ | 256.91 | 40274 | 530101736 | $ | 42.58 | 61281 | 530133201 | $ | 150.39 |
| 19267 | 530060024 | $ | 1,103.41 | 40275 | 530101737 | $ | 109.93 | 61282 | 530133202 | $ | 445.90 |
| 19268 | 530060027 | $ | 293.74 | 40276 | 530101738 | $ | 66.96 | 61283 | 530133203 | $ | 664.79 |
| 19269 | 530060028 | $ | 23.24 | 40277 | 530101739 | $ | 59.86 | 61284 | 530133204 | $ | 3.82 |
| 19270 | 530060029 | $ | 5.80 | 40278 | 530101740 | $ | 142.28 | 61285 | 530133205 | $ | 9.93 |
| 19271 | 530060030 | $ | 62.93 | 40279 | 530101741 | $ | 731.07 | 61286 | 530133207 | $ | 397.18 |
| 19272 | 530060031 | $ | 373.24 | 40280 | 530101742 | $ | 51.12 | 61287 | 530133208 | $ | 23.54 |
| 19273 | 530060033 | $ | 413.14 | 40281 | 530101743 | $ | 52.27 | 61288 | 530133209 | $ | 174.71 |
| 19274 | 530060034 | $ | 413.14 | 40282 | 530101744 | $ | 51.25 | 61289 | 530133212 | $ | 76.62 |
| 19275 | 530060035 | $ | 413.14 | 40283 | 530101745 | $ | 86.24 | 61290 | 530133215 | $ | 46.81 |
| 19276 | 530060038 | $ | 462.50 | 40284 | 530101747 | $ | 511.45 | 61291 | 530133217 | $ | 1,185.95 |
| 19277 | 530060048 | $ | 34.58 | 40285 | 530101748 | $ | 85.92 | 61292 | 530133218 | $ | 299.81 |
| 19278 | 530060052 | $ | 6.06 | 40286 | 530101749 | $ | 182.88 | 61293 | 530133219 | $ | 61.36 |
| 19279 | 530060053 | $ | 256.00 | 40287 | 530101750 | $ | 302.94 | 61294 | 530133221 | $ | 437.36 |
| 19280 | 530060054 | $ | 125.24 | 40288 | 530101751 | $ | 308.02 | 61295 | 530133223 | $ | 179.17 |
| 19281 | 530060056 | $ | 40.17 | 40289 | 530101752 | $ | 41.28 | 61296 | 530133224 | $ | 17.07 |
| 19282 | 530060058 | $ | 0.40 | 40290 | 530101753 | $ | 49.81 | 61297 | 530133226 | $ | 90.49 |
| 19283 | 530060063 | $ | 105.82 | 40291 | 530101754 | $ | 26.07 | 61298 | 530133229 | $ | 794.88 |
| 19284 | 530060064 | $ | 113.28 | 40292 | 530101755 | $ | 114.41 | 61299 | 530133230 | $ | 88.75 |
| 19285 | 530060067 | $ | 185.02 | 40293 | 530101756 | $ | 96.45 | 61300 | 530133231 | $ | 41.42 |
| 19286 | 530060068 | $ | 55.47 | 40294 | 530101758 | $ | 114.50 | 61301 | 530133232 | $ | 524.33 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 19287 | 530060074 | $ | 0.46 | 40295 | 530101759 | $ | 39.39 | 61302 | 530133233 | $ | 101.13 |
| 19288 | 530060075 | $ | 0.46 | 40296 | 530101760 | $ | 582.94 | 61303 | 530133234 | $ | 94.44 |
| 19289 | 530060077 | $ | 1.64 | 40297 | 530101761 | $ | 59.38 | 61304 | 530133236 | $ | 76.53 |
| 19290 | 530060078 | $ | 32.60 | 40298 | 530101762 | $ | 32.50 | 61305 | 530133237 | $ | 90.95 |
| 19291 | 530060080 | $ | 70.28 | 40299 | 530101763 | $ | 5.14 | 61306 | 530133238 | $ | 156.06 |
| 19292 | 530060084 | $ | 899.60 | 40300 | 530101765 | $ | 37.24 | 61307 | 530133239 | $ | 38.62 |
| 19293 | 530060085 | $ | 89.00 | 40301 | 530101766 | $ | 309.61 | 61308 | 530133240 | $ | 96.42 |
| 19294 | 530060087 | $ | 20.50 | 40302 | 530101769 | $ | 49.70 | 61309 | 530133241 | $ | 129.82 |
| 19295 | 530060089 | $ | 3,852.21 | 40303 | 530101770 | $ | 392.94 | 61310 | 530133242 | $ | 172.25 |
| 19296 | 530060091 | $ | 0.24 | 40304 | 530101771 | $ | 178.46 | 61311 | 530133244 | $ | 9.80 |
| 19297 | 530060092 | $ | 236.00 | 40305 | 530101772 | $ | 224.22 | 61312 | 530133245 | $ | 115.43 |
| 19298 | 530060094 | $ | 116.10 | 40306 | 530101775 | $ | 79.95 | 61313 | 530133246 | $ | 164.51 |
| 19299 | 530060100 | $ | 34.32 | 40307 | 530101776 | $ | 23.65 | 61314 | 530133247 | $ | 24.65 |
| 19300 | 530060101 | $ | 24.90 | 40308 | 530101777 | $ | 28.95 | 61315 | 530133249 | $ | 8.20 |
| 19301 | 530060111 | $ | 263.90 | 40309 | 530101778 | $ | 104.36 | 61316 | 530133250 | $ | 34.33 |
| 19302 | 530060113 | $ | 197.52 | 40310 | 530101780 | $ | 36.53 | 61317 | 530133251 | $ | 286.54 |
| 19303 | 530060114 | $ | 16.41 | 40311 | 530101781 | $ | 40.80 | 61318 | 530133252 | $ | 192.20 |
| 19304 | 530060116 | $ | 182.76 | 40312 | 530101783 | $ | 45.27 | 61319 | 530133254 | $ | 5.56 |
| 19305 | 530060117 | $ | 42.75 | 40313 | 530101785 | $ | 174.15 | 61320 | 530133255 | $ | 6.26 |
| 19306 | 530060118 | $ | 56.94 | 40314 | 530101786 | $ | 93.91 | 61321 | 530133256 | $ | 29.05 |
| 19307 | 530060119 | $ | 34.20 | 40315 | 530101787 | $ | 39.55 | 61322 | 530133257 | $ | 29.68 |
| 19308 | 530060121 | $ | 0.17 | 40316 | 530101789 | $ | 169.37 | 61323 | 530133258 | $ | 49.61 |
| 19309 | 530060123 | $ | 196.46 | 40317 | 530101790 | $ | 40.31 | 61324 | 530133259 | $ | 32.24 |
| 19310 | 530060125 | $ | 9.42 | 40318 | 530101791 | $ | 61.34 | 61325 | 530133260 | $ | 202.62 |
| 19311 | 530060128 | $ | 0.35 | 40319 | 530101793 | $ | 59.36 | 61326 | 530133261 | $ | 62.16 |
| 19312 | 530060130 | $ | 8.36 | 40320 | 530101794 | $ | 190.30 | 61327 | 530133262 | $ | 36.59 |
| 19313 | 530060133 | $ | 9.91 | 40321 | 530101795 | $ | 100.80 | 61328 | 530133263 | $ | 641.48 |
| 19314 | 530060136 | $ | 26.70 | 40322 | 530101798 | $ | 338.13 | 61329 | 530133264 | $ | 207.56 |
| 19315 | 530060142 | $ | 0.06 | 40323 | 530101803 | $ | 46.92 | 61330 | 530133265 | $ | 52.93 |
| 19316 | 530060144 | $ | 3.53 | 40324 | 530101804 | $ | 101.05 | 61331 | 530133267 | $ | 338.95 |
| 19317 | 530060147 | $ | 72.75 | 40325 | 530101805 | $ | 274.25 | 61332 | 530133269 | $ | 24.06 |
| 19318 | 530060149 | $ | 78.17 | 40326 | 530101806 | $ | 29.50 | 61333 | 530133270 | $ | 319.88 |
| 19319 | 530060151 | $ | 20.95 | 40327 | 530101808 | $ | 185.49 | 61334 | 530133271 | $ | 47.60 |
| 19320 | 530060153 | $ | 14.96 | 40328 | 530101809 | $ | 38.09 | 61335 | 530133272 | $ | 193.21 |
| 19321 | 530060154 | $ | 190.00 | 40329 | 530101810 | $ | 72.12 | 61336 | 530133273 | $ | 46.37 |
| 19322 | 530060158 | $ | 100.55 | 40330 | 530101811 | $ | 105.61 | 61337 | 530133274 | $ | 111.39 |
| 19323 | 530060159 | $ | 167.06 | 40331 | 530101812 | $ | 64.83 | 61338 | 530133276 | $ | 35.98 |
| 19324 | 530060162 | $ | 33.87 | 40332 | 530101813 | $ | 168.55 | 61339 | 530133280 | $ | 4.95 |
| 19325 | 530060163 | $ | 575.77 | 40333 | 530101814 | $ | 139.91 | 61340 | 530133281 | $ | 59.35 |
| 19326 | 530060165 | $ | 145.47 | 40334 | 530101815 | $ | 153.66 | 61341 | 530133285 | $ | 325.05 |
| 19327 | 530060168 | $ | 6.18 | 40335 | 530101816 | $ | 57.79 | 61342 | 530133286 | $ | 21.39 |
| 19328 | 530060169 | $ | 167.31 | 40336 | 530101818 | $ | 113.75 | 61343 | 530133289 | $ | 731.71 |
| 19329 | 530060171 | $ | 6,017.70 | 40337 | 530101819 | $ | 110.90 | 61344 | 530133290 | $ | 140.47 |
| 19330 | 530060184 | $ | 122.92 | 40338 | 530101821 | $ | 559.56 | 61345 | 530133292 | $ | 5.90 |
| 19331 | 530060186 | $ | 284.42 | 40339 | 530101822 | $ | 67.53 | 61346 | 530133293 | $ | 80.74 |
| 19332 | 530060191 | $ | 150.15 | 40340 | 530101823 | $ | 3.07 | 61347 | 530133294 | $ | 40.48 |
| 19333 | 530060193 | $ | 76.47 | 40341 | 530101824 | $ | 94.25 | 61348 | 530133296 | $ | 143.58 |
| 19334 | 530060196 | $ | 131.10 | 40342 | 530101826 | $ | 10.68 | 61349 | 530133297 | $ | 191.54 |
| 19335 | 530060197 | $ | 33.37 | 40343 | 530101827 | $ | 129.71 | 61350 | 530133299 | $ | 158.30 |
| 19336 | 530060199 | $ | 190.00 | 40344 | 530101828 | $ | 18.45 | 61351 | 530133301 | $ | 24.66 |
| 19337 | 530060201 | $ | 205.98 | 40345 | 530101830 | $ | 13.65 | 61352 | 530133303 | $ | 38.72 |
| 19338 | 530060203 | $ | 336.40 | 40346 | 530101831 | $ | 26.82 | 61353 | 530133304 | $ | 57.64 |
| 19339 | 530060205 | $ | 53.85 | 40347 | 530101832 | $ | 40.56 | 61354 | 530133305 | $ | 285.78 |
| 19340 | 530060206 | $ | 11.38 | 40348 | 530101833 | $ | 508.90 | 61355 | 530133306 | $ | 77.88 |
| 19341 | 530060207 | $ | 48.33 | 40349 | 530101834 | $ | 256.98 | 61356 | 530133307 | $ | 320.88 |
| 19342 | 530060209 | $ | 73.51 | 40350 | 530101836 | $ | 49.02 | 61357 | 530133314 | $ | 593.44 |
| 19343 | 530060212 | $ | 18.09 | 40351 | 530101837 | $ | 33.15 | 61358 | 530133315 | $ | 111.77 |
| 19344 | 530060216 | $ | 37.38 | 40352 | 530101839 | $ | 112.47 | 61359 | 530133316 | $ | 56.88 |
| 19345 | 530060219 | $ | 123.55 | 40353 | 530101841 | $ | 875.31 | 61360 | 530133318 | $ | 654.88 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19346 | 530060222 | $ | 88.91 | 40354 | 530101843 | $ | 1.73 | 61361 | 530133319 | $ | 68.83 |
| 19347 | 530060225 | $ | 92.68 | 40355 | 530101844 | $ | 47.45 | 61362 | 530133322 | $ | 154.30 |
| 19348 | 530060227 | $ | 19.92 | 40356 | 530101846 | $ | 18.12 | 61363 | 530133324 | $ | 82.84 |
| 19349 | 530060234 | $ | 0.06 | 40357 | 530101848 | $ | 459.38 | 61364 | 530133325 | $ | 22.41 |
| 19350 | 530060239 | $ | 830.68 | 40358 | 530101849 | $ | 20.75 | 61365 | 530133327 | $ | 53.06 |
| 19351 | 530060240 | $ | 104.42 | 40359 | 530101850 | $ | 34.47 | 61366 | 530133328 | $ | 121.74 |
| 19352 | 530060241 | $ | 577.55 | 40360 | 530101851 | $ | 71.95 | 61367 | 530133330 | $ | 7.58 |
| 19353 | 530060242 | $ | 166.32 | 40361 | 530101854 | $ | 196.17 | 61368 | 530133332 | $ | 21.05 |
| 19354 | 530060243 | $ | 0.10 | 40362 | 530101856 | $ | 188.08 | 61369 | 530133334 | $ | 6.58 |
| 19355 | 530060244 | $ | 351.56 | 40363 | 530101858 | $ | 30.50 | 61370 | 530133335 | $ | 766.64 |
| 19356 | 530060246 | $ | 201.30 | 40364 | 530101859 | $ | 32.23 | 61371 | 530133337 | $ | 120.21 |
| 19357 | 530060249 | $ | 562.50 | 40365 | 530101860 | $ | 61.67 | 61372 | 530133338 | $ | 160.89 |
| 19358 | 530060250 | $ | 50.63 | 40366 | 530101863 | $ | 59.81 | 61373 | 530133339 | $ | 76.53 |
| 19359 | 530060257 | $ | 62.31 | 40367 | 530101864 | $ | 44.92 | 61374 | 530133340 | $ | 265.05 |
| 19360 | 530060258 | $ | 6.67 | 40368 | 530101865 | $ | 25.07 | 61375 | 530133341 | $ | 679.30 |
| 19361 | 530060264 | $ | 53.46 | 40369 | 530101866 | $ | 156.28 | 61376 | 530133342 | $ | 541.11 |
| 19362 | 530060268 | $ | 208.00 | 40370 | 530101867 | $ | 58.90 | 61377 | 530133344 | $ | 82.64 |
| 19363 | 530060271 | $ | 16.92 | 40371 | 530101869 | $ | 98.74 | 61378 | 530133345 | $ | 241.06 |
| 19364 | 530060272 | $ | 0.59 | 40372 | 530101870 | $ | 188.03 | 61379 | 530133346 | $ | 67.76 |
| 19365 | 530060274 | $ | 81.50 | 40373 | 530101871 | $ | 73.38 | 61380 | 530133347 | $ | 162.80 |
| 19366 | 530060275 | $ | 11.39 | 40374 | 530101872 | $ | 111.14 | 61381 | 530133349 | $ | 455.94 |
| 19367 | 530060279 | $ | 225.13 | 40375 | 530101873 | $ | 9.24 | 61382 | 530133350 | $ | 23.07 |
| 19368 | 530060280 | $ | 0.45 | 40376 | 530101874 | $ | 41.95 | 61383 | 530133353 | $ | 97.63 |
| 19369 | 530060281 | $ | 12.87 | 40377 | 530101875 | $ | 202.53 | 61384 | 530133354 | $ | 90.36 |
| 19370 | 530060282 | $ | 889.00 | 40378 | 530101876 | $ | 30.96 | 61385 | 530133355 | $ | 646.29 |
| 19371 | 530060283 | $ | 91.30 | 40379 | 530101877 | $ | 78.72 | 61386 | 530133357 | $ | 28.83 |
| 19372 | 530060285 | $ | 14.58 | 40380 | 530101878 | $ | 79.35 | 61387 | 530133359 | $ | 50.33 |
| 19373 | 530060286 | $ | 21.60 | 40381 | 530101879 | $ | 46.75 | 61388 | 530133361 | $ | 63.06 |
| 19374 | 530060287 | $ | 107.76 | 40382 | 530101880 | $ | 606.25 | 61389 | 530133362 | $ | 54.07 |
| 19375 | 530060288 | $ | 49.20 | 40383 | 530101882 | $ | 217.59 | 61390 | 530133363 | $ | 1.22 |
| 19376 | 530060289 | $ | 99.54 | 40384 | 530101883 | $ | 54.32 | 61391 | 530133365 | $ | 26.54 |
| 19377 | 530060291 | $ | 0.52 | 40385 | 530101885 | $ | 134.08 | 61392 | 530133366 | $ | 210.01 |
| 19378 | 530060292 | $ | 202.48 | 40386 | 530101886 | $ | 32.15 | 61393 | 530133367 | $ | 259.51 |
| 19379 | 530060293 | $ | 0.26 | 40387 | 530101889 | $ | 38.64 | 61394 | 530133368 | $ | 33.55 |
| 19380 | 530060294 | $ | 51.00 | 40388 | 530101890 | $ | 223.08 | 61395 | 530133369 | $ | 33.72 |
| 19381 | 530060295 | $ | 75.75 | 40389 | 530101891 | $ | 28.08 | 61396 | 530133370 | $ | 581.44 |
| 19382 | 530060298 | $ | 85.12 | 40390 | 530101892 | $ | 61.96 | 61397 | 530133371 | $ | 116.72 |
| 19383 | 530060299 | $ | 267.86 | 40391 | 530101893 | $ | 234.89 | 61398 | 530133372 | $ | 343.60 |
| 19384 | 530060300 | $ | 826.80 | 40392 | 530101894 | $ | 353.69 | 61399 | 530133373 | $ | 17.39 |
| 19385 | 530060301 | $ | 491.96 | 40393 | 530101895 | $ | 63.59 | 61400 | 530133374 | $ | 42.79 |
| 19386 | 530060302 | $ | 0.42 | 40394 | 530101896 | $ | 143.53 | 61401 | 530133375 | $ | 331.39 |
| 19387 | 530060304 | $ | 31.48 | 40395 | 530101897 | $ | 28.42 | 61402 | 530133378 | $ | 1,132.10 |
| 19388 | 530060306 | $ | 131.11 | 40396 | 530101898 | $ | 31.83 | 61403 | 530133379 | $ | 276.61 |
| 19389 | 530060307 | $ | 54.60 | 40397 | 530101901 | $ | 50.30 | 61404 | 530133380 | $ | 1,860.62 |
| 19390 | 530060310 | $ | 0.46 | 40398 | 530101902 | $ | 161.73 | 61405 | 530133382 | $ | 383.92 |
| 19391 | 530060311 | $ | 120.41 | 40399 | 530101903 | $ | 38.04 | 61406 | 530133383 | $ | 405.35 |
| 19392 | 530060313 | $ | 66.89 | 40400 | 530101904 | $ | 537.18 | 61407 | 530133386 | $ | 32.26 |
| 19393 | 530060324 | $ | 1,286.99 | 40401 | 530101905 | $ | 44.13 | 61408 | 530133387 | $ | 47.28 |
| 19394 | 530060327 | $ | 250.74 | 40402 | 530101906 | $ | 56.02 | 61409 | 530133390 | $ | 1,211.18 |
| 19395 | 530060330 | $ | 505.50 | 40403 | 530101907 | $ | 167.84 | 61410 | 530133393 | $ | 22.46 |
| 19396 | 530060334 | $ | 463.98 | 40404 | 530101908 | $ | 96.40 | 61411 | 530133394 | $ | 175.56 |
| 19397 | 530060335 | $ | 333.74 | 40405 | 530101909 | $ | 122.68 | 61412 | 530133395 | $ | 105.13 |
| 19398 | 530060336 | $ | 138.38 | 40406 | 530101910 | $ | 34.13 | 61413 | 530133396 | $ | 29.72 |
| 19399 | 530060337 | $ | 102.05 | 40407 | 530101911 | $ | 2.12 | 61414 | 530133402 | $ | 13.30 |
| 19400 | 530060338 | $ | 240.13 | 40408 | 530101912 | $ | 107.11 | 61415 | 530133403 | $ | 1,384.85 |
| 19401 | 530060339 | $ | 195.36 | 40409 | 530101913 | $ | 15.54 | 61416 | 530133405 | $ | 38.72 |
| 19402 | 530060340 | $ | 215.71 | 40410 | 530101914 | $ | 37.04 | 61417 | 530133408 | $ | 39.66 |
| 19403 | 530060341 | $ | 809.93 | 40411 | 530101915 | $ | 61.52 | 61418 | 530133409 | $ | 177.26 |
| 19404 | 530060342 | $ | 191.29 | 40412 | 530101916 | $ | 3.91 | 61419 | 530133411 | $ | 97.43 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19405 | 530060343 | $ | 97.68 | 40413 | 530101918 | $ | 61.73 | 61420 | 530133412 | $ | 230.90 |
| 19406 | 530060344 | $ | 102.05 | 40414 | 530101920 | $ | 68.12 | 61421 | 530133413 | $ | 318.40 |
| 19407 | 530060345 | $ | 728.53 | 40415 | 530101921 | $ | 127.16 | 61422 | 530133416 | $ | 235.55 |
| 19408 | 530060346 | $ | 463.98 | 40416 | 530101922 | $ | 23.69 | 61423 | 530133417 | $ | 146.32 |
| 19409 | 530060347 | $ | 1,009.36 | 40417 | 530101923 | $ | 179.29 | 61424 | 530133419 | $ | 15.99 |
| 19410 | 530060348 | $ | 870.98 | 40418 | 530101924 | $ | 54.58 | 61425 | 530133420 | $ | 1.60 |
| 19411 | 530060349 | $ | 496.54 | 40419 | 530101925 | $ | 21.72 | 61426 | 530133421 | $ | 81.89 |
| 19412 | 530060350 | $ | 1,534.54 | 40420 | 530101926 | $ | 465.14 | 61427 | 530133423 | $ | 103.32 |
| 19413 | 530060351 | $ | 1,025.64 | 40421 | 530101927 | $ | 27.83 | 61428 | 530133424 | $ | 45.82 |
| 19414 | 530060352 | $ | 411.07 | 40422 | 530101928 | $ | 38.71 | 61429 | 530133425 | $ | 9.59 |
| 19415 | 530060353 | $ | 423.28 | 40423 | 530101929 | $ | 71.58 | 61430 | 530133426 | $ | 39.15 |
| 19416 | 530060354 | $ | 976.80 | 40424 | 530101930 | $ | 134.63 | 61431 | 530133428 | $ | 319.55 |
| 19417 | 530060355 | $ | 809.93 | 40425 | 530101931 | $ | 48.83 | 61432 | 530133429 | $ | 31.98 |
| 19418 | 530060356 | $ | 183.15 | 40426 | 530101932 | $ | 136.65 | 61433 | 530133430 | $ | 202.26 |
| 19419 | 530060357 | $ | 341.88 | 40427 | 530101933 | $ | 25.55 | 61434 | 530133431 | $ | 157.92 |
| 19420 | 530060358 | $ | 659.34 | 40428 | 530101934 | $ | 20.87 | 61435 | 530133432 | $ | 292.75 |
| 19421 | 530060359 | $ | 444.90 | 40429 | 530101935 | $ | 106.40 | 61436 | 530133433 | $ | 151.54 |
| 19422 | 530060360 | $ | 647.66 | 40430 | 530101936 | $ | 5.91 | 61437 | 530133434 | $ | 165.33 |
| 19423 | 530060362 | $ | 1,172.16 | 40431 | 530101938 | $ | 481.46 | 61438 | 530133435 | $ | 42.41 |
| 19424 | 530060371 | $ | 188.21 | 40432 | 530101939 | $ | 47.57 | 61439 | 530133436 | $ | 23.85 |
| 19425 | 530060373 | $ | 185.68 | 40433 | 530101940 | $ | 161.78 | 61440 | 530133437 | $ | 19.35 |
| 19426 | 530060375 | $ | 425.43 | 40434 | 530101941 | $ | 29.28 | 61441 | 530133438 | $ | 63.19 |
| 19427 | 530060380 | $ | 56.70 | 40435 | 530101942 | $ | 28.83 | 61442 | 530133439 | $ | 14.30 |
| 19428 | 530060383 | $ | 87.98 | 40436 | 530101943 | $ | 142.79 | 61443 | 530133441 | $ | 10.69 |
| 19429 | 530060391 | $ | 1.82 | 40437 | 530101945 | $ | 55.23 | 61444 | 530133444 | $ | 92.07 |
| 19430 | 530060393 | $ | 5.05 | 40438 | 530101946 | $ | 75.53 | 61445 | 530133446 | $ | 28.83 |
| 19431 | 530060394 | $ | 1.38 | 40439 | 530101947 | $ | 89.04 | 61446 | 530133448 | $ | 736.31 |
| 19432 | 530060396 | $ | 1.60 | 40440 | 530101948 | $ | 52.19 | 61447 | 530133450 | $ | 289.71 |
| 19433 | 530060399 | $ | 8.14 | 40441 | 530101949 | $ | 300.10 | 61448 | 530133452 | $ | 52.09 |
| 19434 | 530060400 | $ | 8.14 | 40442 | 530101951 | $ | 48.11 | 61449 | 530133453 | $ | 729.88 |
| 19435 | 530060403 | $ | 150.60 | 40443 | 530101952 | $ | 143.89 | 61450 | 530133454 | $ | 2,469.68 |
| 19436 | 530060404 | $ | 1,259.91 | 40444 | 530101953 | $ | 15.86 | 61451 | 530133455 | $ | 68.59 |
| 19437 | 530060405 | $ | 30.85 | 40445 | 530101954 | $ | 35.90 | 61452 | 530133456 | $ | 0.28 |
| 19438 | 530060406 | $ | 56.47 | 40446 | 530101957 | $ | 42.34 | 61453 | 530133457 | $ | 556.55 |
| 19439 | 530060411 | $ | 219.95 | 40447 | 530101958 | $ | 28.25 | 61454 | 530133458 | $ | 211.58 |
| 19440 | 530060412 | $ | 1,866.90 | 40448 | 530101959 | $ | 60.15 | 61455 | 530133462 | $ | 587.12 |
| 19441 | 530060417 | $ | 1,549.50 | 40449 | 530101960 | $ | 16.50 | 61456 | 530133465 | $ | 288.24 |
| 19442 | 530060418 | $ | 182.06 | 40450 | 530101961 | $ | 214.39 | 61457 | 530133467 | $ | 505.87 |
| 19443 | 530060420 | $ | 184.28 | 40451 | 530101963 | $ | 35.71 | 61458 | 530133468 | $ | 326.66 |
| 19444 | 530060422 | $ | 790.13 | 40452 | 530101965 | $ | 166.95 | 61459 | 530133469 | $ | 1,137.28 |
| 19445 | 530060425 | $ | 81.04 | 40453 | 530101966 | $ | 168.11 | 61460 | 530133470 | $ | 40.11 |
| 19446 | 530060429 | $ | 328.68 | 40454 | 530101967 | $ | 227.91 | 61461 | 530133472 | $ | 56.32 |
| 19447 | 530060430 | $ | 33.28 | 40455 | 530101969 | $ | 139.07 | 61462 | 530133474 | $ | 158.28 |
| 19448 | 530060435 | $ | 83.92 | 40456 | 530101970 | $ | 141.92 | 61463 | 530133475 | $ | 1.65 |
| 19449 | 530060438 | $ | 299.62 | 40457 | 530101972 | $ | 131.65 | 61464 | 530133476 | $ | 243.41 |
| 19450 | 530060444 | $ | 252.08 | 40458 | 530101973 | $ | 32.34 | 61465 | 530133478 | $ | 202.80 |
| 19451 | 530060450 | $ | 136.50 | 40459 | 530101975 | $ | 18.57 | 61466 | 530133479 | $ | 193.99 |
| 19452 | 530060456 | $ | 1,549.50 | 40460 | 530101976 | $ | 229.62 | 61467 | 530133480 | $ | 75.59 |
| 19453 | 530060457 | $ | 1,080.50 | 40461 | 530101978 | $ | 42.98 | 61468 | 530133483 | $ | 79.80 |
| 19454 | 530060461 | $ | 240.65 | 40462 | 530101979 | $ | 38.64 | 61469 | 530133484 | $ | 237.77 |
| 19455 | 530060464 | $ | 542.01 | 40463 | 530101980 | $ | 6.33 | 61470 | 530133485 | $ | 559.86 |
| 19456 | 530060465 | $ | 400.62 | 40464 | 530101981 | $ | 87.21 | 61471 | 530133486 | $ | 2.88 |
| 19457 | 530060466 | $ | 2,675.63 | 40465 | 530101982 | $ | 64.34 | 61472 | 530133489 | $ | 3.82 |
| 19458 | 530060468 | $ | 586.93 | 40466 | 530101983 | $ | 87.52 | 61473 | 530133490 | $ | 12.02 |
| 19459 | 530060469 | $ | 0.64 | 40467 | 530101985 | $ | 139.82 | 61474 | 530133492 | $ | 56.01 |
| 19460 | 530060472 | $ | 1.96 | 40468 | 530101986 | $ | 137.96 | 61475 | 530133493 | $ | 118.74 |
| 19461 | 530060477 | $ | 13.62 | 40469 | 530101988 | $ | 229.37 | 61476 | 530133494 | $ | 591.89 |
| 19462 | 530060486 | $ | 370.51 | 40470 | 530101990 | $ | 44.68 | 61477 | 530133496 | $ | 1,925.72 |
| 19463 | 530060487 | $ | 75.10 | 40471 | 530101991 | $ | 27.82 | 61478 | 530133498 | $ | 46.12 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19464 | 530060489 | $ | 92.87 | 40472 | 530101992 | $ | 641.66 | 61479 | 530133500 | $ | 209.74 |
| 19465 | 530060490 | $ | 111.68 | 40473 | 530101994 | $ | 285.64 | 61480 | 530133501 | $ | 136.31 |
| 19466 | 530060491 | $ | 128.35 | 40474 | 530101995 | $ | 56.13 | 61481 | 530133502 | $ | 209.58 |
| 19467 | 530060492 | $ | 34.24 | 40475 | 530101997 | $ | 128.86 | 61482 | 530133504 | $ | 198.95 |
| 19468 | 530060493 | $ | 137.43 | 40476 | 530101998 | $ | 32.55 | 61483 | 530133505 | $ | 11.36 |
| 19469 | 530060497 | $ | 481.00 | 40477 | 530101999 | $ | 112.24 | 61484 | 530133506 | $ | 211.51 |
| 19470 | 530060500 | $ | 1,284.81 | 40478 | 530102001 | $ | 197.20 | 61485 | 530133507 | $ | 8.51 |
| 19471 | 530060502 | $ | 454.03 | 40479 | 530102003 | $ | 35.69 | 61486 | 530133508 | $ | 192.45 |
| 19472 | 530060503 | $ | 13.82 | 40480 | 530102004 | $ | 4.52 | 61487 | 530133509 | $ | 33.25 |
| 19473 | 530060504 | $ | 9.86 | 40481 | 530102005 | $ | 63.41 | 61488 | 530133510 | $ | 40.65 |
| 19474 | 530060505 | $ | 549.92 | 40482 | 530102006 | $ | 7.60 | 61489 | 530133511 | $ | 26.06 |
| 19475 | 530060506 | $ | 50.87 | 40483 | 530102007 | $ | 52.85 | 61490 | 530133512 | $ | 22.57 |
| 19476 | 530060508 | $ | 348.71 | 40484 | 530102008 | $ | 467.32 | 61491 | 530133513 | $ | 49.30 |
| 19477 | 530060509 | $ | 96.34 | 40485 | 530102010 | $ | 465.34 | 61492 | 530133516 | $ | 60.82 |
| 19478 | 530060511 | $ | 550.12 | 40486 | 530102012 | $ | 66.78 | 61493 | 530133517 | $ | 27.16 |
| 19479 | 530060512 | $ | 300.71 | 40487 | 530102013 | $ | 309.86 | 61494 | 530133519 | $ | 28.16 |
| 19480 | 530060513 | $ | 137.03 | 40488 | 530102015 | $ | 97.97 | 61495 | 530133520 | $ | 11.68 |
| 19481 | 530060514 | $ | 50.91 | 40489 | 530102017 | $ | 144.86 | 61496 | 530133521 | $ | 13.45 |
| 19482 | 530060515 | $ | 149.36 | 40490 | 530102018 | $ | 62.26 | 61497 | 530133523 | $ | 32.01 |
| 19483 | 530060516 | $ | 67.04 | 40491 | 530102019 | $ | 32.93 | 61498 | 530133524 | $ | 67.97 |
| 19484 | 530060517 | $ | 584.81 | 40492 | 530102020 | $ | 45.75 | 61499 | 530133526 | $ | 430.42 |
| 19485 | 530060519 | $ | 443.76 | 40493 | 530102021 | $ | 442.31 | 61500 | 530133530 | $ | 74.23 |
| 19486 | 530060522 | $ | 149.22 | 40494 | 530102023 | $ | 150.24 | 61501 | 530133531 | $ | 408.57 |
| 19487 | 530060526 | $ | 67.04 | 40495 | 530102024 | $ | 108.40 | 61502 | 530133532 | $ | 9.55 |
| 19488 | 530060527 | $ | 214.63 | 40496 | 530102025 | $ | 81.17 | 61503 | 530133533 | $ | 123.93 |
| 19489 | 530060538 | $ | 7,378.00 | 40497 | 530102026 | $ | 259.01 | 61504 | 530133534 | $ | 50.16 |
| 19490 | 530060549 | $ | 59.88 | 40498 | 530102027 | $ | 118.81 | 61505 | 530133535 | $ | 13.20 |
| 19491 | 530060552 | $ | 434.25 | 40499 | 530102028 | $ | 1,236.00 | 61506 | 530133537 | $ | 29.91 |
| 19492 | 530060553 | $ | 42.33 | 40500 | 530102030 | $ | 2.59 | 61507 | 530133538 | $ | 287.28 |
| 19493 | 530060554 | $ | 82.39 | 40501 | 530102031 | $ | 207.23 | 61508 | 530133540 | $ | 598.42 |
| 19494 | 530060556 | $ | 201.34 | 40502 | 530102032 | $ | 187.65 | 61509 | 530133545 | $ | 19.92 |
| 19495 | 530060557 | $ | 23.30 | 40503 | 530102033 | $ | 142.97 | 61510 | 530133547 | $ | 133.34 |
| 19496 | 530060558 | $ | 45.50 | 40504 | 530102035 | $ | 217.20 | 61511 | 530133548 | $ | 81.29 |
| 19497 | 530060559 | $ | 39.43 | 40505 | 530102036 | $ | 57.60 | 61512 | 530133549 | $ | 49.85 |
| 19498 | 530060561 | $ | 108.53 | 40506 | 530102038 | $ | 25.25 | 61513 | 530133551 | $ | 5,292.06 |
| 19499 | 530060562 | $ | 1,004.00 | 40507 | 530102039 | $ | 93.00 | 61514 | 530133552 | $ | 275.75 |
| 19500 | 530060564 | $ | 154.70 | 40508 | 530102040 | $ | 33.31 | 61515 | 530133554 | $ | 67.07 |
| 19501 | 530060566 | $ | 69.81 | 40509 | 530102042 | $ | 53.06 | 61516 | 530133556 | $ | 77.89 |
| 19502 | 530060567 | $ | 124.81 | 40510 | 530102043 | $ | 387.75 | 61517 | 530133557 | $ | 10.74 |
| 19503 | 530060569 | $ | 16.42 | 40511 | 530102045 | $ | 7.76 | 61518 | 530133558 | $ | 73.42 |
| 19504 | 530060570 | $ | 8,763.79 | 40512 | 530102046 | $ | 255.98 | 61519 | 530133559 | $ | 83.90 |
| 19505 | 530060576 | $ | 111,583.54 | 40513 | 530102048 | $ | 128.67 | 61520 | 530133560 | $ | 762.31 |
| 19506 | 530060577 | $ | 105,367.89 | 40514 | 530102049 | $ | 363.18 | 61521 | 530133562 | $ | 0.60 |
| 19507 | 530060578 | $ | 112,189.09 | 40515 | 530102050 | $ | 171.75 | 61522 | 530133563 | $ | 84.67 |
| 19508 | 530060579 | $ | 118,216.87 | 40516 | 530102051 | $ | 47.88 | 61523 | 530133565 | $ | 2,960.75 |
| 19509 | 530060581 | $ | 38.38 | 40517 | 530102052 | $ | 29.39 | 61524 | 530133566 | $ | 84.77 |
| 19510 | 530060584 | $ | 39,766.15 | 40518 | 530102053 | $ | 33.63 | 61525 | 530133567 | $ | 101.68 |
| 19511 | 530060585 | $ | 7,896.37 | 40519 | 530102055 | $ | 99.10 | 61526 | 530133568 | $ | 362.01 |
| 19512 | 530060587 | $ | 285.71 | 40520 | 530102056 | $ | 75.71 | 61527 | 530133569 | $ | 439.12 |
| 19513 | 530060588 | $ | 137.43 | 40521 | 530102058 | $ | 52.82 | 61528 | 530133570 | $ | 41.12 |
| 19514 | 530060589 | $ | 16,649.50 | 40522 | 530102059 | $ | 54.81 | 61529 | 530133571 | $ | 119.26 |
| 19515 | 530060596 | $ | 605.20 | 40523 | 530102060 | $ | 29.61 | 61530 | 530133572 | $ | 73.29 |
| 19516 | 530060598 | $ | 1.30 | 40524 | 530102063 | $ | 34.08 | 61531 | 530133574 | $ | 23.94 |
| 19517 | 530060603 | $ | 744.41 | 40525 | 530102065 | $ | 48.10 | 61532 | 530133575 | $ | 85.06 |
| 19518 | 530060604 | $ | 0.14 | 40526 | 530102066 | $ | 102.05 | 61533 | 530133576 | $ | 17.08 |
| 19519 | 530060607 | $ | 520.54 | 40527 | 530102067 | $ | 136.92 | 61534 | 530133579 | $ | 49.38 |
| 19520 | 530060614 | $ | 514.18 | 40528 | 530102068 | $ | 4.20 | 61535 | 530133580 | $ | 52.21 |
| 19521 | 530060616 | $ | 213.50 | 40529 | 530102069 | $ | 40.69 | 61536 | 530133582 | $ | 81.77 |
| 19522 | 530060618 | $ | 67.30 | 40530 | 530102071 | $ | 176.07 | 61537 | 530133583 | $ | 88.11 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 19523 | 530060619 | $ | 112.00 | 40531 | 530102072 | $ | 596.55 | 61538 | 530133584 | $ | 44.92 |
| 19524 | 530060620 | $ | 2.36 | 40532 | 530102073 | $ | 31.15 | 61539 | 530133585 | $ | 3,511.35 |
| 19525 | 530060635 | $ | 802.68 | 40533 | 530102074 | $ | 505.12 | 61540 | 530133586 | $ | 59.70 |
| 19526 | 530060636 | $ | 226.78 | 40534 | 530102076 | $ | 61.66 | 61541 | 530133588 | $ | 41.36 |
| 19527 | 530060639 | $ | 166.40 | 40535 | 530102077 | $ | 107.22 | 61542 | 530133589 | $ | 52.43 |
| 19528 | 530060644 | $ | 353.95 | 40536 | 530102078 | $ | 198.92 | 61543 | 530133590 | $ | 62.38 |
| 19529 | 530060645 | $ | 47.50 | 40537 | 530102079 | $ | 42.37 | 61544 | 530133591 | $ | 45.60 |
| 19530 | 530060646 | $ | 367.22 | 40538 | 530102080 | $ | 216.68 | 61545 | 530133594 | $ | 27.61 |
| 19531 | 530060650 | $ | 0.09 | 40539 | 530102081 | $ | 51.94 | 61546 | 530133598 | $ | 1,001.08 |
| 19532 | 530060651 | $ | 341.13 | 40540 | 530102082 | $ | 49.35 | 61547 | 530133599 | $ | 60.33 |
| 19533 | 530060661 | $ | 553.15 | 40541 | 530102083 | $ | 524.84 | 61548 | 530133600 | $ | 77.81 |
| 19534 | 530060662 | $ | 553.15 | 40542 | 530102084 | $ | 12.02 | 61549 | 530133602 | $ | 94.91 |
| 19535 | 530060665 | $ | 2.60 | 40543 | 530102085 | $ | 25.54 | 61550 | 530133604 | $ | 12.26 |
| 19536 | 530060672 | $ | 334.39 | 40544 | 530102086 | $ | 123.94 | 61551 | 530133605 | $ | 405.91 |
| 19537 | 530060673 | $ | 280.80 | 40545 | 530102087 | $ | 12.81 | 61552 | 530133608 | $ | 65.93 |
| 19538 | 530060683 | $ | 226.44 | 40546 | 530102088 | $ | 162.77 | 61553 | 530133610 | $ | 9.52 |
| 19539 | 530060794 | $ | 52.49 | 40547 | 530102089 | $ | 492.90 | 61554 | 530133611 | $ | 4.58 |
| 19540 | 530060812 | $ | 5,158.94 | 40548 | 530102090 | $ | 308.01 | 61555 | 530133612 | $ | 118.12 |
| 19541 | 530060813 | $ | 8,013.51 | 40549 | 530102091 | $ | 87.36 | 61556 | 530133614 | $ | 57.81 |
| 19542 | 530060814 | $ | 3,533.40 | 40550 | 530102092 | $ | 169.87 | 61557 | 530133615 | $ | 314.77 |
| 19543 | 530060815 | $ | 72,378.34 | 40551 | 530102093 | $ | 60.68 | 61558 | 530133617 | $ | 251.14 |
| 19544 | 530060816 | $ | 1,667.84 | 40552 | 530102094 | $ | 45.99 | 61559 | 530133618 | $ | 23.24 |
| 19545 | 530060817 | $ | 34,475.98 | 40553 | 530102096 | $ | 159.64 | 61560 | 530133620 | $ | 196.24 |
| 19546 | 530060818 | $ | 823.62 | 40554 | 530102097 | $ | 12.83 | 61561 | 530133621 | $ | 95.28 |
| 19547 | 530060819 | $ | 2,109.08 | 40555 | 530102100 | $ | 220.44 | 61562 | 530133623 | $ | 70.34 |
| 19548 | 530060820 | $ | 13,058.66 | 40556 | 530102101 | $ | 653.46 | 61563 | 530133626 | $ | 2.58 |
| 19549 | 530060821 | $ | 110,187.30 | 40557 | 530102102 | $ | 238.59 | 61564 | 530133628 | $ | 40.73 |
| 19550 | 530060822 | $ | 2,892.24 | 40558 | 530102103 | $ | 35.45 | 61565 | 530133629 | $ | 4.77 |
| 19551 | 530060823 | $ | 5,215.46 | 40559 | 530102104 | $ | 563.89 | 61566 | 530133631 | $ | 116.63 |
| 19552 | 530060824 | $ | 5,549.76 | 40560 | 530102106 | $ | 210.61 | 61567 | 530133633 | $ | 394.45 |
| 19553 | 530060825 | $ | 2,110.71 | 40561 | 530102107 | $ | 411.04 | 61568 | 530133636 | $ | 68.11 |
| 19554 | 530060826 | $ | 49,021.71 | 40562 | 530102108 | $ | 17.38 | 61569 | 530133641 | $ | 141.67 |
| 19555 | 530060827 | $ | 6,753.66 | 40563 | 530102109 | $ | 27.90 | 61570 | 530133643 | $ | 22.22 |
| 19556 | 530060828 | $ | 91,824.07 | 40564 | 530102110 | $ | 38.82 | 61571 | 530133648 | $ | 113.58 |
| 19557 | 530060829 | $ | 150,827.71 | 40565 | 530102111 | $ | 102.22 | 61572 | 530133649 | $ | 50.41 |
| 19558 | 530060831 | $ | 1,016.50 | 40566 | 530102114 | $ | 64.13 | 61573 | 530133651 | $ | 59.72 |
| 19559 | 530060832 | $ | 451,774.16 | 40567 | 530102116 | $ | 74.99 | 61574 | 530133652 | $ | 44.82 |
| 19560 | 530060833 | $ | 5,191.99 | 40568 | 530102119 | $ | 128.43 | 61575 | 530133653 | $ | 66.39 |
| 19561 | 530060836 | $ | 353.40 | 40569 | 530102122 | $ | 234.70 | 61576 | 530133657 | $ | 26.63 |
| 19562 | 530060837 | $ | 185.50 | 40570 | 530102123 | $ | 181.26 | 61577 | 530133658 | $ | 26.63 |
| 19563 | 530060838 | $ | 1,427.91 | 40571 | 530102125 | $ | 27.35 | 61578 | 530133660 | $ | 55.77 |
| 19564 | 530060839 | $ | 9,523.62 | 40572 | 530102126 | $ | 30.66 | 61579 | 530133663 | $ | 5.77 |
| 19565 | 530060840 | $ | 7,559.30 | 40573 | 530102127 | $ | 24.06 | 61580 | 530133664 | $ | 5.96 |
| 19566 | 530060841 | $ | 14,943.01 | 40574 | 530102129 | $ | 655.29 | 61581 | 530133665 | $ | 26.47 |
| 19567 | 530060842 | $ | 923.58 | 40575 | 530102130 | $ | 339.86 | 61582 | 530133667 | $ | 61.27 |
| 19568 | 530060845 | $ | 1,065.08 | 40576 | 530102131 | $ | 41.63 | 61583 | 530133668 | $ | 154.89 |
| 19569 | 530060846 | $ | 240,640.00 | 40577 | 530102132 | $ | 12.21 | 61584 | 530133671 | $ | 67.48 |
| 19570 | 530060847 | $ | 626.60 | 40578 | 530102133 | $ | 74.67 | 61585 | 530133673 | $ | 221.57 |
| 19571 | 530060850 | $ | 328.00 | 40579 | 530102138 | $ | 10.76 | 61586 | 530133674 | $ | 501.97 |
| 19572 | 530060851 | $ | 3,120.00 | 40580 | 530102140 | $ | 1.77 | 61587 | 530133675 | $ | 30.09 |
| 19573 | 530060853 | $ | 777.36 | 40581 | 530102141 | $ | 1,089.15 | 61588 | 530133676 | $ | 105.27 |
| 19574 | 530060858 | $ | 75.36 | 40582 | 530102143 | $ | 269.45 | 61589 | 530133678 | $ | 227.37 |
| 19575 | 530060862 | $ | 532.54 | 40583 | 530102144 | $ | 97.32 | 61590 | 530133679 | $ | 7.64 |
| 19576 | 530060876 | $ | 75,524.00 | 40584 | 530102145 | $ | 31.10 | 61591 | 530133681 | $ | 171.27 |
| 19577 | 530060878 | $ | 4,944.00 | 40585 | 530102147 | $ | 11.06 | 61592 | 530133682 | $ | 357.15 |
| 19578 | 530060879 | $ | 5,562.00 | 40586 | 530102148 | $ | 41.55 | 61593 | 530133683 | $ | 26.77 |
| 19579 | 530060880 | $ | 4,780.00 | 40587 | 530102150 | $ | 118.54 | 61594 | 530133687 | $ | 15.16 |
| 19580 | 530060882 | $ | 3,755.24 | 40588 | 530102151 | $ | 26.86 | 61595 | 530133688 | $ | 80.14 |
| 19581 | 530060900 | $ | 15.70 | 40589 | 530102152 | $ | 437.00 | 61596 | 530133690 | $ | 271.80 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 19582 | 530060907 | $ | 500.76 | 40590 | 530102153 | $ | 142.31 | 61597 | 530133691 | $ | 45.91 |
| 19583 | 530060910 | $ | 30,351.08 | 40591 | 530102154 | $ | 33.39 | 61598 | 530133696 | $ | 33.79 |
| 19584 | 530060911 | $ | 8,126.00 | 40592 | 530102155 | $ | 166.95 | 61599 | 530133698 | $ | 8.96 |
| 19585 | 530060912 | $ | 1,522.56 | 40593 | 530102156 | $ | 22.83 | 61600 | 530133699 | $ | 257.23 |
| 19586 | 530060915 | $ | 91.98 | 40594 | 530102158 | $ | 69.16 | 61601 | 530133702 | $ | 78.58 |
| 19587 | 530060917 | $ | 17.32 | 40595 | 530102160 | $ | 48.94 | 61602 | 530133704 | $ | 408.19 |
| 19588 | 530060918 | $ | 152.93 | 40596 | 530102162 | $ | 48.51 | 61603 | 530133705 | $ | 76.06 |
| 19589 | 530060919 | $ | 13.50 | 40597 | 530102165 | $ | 9.89 | 61604 | 530133706 | $ | 6.11 |
| 19590 | 530060921 | $ | 112.53 | 40598 | 530102166 | $ | 167.27 | 61605 | 530133707 | $ | 48.51 |
| 19591 | 530060927 | $ | 57.60 | 40599 | 530102169 | $ | 184.15 | 61606 | 530133708 | $ | 97.71 |
| 19592 | 530060928 | $ | 196.21 | 40600 | 530102170 | $ | 34.75 | 61607 | 530133709 | $ | 483.50 |
| 19593 | 530060930 | $ | 16,486.75 | 40601 | 530102171 | $ | 136.55 | 61608 | 530133710 | $ | 26.07 |
| 19594 | 530060931 | $ | 311.35 | 40602 | 530102173 | $ | 70.49 | 61609 | 530133713 | $ | 40.85 |
| 19595 | 530060936 | $ | 58.44 | 40603 | 530102175 | $ | 3.92 | 61610 | 530133715 | $ | 24.94 |
| 19596 | 530060940 | $ | 3,102.00 | 40604 | 530102176 | $ | 62.67 | 61611 | 530133716 | $ | 24.62 |
| 19597 | 530060942 | $ | 8,471.32 | 40605 | 530102177 | $ | 198.48 | 61612 | 530133717 | $ | 33.85 |
| 19598 | 530060945 | $ | 16.45 | 40606 | 530102179 | $ | 67.53 | 61613 | 530133718 | $ | 188.63 |
| 19599 | 530060947 | $ | 370.50 | 40607 | 530102181 | $ | 73.45 | 61614 | 530133719 | $ | 572.53 |
| 19600 | 530060948 | $ | 3,899.50 | 40608 | 530102182 | $ | 179.43 | 61615 | 530133720 | $ | 38.70 |
| 19601 | 530060953 | $ | 380.00 | 40609 | 530102185 | $ | 130.32 | 61616 | 530133721 | $ | 48.96 |
| 19602 | 530060961 | $ | 17.76 | 40610 | 530102187 | $ | 234.69 | 61617 | 530133722 | $ | 146.95 |
| 19603 | 530060962 | $ | 24.86 | 40611 | 530102188 | $ | 65.06 | 61618 | 530133726 | $ | 15.68 |
| 19604 | 530060966 | $ | 4,618.42 | 40612 | 530102189 | $ | 37.10 | 61619 | 530133727 | $ | 1,755.73 |
| 19605 | 530060969 | $ | 7.10 | 40613 | 530102191 | $ | 72.44 | 61620 | 530133728 | $ | 36.68 |
| 19606 | 530060978 | $ | 14.21 | 40614 | 530102192 | $ | 11.91 | 61621 | 530133729 | $ | 546.54 |
| 19607 | 530060981 | $ | 848.00 | 40615 | 530102196 | $ | 60.28 | 61622 | 530133730 | $ | 64.16 |
| 19608 | 530060988 | $ | 166,344.00 | 40616 | 530102197 | $ | 230.03 | 61623 | 530133733 | $ | 148.25 |
| 19609 | 530060989 | $ | 21,024.00 | 40617 | 530102198 | $ | 15.91 | 61624 | 530133734 | $ | 358.89 |
| 19610 | 530060991 | $ | 41,238.00 | 40618 | 530102199 | $ | 30.95 | 61625 | 530133735 | $ | 28.25 |
| 19611 | 530060992 | $ | 3,188.26 | 40619 | 530102200 | $ | 106.59 | 61626 | 530133738 | $ | 28.82 |
| 19612 | 530060993 | $ | 765,756.00 | 40620 | 530102201 | $ | 79.20 | 61627 | 530133740 | $ | 164.06 |
| 19613 | 530060994 | $ | 16,252.00 | 40621 | 530102202 | $ | 24.95 | 61628 | 530133742 | $ | 154.21 |
| 19614 | 530060996 | $ | 477,630.00 | 40622 | 530102203 | $ | 121.70 | 61629 | 530133747 | $ | 200.84 |
| 19615 | 530060997 | $ | 1,051.60 | 40623 | 530102204 | $ | 32.31 | 61630 | 530133748 | $ | 2.64 |
| 19616 | 530061000 | $ | 237.50 | 40624 | 530102205 | $ | 186.62 | 61631 | 530133749 | $ | 152.28 |
| 19617 | 530061001 | $ | 19,453.12 | 40625 | 530102206 | $ | 78.55 | 61632 | 530133750 | $ | 3.00 |
| 19618 | 530061004 | $ | 1,587.60 | 40626 | 530102210 | $ | 573.48 | 61633 | 530133751 | $ | 56.63 |
| 19619 | 530061010 | $ | 28.41 | 40627 | 530102211 | $ | 177.34 | 61634 | 530133752 | $ | 54.47 |
| 19620 | 530061017 | $ | 3,139.70 | 40628 | 530102212 | $ | 19.03 | 61635 | 530133753 | $ | 30.63 |
| 19621 | 530061018 | $ | 221.00 | 40629 | 530102213 | $ | 93.21 | 61636 | 530133754 | $ | 585.65 |
| 19622 | 530061019 | $ | 1,187.50 | 40630 | 530102214 | $ | 125.54 | 61637 | 530133756 | $ | 135.60 |
| 19623 | 530061021 | $ | 24,282.00 | 40631 | 530102215 | $ | 194.62 | 61638 | 530133757 | $ | 43.49 |
| 19624 | 530061030 | $ | 10,630.50 | 40632 | 530102217 | $ | 37.35 | 61639 | 530133758 | $ | 147.50 |
| 19625 | 530061053 | $ | 121.27 | 40633 | 530102219 | $ | 21.29 | 61640 | 530133759 | $ | 97.48 |
| 19626 | 530061058 | $ | 27,588.00 | 40634 | 530102222 | $ | 6.96 | 61641 | 530133760 | $ | 171.11 |
| 19627 | 530061062 | $ | 921.50 | 40635 | 530102223 | $ | 15.68 | 61642 | 530133761 | $ | 179.80 |
| 19628 | 530061070 | $ | 101,657.26 | 40636 | 530102224 | $ | 23.76 | 61643 | 530133764 | $ | 91.27 |
| 19629 | 530061071 | $ | 6,682.26 | 40637 | 530102225 | $ | 57.23 | 61644 | 530133765 | $ | 19.85 |
| 19630 | 530061072 | $ | 4,512.00 | 40638 | 530102226 | $ | 32.67 | 61645 | 530133767 | $ | 48.31 |
| 19631 | 530061074 | $ | 20,869.89 | 40639 | 530102227 | $ | 69.19 | 61646 | 530133768 | $ | 9.97 |
| 19632 | 530061075 | $ | 766.00 | 40640 | 530102228 | $ | 51.11 | 61647 | 530133770 | $ | 199.85 |
| 19633 | 530061083 | $ | 1,597.62 | 40641 | 530102229 | $ | 53.54 | 61648 | 530133772 | $ | 168.32 |
| 19634 | 530061085 | $ | 94,826.09 | 40642 | 530102231 | $ | 67.94 | 61649 | 530133773 | $ | 5,244.46 |
| 19635 | 530061086 | $ | 19,601.10 | 40643 | 530102232 | $ | 60.04 | 61650 | 530133774 | $ | 1,860.65 |
| 19636 | 530061087 | $ | 39,902.55 | 40644 | 530102233 | $ | 55.68 | 61651 | 530133775 | $ | 79.63 |
| 19637 | 530061088 | $ | 826.50 | 40645 | 530102234 | $ | 118.91 | 61652 | 530133778 | $ | 174.02 |
| 19638 | 530061089 | $ | 3,884.55 | 40646 | 530102235 | $ | 172.02 | 61653 | 530133784 | $ | 91.33 |
| 19639 | 530061090 | $ | 5,505.79 | 40647 | 530102236 | $ | 20.18 | 61654 | 530133785 | $ | 46.32 |
| 19640 | 530061096 | $ | 75,371.15 | 40648 | 530102237 | $ | 29.90 | 61655 | 530133789 | $ | 8.39 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 19641 | 530061099 | $ | 4,302.00 | 40649 | 530102239 | $ | 110.27 | 61656 | 530133790 | $ | 49.84 |
| 19642 | 530061100 | $ | 478,198.50 | 40650 | 530102241 | $ | 33.79 | 61657 | 530133791 | $ | 36.98 |
| 19643 | 530061102 | $ | 229,965.63 | 40651 | 530102242 | $ | 113.44 | 61658 | 530133792 | $ | 772.79 |
| 19644 | 530061105 | $ | 39,440.00 | 40652 | 530102245 | $ | 53.49 | 61659 | 530133793 | $ | 51.39 |
| 19645 | 530061106 | $ | 2,306.01 | 40653 | 530102246 | $ | 195.75 | 61660 | 530133797 | $ | 58.30 |
| 19646 | 530061107 | $ | 22,905.28 | 40654 | 530102247 | $ | 62.81 | 61661 | 530133798 | $ | 105.95 |
| 19647 | 530061108 | $ | 2,308.04 | 40655 | 530102248 | $ | 12.14 | 61662 | 530133799 | $ | 87.36 |
| 19648 | 530061109 | $ | 21,958.00 | 40656 | 530102249 | $ | 8.98 | 61663 | 530133800 | $ | 80.50 |
| 19649 | 530061111 | $ | 49,518.00 | 40657 | 530102250 | $ | 7.92 | 61664 | 530133801 | $ | 336.00 |
| 19650 | 530061113 | $ | 39,818.00 | 40658 | 530102251 | $ | 129.70 | 61665 | 530133802 | $ | 103.80 |
| 19651 | 530061115 | $ | 15,863.68 | 40659 | 530102252 | $ | 157.96 | 61666 | 530133803 | $ | 192.07 |
| 19652 | 530061120 | $ | 22,595.19 | 40660 | 530102255 | $ | 49.51 | 61667 | 530133807 | $ | 246.83 |
| 19653 | 530061122 | $ | 460.75 | 40661 | 530102256 | $ | 146.26 | 61668 | 530133809 | $ | 311.74 |
| 19654 | 530061124 | $ | 263.00 | 40662 | 530102259 | $ | 29.10 | 61669 | 530133810 | $ | 225.62 |
| 19655 | 530061128 | $ | 3,706.68 | 40663 | 530102260 | $ | 161.34 | 61670 | 530133812 | $ | 68.75 |
| 19656 | 530061129 | $ | 23,970.18 | 40664 | 530102262 | $ | 47.28 | 61671 | 530133816 | $ | 168.62 |
| 19657 | 530061130 | $ | 2,957,247.12 | 40665 | 530102263 | $ | 38.42 | 61672 | 530133818 | $ | 10.28 |
| 19658 | 530061131 | $ | 7,483.98 | 40666 | 530102264 | $ | 177.46 | 61673 | 530133819 | $ | 90.74 |
| 19659 | 530061132 | $ | 4,939.91 | 40667 | 530102265 | $ | 52.31 | 61674 | 530133820 | $ | 120.61 |
| 19660 | 530061133 | $ | 527.45 | 40668 | 530102266 | $ | 110.44 | 61675 | 530133822 | $ | 12.14 |
| 19661 | 530061134 | $ | 121,731.70 | 40669 | 530102267 | $ | 48.48 | 61676 | 530133823 | $ | 48.94 |
| 19662 | 530061135 | $ | 2,118.88 | 40670 | 530102268 | $ | 44.35 | 61677 | 530133825 | $ | 410.95 |
| 19663 | 530061136 | $ | 17,421.60 | 40671 | 530102269 | $ | 1.42 | 61678 | 530133826 | $ | 38.45 |
| 19664 | 530061137 | $ | 46,102.34 | 40672 | 530102270 | $ | 39.16 | 61679 | 530133827 | $ | 273.59 |
| 19665 | 530061138 | $ | 478.00 | 40673 | 530102271 | $ | 102.77 | 61680 | 530133828 | $ | 67.82 |
| 19666 | 530061139 | $ | 94,012.40 | 40674 | 530102272 | $ | 12.83 | 61681 | 530133830 | $ | 53.20 |
| 19667 | 530061143 | $ | 5,881,329.15 | 40675 | 530102274 | $ | 35.35 | 61682 | 530133831 | $ | 125.21 |
| 19668 | 530061144 | $ | 298.84 | 40676 | 530102275 | $ | 40.69 | 61683 | 530133832 | $ | 45.49 |
| 19669 | 530061145 | $ | 41,651.75 | 40677 | 530102276 | $ | 82.71 | 61684 | 530133833 | $ | 83.37 |
| 19670 | 530061147 | $ | 2,385.76 | 40678 | 530102277 | $ | 33.75 | 61685 | 530133834 | $ | 113.87 |
| 19671 | 530061148 | $ | 5,629.50 | 40679 | 530102281 | $ | 166.33 | 61686 | 530133835 | $ | 32.17 |
| 19672 | 530061149 | $ | 146,304.75 | 40680 | 530102282 | $ | 58.81 | 61687 | 530133838 | $ | 814.82 |
| 19673 | 530061150 | $ | 22,044.85 | 40681 | 530102283 | $ | 110.86 | 61688 | 530133839 | $ | 203.98 |
| 19674 | 530061151 | $ | 17,035.13 | 40682 | 530102285 | $ | 57.35 | 61689 | 530133840 | $ | 43.02 |
| 19675 | 530061152 | $ | 254,920.95 | 40683 | 530102287 | $ | 240.23 | 61690 | 530133841 | $ | 1.94 |
| 19676 | 530061154 | $ | 672.30 | 40684 | 530102288 | $ | 38.20 | 61691 | 530133842 | $ | 69.62 |
| 19677 | 530061155 | $ | 105,891.18 | 40685 | 530102289 | $ | 427.70 | 61692 | 530133844 | $ | 3.39 |
| 19678 | 530061156 | $ | 298.80 | 40686 | 530102291 | $ | 99.21 | 61693 | 530133845 | $ | 8.40 |
| 19679 | 530061157 | $ | 45,325.21 | 40687 | 530102292 | $ | 46.85 | 61694 | 530133847 | $ | 92.19 |
| 19680 | 530061158 | $ | 8,284.00 | 40688 | 530102293 | $ | 219.88 | 61695 | 530133849 | $ | 187.44 |
| 19681 | 530061159 | $ | 3,296.70 | 40689 | 530102294 | $ | 40.22 | 61696 | 530133850 | $ | 197.41 |
| 19682 | 530061160 | $ | 188,356.50 | 40690 | 530102295 | $ | 51.94 | 61697 | 530133851 | $ | 60.87 |
| 19683 | 530061161 | $ | 5,427.16 | 40691 | 530102296 | $ | 58.41 | 61698 | 530133852 | $ | 34.86 |
| 19684 | 530061162 | $ | 3,835.15 | 40692 | 530102297 | $ | 41.66 | 61699 | 530133853 | $ | 57.28 |
| 19685 | 530061163 | $ | 1,321.53 | 40693 | 530102298 | $ | 117.44 | 61700 | 530133854 | $ | 67.17 |
| 19686 | 530061164 | $ | 5,776.00 | 40694 | 530102299 | $ | 111.52 | 61701 | 530133855 | $ | 10.28 |
| 19687 | 530061166 | $ | 30,559.61 | 40695 | 530102300 | $ | 94.39 | 61702 | 530133858 | $ | 498.89 |
| 19688 | 530061167 | $ | 1,901.04 | 40696 | 530102301 | $ | 14.52 | 61703 | 530133860 | $ | 156.44 |
| 19689 | 530061169 | $ | 20,554.00 | 40697 | 530102304 | $ | 64.16 | 61704 | 530133862 | $ | 22.75 |
| 19690 | 530061172 | $ | 268.45 | 40698 | 530102305 | $ | 282.22 | 61705 | 530133863 | $ | 65.50 |
| 19691 | 530061173 | $ | 20,128.68 | 40699 | 530102307 | $ | 15.97 | 61706 | 530133865 | $ | 89.49 |
| 19692 | 530061174 | $ | 4,492.57 | 40700 | 530102308 | $ | 96.20 | 61707 | 530133866 | $ | 654.44 |
| 19693 | 530061175 | $ | 609.18 | 40701 | 530102309 | $ | 182.18 | 61708 | 530133867 | $ | 73.20 |
| 19694 | 530061176 | $ | 5,942.32 | 40702 | 530102310 | $ | 72.72 | 61709 | 530133869 | $ | 115.17 |
| 19695 | 530061177 | $ | 215,828.54 | 40703 | 530102311 | $ | 30.33 | 61710 | 530133871 | $ | 48.26 |
| 19696 | 530061178 | $ | 5,665.26 | 40704 | 530102313 | $ | 62.24 | 61711 | 530133872 | $ | 581.58 |
| 19697 | 530061179 | $ | 3,210.21 | 40705 | 530102314 | $ | 17.53 | 61712 | 530133873 | $ | 867.36 |
| 19698 | 530061180 | $ | 3,942.45 | 40706 | 530102315 | $ | 17.21 | 61713 | 530133875 | $ | 191.38 |
| 19699 | 530061181 | $ | 18,799.91 | 40707 | 530102316 | $ | 296.63 | 61714 | 530133877 | $ | 59.98 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19700 | 530061182 | $ | 52,879.09 | 40708 | 530102317 | $ | 28.57 | 61715 | 530133878 | $ | 224.30 |
| 19701 | 530061183 | $ | 1,512.57 | 40709 | 530102318 | $ | 124.79 | 61716 | 530133880 | $ | 80.48 |
| 19702 | 530061184 | $ | 883.05 | 40710 | 530102320 | $ | 314.33 | 61717 | 530133881 | $ | 616.84 |
| 19703 | 530061185 | $ | 45,308.16 | 40711 | 530102321 | $ | 39.07 | 61718 | 530133882 | $ | 174.83 |
| 19704 | 530061186 | $ | 1,183,288.56 | 40712 | 530102323 | $ | 143.82 | 61719 | 530133883 | $ | 12.89 |
| 19705 | 530061188 | $ | 448.11 | 40713 | 530102324 | $ | 52.59 | 61720 | 530133884 | $ | 150.16 |
| 19706 | 530061189 | $ | 212.40 | 40714 | 530102325 | $ | 704.42 | 61721 | 530133887 | $ | 41.57 |
| 19707 | 530061190 | $ | 5,073.49 | 40715 | 530102326 | $ | 24.93 | 61722 | 530133888 | $ | 1.13 |
| 19708 | 530061191 | $ | 3,480.66 | 40716 | 530102327 | $ | 103.62 | 61723 | 530133890 | $ | 23.85 |
| 19709 | 530061192 | $ | 15,846.44 | 40717 | 530102329 | $ | 29.91 | 61724 | 530133892 | $ | 32.87 |
| 19710 | 530061193 | $ | 3,188.30 | 40718 | 530102330 | $ | 1,046.42 | 61725 | 530133895 | $ | 179.87 |
| 19711 | 530061195 | $ | 16,470.52 | 40719 | 530102333 | $ | 40.32 | 61726 | 530133896 | $ | 41.57 |
| 19712 | 530061196 | $ | 12,906.00 | 40720 | 530102334 | $ | 135.35 | 61727 | 530133897 | $ | 80.16 |
| 19713 | 530061198 | $ | 118,133.89 | 40721 | 530102337 | $ | 118.43 | 61728 | 530133898 | $ | 23.77 |
| 19714 | 530061199 | $ | 2,730.64 | 40722 | 530102338 | $ | 293.46 | 61729 | 530133899 | $ | 41.85 |
| 19715 | 530061204 | $ | 8,163.90 | 40723 | 530102340 | $ | 19.60 | 61730 | 530133900 | $ | 1.73 |
| 19716 | 530061205 | $ | 13,816.00 | 40724 | 530102341 | $ | 77.91 | 61731 | 530133901 | $ | 28.79 |
| 19717 | 530061206 | $ | 47,800.00 | 40725 | 530102342 | $ | 422.41 | 61732 | 530133902 | $ | 119.10 |
| 19718 | 530061210 | $ | 16,292.50 | 40726 | 530102343 | $ | 36.25 | 61733 | 530133903 | $ | 113.90 |
| 19719 | 530061211 | $ | 73.29 | 40727 | 530102344 | $ | 205.73 | 61734 | 530133904 | $ | 32.70 |
| 19720 | 530061214 | $ | 278.92 | 40728 | 530102345 | $ | 24.01 | 61735 | 530133905 | $ | 44.40 |
| 19721 | 530061216 | $ | 2,550.88 | 40729 | 530102346 | $ | 96.00 | 61736 | 530133906 | $ | 262.92 |
| 19722 | 530061217 | $ | 2,622.00 | 40730 | 530102349 | $ | 48.95 | 61737 | 530133907 | $ | 31.84 |
| 19723 | 530061218 | $ | 1,135.30 | 40731 | 530102350 | $ | 273.63 | 61738 | 530133908 | $ | 59.81 |
| 19724 | 530061219 | $ | 1,444.00 | 40732 | 530102351 | $ | 262.97 | 61739 | 530133909 | $ | 106.05 |
| 19725 | 530061220 | $ | 3,766.50 | 40733 | 530102352 | $ | 70.70 | 61740 | 530133910 | $ | 8.98 |
| 19726 | 530061221 | $ | 14.25 | 40734 | 530102356 | $ | 31.71 | 61741 | 530133911 | $ | 58.23 |
| 19727 | 530061223 | $ | 112,507.12 | 40735 | 530102358 | $ | 121.36 | 61742 | 530133912 | $ | 767.46 |
| 19728 | 530061224 | $ | 237,354.48 | 40736 | 530102360 | $ | 193.25 | 61743 | 530133913 | $ | 51.70 |
| 19729 | 530061225 | $ | 1,749.24 | 40737 | 530102361 | $ | 131.65 | 61744 | 530133914 | $ | 224.86 |
| 19730 | 530061226 | $ | 163.35 | 40738 | 530102362 | $ | 1,004.02 | 61745 | 530133915 | $ | 24.68 |
| 19731 | 530061227 | $ | 899.46 | 40739 | 530102363 | $ | 176.43 | 61746 | 530133919 | $ | 88.94 |
| 19732 | 530061229 | $ | 4,937.96 | 40740 | 530102364 | $ | 132.54 | 61747 | 530133920 | $ | 41.11 |
| 19733 | 530061230 | $ | 91,057.32 | 40741 | 530102366 | $ | 62.11 | 61748 | 530133921 | $ | 23.98 |
| 19734 | 530061231 | $ | 334.08 | 40742 | 530102367 | $ | 53.69 | 61749 | 530133922 | $ | 27.25 |
| 19735 | 530061232 | $ | 55,811.67 | 40743 | 530102368 | $ | 387.20 | 61750 | 530133924 | $ | 128.06 |
| 19736 | 530061233 | $ | 356.95 | 40744 | 530102369 | $ | 28.35 | 61751 | 530133926 | $ | 56.54 |
| 19737 | 530061234 | $ | 2,289.50 | 40745 | 530102370 | $ | 45.04 | 61752 | 530133928 | $ | 11.55 |
| 19738 | 530061235 | $ | 1,583.00 | 40746 | 530102374 | $ | 1,073.50 | 61753 | 530133929 | $ | 561.02 |
| 19739 | 530061237 | $ | 940.00 | 40747 | 530102375 | $ | 79.29 | 61754 | 530133930 | $ | 34.85 |
| 19740 | 530061238 | $ | 1,780.02 | 40748 | 530102378 | $ | 123.38 | 61755 | 530133932 | $ | 28.49 |
| 19741 | 530061240 | $ | 43,225.00 | 40749 | 530102379 | $ | 39.98 | 61756 | 530133934 | $ | 49.73 |
| 19742 | 530061241 | $ | 622,622.65 | 40750 | 530102381 | $ | 33.97 | 61757 | 530133935 | $ | 71.83 |
| 19743 | 530061243 | $ | 129,366.10 | 40751 | 530102383 | $ | 65.63 | 61758 | 530133938 | $ | 862.76 |
| 19744 | 530061244 | $ | 742.95 | 40752 | 530102384 | $ | 79.90 | 61759 | 530133939 | $ | 197.83 |
| 19745 | 530061246 | $ | 18,881.25 | 40753 | 530102385 | $ | 40.78 | 61760 | 530133940 | $ | 132.45 |
| 19746 | 530061247 | $ | 15,941.00 | 40754 | 530102387 | $ | 73.91 | 61761 | 530133941 | $ | 59.30 |
| 19747 | 530061249 | $ | 184,910.28 | 40755 | 530102388 | $ | 24.68 | 61762 | 530133942 | $ | 99.80 |
| 19748 | 530061250 | $ | 7,440.84 | 40756 | 530102389 | $ | 104.27 | 61763 | 530133944 | $ | 90.17 |
| 19749 | 530061251 | $ | 164,876.17 | 40757 | 530102390 | $ | 220.28 | 61764 | 530133947 | $ | 8.45 |
| 19750 | 530061252 | $ | 457,269.54 | 40758 | 530102391 | $ | 44.58 | 61765 | 530133950 | $ | 71.90 |
| 19751 | 530061253 | $ | 5,522.00 | 40759 | 530102393 | $ | 4.77 | 61766 | 530133952 | $ | 10.83 |
| 19752 | 530061255 | $ | 54,300.48 | 40760 | 530102395 | $ | 3.05 | 61767 | 530133953 | $ | 1,999.60 |
| 19753 | 530061256 | $ | 1,402.58 | 40761 | 530102397 | $ | 114.67 | 61768 | 530133955 | $ | 26.77 |
| 19754 | 530061257 | $ | 2,136.55 | 40762 | 530102399 | $ | 2.97 | 61769 | 530133957 | $ | 116.83 |
| 19755 | 530061258 | $ | 148.77 | 40763 | 530102400 | $ | 28.42 | 61770 | 530133959 | $ | 32.28 |
| 19756 | 530061260 | $ | 1,273.00 | 40764 | 530102401 | $ | 39.40 | 61771 | 530133960 | $ | 32.91 |
| 19757 | 530061261 | $ | 9,077.25 | 40765 | 530102402 | $ | 108.53 | 61772 | 530133961 | $ | 163.48 |
| 19758 | 530061262 | $ | 698.25 | 40766 | 530102403 | $ | 94.57 | 61773 | 530133962 | $ | 357.15 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 19759 | 530061263 | $ | 503.50 | 40767 | 530102405 | $ | 547.89 | 61774 | 530133963 | $ | 478.54 |
| 19760 | 530061266 | $ | 94,192.50 | 40768 | 530102406 | $ | 2.78 | 61775 | 530133965 | $ | 222.78 |
| 19761 | 530061268 | $ | 280.00 | 40769 | 530102409 | $ | 44.77 | 61776 | 530133966 | $ | 128.59 |
| 19762 | 530061269 | $ | 63,903.00 | 40770 | 530102411 | $ | 26.22 | 61777 | 530133968 | $ | 173.76 |
| 19763 | 530061270 | $ | 6,635.75 | 40771 | 530102412 | $ | 42.06 | 61778 | 530133970 | $ | 53.59 |
| 19764 | 530061273 | $ | 1,990.25 | 40772 | 530102414 | $ | 138.77 | 61779 | 530133973 | $ | 289.10 |
| 19765 | 530061274 | $ | 139,929.54 | 40773 | 530102416 | $ | 89.22 | 61780 | 530133975 | $ | 40.62 |
| 19766 | 530061277 | $ | 396.00 | 40774 | 530102417 | $ | 23.77 | 61781 | 530133976 | $ | 3.70 |
| 19767 | 530061279 | $ | 10,153.84 | 40775 | 530102418 | $ | 275.86 | 61782 | 530133977 | $ | 9.93 |
| 19768 | 530061281 | $ | 89,792.64 | 40776 | 530102419 | $ | 34.82 | 61783 | 530133980 | $ | 57.41 |
| 19769 | 530061282 | $ | 160,928.06 | 40777 | 530102420 | $ | 146.98 | 61784 | 530133981 | $ | 239.20 |
| 19770 | 530061283 | $ | 11,775.25 | 40778 | 530102421 | $ | 89.76 | 61785 | 530133982 | $ | 66.92 |
| 19771 | 530061285 | $ | 9,280.92 | 40779 | 530102423 | $ | 18.33 | 61786 | 530133984 | $ | 14.33 |
| 19772 | 530061287 | $ | 76,993.39 | 40780 | 530102424 | $ | 39.45 | 61787 | 530133988 | $ | 179.44 |
| 19773 | 530061288 | $ | 50,417.44 | 40781 | 530102425 | $ | 378.24 | 61788 | 530133989 | $ | 98.19 |
| 19774 | 530061290 | $ | 114,654.80 | 40782 | 530102427 | $ | 101.36 | 61789 | 530133990 | $ | 7.64 |
| 19775 | 530061292 | $ | 18,326.00 | 40783 | 530102428 | $ | 31.49 | 61790 | 530133991 | $ | 44.31 |
| 19776 | 530061322 | $ | 320.28 | 40784 | 530102429 | $ | 1.77 | 61791 | 530133992 | $ | 19.19 |
| 19777 | 530061340 | $ | 16.60 | 40785 | 530102431 | $ | 22.77 | 61792 | 530133994 | $ | 5.35 |
| 19778 | 530061341 | $ | 42.15 | 40786 | 530102432 | $ | 225.21 | 61793 | 530133995 | $ | 42.86 |
| 19779 | 530061373 | $ | 92.10 | 40787 | 530102433 | $ | 419.75 | 61794 | 530133996 | $ | 2.98 |
| 19780 | 530061401 | $ | 2.75 | 40788 | 530102434 | $ | 13.95 | 61795 | 530134003 | $ | 161.78 |
| 19781 | 530061408 | $ | 33.15 | 40789 | 530102437 | $ | 63.07 | 61796 | 530134004 | $ | 90.46 |
| 19782 | 530061434 | $ | 2.47 | 40790 | 530102438 | $ | 125.34 | 61797 | 530134005 | $ | 32.87 |
| 19783 | 530061447 | $ | 67.65 | 40791 | 530102440 | $ | 109.20 | 61798 | 530134007 | $ | 89.74 |
| 19784 | 530061464 | $ | 7.26 | 40792 | 530102441 | $ | 60.81 | 61799 | 530134009 | $ | 186.34 |
| 19785 | 530061506 | $ | 0.92 | 40793 | 530102443 | $ | 290.58 | 61800 | 530134010 | $ | 945.96 |
| 19786 | 530061524 | $ | 0.69 | 40794 | 530102444 | $ | 45.88 | 61801 | 530134011 | $ | 63.05 |
| 19787 | 530061558 | $ | 133.84 | 40795 | 530102445 | $ | 10.31 | 61802 | 530134014 | $ | 57.66 |
| 19788 | 530061562 | $ | 3.90 | 40796 | 530102446 | $ | 638.09 | 61803 | 530134016 | $ | 270.54 |
| 19789 | 530061566 | $ | 418.50 | 40797 | 530102447 | $ | 252.63 | 61804 | 530134017 | $ | 729.59 |
| 19790 | 530061576 | $ | 7.04 | 40798 | 530102448 | $ | 29.02 | 61805 | 530134018 | $ | 1.17 |
| 19791 | 530061586 | $ | 50.90 | 40799 | 530102453 | $ | 87.35 | 61806 | 530134020 | $ | 125.23 |
| 19792 | 530061627 | $ | 87.80 | 40800 | 530102454 | $ | 312.51 | 61807 | 530134022 | $ | 92.04 |
| 19793 | 530061645 | $ | 2.75 | 40801 | 530102455 | $ | 728.46 | 61808 | 530134023 | $ | 782.04 |
| 19794 | 530061654 | $ | 102.30 | 40802 | 530102457 | $ | 1.46 | 61809 | 530134024 | $ | 565.49 |
| 19795 | 530061655 | $ | 744.00 | 40803 | 530102458 | $ | 5.41 | 61810 | 530134025 | $ | 167.92 |
| 19796 | 530061656 | $ | 395.25 | 40804 | 530102462 | $ | 33.48 | 61811 | 530134026 | $ | 38.18 |
| 19797 | 530061675 | $ | 3.80 | 40805 | 530102463 | $ | 209.46 | 61812 | 530134028 | $ | 5.61 |
| 19798 | 530061693 | $ | 23.72 | 40806 | 530102465 | $ | 13.09 | 61813 | 530134032 | $ | 12.31 |
| 19799 | 530061704 | $ | 283.56 | 40807 | 530102466 | $ | 444.33 | 61814 | 530134033 | $ | 172.26 |
| 19800 | 530061721 | $ | 4.90 | 40808 | 530102467 | $ | 48.04 | 61815 | 530134037 | $ | 65.82 |
| 19801 | 530061745 | $ | 227.10 | 40809 | 530102468 | $ | 29.50 | 61816 | 530134038 | $ | 141.23 |
| 19802 | 530061763 | $ | 11.07 | 40810 | 530102470 | $ | 27.20 | 61817 | 530134040 | $ | 88.51 |
| 19803 | 530061774 | $ | 15.87 | 40811 | 530102471 | $ | 150.35 | 61818 | 530134043 | $ | 96.70 |
| 19804 | 530061786 | $ | 18.72 | 40812 | 530102472 | $ | 32.59 | 61819 | 530134044 | $ | 102.43 |
| 19805 | 530061827 | $ | 44.66 | 40813 | 530102473 | $ | 249.55 | 61820 | 530134045 | $ | 48.48 |
| 19806 | 530061853 | $ | 0.20 | 40814 | 530102474 | $ | 68.05 | 61821 | 530134046 | $ | 49.50 |
| 19807 | 530061877 | $ | 49.00 | 40815 | 530102475 | $ | 15.63 | 61822 | 530134049 | $ | 161.30 |
| 19808 | 530061878 | $ | 47.39 | 40816 | 530102476 | $ | 59.42 | 61823 | 530134054 | $ | 218.50 |
| 19809 | 530061893 | $ | 31.60 | 40817 | 530102481 | $ | 88.94 | 61824 | 530134055 | $ | 48.36 |
| 19810 | 530061896 | $ | 109.60 | 40818 | 530102482 | $ | 185.61 | 61825 | 530134056 | $ | 8.40 |
| 19811 | 530061899 | $ | 266.50 | 40819 | 530102483 | $ | 534.59 | 61826 | 530134057 | $ | 639.92 |
| 19812 | 530061901 | $ | 7.56 | 40820 | 530102484 | $ | 95.43 | 61827 | 530134058 | $ | 106.93 |
| 19813 | 530061906 | $ | 49.00 | 40821 | 530102485 | $ | 31.92 | 61828 | 530134059 | $ | 314.98 |
| 19814 | 530061910 | $ | 5.65 | 40822 | 530102486 | $ | 29.25 | 61829 | 530134063 | $ | 181.44 |
| 19815 | 530061977 | $ | 109.31 | 40823 | 530102487 | $ | 60.70 | 61830 | 530134064 | $ | 358.07 |
| 19816 | 530061982 | $ | 47.20 | 40824 | 530102493 | $ | 63.69 | 61831 | 530134065 | $ | 12.22 |
| 19817 | 530061999 | $ | 19.29 | 40825 | 530102494 | $ | 43.79 | 61832 | 530134068 | $ | 80.65 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 19818 | 530062000 | $ | 101.57 | 40826 | 530102495 | $ | 59.24 | 61833 | 530134069 | $ | 125.63 |
| 19819 | 530062016 | $ | 35.70 | 40827 | 530102496 | $ | 246.39 | 61834 | 530134071 | $ | 99.05 |
| 19820 | 530062031 | $ | 220.69 | 40828 | 530102497 | $ | 96.83 | 61835 | 530134072 | $ | 2,361.99 |
| 19821 | 530062036 | $ | 9.76 | 40829 | 530102498 | $ | 80.96 | 61836 | 530134073 | $ | 391.54 |
| 19822 | 530062042 | $ | 16.69 | 40830 | 530102499 | $ | 2.29 | 61837 | 530134074 | $ | 155.04 |
| 19823 | 530062064 | $ | 18.16 | 40831 | 530102500 | $ | 2.10 | 61838 | 530134075 | $ | 155.73 |
| 19824 | 530062065 | $ | 1.25 | 40832 | 530102501 | $ | 193.27 | 61839 | 530134078 | $ | 2,770.92 |
| 19825 | 530062134 | $ | 108.68 | 40833 | 530102503 | $ | 1.97 | 61840 | 530134082 | $ | 18.66 |
| 19826 | 530062135 | $ | 110.50 | 40834 | 530102504 | $ | 797.99 | 61841 | 530134083 | $ | 57.56 |
| 19827 | 530062148 | $ | 14.37 | 40835 | 530102505 | $ | 183.66 | 61842 | 530134086 | $ | 2,401.30 |
| 19828 | 530062224 | $ | 176.40 | 40836 | 530102506 | $ | 409.29 | 61843 | 530134087 | $ | 261.27 |
| 19829 | 530062225 | $ | 142.80 | 40837 | 530102507 | $ | 5.34 | 61844 | 530134090 | $ | 377.22 |
| 19830 | 530062226 | $ | 127.50 | 40838 | 530102508 | $ | 37.94 | 61845 | 530134093 | $ | 279.57 |
| 19831 | 530062268 | $ | 48.38 | 40839 | 530102509 | $ | 0.35 | 61846 | 530134094 | $ | 64.40 |
| 19832 | 530062329 | $ | 61.50 | 40840 | 530102511 | $ | 147.76 | 61847 | 530134099 | $ | 512.35 |
| 19833 | 530062414 | $ | 1.42 | 40841 | 530102512 | $ | 58.06 | 61848 | 530134102 | $ | 168.11 |
| 19834 | 530062438 | $ | 42.40 | 40842 | 530102513 | $ | 96.72 | 61849 | 530134103 | $ | 75.62 |
| 19835 | 530062443 | $ | 23.40 | 40843 | 530102514 | $ | 57.91 | 61850 | 530134104 | $ | 103.84 |
| 19836 | 530062459 | $ | 78.08 | 40844 | 530102516 | $ | 50.22 | 61851 | 530134105 | $ | 222.26 |
| 19837 | 530062479 | $ | 285.60 | 40845 | 530102518 | $ | 367.64 | 61852 | 530134107 | $ | 143.38 |
| 19838 | 530062491 | $ | 36.12 | 40846 | 530102519 | $ | 79.17 | 61853 | 530134110 | $ | 65.23 |
| 19839 | 530062546 | $ | 89.74 | 40847 | 530102520 | $ | 27.83 | 61854 | 530134112 | $ | 52.05 |
| 19840 | 530062554 | $ | 318.24 | 40848 | 530102521 | $ | 35.64 | 61855 | 530134114 | $ | 95.16 |
| 19841 | 530062576 | $ | 43.10 | 40849 | 530102522 | $ | 162.09 | 61856 | 530134115 | $ | 39.05 |
| 19842 | 530062598 | $ | 6.24 | 40850 | 530102523 | $ | 581.45 | 61857 | 530134116 | $ | 525.00 |
| 19843 | 530062644 | $ | 31.20 | 40851 | 530102525 | $ | 44.44 | 61858 | 530134118 | $ | 28.17 |
| 19844 | 530062687 | $ | 244.02 | 40852 | 530102528 | $ | 45.71 | 61859 | 530134119 | $ | 36.22 |
| 19845 | 530062710 | $ | 0.58 | 40853 | 530102529 | $ | 156.66 | 61860 | 530134121 | $ | 37.52 |
| 19846 | 530062752 | $ | 6.27 | 40854 | 530102530 | $ | 110.86 | 61861 | 530134124 | $ | 68.75 |
| 19847 | 530062766 | $ | 90.20 | 40855 | 530102531 | $ | 15.44 | 61862 | 530134125 | $ | 52.43 |
| 19848 | 530062820 | $ | 15.71 | 40856 | 530102532 | $ | 2.11 | 61863 | 530134126 | $ | 5.95 |
| 19849 | 530062888 | $ | 3.42 | 40857 | 530102533 | $ | 10.70 | 61864 | 530134128 | $ | 41.41 |
| 19850 | 530062937 | $ | 47.20 | 40858 | 530102535 | $ | 41.21 | 61865 | 530134130 | $ | 14.39 |
| 19851 | 530062940 | $ | 46.80 | 40859 | 530102536 | $ | 235.65 | 61866 | 530134131 | $ | 145.49 |
| 19852 | 530062949 | $ | 156.21 | 40860 | 530102538 | $ | 33.85 | 61867 | 530134132 | $ | 374.65 |
| 19853 | 530062959 | $ | 1,310.40 | 40861 | 530102539 | $ | 27.71 | 61868 | 530134133 | $ | 106.53 |
| 19854 | 530062968 | $ | 3.65 | 40862 | 530102540 | $ | 60.28 | 61869 | 530134134 | $ | 26.52 |
| 19855 | 530062982 | $ | 418.20 | 40863 | 530102541 | $ | 174.05 | 61870 | 530134135 | $ | 754.14 |
| 19856 | 530063008 | $ | 49.98 | 40864 | 530102542 | $ | 166.60 | 61871 | 530134136 | $ | 149.68 |
| 19857 | 530063042 | $ | 2.47 | 40865 | 530102543 | $ | 256.55 | 61872 | 530134138 | $ | 28.31 |
| 19858 | 530063049 | $ | 2.85 | 40866 | 530102544 | $ | 46.61 | 61873 | 530134140 | $ | 126.01 |
| 19859 | 530063070 | $ | 7.20 | 40867 | 530102545 | $ | 6.92 | 61874 | 530134147 | $ | 745.11 |
| 19860 | 530063077 | $ | 137.58 | 40868 | 530102546 | $ | 62.27 | 61875 | 530134150 | $ | 208.83 |
| 19861 | 530063080 | $ | 1,442.00 | 40869 | 530102547 | $ | 179.78 | 61876 | 530134151 | $ | 11.19 |
| 19862 | 530063102 | $ | 46.00 | 40870 | 530102548 | $ | 89.28 | 61877 | 530134154 | $ | 14.39 |
| 19863 | 530063130 | $ | 5.60 | 40871 | 530102549 | $ | 199.21 | 61878 | 530134155 | $ | 11.19 |
| 19864 | 530063177 | $ | 11.07 | 40872 | 530102550 | $ | 1,491.23 | 61879 | 530134156 | $ | 25.58 |
| 19865 | 530063185 | $ | 33.74 | 40873 | 530102551 | $ | 191.58 | 61880 | 530134157 | $ | 52.76 |
| 19866 | 530063190 | $ | 47.46 | 40874 | 530102552 | $ | 48.27 | 61881 | 530134158 | $ | 107.85 |
| 19867 | 530063203 | $ | 3.39 | 40875 | 530102553 | $ | 126.70 | 61882 | 530134159 | $ | 100.60 |
| 19868 | 530063205 | $ | 8.04 | 40876 | 530102554 | $ | 34.33 | 61883 | 530134160 | $ | 150.70 |
| 19869 | 530063222 | $ | 114.60 | 40877 | 530102556 | $ | 284.62 | 61884 | 530134162 | $ | 192.88 |
| 19870 | 530063255 | $ | 72.93 | 40878 | 530102557 | $ | 138.05 | 61885 | 530134164 | $ | 204.35 |
| 19871 | 530063258 | $ | 71.51 | 40879 | 530102558 | $ | 10.91 | 61886 | 530134165 | $ | 176.65 |
| 19872 | 530063259 | $ | 44.00 | 40880 | 530102561 | $ | 19.18 | 61887 | 530134166 | $ | 3.82 |
| 19873 | 530063264 | $ | 4.98 | 40881 | 530102562 | $ | 165.25 | 61888 | 530134167 | $ | 8.40 |
| 19874 | 530063267 | $ | 5.48 | 40882 | 530102563 | $ | 80.60 | 61889 | 530134170 | $ | 78.81 |
| 19875 | 530063306 | $ | 34.29 | 40883 | 530102565 | $ | 62.84 | 61890 | 530134171 | $ | 1,479.30 |
| 19876 | 530063307 | $ | 1.99 | 40884 | 530102566 | $ | 5.34 | 61891 | 530134172 | $ | 213.27 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19877 | 530063360 | $ | 3.35 | 40885 | 530102568 | $ | 12.20 | 61892 | 530134173 | $ | 9.63 |
| 19878 | 530063381 | $ | 380.10 | 40886 | 530102569 | $ | 613.65 | 61893 | 530134175 | $ | 255.68 |
| 19879 | 530063486 | $ | 56.84 | 40887 | 530102570 | $ | 472.55 | 61894 | 530134176 | $ | 52.12 |
| 19880 | 530063487 | $ | 596.75 | 40888 | 530102572 | $ | 306.27 | 61895 | 530134177 | $ | 61.09 |
| 19881 | 530063513 | $ | 4.76 | 40889 | 530102573 | $ | 252.19 | 61896 | 530134178 | $ | 26.60 |
| 19882 | 530063520 | $ | 21.84 | 40890 | 530102574 | $ | 15.11 | 61897 | 530134179 | $ | 29.68 |
| 19883 | 530063538 | $ | 7.14 | 40891 | 530102575 | $ | 156.23 | 61898 | 530134182 | $ | 260.38 |
| 19884 | 530063541 | $ | 25.85 | 40892 | 530102576 | $ | 505.60 | 61899 | 530134183 | $ | 27.08 |
| 19885 | 530063550 | $ | 35.12 | 40893 | 530102577 | $ | 37.97 | 61900 | 530134186 | $ | 82.49 |
| 19886 | 530063562 | $ | 173.28 | 40894 | 530102578 | $ | 128.47 | 61901 | 530134187 | $ | 101.11 |
| 19887 | 530063571 | $ | 871.98 | 40895 | 530102579 | $ | 22.86 | 61902 | 530134190 | $ | 164.88 |
| 19888 | 530063572 | $ | 26.09 | 40896 | 530102580 | $ | 237.46 | 61903 | 530134191 | $ | 43.05 |
| 19889 | 530063609 | $ | 21.38 | 40897 | 530102582 | $ | 80.86 | 61904 | 530134192 | $ | 3,893.09 |
| 19890 | 530063611 | $ | 6.36 | 40898 | 530102584 | $ | 364.67 | 61905 | 530134194 | $ | 4,641.40 |
| 19891 | 530063752 | $ | 62.35 | 40899 | 530102585 | $ | 4.36 | 61906 | 530134195 | $ | 269.54 |
| 19892 | 530063802 | $ | 27.88 | 40900 | 530102587 | $ | 65.78 | 61907 | 530134196 | $ | 128.11 |
| 19893 | 530063803 | $ | 35.84 | 40901 | 530102588 | $ | 29.85 | 61908 | 530134197 | $ | 347.73 |
| 19894 | 530063808 | $ | 5.18 | 40902 | 530102591 | $ | 142.95 | 61909 | 530134199 | $ | 47.42 |
| 19895 | 530063815 | $ | 174.00 | 40903 | 530102592 | $ | 31.80 | 61910 | 530134201 | $ | 62.51 |
| 19896 | 530063818 | $ | 6.29 | 40904 | 530102596 | $ | 86.48 | 61911 | 530134202 | $ | 45.77 |
| 19897 | 530063820 | $ | 2.34 | 40905 | 530102597 | $ | 35.55 | 61912 | 530134204 | $ | 62.08 |
| 19898 | 530063980 | $ | 48.18 | 40906 | 530102598 | $ | 188.45 | 61913 | 530134206 | $ | 122.26 |
| 19899 | 530063996 | $ | 55.66 | 40907 | 530102599 | $ | 87.55 | 61914 | 530134211 | $ | 788.06 |
| 19900 | 530064015 | $ | 52.38 | 40908 | 530102601 | $ | 61.36 | 61915 | 530134212 | $ | 7.72 |
| 19901 | 530064025 | $ | 105.30 | 40909 | 530102602 | $ | 850.52 | 61916 | 530134214 | $ | 116.15 |
| 19902 | 530064026 | $ | 3,207.01 | 40910 | 530102603 | $ | 4.43 | 61917 | 530134216 | $ | 67.28 |
| 19903 | 530064037 | $ | 55.83 | 40911 | 530102604 | $ | 56.33 | 61918 | 530134217 | $ | 125.15 |
| 19904 | 530064043 | $ | 20.05 | 40912 | 530102605 | $ | 47.42 | 61919 | 530134218 | $ | 69.06 |
| 19905 | 530064094 | $ | 7.20 | 40913 | 530102606 | $ | 365.70 | 61920 | 530134219 | $ | 57.82 |
| 19906 | 530064127 | $ | 194.55 | 40914 | 530102607 | $ | 81.53 | 61921 | 530134220 | $ | 5.53 |
| 19907 | 530064136 | $ | 294.00 | 40915 | 530102608 | $ | 529.20 | 61922 | 530134221 | $ | 60.62 |
| 19908 | 530064142 | $ | 21.32 | 40916 | 530102610 | $ | 73.44 | 61923 | 530134222 | $ | 45.69 |
| 19909 | 530064193 | $ | 234.90 | 40917 | 530102611 | $ | 58.38 | 61924 | 530134223 | $ | 341.53 |
| 19910 | 530064196 | $ | 144.40 | 40918 | 530102613 | $ | 60.68 | 61925 | 530134224 | $ | 121.99 |
| 19911 | 530064223 | $ | 10.44 | 40919 | 530102614 | $ | 33.95 | 61926 | 530134225 | $ | 222.68 |
| 19912 | 530064239 | $ | 204.40 | 40920 | 530102615 | $ | 40.53 | 61927 | 530134228 | $ | 129.42 |
| 19913 | 530064262 | $ | 3.90 | 40921 | 530102617 | $ | 136.94 | 61928 | 530134229 | $ | 5.77 |
| 19914 | 530064268 | $ | 178.00 | 40922 | 530102619 | $ | 202.48 | 61929 | 530134230 | $ | 58.66 |
| 19915 | 530064269 | $ | 46.28 | 40923 | 530102620 | $ | 72.30 | 61930 | 530134231 | $ | 914.32 |
| 19916 | 530064271 | $ | 215.60 | 40924 | 530102621 | $ | 33.65 | 61931 | 530134232 | $ | 102.87 |
| 19917 | 530064296 | $ | 73.85 | 40925 | 530102623 | $ | 28.95 | 61932 | 530134235 | $ | 40.94 |
| 19918 | 530064308 | $ | 103.37 | 40926 | 530102625 | $ | 32.23 | 61933 | 530134236 | $ | 62.83 |
| 19919 | 530064309 | $ | 339.65 | 40927 | 530102626 | $ | 52.98 | 61934 | 530134239 | $ | 193.80 |
| 19920 | 530064316 | $ | 669.50 | 40928 | 530102627 | $ | 67.06 | 61935 | 530134240 | $ | 135.70 |
| 19921 | 530064317 | $ | 831.19 | 40929 | 530102628 | $ | 23.06 | 61936 | 530134241 | $ | 327.72 |
| 19922 | 530064326 | $ | 67.41 | 40930 | 530102631 | $ | 27.78 | 61937 | 530134242 | $ | 256.49 |
| 19923 | 530064327 | $ | 4.95 | 40931 | 530102632 | $ | 72.81 | 61938 | 530134244 | $ | 880.42 |
| 19924 | 530064333 | $ | 113.15 | 40932 | 530102634 | $ | 67.01 | 61939 | 530134245 | $ | 121.08 |
| 19925 | 530064336 | $ | 105.95 | 40933 | 530102635 | $ | 33.79 | 61940 | 530134250 | $ | 67.73 |
| 19926 | 530064344 | $ | 0.12 | 40934 | 530102637 | $ | 1,159.18 | 61941 | 530134251 | $ | 56.12 |
| 19927 | 530064351 | $ | 0.28 | 40935 | 530102638 | $ | 502.26 | 61942 | 530134254 | $ | 121.31 |
| 19928 | 530064359 | $ | 110.14 | 40936 | 530102639 | $ | 10.55 | 61943 | 530134257 | $ | 13.82 |
| 19929 | 530064369 | $ | 17.49 | 40937 | 530102640 | $ | 424.94 | 61944 | 530134258 | $ | 33.63 |
| 19930 | 530064370 | $ | 55.59 | 40938 | 530102646 | $ | 50.69 | 61945 | 530134259 | $ | 1,458.26 |
| 19931 | 530064371 | $ | 0.77 | 40939 | 530102649 | $ | 88.81 | 61946 | 530134262 | $ | 81.62 |
| 19932 | 530064380 | $ | 43.79 | 40940 | 530102651 | $ | 32.85 | 61947 | 530134263 | $ | 60.91 |
| 19933 | 530064389 | $ | 249.48 | 40941 | 530102652 | $ | 214.52 | 61948 | 530134264 | $ | 324.98 |
| 19934 | 530064392 | $ | 31.59 | 40942 | 530102653 | $ | 6.24 | 61949 | 530134265 | $ | 65.38 |
| 19935 | 530064410 | $ | 27.60 | 40943 | 530102654 | $ | 424.77 | 61950 | 530134266 | $ | 34.02 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 19936 | 530064420 | $ | 201.82 | 40944 | 530102656 | $ | 37.26 | 61951 | 530134268 | $ | 39.27 |
| 19937 | 530064425 | $ | 32.28 | 40945 | 530102657 | $ | 60.46 | 61952 | 530134270 | $ | 53.40 |
| 19938 | 530064436 | $ | 57.95 | 40946 | 530102660 | $ | 103.35 | 61953 | 530134271 | $ | 73.57 |
| 19939 | 530064456 | $ | 95.10 | 40947 | 530102661 | $ | 93.22 | 61954 | 530134272 | $ | 111.07 |
| 19940 | 530064474 | $ | 128.62 | 40948 | 530102662 | $ | 258.32 | 61955 | 530134273 | $ | 289.51 |
| 19941 | 530064475 | $ | 43.55 | 40949 | 530102664 | $ | 116.72 | 61956 | 530134274 | $ | 26.08 |
| 19942 | 530064484 | $ | 16.01 | 40950 | 530102665 | $ | 116.04 | 61957 | 530134275 | $ | 32.20 |
| 19943 | 530064487 | $ | 28.68 | 40951 | 530102666 | $ | 48.23 | 61958 | 530134278 | $ | 110.57 |
| 19944 | 530064489 | $ | 59.30 | 40952 | 530102667 | $ | 85.80 | 61959 | 530134279 | $ | 104.97 |
| 19945 | 530064511 | $ | 13.75 | 40953 | 530102668 | $ | 157.99 | 61960 | 530134280 | $ | 38.58 |
| 19946 | 530064513 | $ | 188.25 | 40954 | 530102669 | $ | 53.19 | 61961 | 530134281 | $ | 220.10 |
| 19947 | 530064519 | $ | 14.94 | 40955 | 530102670 | $ | 358.01 | 61962 | 530134283 | $ | 177.19 |
| 19948 | 530064521 | $ | 199.61 | 40956 | 530102671 | $ | 46.63 | 61963 | 530134284 | $ | 200.43 |
| 19949 | 530064522 | $ | 185.38 | 40957 | 530102672 | $ | 37.10 | 61964 | 530134285 | $ | 160.29 |
| 19950 | 530064535 | $ | 142.59 | 40958 | 530102673 | $ | 50.40 | 61965 | 530134286 | $ | 134.36 |
| 19951 | 530064538 | $ | 0.82 | 40959 | 530102674 | $ | 36.02 | 61966 | 530134289 | $ | 709.93 |
| 19952 | 530064547 | $ | 39.89 | 40960 | 530102675 | $ | 297.37 | 61967 | 530134290 | $ | 31.65 |
| 19953 | 530064571 | $ | 95.75 | 40961 | 530102676 | $ | 40.75 | 61968 | 530134293 | $ | 420.33 |
| 19954 | 530064587 | $ | 234.50 | 40962 | 530102677 | $ | 133.00 | 61969 | 530134294 | $ | 12.44 |
| 19955 | 530064620 | $ | 9.30 | 40963 | 530102678 | $ | 34.90 | 61970 | 530134295 | $ | 174.08 |
| 19956 | 530064628 | $ | 19.92 | 40964 | 530102681 | $ | 224.75 | 61971 | 530134296 | $ | 130.56 |
| 19957 | 530064636 | $ | 132.09 | 40965 | 530102685 | $ | 141.08 | 61972 | 530134297 | $ | 42.33 |
| 19958 | 530064647 | $ | 20.63 | 40966 | 530102686 | $ | 86.50 | 61973 | 530134298 | $ | 773.91 |
| 19959 | 530064662 | $ | 2.40 | 40967 | 530102687 | $ | 33.39 | 61974 | 530134300 | $ | 71.35 |
| 19960 | 530064677 | $ | 108.12 | 40968 | 530102688 | $ | 44.52 | 61975 | 530134301 | $ | 1.99 |
| 19961 | 530064678 | $ | 74.24 | 40969 | 530102689 | $ | 161.42 | 61976 | 530134303 | $ | 32.18 |
| 19962 | 530064681 | $ | 219.16 | 40970 | 530102692 | $ | 150.02 | 61977 | 530134305 | $ | 39.11 |
| 19963 | 530064689 | $ | 40.21 | 40971 | 530102694 | $ | 71.92 | 61978 | 530134306 | $ | 45.06 |
| 19964 | 530064690 | $ | 1,103.50 | 40972 | 530102695 | $ | 6.10 | 61979 | 530134307 | $ | 58.81 |
| 19965 | 530064699 | $ | 3,960.22 | 40973 | 530102696 | $ | 54.24 | 61980 | 530134310 | $ | 27.37 |
| 19966 | 530064702 | $ | 13.93 | 40974 | 530102697 | $ | 21.94 | 61981 | 530134311 | $ | 122.89 |
| 19967 | 530064709 | $ | 85.66 | 40975 | 530102698 | $ | 51.57 | 61982 | 530134313 | $ | 52.37 |
| 19968 | 530064723 | $ | 348.54 | 40976 | 530102701 | $ | 88.68 | 61983 | 530134314 | $ | 4.05 |
| 19969 | 530064761 | $ | 47.88 | 40977 | 530102702 | $ | 25.23 | 61984 | 530134315 | $ | 77.06 |
| 19970 | 530064777 | $ | 12.00 | 40978 | 530102703 | $ | 81.93 | 61985 | 530134319 | $ | 71.42 |
| 19971 | 530064779 | $ | 7.20 | 40979 | 530102705 | $ | 105.16 | 61986 | 530134320 | $ | 115.27 |
| 19972 | 530064780 | $ | 560.00 | 40980 | 530102706 | $ | 21.96 | 61987 | 530134321 | $ | 33.12 |
| 19973 | 530064799 | $ | 50.43 | 40981 | 530102707 | $ | 44.41 | 61988 | 530134322 | $ | 56.17 |
| 19974 | 530064803 | $ | 132.36 | 40982 | 530102708 | $ | 89.91 | 61989 | 530134323 | $ | 33.97 |
| 19975 | 530064823 | $ | 699.00 | 40983 | 530102709 | $ | 24.66 | 61990 | 530134324 | $ | 68.17 |
| 19976 | 530064831 | $ | 86.67 | 40984 | 530102710 | $ | 43.06 | 61991 | 530134325 | $ | 75.76 |
| 19977 | 530064834 | $ | 1.14 | 40985 | 530102711 | $ | 376.03 | 61992 | 530134326 | $ | 217.57 |
| 19978 | 530064843 | $ | 111.11 | 40986 | 530102712 | $ | 277.76 | 61993 | 530134329 | $ | 39.01 |
| 19979 | 530064845 | $ | 2.47 | 40987 | 530102714 | $ | 53.85 | 61994 | 530134330 | $ | 8.51 |
| 19980 | 530064872 | $ | 65.28 | 40988 | 530102716 | $ | 51.35 | 61995 | 530134331 | $ | 61.08 |
| 19981 | 530064873 | $ | 104.94 | 40989 | 530102717 | $ | 174.37 | 61996 | 530134333 | $ | 4.20 |
| 19982 | 530064874 | $ | 137.19 | 40990 | 530102718 | $ | 63.33 | 61997 | 530134334 | $ | 69.74 |
| 19983 | 530064882 | $ | 91.63 | 40991 | 530102719 | $ | 315.13 | 61998 | 530134335 | $ | 254.73 |
| 19984 | 530064888 | $ | 3.15 | 40992 | 530102720 | $ | 78.99 | 61999 | 530134336 | $ | 204.07 |
| 19985 | 530064892 | $ | 165.00 | 40993 | 530102721 | $ | 31.85 | 62000 | 530134337 | $ | 33.22 |
| 19986 | 530064918 | $ | 54.15 | 40994 | 530102723 | $ | 34.31 | 62001 | 530134338 | $ | 54.07 |
| 19987 | 530064920 | $ | 279.64 | 40995 | 530102724 | $ | 28.31 | 62002 | 530134341 | $ | 63.12 |
| 19988 | 530064931 | $ | 20.52 | 40996 | 530102725 | $ | 250.10 | 62003 | 530134342 | $ | 11.46 |
| 19989 | 530064934 | $ | 3.15 | 40997 | 530102726 | $ | 8.52 | 62004 | 530134343 | $ | 134.02 |
| 19990 | 530064938 | $ | 138.45 | 40998 | 530102727 | $ | 31.83 | 62005 | 530134344 | $ | 32.82 |
| 19991 | 530064993 | $ | 0.60 | 40999 | 530102728 | $ | 29.53 | 62006 | 530134345 | $ | 70.09 |
| 19992 | 530064997 | $ | 17.18 | 41000 | 530102729 | $ | 140.67 | 62007 | 530134346 | $ | 80.29 |
| 19993 | 530065008 | $ | 12.93 | 41001 | 530102733 | $ | 6.26 | 62008 | 530134347 | $ | 6.87 |
| 19994 | 530065012 | $ | 923.08 | 41002 | 530102735 | $ | 87.03 | 62009 | 530134348 | $ | 81.98 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 19995 | 530065013 | $ | 621.89 | 41003 | 530102736 | $ | 0.68 | 62010 | 530134350 | $ | 32.38 |
| 19996 | 530065014 | $ | 742.80 | 41004 | 530102737 | $ | 41.92 | 62011 | 530134352 | $ | 50.66 |
| 19997 | 530065063 | $ | 9.14 | 41005 | 530102738 | $ | 14.67 | 62012 | 530134353 | $ | 78.98 |
| 19998 | 530065067 | $ | 219.41 | 41006 | 530102739 | $ | 33.92 | 62013 | 530134354 | $ | 656.67 |
| 19999 | 530065076 | $ | 12.08 | 41007 | 530102740 | $ | 228.89 | 62014 | 530134356 | $ | 1,488.32 |
| 20000 | 530065083 | $ | 30.54 | 41008 | 530102741 | $ | 23.74 | 62015 | 530134358 | $ | 17.07 |
| 20001 | 530065092 | $ | 1.57 | 41009 | 530102742 | $ | 53.81 | 62016 | 530134359 | $ | 120.88 |
| 20002 | 530065113 | $ | 290.97 | 41010 | 530102743 | $ | 65.93 | 62017 | 530134360 | $ | 294.36 |
| 20003 | 530065166 | $ | 8.46 | 41011 | 530102744 | $ | 48.03 | 62018 | 530134361 | $ | 83.32 |
| 20004 | 530065177 | $ | 11.03 | 41012 | 530102745 | $ | 28.47 | 62019 | 530134363 | $ | 29.50 |
| 20005 | 530065181 | $ | 114.20 | 41013 | 530102747 | $ | 86.79 | 62020 | 530134364 | $ | 3,943.73 |
| 20006 | 530065188 | $ | 6.60 | 41014 | 530102748 | $ | 27.51 | 62021 | 530134365 | $ | 210.15 |
| 20007 | 530065226 | $ | 62.04 | 41015 | 530102749 | $ | 15.47 | 62022 | 530134367 | $ | 71.56 |
| 20008 | 530065232 | $ | 307.83 | 41016 | 530102751 | $ | 130.42 | 62023 | 530134368 | $ | 178.17 |
| 20009 | 530065257 | $ | 1,158.41 | 41017 | 530102753 | $ | 88.29 | 62024 | 530134369 | $ | 1,379.36 |
| 20010 | 530065259 | $ | 738.70 | 41018 | 530102754 | $ | 64.82 | 62025 | 530134371 | $ | 237.24 |
| 20011 | 530065264 | $ | 1.08 | 41019 | 530102756 | $ | 123.47 | 62026 | 530134372 | $ | 177.19 |
| 20012 | 530065265 | $ | 10.06 | 41020 | 530102759 | $ | 68.93 | 62027 | 530134373 | $ | 277.36 |
| 20013 | 530065266 | $ | 10.06 | 41021 | 530102761 | $ | 39.55 | 62028 | 530134374 | $ | 48.79 |
| 20014 | 530065284 | $ | 3.19 | 41022 | 530102762 | $ | 85.30 | 62029 | 530134375 | $ | 49.50 |
| 20015 | 530065336 | $ | 11.09 | 41023 | 530102765 | $ | 24.82 | 62030 | 530134376 | $ | 87.43 |
| 20016 | 530065338 | $ | 46.39 | 41024 | 530102766 | $ | 148.74 | 62031 | 530134378 | $ | 190.95 |
| 20017 | 530065391 | $ | 25.92 | 41025 | 530102767 | $ | 41.63 | 62032 | 530134379 | $ | 22.16 |
| 20018 | 530065411 | $ | 47.20 | 41026 | 530102768 | $ | 16.50 | 62033 | 530134384 | $ | 400.43 |
| 20019 | 530065412 | $ | 47.20 | 41027 | 530102769 | $ | 9.59 | 62034 | 530134386 | $ | 74.06 |
| 20020 | 530065413 | $ | 47.20 | 41028 | 530102770 | $ | 293.68 | 62035 | 530134391 | $ | 62.60 |
| 20021 | 530065414 | $ | 47.20 | 41029 | 530102771 | $ | 65.29 | 62036 | 530134392 | $ | 47.46 |
| 20022 | 530065423 | $ | 66.78 | 41030 | 530102772 | $ | 129.99 | 62037 | 530134394 | $ | 241.46 |
| 20023 | 530065425 | $ | 325.18 | 41031 | 530102773 | $ | 16.03 | 62038 | 530134395 | $ | 815.14 |
| 20024 | 530065426 | $ | 8.21 | 41032 | 530102774 | $ | 96.28 | 62039 | 530134396 | $ | 111.94 |
| 20025 | 530065490 | $ | 24.96 | 41033 | 530102776 | $ | 150.24 | 62040 | 530134397 | $ | 36.88 |
| 20026 | 530065519 | $ | 0.70 | 41034 | 530102777 | $ | 567.52 | 62041 | 530134402 | $ | 826.71 |
| 20027 | 530065535 | $ | 80.40 | 41035 | 530102778 | $ | 11.40 | 62042 | 530134404 | $ | 153.96 |
| 20028 | 530065546 | $ | 1,409.78 | 41036 | 530102779 | $ | 304.22 | 62043 | 530134408 | $ | 14.40 |
| 20029 | 530065564 | $ | 308.83 | 41037 | 530102780 | $ | 16.10 | 62044 | 530134409 | $ | 512.53 |
| 20030 | 530065565 | $ | 4.33 | 41038 | 530102781 | $ | 137.27 | 62045 | 530134410 | $ | 913.51 |
| 20031 | 530065571 | $ | 0.36 | 41039 | 530102782 | $ | 40.95 | 62046 | 530134411 | $ | 295.30 |
| 20032 | 530065575 | $ | 257.50 | 41040 | 530102783 | $ | 34.15 | 62047 | 530134412 | $ | 12.10 |
| 20033 | 530065582 | $ | 44.94 | 41041 | 530102784 | $ | 10.08 | 62048 | 530134413 | $ | 182.44 |
| 20034 | 530065598 | $ | 20.62 | 41042 | 530102785 | $ | 55.11 | 62049 | 530134414 | $ | 53.29 |
| 20035 | 530065617 | $ | 8.04 | 41043 | 530102787 | $ | 100.83 | 62050 | 530134415 | $ | 61.61 |
| 20036 | 530065631 | $ | 15.18 | 41044 | 530102789 | $ | 24.21 | 62051 | 530134421 | $ | 18.40 |
| 20037 | 530065636 | $ | 157.76 | 41045 | 530102790 | $ | 38.18 | 62052 | 530134422 | $ | 241.73 |
| 20038 | 530065638 | $ | 5.70 | 41046 | 530102792 | $ | 233.55 | 62053 | 530134424 | $ | 25.79 |
| 20039 | 530065640 | $ | 4.85 | 41047 | 530102795 | $ | 1,364.18 | 62054 | 530134427 | $ | 256.40 |
| 20040 | 530065645 | $ | 43.42 | 41048 | 530102796 | $ | 190.69 | 62055 | 530134428 | $ | 33.48 |
| 20041 | 530065647 | $ | 22.54 | 41049 | 530102797 | $ | 2,602.85 | 62056 | 530134430 | $ | 26.67 |
| 20042 | 530065652 | $ | 192.42 | 41050 | 530102798 | $ | 223.25 | 62057 | 530134432 | $ | 217.17 |
| 20043 | 530065669 | $ | 35.88 | 41051 | 530102799 | $ | 35.63 | 62058 | 530134433 | $ | 21.13 |
| 20044 | 530065671 | $ | 57.19 | 41052 | 530102800 | $ | 74.80 | 62059 | 530134435 | $ | 137.55 |
| 20045 | 530065680 | $ | 1,077.09 | 41053 | 530102801 | $ | 341.59 | 62060 | 530134438 | $ | 47.03 |
| 20046 | 530065694 | $ | 95.83 | 41054 | 530102802 | $ | 34.40 | 62061 | 530134439 | $ | 113.38 |
| 20047 | 530065751 | $ | 6.70 | 41055 | 530102803 | $ | 203.27 | 62062 | 530134440 | $ | 149.21 |
| 20048 | 530065760 | $ | 4.46 | 41056 | 530102804 | $ | 111.55 | 62063 | 530134449 | $ | 565.39 |
| 20049 | 530065761 | $ | 4.46 | 41057 | 530102805 | $ | 56.30 | 62064 | 530134451 | $ | 49.72 |
| 20050 | 530065775 | $ | 118.44 | 41058 | 530102807 | $ | 40.51 | 62065 | 530134452 | $ | 37.02 |
| 20051 | 530065782 | $ | 116.00 | 41059 | 530102809 | $ | 296.51 | 62066 | 530134457 | $ | 84.02 |
| 20052 | 530065825 | $ | 6.28 | 41060 | 530102810 | $ | 60.30 | 62067 | 530134458 | $ | 182.88 |
| 20053 | 530065854 | $ | 58.56 | 41061 | 530102811 | $ | 25.92 | 62068 | 530134462 | $ | 465.02 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20054 | 530065869 | $ | 350.72 | 41062 | 530102812 | $ | 10.60 | 62069 | 530134463 | $ | 153.57 |
| 20055 | 530065870 | $ | 117.80 | 41063 | 530102813 | $ | 78.43 | 62070 | 530134465 | $ | 87.25 |
| 20056 | 530065896 | $ | 32.11 | 41064 | 530102814 | $ | 293.84 | 62071 | 530134467 | $ | 46.29 |
| 20057 | 530065899 | $ | 14.07 | 41065 | 530102815 | $ | 61.93 | 62072 | 530134468 | $ | 41.36 |
| 20058 | 530065903 | $ | 14.07 | 41066 | 530102816 | $ | 770.84 | 62073 | 530134469 | $ | 69.20 |
| 20059 | 530065922 | $ | 93.00 | 41067 | 530102818 | $ | 23.06 | 62074 | 530134470 | $ | 33.34 |
| 20060 | 530065936 | $ | 140.28 | 41068 | 530102819 | $ | 129.27 | 62075 | 530134471 | $ | 130.41 |
| 20061 | 530065944 | $ | 14.43 | 41069 | 530102820 | $ | 15.15 | 62076 | 530134473 | $ | 116.55 |
| 20062 | 530065979 | $ | 178.25 | 41070 | 530102822 | $ | 24.74 | 62077 | 530134474 | $ | 29.38 |
| 20063 | 530065985 | $ | 159.60 | 41071 | 530102823 | $ | 21.60 | 62078 | 530134481 | $ | 227.52 |
| 20064 | 530066034 | $ | 24.76 | 41072 | 530102824 | $ | 55.41 | 62079 | 530134482 | $ | 61.49 |
| 20065 | 530066046 | $ | 42.96 | 41073 | 530102825 | $ | 41.74 | 62080 | 530134483 | $ | 47.28 |
| 20066 | 530066063 | $ | 3.28 | 41074 | 530102826 | $ | 50.90 | 62081 | 530134484 | $ | 97.85 |
| 20067 | 530066068 | $ | 1.15 | 41075 | 530102827 | $ | 921.84 | 62082 | 530134485 | $ | 274.48 |
| 20068 | 530066082 | $ | 73.98 | 41076 | 530102828 | $ | 108.16 | 62083 | 530134486 | $ | 37.23 |
| 20069 | 530066110 | $ | 286.80 | 41077 | 530102829 | $ | 100.64 | 62084 | 530134487 | $ | 107.17 |
| 20070 | 530066121 | $ | 18.40 | 41078 | 530102830 | $ | 64.69 | 62085 | 530134488 | $ | 10.02 |
| 20071 | 530066125 | $ | 19.40 | 41079 | 530102831 | $ | 39.71 | 62086 | 530134489 | $ | 148.56 |
| 20072 | 530066135 | $ | 0.12 | 41080 | 530102832 | $ | 64.16 | 62087 | 530134490 | $ | 32.48 |
| 20073 | 530066138 | $ | 128.25 | 41081 | 530102833 | $ | 56.86 | 62088 | 530134491 | $ | 171.78 |
| 20074 | 530066144 | $ | 853.81 | 41082 | 530102835 | $ | 129.05 | 62089 | 530134493 | $ | 28.70 |
| 20075 | 530066145 | $ | 1,701.11 | 41083 | 530102836 | $ | 62.52 | 62090 | 530134494 | $ | 34.33 |
| 20076 | 530066147 | $ | 380.00 | 41084 | 530102837 | $ | 206.65 | 62091 | 530134496 | $ | 224.58 |
| 20077 | 530066149 | $ | 3.80 | 41085 | 530102838 | $ | 34.72 | 62092 | 530134498 | $ | 190.98 |
| 20078 | 530066157 | $ | 19.80 | 41086 | 530102839 | $ | 69.22 | 62093 | 530134501 | $ | 66.99 |
| 20079 | 530066181 | $ | 453.12 | 41087 | 530102840 | $ | 68.02 | 62094 | 530134502 | $ | 40.95 |
| 20080 | 530066194 | $ | 1,386.21 | 41088 | 530102841 | $ | 131.39 | 62095 | 530134503 | $ | 237.23 |
| 20081 | 530066254 | $ | 31.40 | 41089 | 530102842 | $ | 191.44 | 62096 | 530134505 | $ | 56.88 |
| 20082 | 530066286 | $ | 3.25 | 41090 | 530102843 | $ | 53.45 | 62097 | 530134506 | $ | 155.87 |
| 20083 | 530066296 | $ | 238.05 | 41091 | 530102845 | $ | 26.49 | 62098 | 530134508 | $ | 121.19 |
| 20084 | 530066300 | $ | 136.89 | 41092 | 530102846 | $ | 26.51 | 62099 | 530134510 | $ | 332.68 |
| 20085 | 530066301 | $ | 39.33 | 41093 | 530102847 | $ | 199.59 | 62100 | 530134511 | $ | 114.20 |
| 20086 | 530066329 | $ | 279.64 | 41094 | 530102848 | $ | 28.63 | 62101 | 530134512 | $ | 32.87 |
| 20087 | 530066337 | $ | 0.20 | 41095 | 530102849 | $ | 84.32 | 62102 | 530134514 | $ | 141.99 |
| 20088 | 530066355 | $ | 4.37 | 41096 | 530102850 | $ | 31.51 | 62103 | 530134515 | $ | 24.00 |
| 20089 | 530066357 | $ | 9.96 | 41097 | 530102851 | $ | 75.79 | 62104 | 530134516 | $ | 30.81 |
| 20090 | 530066369 | $ | 50.49 | 41098 | 530102853 | $ | 31.12 | 62105 | 530134519 | $ | 296.83 |
| 20091 | 530066373 | $ | 13.44 | 41099 | 530102854 | $ | 57.25 | 62106 | 530134521 | $ | 97.19 |
| 20092 | 530066380 | $ | 11.29 | 41100 | 530102855 | $ | 22.91 | 62107 | 530134523 | $ | 66.64 |
| 20093 | 530066389 | $ | 51.20 | 41101 | 530102856 | $ | 24.93 | 62108 | 530134524 | $ | 42.14 |
| 20094 | 530066400 | $ | 17.95 | 41102 | 530102857 | $ | 70.43 | 62109 | 530134525 | $ | 83.96 |
| 20095 | 530066401 | $ | 2.34 | 41103 | 530102858 | $ | 103.02 | 62110 | 530134527 | $ | 50.03 |
| 20096 | 530066404 | $ | 2,794.14 | 41104 | 530102859 | $ | 242.57 | 62111 | 530134528 | $ | 4.95 |
| 20097 | 530066406 | $ | 14.34 | 41105 | 530102860 | $ | 32.55 | 62112 | 530134529 | $ | 147.98 |
| 20098 | 530066420 | $ | 41.39 | 41106 | 530102862 | $ | 305.23 | 62113 | 530134530 | $ | 84.77 |
| 20099 | 530066427 | $ | 19.80 | 41107 | 530102863 | $ | 86.56 | 62114 | 530134531 | $ | 286.41 |
| 20100 | 530066455 | $ | 376.40 | 41108 | 530102864 | $ | 48.69 | 62115 | 530134532 | $ | 86.78 |
| 20101 | 530066456 | $ | 23.55 | 41109 | 530102865 | $ | 4.17 | 62116 | 530134534 | $ | 57.38 |
| 20102 | 530066465 | $ | 39.33 | 41110 | 530102866 | $ | 16.04 | 62117 | 530134537 | $ | 83.09 |
| 20103 | 530066471 | $ | 0.10 | 41111 | 530102869 | $ | 7.38 | 62118 | 530134539 | $ | 7.86 |
| 20104 | 530066485 | $ | 153.64 | 41112 | 530102870 | $ | 108.53 | 62119 | 530134540 | $ | 32.28 |
| 20105 | 530066496 | $ | 12.56 | 41113 | 530102871 | $ | 687.62 | 62120 | 530134541 | $ | 1,459.96 |
| 20106 | 530066497 | $ | 0.77 | 41114 | 530102872 | $ | 28.41 | 62121 | 530134544 | $ | 357.15 |
| 20107 | 530066501 | $ | 94.42 | 41115 | 530102874 | $ | 356.56 | 62122 | 530134547 | $ | 23.42 |
| 20108 | 530066503 | $ | 53.40 | 41116 | 530102875 | $ | 134.71 | 62123 | 530134548 | $ | 481.29 |
| 20109 | 530066509 | $ | 14.35 | 41117 | 530102876 | $ | 41.74 | 62124 | 530134549 | $ | 49.47 |
| 20110 | 530066529 | $ | 4.22 | 41118 | 530102877 | $ | 88.81 | 62125 | 530134551 | $ | 815.14 |
| 20111 | 530066542 | $ | 148.20 | 41119 | 530102878 | $ | 24.74 | 62126 | 530134552 | $ | 198.82 |
| 20112 | 530066548 | $ | 62.16 | 41120 | 530102879 | $ | 56.74 | 62127 | 530134553 | $ | 78.46 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20113 | 530066583 | $ | 261.60 | 41121 | 530102881 | $ | 55.29 | 62128 | 530134556 | $ | 618.99 |
| 20114 | 530066614 | $ | 19.04 | 41122 | 530102882 | $ | 45.92 | 62129 | 530134557 | $ | 65.80 |
| 20115 | 530066629 | $ | 30.41 | 41123 | 530102884 | $ | 211.36 | 62130 | 530134558 | $ | 65.90 |
| 20116 | 530066630 | $ | 18.56 | 41124 | 530102885 | $ | 88.79 | 62131 | 530134560 | $ | 3.45 |
| 20117 | 530066643 | $ | 113.50 | 41125 | 530102887 | $ | 446.14 | 62132 | 530134562 | $ | 40.37 |
| 20118 | 530066654 | $ | 0.24 | 41126 | 530102889 | $ | 200.52 | 62133 | 530134565 | $ | 124.69 |
| 20119 | 530066671 | $ | 168.98 | 41127 | 530102890 | $ | 285.20 | 62134 | 530134566 | $ | 225.98 |
| 20120 | 530066672 | $ | 158.08 | 41128 | 530102891 | $ | 888.97 | 62135 | 530134569 | $ | 108.21 |
| 20121 | 530066676 | $ | 264.48 | 41129 | 530102892 | $ | 72.80 | 62136 | 530134572 | $ | 41.04 |
| 20122 | 530066677 | $ | 38.88 | 41130 | 530102893 | $ | 260.51 | 62137 | 530134573 | $ | 36.33 |
| 20123 | 530066678 | $ | 20.30 | 41131 | 530102894 | $ | 147.68 | 62138 | 530134575 | $ | 586.57 |
| 20124 | 530066692 | $ | 5.88 | 41132 | 530102895 | $ | 12.50 | 62139 | 530134576 | $ | 58.98 |
| 20125 | 530066698 | $ | 38.64 | 41133 | 530102896 | $ | 309.60 | 62140 | 530134577 | $ | 124.57 |
| 20126 | 530066700 | $ | 460.00 | 41134 | 530102897 | $ | 68.78 | 62141 | 530134580 | $ | 207.96 |
| 20127 | 530066706 | $ | 38.23 | 41135 | 530102898 | $ | 50.16 | 62142 | 530134581 | $ | 624.96 |
| 20128 | 530066714 | $ | 49.98 | 41136 | 530102899 | $ | 33.48 | 62143 | 530134583 | $ | 939.71 |
| 20129 | 530066722 | $ | 10.34 | 41137 | 530102900 | $ | 50.40 | 62144 | 530134584 | $ | 56.81 |
| 20130 | 530066725 | $ | 23.00 | 41138 | 530102901 | $ | 33.12 | 62145 | 530134585 | $ | 65.17 |
| 20131 | 530066730 | $ | 2.80 | 41139 | 530102903 | $ | 33.79 | 62146 | 530134587 | $ | 113.65 |
| 20132 | 530066732 | $ | 42.55 | 41140 | 530102904 | $ | 58.14 | 62147 | 530134588 | $ | 81.68 |
| 20133 | 530066747 | $ | 27.35 | 41141 | 530102905 | $ | 21.01 | 62148 | 530134591 | $ | 5.70 |
| 20134 | 530066750 | $ | 4.49 | 41142 | 530102906 | $ | 65.74 | 62149 | 530134593 | $ | 59.67 |
| 20135 | 530066755 | $ | 25.80 | 41143 | 530102908 | $ | 11.40 | 62150 | 530134594 | $ | 18.04 |
| 20136 | 530066756 | $ | 28.62 | 41144 | 530102909 | $ | 158.22 | 62151 | 530134597 | $ | 45.16 |
| 20137 | 530066758 | $ | 137.30 | 41145 | 530102911 | $ | 257.71 | 62152 | 530134600 | $ | 107.60 |
| 20138 | 530066759 | $ | 174.28 | 41146 | 530102913 | $ | 6.87 | 62153 | 530134601 | $ | 147.74 |
| 20139 | 530066760 | $ | 175.47 | 41147 | 530102914 | $ | 21.82 | 62154 | 530134602 | $ | 5.51 |
| 20140 | 530066762 | $ | 1,349.92 | 41148 | 530102915 | $ | 82.47 | 62155 | 530134603 | $ | 1,454.74 |
| 20141 | 530066765 | $ | 19.29 | 41149 | 530102916 | $ | 220.14 | 62156 | 530134604 | $ | 4,518.68 |
| 20142 | 530066766 | $ | 128.16 | 41150 | 530102917 | $ | 14.84 | 62157 | 530134605 | $ | 1,111.74 |
| 20143 | 530066790 | $ | 207.87 | 41151 | 530102918 | $ | 89.52 | 62158 | 530134606 | $ | 601.89 |
| 20144 | 530066795 | $ | 343.18 | 41152 | 530102919 | $ | 213.54 | 62159 | 530134607 | $ | 18.18 |
| 20145 | 530066803 | $ | 1,052.50 | 41153 | 530102921 | $ | 33.76 | 62160 | 530134608 | $ | 928.99 |
| 20146 | 530066811 | $ | 27.81 | 41154 | 530102922 | $ | 41.70 | 62161 | 530134609 | $ | 92.21 |
| 20147 | 530066823 | $ | 844.69 | 41155 | 530102923 | $ | 30.62 | 62162 | 530134611 | $ | 67.71 |
| 20148 | 530066824 | $ | 1,804.54 | 41156 | 530102924 | $ | 31.81 | 62163 | 530134612 | $ | 57.57 |
| 20149 | 530066833 | $ | 942.79 | 41157 | 530102925 | $ | 24.21 | 62164 | 530134614 | $ | 191.96 |
| 20150 | 530066836 | $ | 13,566.01 | 41158 | 530102926 | $ | 76.41 | 62165 | 530134616 | $ | 29.81 |
| 20151 | 530066837 | $ | 13,587.93 | 41159 | 530102927 | $ | 39.70 | 62166 | 530134617 | $ | 7.70 |
| 20152 | 530066850 | $ | 19,689.83 | 41160 | 530102928 | $ | 39.14 | 62167 | 530134619 | $ | 127.80 |
| 20153 | 530066851 | $ | 28,540.14 | 41161 | 530102929 | $ | 591.96 | 62168 | 530134620 | $ | 33.92 |
| 20154 | 530066856 | $ | 1,179.20 | 41162 | 530102930 | $ | 813.81 | 62169 | 530134621 | $ | 307.64 |
| 20155 | 530066865 | $ | 23,600.00 | 41163 | 530102931 | $ | 142.24 | 62170 | 530134623 | $ | 61.55 |
| 20156 | 530066870 | $ | 26,656.17 | 41164 | 530102932 | $ | 8.73 | 62171 | 530134624 | $ | 41.36 |
| 20157 | 530066871 | $ | 627.62 | 41165 | 530102933 | $ | 30.03 | 62172 | 530134629 | $ | 530.19 |
| 20158 | 530066877 | $ | 13,235.40 | 41166 | 530102934 | $ | 282.03 | 62173 | 530134631 | $ | 55.72 |
| 20159 | 530066878 | $ | 2,929.40 | 41167 | 530102935 | $ | 1,345.34 | 62174 | 530134634 | $ | 274.51 |
| 20160 | 530066882 | $ | 3,431.45 | 41168 | 530102936 | $ | 24.52 | 62175 | 530134635 | $ | 21.49 |
| 20161 | 530066883 | $ | 22,349.00 | 41169 | 530102937 | $ | 26.98 | 62176 | 530134636 | $ | 81.00 |
| 20162 | 530066884 | $ | 703.29 | 41170 | 530102938 | $ | 84.60 | 62177 | 530134637 | $ | 9.45 |
| 20163 | 530066885 | $ | 8,776.39 | 41171 | 530102939 | $ | 517.75 | 62178 | 530134638 | $ | 200.22 |
| 20164 | 530066896 | $ | 5,315.75 | 41172 | 530102940 | $ | 1.60 | 62179 | 530134639 | $ | 74.47 |
| 20165 | 530066897 | $ | 17,031.87 | 41173 | 530102941 | $ | 468.90 | 62180 | 530134642 | $ | 172.16 |
| 20166 | 530066899 | $ | 233,550.29 | 41174 | 530102942 | $ | 87.72 | 62181 | 530134643 | $ | 252.84 |
| 20167 | 530066903 | $ | 1,134.09 | 41175 | 530102943 | $ | 77.67 | 62182 | 530134644 | $ | 754.55 |
| 20168 | 530066906 | $ | 320,361.66 | 41176 | 530102945 | $ | 280.95 | 62183 | 530134646 | $ | 369.84 |
| 20169 | 530066907 | $ | 1,244.45 | 41177 | 530102946 | $ | 158.79 | 62184 | 530134650 | $ | 26.91 |
| 20170 | 530066910 | $ | 9,079.80 | 41178 | 530102947 | $ | 21.81 | 62185 | 530134652 | $ | 65.15 |
| 20171 | 530066911 | $ | 636,484.71 | 41179 | 530102948 | $ | 122.77 | 62186 | 530134654 | $ | 48.65 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20172 | 530066912 | $ | 59,006.38 | 41180 | 530102949 | $ | 168.45 | 62187 | 530134656 | $ | 43.30 |
| 20173 | 530066913 | $ | 421,993.73 | 41181 | 530102950 | $ | 2.93 | 62188 | 530134657 | $ | 488.21 |
| 20174 | 530066914 | $ | 311,776.58 | 41182 | 530102951 | $ | 228.21 | 62189 | 530134659 | $ | 31.79 |
| 20175 | 530066916 | $ | 13.88 | 41183 | 530102952 | $ | 94.53 | 62190 | 530134660 | $ | 1.49 |
| 20176 | 530066921 | $ | 9,797.76 | 41184 | 530102953 | $ | 46.68 | 62191 | 530134661 | $ | 1,640.24 |
| 20177 | 530066928 | $ | 8,446.47 | 41185 | 530102954 | $ | 146.66 | 62192 | 530134663 | $ | 98.25 |
| 20178 | 530066931 | $ | 6,209.24 | 41186 | 530102955 | $ | 129.11 | 62193 | 530134665 | $ | 99.32 |
| 20179 | 530066933 | $ | 1,801.47 | 41187 | 530102956 | $ | 41.75 | 62194 | 530134667 | $ | 30.79 |
| 20180 | 530066937 | $ | 9,154.08 | 41188 | 530102957 | $ | 32.38 | 62195 | 530134668 | $ | 50.53 |
| 20181 | 530066938 | $ | 23,309.79 | 41189 | 530102958 | $ | 13.50 | 62196 | 530134669 | $ | 111.18 |
| 20182 | 530067818 | $ | 27,775.30 | 41190 | 530102959 | $ | 43.81 | 62197 | 530134670 | $ | 31.98 |
| 20183 | 530068180 | $ | 139.70 | 41191 | 530102961 | $ | 77.91 | 62198 | 530134671 | $ | 264.61 |
| 20184 | 530068207 | $ | 630.50 | 41192 | 530102962 | $ | 106.58 | 62199 | 530134673 | $ | 7.99 |
| 20185 | 530068228 | $ | 96.30 | 41193 | 530102963 | $ | 74.89 | 62200 | 530134674 | $ | 14.39 |
| 20186 | 530068235 | $ | 83.24 | 41194 | 530102965 | $ | 147.00 | 62201 | 530134675 | $ | 20.78 |
| 20187 | 530068243 | $ | 149.58 | 41195 | 530102968 | $ | 0.95 | 62202 | 530134676 | $ | 51.16 |
| 20188 | 530068255 | $ | 52.95 | 41196 | 530102969 | $ | 83.39 | 62203 | 530134677 | $ | 83.14 |
| 20189 | 530068280 | $ | 4.27 | 41197 | 530102970 | $ | 23.90 | 62204 | 530134678 | $ | 169.47 |
| 20190 | 530068282 | $ | 14,164.53 | 41198 | 530102971 | $ | 46.22 | 62205 | 530134679 | $ | 78.34 |
| 20191 | 530068287 | $ | 20.94 | 41199 | 530102974 | $ | 404.93 | 62206 | 530134681 | $ | 7.97 |
| 20192 | 530068307 | $ | 5.01 | 41200 | 530102975 | $ | 106.08 | 62207 | 530134682 | $ | 22.38 |
| 20193 | 530068312 | $ | 4.27 | 41201 | 530102977 | $ | 37.92 | 62208 | 530134683 | $ | 41.57 |
| 20194 | 530068332 | $ | 0.82 | 41202 | 530102978 | $ | 83.89 | 62209 | 530134684 | $ | 279.26 |
| 20195 | 530068338 | $ | 4,540.46 | 41203 | 530102979 | $ | 133.49 | 62210 | 530134687 | $ | 54.94 |
| 20196 | 530068339 | $ | 7,043.90 | 41204 | 530102981 | $ | 52.17 | 62211 | 530134689 | $ | 56.06 |
| 20197 | 530068340 | $ | 6,854.08 | 41205 | 530102982 | $ | 96.46 | 62212 | 530134690 | $ | 33.90 |
| 20198 | 530068361 | $ | 27.18 | 41206 | 530102983 | $ | 21.30 | 62213 | 530134691 | $ | 7.18 |
| 20199 | 530068362 | $ | 28.38 | 41207 | 530102986 | $ | 56.83 | 62214 | 530134696 | $ | 240.33 |
| 20200 | 530068366 | $ | 131.82 | 41208 | 530102987 | $ | 114.27 | 62215 | 530134697 | $ | 501.10 |
| 20201 | 530068375 | $ | 12.60 | 41209 | 530102988 | $ | 809.18 | 62216 | 530134698 | $ | 95.77 |
| 20202 | 530068384 | $ | 41.71 | 41210 | 530102989 | $ | 42.33 | 62217 | 530134699 | $ | 105.58 |
| 20203 | 530068393 | $ | 355.95 | 41211 | 530102990 | $ | 260.52 | 62218 | 530134700 | $ | 51.52 |
| 20204 | 530068416 | $ | 156.40 | 41212 | 530102992 | $ | 42.41 | 62219 | 530134702 | $ | 35.75 |
| 20205 | 530068417 | $ | 233.00 | 41213 | 530102993 | $ | 10.81 | 62220 | 530134703 | $ | 80.20 |
| 20206 | 530068423 | $ | 45.77 | 41214 | 530102994 | $ | 224.51 | 62221 | 530134705 | $ | 50.81 |
| 20207 | 530068441 | $ | 3.26 | 41215 | 530102995 | $ | 262.66 | 62222 | 530134707 | $ | 537.22 |
| 20208 | 530068472 | $ | 277.48 | 41216 | 530102996 | $ | 165.31 | 62223 | 530134708 | $ | 204.57 |
| 20209 | 530068473 | $ | 245.49 | 41217 | 530102997 | $ | 343.08 | 62224 | 530134709 | $ | 53.78 |
| 20210 | 530068515 | $ | 139.17 | 41218 | 530102999 | $ | 102.01 | 62225 | 530134710 | $ | 1,769.08 |
| 20211 | 530068525 | $ | 156.82 | 41219 | 530103000 | $ | 175.47 | 62226 | 530134712 | $ | 47.89 |
| 20212 | 530068534 | $ | 14,955.15 | 41220 | 530103001 | $ | 262.53 | 62227 | 530134714 | $ | 1,542.84 |
| 20213 | 530068535 | $ | 2,915.54 | 41221 | 530103002 | $ | 178.96 | 62228 | 530134715 | $ | 48.57 |
| 20214 | 530068536 | $ | 9,970.05 | 41222 | 530103006 | $ | 138.25 | 62229 | 530134717 | $ | 408.55 |
| 20215 | 530068544 | $ | 8,173.68 | 41223 | 530103007 | $ | 92.42 | 62230 | 530134720 | $ | 373.43 |
| 20216 | 530068546 | $ | 2,359.83 | 41224 | 530103008 | $ | 40.81 | 62231 | 530134721 | $ | 1,173.07 |
| 20217 | 530068550 | $ | 406.32 | 41225 | 530103010 | $ | 154.18 | 62232 | 530134722 | $ | 46.30 |
| 20218 | 530068581 | $ | 31.25 | 41226 | 530103011 | $ | 165.88 | 62233 | 530134725 | $ | 684.25 |
| 20219 | 530068587 | $ | 152.19 | 41227 | 530103012 | $ | 147.34 | 62234 | 530134726 | $ | 524.26 |
| 20220 | 530068589 | $ | 329.07 | 41228 | 530103015 | $ | 27.70 | 62235 | 530134727 | $ | 75.61 |
| 20221 | 530068590 | $ | 320.29 | 41229 | 530103018 | $ | 713.53 | 62236 | 530134730 | $ | 6.78 |
| 20222 | 530068602 | $ | 10,298.03 | 41230 | 530103019 | $ | 73.72 | 62237 | 530134733 | $ | 227.66 |
| 20223 | 530068603 | $ | 8,092.64 | 41231 | 530103021 | $ | 24.48 | 62238 | 530134734 | $ | 128.18 |
| 20224 | 530068607 | $ | 45.00 | 41232 | 530103022 | $ | 482.30 | 62239 | 530134735 | $ | 139.89 |
| 20225 | 530068612 | $ | 77,722.06 | 41233 | 530103023 | $ | 59.38 | 62240 | 530134736 | $ | 19.18 |
| 20226 | 530068614 | $ | 14,847.48 | 41234 | 530103025 | $ | 155.41 | 62241 | 530134737 | $ | 81.57 |
| 20227 | 530068618 | $ | 115.62 | 41235 | 530103026 | $ | 36.81 | 62242 | 530134738 | $ | 199.71 |
| 20228 | 530068623 | $ | 116.99 | 41236 | 530103028 | $ | 219.55 | 62243 | 530134739 | $ | 92.73 |
| 20229 | 530068632 | $ | 91.06 | 41237 | 530103029 | $ | 177.93 | 62244 | 530134740 | $ | 44.21 |
| 20230 | 530068636 | $ | 35.91 | 41238 | 530103030 | $ | 132.90 | 62245 | 530134742 | $ | 1,301.51 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20231 | 530068667 | $ | 1,884.00 | 41239 | 530103032 | $ | 2,129.82 | 62246 | 530134744 | $ | 81.10 |
| 20232 | 530068674 | $ | 1,870.00 | 41240 | 530103034 | $ | 204.11 | 62247 | 530134745 | $ | 160.14 |
| 20233 | 530068691 | $ | 35.00 | 41241 | 530103035 | $ | 2.76 | 62248 | 530134756 | $ | 58.98 |
| 20234 | 530068709 | $ | 1,554.67 | 41242 | 530103036 | $ | 113.40 | 62249 | 530134759 | $ | 422.00 |
| 20235 | 530068719 | $ | 403.73 | 41243 | 530103037 | $ | 26.80 | 62250 | 530134761 | $ | 175.70 |
| 20236 | 530068726 | $ | 33.00 | 41244 | 530103039 | $ | 209.25 | 62251 | 530134762 | $ | 72.41 |
| 20237 | 530068742 | $ | 2.04 | 41245 | 530103040 | $ | 24.59 | 62252 | 530134764 | $ | 730.65 |
| 20238 | 530068758 | $ | 6,706.93 | 41246 | 530103041 | $ | 10.41 | 62253 | 530134766 | $ | 149.23 |
| 20239 | 530068777 | $ | 24.64 | 41247 | 530103043 | $ | 11.64 | 62254 | 530134767 | $ | 147.61 |
| 20240 | 530068796 | $ | 24.27 | 41248 | 530103044 | $ | 141.32 | 62255 | 530134769 | $ | 5,009.26 |
| 20241 | 530068818 | $ | 35.08 | 41249 | 530103045 | $ | 479.60 | 62256 | 530134771 | $ | 66.84 |
| 20242 | 530068820 | $ | 643.04 | 41250 | 530103049 | $ | 176.72 | 62257 | 530134776 | $ | 220.23 |
| 20243 | 530068839 | $ | 312.08 | 41251 | 530103050 | $ | 55.65 | 62258 | 530134777 | $ | 220.43 |
| 20244 | 530068847 | $ | 423.15 | 41252 | 530103051 | $ | 4.58 | 62259 | 530134778 | $ | 467.23 |
| 20245 | 530068888 | $ | 50.98 | 41253 | 530103053 | $ | 108.19 | 62260 | 530134782 | $ | 45.09 |
| 20246 | 530068906 | $ | 155.56 | 41254 | 530103054 | $ | 361.45 | 62261 | 530134784 | $ | 254.92 |
| 20247 | 530068911 | $ | 320.92 | 41255 | 530103056 | $ | 179.43 | 62262 | 530134785 | $ | 1,512.89 |
| 20248 | 530068958 | $ | 4.06 | 41256 | 530103057 | $ | 33.76 | 62263 | 530134788 | $ | 1,246.36 |
| 20249 | 530068962 | $ | 177.80 | 41257 | 530103060 | $ | 22.49 | 62264 | 530134789 | $ | 30.59 |
| 20250 | 530069022 | $ | 11,280.00 | 41258 | 530103062 | $ | 16.04 | 62265 | 530134790 | $ | 56.76 |
| 20251 | 530069023 | $ | 52.96 | 41259 | 530103063 | $ | 87.09 | 62266 | 530134794 | $ | 49.56 |
| 20252 | 530069025 | $ | 64.18 | 41260 | 530103065 | $ | 80.54 | 62267 | 530134795 | $ | 414.78 |
| 20253 | 530069049 | $ | 2,489.39 | 41261 | 530103066 | $ | 35.74 | 62268 | 530134796 | $ | 339.82 |
| 20254 | 530069065 | $ | 10.58 | 41262 | 530103067 | $ | 37.97 | 62269 | 530134797 | $ | 2,002.59 |
| 20255 | 530069071 | $ | 4.11 | 41263 | 530103069 | $ | 947.47 | 62270 | 530134798 | $ | 1,314.63 |
| 20256 | 530069196 | $ | 848.90 | 41264 | 530103070 | $ | 127.02 | 62271 | 530134799 | $ | 203.07 |
| 20257 | 530069197 | $ | 706.00 | 41265 | 530103072 | $ | 82.98 | 62272 | 530134800 | $ | 457.12 |
| 20258 | 530069208 | $ | 127.47 | 41266 | 530103073 | $ | 8.74 | 62273 | 530134801 | $ | 515.34 |
| 20259 | 530069228 | $ | 54.08 | 41267 | 530103074 | $ | 32.32 | 62274 | 530134802 | $ | 327.48 |
| 20260 | 530069275 | $ | 216.98 | 41268 | 530103075 | $ | 161.68 | 62275 | 530134803 | $ | 3,221.38 |
| 20261 | 530069276 | $ | 1,137.29 | 41269 | 530103076 | $ | 78.22 | 62276 | 530134805 | $ | 8.14 |
| 20262 | 530069277 | $ | 120.74 | 41270 | 530103078 | $ | 247.89 | 62277 | 530134807 | $ | 533.79 |
| 20263 | 530069279 | $ | 134.60 | 41271 | 530103079 | $ | 125.76 | 62278 | 530134808 | $ | 50.24 |
| 20264 | 530069300 | $ | 411.00 | 41272 | 530103080 | $ | 49.36 | 62279 | 530134809 | $ | 15.98 |
| 20265 | 530069311 | $ | 1,075.00 | 41273 | 530103081 | $ | 151.75 | 62280 | 530134811 | $ | 67.26 |
| 20266 | 530069387 | $ | 17.34 | 41274 | 530103084 | $ | 162.33 | 62281 | 530134812 | $ | 487.25 |
| 20267 | 530069394 | $ | 82,479.12 | 41275 | 530103085 | $ | 71.18 | 62282 | 530134813 | $ | 52.76 |
| 20268 | 530069401 | $ | 6,417.74 | 41276 | 530103087 | $ | 288.38 | 62283 | 530134814 | $ | 70.35 |
| 20269 | 530069424 | $ | 609.48 | 41277 | 530103088 | $ | 102.66 | 62284 | 530134817 | $ | 97.53 |
| 20270 | 530069433 | $ | 157,440.00 | 41278 | 530103091 | $ | 106.51 | 62285 | 530134818 | $ | 6,805.49 |
| 20271 | 530069439 | $ | 14,496.80 | 41279 | 530103092 | $ | 36.68 | 62286 | 530134820 | $ | 128.59 |
| 20272 | 530069449 | $ | 8,059.60 | 41280 | 530103093 | $ | 39.55 | 62287 | 530134822 | $ | 173.79 |
| 20273 | 530069453 | $ | 4,061.06 | 41281 | 530103094 | $ | 114.59 | 62288 | 530134823 | $ | 103.66 |
| 20274 | 530069461 | $ | 62,343.37 | 41282 | 530103095 | $ | 561.68 | 62289 | 530134824 | $ | 50.50 |
| 20275 | 530069463 | $ | 38.10 | 41283 | 530103098 | $ | 186.54 | 62290 | 530134825 | $ | 72.52 |
| 20276 | 530069467 | $ | 873,968.62 | 41284 | 530103099 | $ | 408.75 | 62291 | 530134828 | $ | 10.46 |
| 20277 | 530069470 | $ | 80,190.20 | 41285 | 530103101 | $ | 47.29 | 62292 | 530134830 | $ | 115.20 |
| 20278 | 530069472 | $ | 1,687.05 | 41286 | 530103102 | $ | 189.39 | 62293 | 530134832 | $ | 10.67 |
| 20279 | 530069475 | $ | 7,873.61 | 41287 | 530103105 | $ | 309.49 | 62294 | 530134833 | $ | 204.42 |
| 20280 | 530069482 | $ | 74,551.81 | 41288 | 530103106 | $ | 726.13 | 62295 | 530134835 | $ | 969.27 |
| 20281 | 530069483 | $ | 3,911.48 | 41289 | 530103107 | $ | 321.85 | 62296 | 530134837 | $ | 1,065.24 |
| 20282 | 530069484 | $ | 827.28 | 41290 | 530103108 | $ | 23.84 | 62297 | 530134839 | $ | 43.79 |
| 20283 | 530069485 | $ | 46,872.77 | 41291 | 530103109 | $ | 38.06 | 62298 | 530134840 | $ | 275.59 |
| 20284 | 530069488 | $ | 479,068.33 | 41292 | 530103110 | $ | 59.59 | 62299 | 530134841 | $ | 8.43 |
| 20285 | 530069491 | $ | 9.20 | 41293 | 530103111 | $ | 35.43 | 62300 | 530134842 | $ | 455.87 |
| 20286 | 530069503 | $ | 1,242.06 | 41294 | 530103112 | $ | 237.92 | 62301 | 530134843 | $ | 30.97 |
| 20287 | 530069504 | $ | 22,135.25 | 41295 | 530103116 | $ | 23.17 | 62302 | 530134844 | $ | 68.98 |
| 20288 | 530069511 | $ | 3,619.03 | 41296 | 530103117 | $ | 63.07 | 62303 | 530134845 | $ | 76.46 |
| 20289 | 530069516 | $ | 388.00 | 41297 | 530103119 | $ | 522.00 | 62304 | 530134847 | $ | 48.90 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 20290 | 530069518 | $ | 34,157.74 | 41298 | 530103120 | $ | 132.08 | 62305 | 530134849 | $ | 267.31 |
| 20291 | 530069526 | $ | 101.74 | 41299 | 530103122 | $ | 67.05 | 62306 | 530134852 | $ | 61.04 |
| 20292 | 530069540 | $ | 186,320.00 | 41300 | 530103124 | $ | 62.07 | 62307 | 530134853 | $ | 64.49 |
| 20293 | 530069546 | $ | 199.48 | 41301 | 530103125 | $ | 440.65 | 62308 | 530134854 | $ | 166.38 |
| 20294 | 530069553 | $ | 7,066.38 | 41302 | 530103127 | $ | 106.00 | 62309 | 530134855 | $ | 23.61 |
| 20295 | 530069570 | $ | 17,253.20 | 41303 | 530103129 | $ | 452.94 | 62310 | 530134856 | $ | 48.21 |
| 20296 | 530069571 | $ | 476.75 | 41304 | 530103131 | $ | 32.70 | 62311 | 530134864 | $ | 109.19 |
| 20297 | 530069587 | $ | 421.18 | 41305 | 530103132 | $ | 238.59 | 62312 | 530134867 | $ | 754.69 |
| 20298 | 530069590 | $ | 15,599.74 | 41306 | 530103133 | $ | 30.91 | 62313 | 530134868 | $ | 9.65 |
| 20299 | 530069594 | $ | 3,018.52 | 41307 | 530103134 | $ | 62.12 | 62314 | 530134869 | $ | 127.83 |
| 20300 | 530069595 | $ | 39,097.62 | 41308 | 530103135 | $ | 47.73 | 62315 | 530134870 | $ | 266.68 |
| 20301 | 530069602 | $ | 13,724.60 | 41309 | 530103136 | $ | 32.23 | 62316 | 530134878 | $ | 26.00 |
| 20302 | 530069603 | $ | 15.32 | 41310 | 530103138 | $ | 87.51 | 62317 | 530134879 | $ | 110.10 |
| 20303 | 530069605 | $ | 286.01 | 41311 | 530103139 | $ | 176.73 | 62318 | 530134880 | $ | 24.70 |
| 20304 | 530069613 | $ | 15.58 | 41312 | 530103140 | $ | 12.50 | 62319 | 530134882 | $ | 35.59 |
| 20305 | 530069625 | $ | 49.98 | 41313 | 530103141 | $ | 14.75 | 62320 | 530134883 | $ | 10.38 |
| 20306 | 530069635 | $ | 269.61 | 41314 | 530103142 | $ | 29.85 | 62321 | 530134884 | $ | 323.21 |
| 20307 | 530069637 | $ | 122.98 | 41315 | 530103143 | $ | 152.14 | 62322 | 530134885 | $ | 23.06 |
| 20308 | 530069638 | $ | 1,647.06 | 41316 | 530103145 | $ | 251.44 | 62323 | 530134886 | $ | 2.88 |
| 20309 | 530069646 | $ | 40,944.70 | 41317 | 530103146 | $ | 65.68 | 62324 | 530134887 | $ | 5.19 |
| 20310 | 530069649 | $ | 120.05 | 41318 | 530103149 | $ | 50.15 | 62325 | 530134888 | $ | 4.04 |
| 20311 | 530069652 | $ | 510.23 | 41319 | 530103150 | $ | 213.99 | 62326 | 530134889 | $ | 172.77 |
| 20312 | 530069653 | $ | 59.85 | 41320 | 530103152 | $ | 41.70 | 62327 | 530134893 | $ | 57.83 |
| 20313 | 530069658 | $ | 4,996.89 | 41321 | 530103154 | $ | 12.95 | 62328 | 530134894 | $ | 69.54 |
| 20314 | 530069659 | $ | 9,760.38 | 41322 | 530103155 | $ | 779.55 | 62329 | 530134898 | $ | 21.81 |
| 20315 | 530069661 | $ | 3,749,205.98 | 41323 | 530103156 | $ | 94.38 | 62330 | 530134902 | $ | 114.98 |
| 20316 | 530069675 | $ | 3,463.04 | 41324 | 530103158 | $ | 27.85 | 62331 | 530134903 | $ | 254.73 |
| 20317 | 530069692 | $ | 27,666.26 | 41325 | 530103159 | $ | 32.74 | 62332 | 530134904 | $ | 163.90 |
| 20318 | 530069725 | $ | 46.80 | 41326 | 530103160 | $ | 26.75 | 62333 | 530134905 | $ | 281.51 |
| 20319 | 530069740 | $ | 10,320.31 | 41327 | 530103161 | $ | 293.40 | 62334 | 530134907 | $ | 136.48 |
| 20320 | 530069755 | $ | 11,240.08 | 41328 | 530103162 | $ | 39.85 | 62335 | 530134910 | $ | 227.01 |
| 20321 | 530069762 | $ | 4,374.59 | 41329 | 530103163 | $ | 10.67 | 62336 | 530134911 | $ | 34.02 |
| 20322 | 530069858 | $ | 1,644.29 | 41330 | 530103165 | $ | 435.39 | 62337 | 530134912 | $ | 93.42 |
| 20323 | 530069861 | $ | 1,644.14 | 41331 | 530103166 | $ | 47.98 | 62338 | 530134913 | $ | 198.52 |
| 20324 | 530069875 | $ | 58.59 | 41332 | 530103167 | $ | 31.90 | 62339 | 530134914 | $ | 249.46 |
| 20325 | 530069882 | $ | 150.18 | 41333 | 530103168 | $ | 33.63 | 62340 | 530134915 | $ | 112.94 |
| 20326 | 530069921 | $ | 1,566.42 | 41334 | 530103170 | $ | 76.89 | 62341 | 530134916 | $ | 121.40 |
| 20327 | 530069950 | $ | 10,347.65 | 41335 | 530103171 | $ | 874.04 | 62342 | 530134917 | $ | 25.15 |
| 20328 | 530069958 | $ | 1,206.00 | 41336 | 530103172 | $ | 78.83 | 62343 | 530134918 | $ | 36.10 |
| 20329 | 530069961 | $ | 19,306.01 | 41337 | 530103173 | $ | 191.45 | 62344 | 530134919 | $ | 29.77 |
| 20330 | 530069964 | $ | 4,910.22 | 41338 | 530103174 | $ | 125.10 | 62345 | 530134920 | $ | 427.44 |
| 20331 | 530069966 | $ | 275.63 | 41339 | 530103175 | $ | 8.50 | 62346 | 530134922 | $ | 7.37 |
| 20332 | 530069968 | $ | 55,364.84 | 41340 | 530103176 | $ | 132.36 | 62347 | 530134925 | $ | 397.89 |
| 20333 | 530069969 | $ | 1,873,825.36 | 41341 | 530103178 | $ | 75.98 | 62348 | 530134926 | $ | 29.66 |
| 20334 | 530069980 | $ | 11,911.52 | 41342 | 530103179 | $ | 119.75 | 62349 | 530134928 | $ | 182.43 |
| 20335 | 530069987 | $ | 231,708.63 | 41343 | 530103180 | $ | 34.88 | 62350 | 530134931 | $ | 2,213.41 |
| 20336 | 530069992 | $ | 10,191.96 | 41344 | 530103184 | $ | 103.66 | 62351 | 530134932 | $ | 287.82 |
| 20337 | 530069994 | $ | 44,091.72 | 41345 | 530103185 | $ | 15.63 | 62352 | 530134933 | $ | 81.17 |
| 20338 | 530070009 | $ | 484,361.56 | 41346 | 530103189 | $ | 39.22 | 62353 | 530134934 | $ | 33.76 |
| 20339 | 530070026 | $ | 21,637.09 | 41347 | 530103190 | $ | 19.12 | 62354 | 530134935 | $ | 33.76 |
| 20340 | 530070040 | $ | 21,921.78 | 41348 | 530103193 | $ | 303.19 | 62355 | 530134936 | $ | 56.94 |
| 20341 | 530070056 | $ | 19,686.26 | 41349 | 530103194 | $ | 16.41 | 62356 | 530134937 | $ | 52.65 |
| 20342 | 530070066 | $ | 479.75 | 41350 | 530103196 | $ | 282.59 | 62357 | 530134938 | $ | 65.80 |
| 20343 | 530070075 | $ | 1.06 | 41351 | 530103198 | $ | 62.26 | 62358 | 530134941 | $ | 49.12 |
| 20344 | 530070079 | $ | 8,292.79 | 41352 | 530103199 | $ | 290.59 | 62359 | 530134944 | $ | 104.61 |
| 20345 | 530070080 | $ | 14,074.88 | 41353 | 530103200 | $ | 839.95 | 62360 | 530134945 | $ | 40.28 |
| 20346 | 530070082 | $ | 5,439.42 | 41354 | 530103201 | $ | 701.81 | 62361 | 530134947 | $ | 167.92 |
| 20347 | 530070083 | $ | 6,877.00 | 41355 | 530103202 | $ | 382.87 | 62362 | 530134953 | $ | 177.55 |
| 20348 | 530070084 | $ | 51.24 | 41356 | 530103203 | $ | 518.20 | 62363 | 530134954 | $ | 182.61 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20349 | 530070086 | $ | 18,829.94 | 41357 | 530103207 | $ | 94.95 | 62364 | 530134956 | $ | 169.87 |
| 20350 | 530070099 | $ | 10,546.94 | 41358 | 530103209 | $ | 280.59 | 62365 | 530134958 | $ | 51.59 |
| 20351 | 530070101 | $ | 14,250.33 | 41359 | 530103210 | $ | 11.38 | 62366 | 530134959 | $ | 4.80 |
| 20352 | 530070102 | $ | 3,797.09 | 41360 | 530103211 | $ | 76.79 | 62367 | 530134960 | $ | 1.60 |
| 20353 | 530070109 | $ | 3,956.76 | 41361 | 530103212 | $ | 4.43 | 62368 | 530134961 | $ | 10.24 |
| 20354 | 530070110 | $ | 3,239.50 | 41362 | 530103213 | $ | 128.80 | 62369 | 530134964 | $ | 110.90 |
| 20355 | 530070132 | $ | 2,997.42 | 41363 | 530103214 | $ | 41.16 | 62370 | 530134965 | $ | 129.46 |
| 20356 | 530070151 | $ | 99.87 | 41364 | 530103215 | $ | 226.79 | 62371 | 530134967 | $ | 25.44 |
| 20357 | 530070154 | $ | 10,981.69 | 41365 | 530103216 | $ | 33.00 | 62372 | 530134970 | $ | 4.55 |
| 20358 | 530070156 | $ | 6,281.23 | 41366 | 530103217 | $ | 63.17 | 62373 | 530134971 | $ | 242.48 |
| 20359 | 530070161 | $ | 679.12 | 41367 | 530103219 | $ | 64.23 | 62374 | 530134972 | $ | 39.57 |
| 20360 | 530070169 | $ | 11.92 | 41368 | 530103220 | $ | 12.12 | 62375 | 530134973 | $ | 7.07 |
| 20361 | 530070174 | $ | 213.69 | 41369 | 530103222 | $ | 89.10 | 62376 | 530134975 | $ | 189.76 |
| 20362 | 530070175 | $ | 343.88 | 41370 | 530103223 | $ | 19.32 | 62377 | 530134976 | $ | 188.94 |
| 20363 | 530070179 | $ | 8,027.29 | 41371 | 530103224 | $ | 417.33 | 62378 | 530134977 | $ | 94.13 |
| 20364 | 530070180 | $ | 521,457.69 | 41372 | 530103225 | $ | 74.74 | 62379 | 530134981 | $ | 211.35 |
| 20365 | 530070187 | $ | 2,757.89 | 41373 | 530103226 | $ | 98.01 | 62380 | 530134984 | $ | 191.26 |
| 20366 | 530070188 | $ | 16,692.24 | 41374 | 530103227 | $ | 6.62 | 62381 | 530134985 | $ | 59.60 |
| 20367 | 530070207 | $ | 28,754.12 | 41375 | 530103228 | $ | 82.17 | 62382 | 530134989 | $ | 186.03 |
| 20368 | 530070213 | $ | 217.60 | 41376 | 530103229 | $ | 32.16 | 62383 | 530134990 | $ | 40.16 |
| 20369 | 530070214 | $ | 160.75 | 41377 | 530103231 | $ | 24.52 | 62384 | 530134991 | $ | 164.33 |
| 20370 | 530070215 | $ | 710.12 | 41378 | 530103232 | $ | 43.75 | 62385 | 530134992 | $ | 235.20 |
| 20371 | 530070216 | $ | 35.10 | 41379 | 530103233 | $ | 632.42 | 62386 | 530134993 | $ | 110.00 |
| 20372 | 530070228 | $ | 7,742.43 | 41380 | 530103234 | $ | 21.50 | 62387 | 530134994 | $ | 1,138.66 |
| 20373 | 530070237 | $ | 581.58 | 41381 | 530103236 | $ | 244.76 | 62388 | 530134995 | $ | 39.84 |
| 20374 | 530070240 | $ | 379.08 | 41382 | 530103237 | $ | 179.96 | 62389 | 530134996 | $ | 72.63 |
| 20375 | 530070253 | $ | 317.93 | 41383 | 530103238 | $ | 55.36 | 62390 | 530135000 | $ | 121.55 |
| 20376 | 530070254 | $ | 10,725.99 | 41384 | 530103239 | $ | 471.37 | 62391 | 530135002 | $ | 148.53 |
| 20377 | 530070255 | $ | 481.14 | 41385 | 530103240 | $ | 92.87 | 62392 | 530135003 | $ | 142.81 |
| 20378 | 530070270 | $ | 94.88 | 41386 | 530103244 | $ | 575.29 | 62393 | 530135004 | $ | 27.28 |
| 20379 | 530070271 | $ | 174.77 | 41387 | 530103245 | $ | 586.19 | 62394 | 530135007 | $ | 5.08 |
| 20380 | 530070272 | $ | 619.19 | 41388 | 530103246 | $ | 493.46 | 62395 | 530135009 | $ | 16.41 |
| 20381 | 530070273 | $ | 199.74 | 41389 | 530103249 | $ | 79.22 | 62396 | 530135014 | $ | 500.23 |
| 20382 | 530070274 | $ | 274.64 | 41390 | 530103250 | $ | 49.70 | 62397 | 530135015 | $ | 15.23 |
| 20383 | 530070275 | $ | 4,076.55 | 41391 | 530103251 | $ | 77.36 | 62398 | 530135017 | $ | 101.24 |
| 20384 | 530070276 | $ | 354.54 | 41392 | 530103253 | $ | 255.10 | 62399 | 530135020 | $ | 104.87 |
| 20385 | 530070277 | $ | 178,765.91 | 41393 | 530103256 | $ | 19.14 | 62400 | 530135021 | $ | 1.53 |
| 20386 | 530070286 | $ | 187.67 | 41394 | 530103257 | $ | 155.03 | 62401 | 530135024 | $ | 111.84 |
| 20387 | 530070304 | $ | 11,470.89 | 41395 | 530103258 | $ | 787.74 | 62402 | 530135025 | $ | 38.80 |
| 20388 | 530070305 | $ | 22.56 | 41396 | 530103263 | $ | 27.24 | 62403 | 530135027 | $ | 4,991.54 |
| 20389 | 530070306 | $ | 1,815.67 | 41397 | 530103264 | $ | 40.21 | 62404 | 530135028 | $ | 269.76 |
| 20390 | 530070308 | $ | 2,415.72 | 41398 | 530103267 | $ | 185.95 | 62405 | 530135029 | $ | 80.16 |
| 20391 | 530070309 | $ | 2,141.71 | 41399 | 530103268 | $ | 219.44 | 62406 | 530135030 | $ | 31.03 |
| 20392 | 530070312 | $ | 9,723.46 | 41400 | 530103270 | $ | 16.65 | 62407 | 530135031 | $ | 49.46 |
| 20393 | 530070313 | $ | 57,060.96 | 41401 | 530103271 | $ | 4.68 | 62408 | 530135033 | $ | 67.79 |
| 20394 | 530070314 | $ | 23,364.71 | 41402 | 530103272 | $ | 28.78 | 62409 | 530135034 | $ | 50.36 |
| 20395 | 530070315 | $ | 58,993.38 | 41403 | 530103273 | $ | 220.78 | 62410 | 530135035 | $ | 105.93 |
| 20396 | 530070316 | $ | 29,434.48 | 41404 | 530103274 | $ | 201.60 | 62411 | 530135036 | $ | 216.83 |
| 20397 | 530070318 | $ | 13,109.00 | 41405 | 530103275 | $ | 31.48 | 62412 | 530135040 | $ | 56.78 |
| 20398 | 530070321 | $ | 1,964.82 | 41406 | 530103276 | $ | 129.05 | 62413 | 530135041 | $ | 50.77 |
| 20399 | 530070322 | $ | 1,525.14 | 41407 | 530103277 | $ | 8.40 | 62414 | 530135043 | $ | 148.76 |
| 20400 | 530070323 | $ | 957.00 | 41408 | 530103278 | $ | 78.08 | 62415 | 530135044 | $ | 92.65 |
| 20401 | 530070325 | $ | 6,617.80 | 41409 | 530103280 | $ | 52.84 | 62416 | 530135045 | $ | 55.49 |
| 20402 | 530070327 | $ | 750.01 | 41410 | 530103281 | $ | 199.45 | 62417 | 530135046 | $ | 40.42 |
| 20403 | 530070329 | $ | 188.55 | 41411 | 530103283 | $ | 37.25 | 62418 | 530135049 | $ | 46.03 |
| 20404 | 530070331 | $ | 289.50 | 41412 | 530103284 | $ | 50.57 | 62419 | 530135050 | $ | 46.64 |
| 20405 | 530070341 | $ | 13,587.58 | 41413 | 530103285 | $ | 24.95 | 62420 | 530135051 | $ | 515.08 |
| 20406 | 530070347 | $ | 50.16 | 41414 | 530103287 | $ | 347.72 | 62421 | 530135052 | $ | 308.01 |
| 20407 | 530070352 | $ | 364.53 | 41415 | 530103288 | $ | 260.04 | 62422 | 530135055 | $ | 15.71 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20408 | 530070355 | $ | 981.69 | 41416 | 530103289 | $ | 13.77 | 62423 | 530135062 | $ | 83.91 |
| 20409 | 530070357 | $ | 9,764.14 | 41417 | 530103290 | $ | 52.07 | 62424 | 530135063 | $ | 24.52 |
| 20410 | 530070359 | $ | 1,528.80 | 41418 | 530103291 | $ | 58.67 | 62425 | 530135064 | $ | 28.15 |
| 20411 | 530070362 | $ | 6,676.72 | 41419 | 530103293 | $ | 58.60 | 62426 | 530135068 | $ | 5.34 |
| 20412 | 530070366 | $ | 6,055.02 | 41420 | 530103294 | $ | 41.90 | 62427 | 530135070 | $ | 89.19 |
| 20413 | 530070368 | $ | 2,282.69 | 41421 | 530103296 | $ | 125.90 | 62428 | 530135071 | $ | 41.80 |
| 20414 | 530070369 | $ | 1,155,822.81 | 41422 | 530103297 | $ | 27.44 | 62429 | 530135072 | $ | 100.22 |
| 20415 | 530070370 | $ | 4,010.82 | 41423 | 530103298 | $ | 38.98 | 62430 | 530135074 | $ | 10.21 |
| 20416 | 530070372 | $ | 1,938.26 | 41424 | 530103299 | $ | 91.95 | 62431 | 530135078 | $ | 170.43 |
| 20417 | 530070375 | $ | 125.61 | 41425 | 530103300 | $ | 0.35 | 62432 | 530135079 | $ | 50.93 |
| 20418 | 530070430 | $ | 15.71 | 41426 | 530103302 | $ | 21.60 | 62433 | 530135082 | $ | 135.29 |
| 20419 | 530070449 | $ | 194.60 | 41427 | 530103303 | $ | 417.73 | 62434 | 530135083 | $ | 58.38 |
| 20420 | 530070456 | $ | 50,042.80 | 41428 | 530103304 | $ | 160.71 | 62435 | 530135084 | $ | 77.83 |
| 20421 | 530070459 | $ | 1,171.74 | 41429 | 530103305 | $ | 248.57 | 62436 | 530135089 | $ | 281.33 |
| 20422 | 530070462 | $ | 299.25 | 41430 | 530103306 | $ | 182.60 | 62437 | 530135090 | $ | 19.62 |
| 20423 | 530070467 | $ | 12,470.53 | 41431 | 530103307 | $ | 88.32 | 62438 | 530135092 | $ | 61.53 |
| 20424 | 530070468 | $ | 1,479.99 | 41432 | 530103308 | $ | 320.88 | 62439 | 530135093 | $ | 86.98 |
| 20425 | 530070470 | $ | 52.21 | 41433 | 530103309 | $ | 189.52 | 62440 | 530135094 | $ | 179.59 |
| 20426 | 530070474 | $ | 0.10 | 41434 | 530103310 | $ | 174.10 | 62441 | 530135095 | $ | 71.88 |
| 20427 | 530070476 | $ | 76.76 | 41435 | 530103311 | $ | 16.87 | 62442 | 530135097 | $ | 341.53 |
| 20428 | 530070478 | $ | 20,426.27 | 41436 | 530103312 | $ | 69.11 | 62443 | 530135098 | $ | 27.79 |
| 20429 | 530070517 | $ | 1,143.84 | 41437 | 530103313 | $ | 28.95 | 62444 | 530135099 | $ | 118.40 |
| 20430 | 530070519 | $ | 88.58 | 41438 | 530103314 | $ | 188.37 | 62445 | 530135100 | $ | 60.35 |
| 20431 | 530070539 | $ | 70,734.08 | 41439 | 530103316 | $ | 5.86 | 62446 | 530135101 | $ | 98.91 |
| 20432 | 530070573 | $ | 55.35 | 41440 | 530103317 | $ | 164.92 | 62447 | 530135102 | $ | 8.51 |
| 20433 | 530070630 | $ | 21.00 | 41441 | 530103318 | $ | 22.50 | 62448 | 530135103 | $ | 21.62 |
| 20434 | 530070685 | $ | 21.47 | 41442 | 530103319 | $ | 56.78 | 62449 | 530135104 | $ | 76.75 |
| 20435 | 530070704 | $ | 165.25 | 41443 | 530103320 | $ | 92.72 | 62450 | 530135105 | $ | 175.37 |
| 20436 | 530070757 | $ | 104.88 | 41444 | 530103322 | $ | 1,007.86 | 62451 | 530135106 | $ | 73.76 |
| 20437 | 530070777 | $ | 171.26 | 41445 | 530103324 | $ | 137.58 | 62452 | 530135107 | $ | 71.40 |
| 20438 | 530070797 | $ | 149.76 | 41446 | 530103325 | $ | 75.67 | 62453 | 530135108 | $ | 82.89 |
| 20439 | 530070820 | $ | 33.64 | 41447 | 530103326 | $ | 560.73 | 62454 | 530135109 | $ | 59.46 |
| 20440 | 530070842 | $ | 194.61 | 41448 | 530103327 | $ | 59.92 | 62455 | 530135110 | $ | 175.85 |
| 20441 | 530070863 | $ | 9.77 | 41449 | 530103329 | $ | 57.01 | 62456 | 530135111 | $ | 95.59 |
| 20442 | 530070874 | $ | 68,086.06 | 41450 | 530103330 | $ | 1,656.41 | 62457 | 530135113 | $ | 33.56 |
| 20443 | 530070881 | $ | 3,493.31 | 41451 | 530103331 | $ | 24.97 | 62458 | 530135114 | $ | 33.58 |
| 20444 | 530070891 | $ | 204.34 | 41452 | 530103332 | $ | 44.25 | 62459 | 530135115 | $ | 70.88 |
| 20445 | 530070896 | $ | 109.86 | 41453 | 530103333 | $ | 7.05 | 62460 | 530135116 | $ | 55.04 |
| 20446 | 530070903 | $ | 194.94 | 41454 | 530103334 | $ | 34.98 | 62461 | 530135117 | $ | 92.87 |
| 20447 | 530070970 | $ | 9.77 | 41455 | 530103335 | $ | 52.36 | 62462 | 530135118 | $ | 40.14 |
| 20448 | 530070989 | $ | 206.93 | 41456 | 530103336 | $ | 150.53 | 62463 | 530135119 | $ | 162.50 |
| 20449 | 530070991 | $ | 82.33 | 41457 | 530103337 | $ | 10.48 | 62464 | 530135120 | $ | 52.05 |
| 20450 | 530071005 | $ | 858.14 | 41458 | 530103339 | $ | 28.42 | 62465 | 530135121 | $ | 39.16 |
| 20451 | 530071077 | $ | 1,131.00 | 41459 | 530103343 | $ | 59.92 | 62466 | 530135122 | $ | 121.28 |
| 20452 | 530071078 | $ | 1,483.18 | 41460 | 530103345 | $ | 10.26 | 62467 | 530135123 | $ | 5.34 |
| 20453 | 530071098 | $ | 67.05 | 41461 | 530103346 | $ | 132.18 | 62468 | 530135125 | $ | 151.21 |
| 20454 | 530071107 | $ | 88,285.00 | 41462 | 530103347 | $ | 540.25 | 62469 | 530135127 | $ | 151.98 |
| 20455 | 530071108 | $ | 46,922.14 | 41463 | 530103349 | $ | 117.92 | 62470 | 530135128 | $ | 1,995.96 |
| 20456 | 530071109 | $ | 104,881.07 | 41464 | 530103350 | $ | 64.15 | 62471 | 530135129 | $ | 173.59 |
| 20457 | 530071116 | $ | 65,943.24 | 41465 | 530103351 | $ | 4.53 | 62472 | 530135130 | $ | 798.87 |
| 20458 | 530071121 | $ | 17,973.83 | 41466 | 530103352 | $ | 68.04 | 62473 | 530135131 | $ | 153.93 |
| 20459 | 530071153 | $ | 10.70 | 41467 | 530103354 | $ | 38.70 | 62474 | 530135132 | $ | 52.28 |
| 20460 | 530071217 | $ | 90.15 | 41468 | 530103356 | $ | 279.77 | 62475 | 530135133 | $ | 115.88 |
| 20461 | 530071218 | $ | 6,212.96 | 41469 | 530103357 | $ | 213.36 | 62476 | 530135137 | $ | 224.15 |
| 20462 | 530071219 | $ | 4,617.38 | 41470 | 530103358 | $ | 24.01 | 62477 | 530135141 | $ | 429.00 |
| 20463 | 530071221 | $ | 3,351.54 | 41471 | 530103359 | $ | 48.48 | 62478 | 530135142 | $ | 44.42 |
| 20464 | 530071222 | $ | 4,560.08 | 41472 | 530103360 | $ | 32.12 | 62479 | 530135143 | $ | 691.59 |
| 20465 | 530071224 | $ | 13,333.25 | 41473 | 530103361 | $ | 64.62 | 62480 | 530135144 | $ | 814.86 |
| 20466 | 530071237 | $ | 22.55 | 41474 | 530103362 | $ | 242.14 | 62481 | 530135145 | $ | 126.67 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20467 | 530071277 | $ | 68.04 | 41475 | 530103363 | $ | 108.74 | 62482 | 530135147 | $ | 257.70 |
| 20468 | 530071304 | $ | 687.20 | 41476 | 530103365 | $ | 71.58 | 62483 | 530135148 | $ | 13.40 |
| 20469 | 530071306 | $ | 46,796.09 | 41477 | 530103366 | $ | 120.41 | 62484 | 530135149 | $ | 13.40 |
| 20470 | 530071310 | $ | 5,062.65 | 41478 | 530103367 | $ | 86.05 | 62485 | 530135150 | $ | 13.40 |
| 20471 | 530071364 | $ | 44.60 | 41479 | 530103368 | $ | 9.17 | 62486 | 530135152 | $ | 114.49 |
| 20472 | 530071408 | $ | 410.85 | 41480 | 530103369 | $ | 201.79 | 62487 | 530135156 | $ | 170.74 |
| 20473 | 530071475 | $ | 7,478.30 | 41481 | 530103370 | $ | 214.17 | 62488 | 530135158 | $ | 30.38 |
| 20474 | 530071524 | $ | 71.10 | 41482 | 530103372 | $ | 576.88 | 62489 | 530135163 | $ | 91.63 |
| 20475 | 530071533 | $ | 33.60 | 41483 | 530103373 | $ | 21.56 | 62490 | 530135168 | $ | 3.39 |
| 20476 | 530071564 | $ | 356.25 | 41484 | 530103377 | $ | 29.40 | 62491 | 530135169 | $ | 41.06 |
| 20477 | 530071566 | $ | 1,004.33 | 41485 | 530103380 | $ | 25.39 | 62492 | 530135170 | $ | 1,747.02 |
| 20478 | 530071567 | $ | 17,869.87 | 41486 | 530103381 | $ | 61.76 | 62493 | 530135173 | $ | 383.97 |
| 20479 | 530071568 | $ | 4,859.09 | 41487 | 530103382 | $ | 56.26 | 62494 | 530135174 | $ | 57.25 |
| 20480 | 530071569 | $ | 3,111.71 | 41488 | 530103383 | $ | 2,829.62 | 62495 | 530135178 | $ | 146.63 |
| 20481 | 530071585 | $ | 38.48 | 41489 | 530103384 | $ | 122.98 | 62496 | 530135179 | $ | 384.39 |
| 20482 | 530071595 | $ | 562.06 | 41490 | 530103385 | $ | 4.30 | 62497 | 530135180 | $ | 385.37 |
| 20483 | 530071612 | $ | 4.89 | 41491 | 530103386 | $ | 143.16 | 62498 | 530135182 | $ | 138.50 |
| 20484 | 530071615 | $ | 9.30 | 41492 | 530103387 | $ | 260.74 | 62499 | 530135184 | $ | 68.17 |
| 20485 | 530071618 | $ | 179.71 | 41493 | 530103388 | $ | 347.35 | 62500 | 530135185 | $ | 578.29 |
| 20486 | 530071624 | $ | 217.48 | 41494 | 530103393 | $ | 127.89 | 62501 | 530135186 | $ | 84.07 |
| 20487 | 530071637 | $ | 12.36 | 41495 | 530103394 | $ | 190.54 | 62502 | 530135187 | $ | 329.93 |
| 20488 | 530071650 | $ | 332.00 | 41496 | 530103395 | $ | 35.36 | 62503 | 530135189 | $ | 5.97 |
| 20489 | 530071653 | $ | 576.45 | 41497 | 530103396 | $ | 28.20 | 62504 | 530135190 | $ | 5.97 |
| 20490 | 530071656 | $ | 214.92 | 41498 | 530103397 | $ | 7.64 | 62505 | 530135191 | $ | 5.97 |
| 20491 | 530071663 | $ | 16.88 | 41499 | 530103398 | $ | 210.60 | 62506 | 530135192 | $ | 84.74 |
| 20492 | 530071730 | $ | 23,853.37 | 41500 | 530103399 | $ | 619.99 | 62507 | 530135193 | $ | 54.14 |
| 20493 | 530071773 | $ | 55.39 | 41501 | 530103400 | $ | 71.90 | 62508 | 530135194 | $ | 45.11 |
| 20494 | 530071784 | $ | 25.15 | 41502 | 530103402 | $ | 30.14 | 62509 | 530135196 | $ | 19.35 |
| 20495 | 530071790 | $ | 30.00 | 41503 | 530103404 | $ | 24.88 | 62510 | 530135198 | $ | 61.94 |
| 20496 | 530071797 | $ | 72.90 | 41504 | 530103407 | $ | 48.65 | 62511 | 530135202 | $ | 692.95 |
| 20497 | 530071810 | $ | 495.88 | 41505 | 530103408 | $ | 269.78 | 62512 | 530135203 | $ | 48.22 |
| 20498 | 530071818 | $ | 4.80 | 41506 | 530103409 | $ | 793.28 | 62513 | 530135204 | $ | 67.84 |
| 20499 | 530071831 | $ | 134.11 | 41507 | 530103410 | $ | 156.23 | 62514 | 530135205 | $ | 63.50 |
| 20500 | 530071900 | $ | 18.90 | 41508 | 530103411 | $ | 96.19 | 62515 | 530135206 | $ | 8.11 |
| 20501 | 530071911 | $ | 3,261.65 | 41509 | 530103413 | $ | 869.37 | 62516 | 530135207 | $ | 5.95 |
| 20502 | 530071920 | $ | 48.27 | 41510 | 530103414 | $ | 45.35 | 62517 | 530135208 | $ | 1.53 |
| 20503 | 530071922 | $ | 2,891.07 | 41511 | 530103415 | $ | 230.93 | 62518 | 530135209 | $ | 187.35 |
| 20504 | 530071928 | $ | 1,050.84 | 41512 | 530103417 | $ | 200.38 | 62519 | 530135210 | $ | 114.49 |
| 20505 | 530071939 | $ | 195.47 | 41513 | 530103419 | $ | 71.97 | 62520 | 530135212 | $ | 538.40 |
| 20506 | 530071947 | $ | 4,521.16 | 41514 | 530103420 | $ | 128.20 | 62521 | 530135214 | $ | 524.23 |
| 20507 | 530071948 | $ | 15,467.95 | 41515 | 530103426 | $ | 25.15 | 62522 | 530135215 | $ | 50.73 |
| 20508 | 530071958 | $ | 13.41 | 41516 | 530103428 | $ | 213.46 | 62523 | 530135216 | $ | 170.45 |
| 20509 | 530071978 | $ | 19,273.60 | 41517 | 530103429 | $ | 40.67 | 62524 | 530135218 | $ | 89.51 |
| 20510 | 530071979 | $ | 8,463.03 | 41518 | 530103430 | $ | 128.51 | 62525 | 530135219 | $ | 22.06 |
| 20511 | 530071980 | $ | 1,088,866.42 | 41519 | 530103431 | $ | 378.66 | 62526 | 530135221 | $ | 104.28 |
| 20512 | 530071988 | $ | 24.72 | 41520 | 530103433 | $ | 117.35 | 62527 | 530135222 | $ | 305.00 |
| 20513 | 530071993 | $ | 16.83 | 41521 | 530103434 | $ | 56.10 | 62528 | 530135223 | $ | 550.46 |
| 20514 | 530071995 | $ | 189.07 | 41522 | 530103436 | $ | 29.23 | 62529 | 530135224 | $ | 328.94 |
| 20515 | 530071999 | $ | 112.44 | 41523 | 530103437 | $ | 201.64 | 62530 | 530135225 | $ | 189.39 |
| 20516 | 530072021 | $ | 3.74 | 41524 | 530103438 | $ | 167.88 | 62531 | 530135226 | $ | 2.21 |
| 20517 | 530072037 | $ | 1,339.97 | 41525 | 530103440 | $ | 16.41 | 62532 | 530135227 | $ | 1.59 |
| 20518 | 530072038 | $ | 165.77 | 41526 | 530103441 | $ | 102.35 | 62533 | 530135230 | $ | 53.70 |
| 20519 | 530072039 | $ | 207.67 | 41527 | 530103444 | $ | 121.38 | 62534 | 530135231 | $ | 56.41 |
| 20520 | 530072059 | $ | 448.76 | 41528 | 530103445 | $ | 39.53 | 62535 | 530135232 | $ | 130.90 |
| 20521 | 530072080 | $ | 13.92 | 41529 | 530103446 | $ | 49.08 | 62536 | 530135233 | $ | 141.48 |
| 20522 | 530072087 | $ | 43.02 | 41530 | 530103447 | $ | 179.85 | 62537 | 530135234 | $ | 52.61 |
| 20523 | 530072143 | $ | 70.00 | 41531 | 530103448 | $ | 60.70 | 62538 | 530135235 | $ | 53.60 |
| 20524 | 530072155 | $ | 661.20 | 41532 | 530103449 | $ | 109.18 | 62539 | 530135236 | $ | 115.43 |
| 20525 | 530072156 | $ | 10,809.16 | 41533 | 530103451 | $ | 130.37 | 62540 | 530135237 | $ | 103.66 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20526 | 530072158 | $ | 5,446.44 | 41534 | 530103452 | $ | 202.96 | 62541 | 530135238 | $ | 94.57 |
| 20527 | 530072160 | $ | 1,839.61 | 41535 | 530103453 | $ | 206.34 | 62542 | 530135239 | $ | 22.71 |
| 20528 | 530072167 | $ | 59.15 | 41536 | 530103454 | $ | 4,692.71 | 62543 | 530135240 | $ | 138.12 |
| 20529 | 530072181 | $ | 5,325.30 | 41537 | 530103455 | $ | 61.79 | 62544 | 530135242 | $ | 184.84 |
| 20530 | 530072194 | $ | 57.65 | 41538 | 530103457 | $ | 33.39 | 62545 | 530135245 | $ | 12.18 |
| 20531 | 530072216 | $ | 1,289.35 | 41539 | 530103459 | $ | 237.88 | 62546 | 530135247 | $ | 17.10 |
| 20532 | 530072230 | $ | 727.23 | 41540 | 530103461 | $ | 100.15 | 62547 | 530135249 | $ | 3.06 |
| 20533 | 530072237 | $ | 995.59 | 41541 | 530103462 | $ | 72.89 | 62548 | 530135250 | $ | 3.06 |
| 20534 | 530072242 | $ | 11,267.00 | 41542 | 530103463 | $ | 52.16 | 62549 | 530135252 | $ | 188.30 |
| 20535 | 530072245 | $ | 684.03 | 41543 | 530103464 | $ | 76.28 | 62550 | 530135253 | $ | 57.24 |
| 20536 | 530072249 | $ | 7,060.34 | 41544 | 530103465 | $ | 3.54 | 62551 | 530135256 | $ | 88.77 |
| 20537 | 530072253 | $ | 655.23 | 41545 | 530103467 | $ | 24.29 | 62552 | 530135258 | $ | 42.77 |
| 20538 | 530072254 | $ | 2,830.08 | 41546 | 530103469 | $ | 56.64 | 62553 | 530135260 | $ | 133.92 |
| 20539 | 530072257 | $ | 46.74 | 41547 | 530103470 | $ | 61.49 | 62554 | 530135261 | $ | 166.52 |
| 20540 | 530072258 | $ | 32.14 | 41548 | 530103471 | $ | 1,217.99 | 62555 | 530135262 | $ | 20.63 |
| 20541 | 530072273 | $ | 29.52 | 41549 | 530103472 | $ | 179.51 | 62556 | 530135264 | $ | 93.67 |
| 20542 | 530072274 | $ | 39.36 | 41550 | 530103473 | $ | 81.00 | 62557 | 530135265 | $ | 49.81 |
| 20543 | 530072317 | $ | 36.00 | 41551 | 530103474 | $ | 97.86 | 62558 | 530135266 | $ | 258.42 |
| 20544 | 530072319 | $ | 292.70 | 41552 | 530103475 | $ | 672.10 | 62559 | 530135267 | $ | 206.39 |
| 20545 | 530072340 | $ | 712.50 | 41553 | 530103476 | $ | 273.23 | 62560 | 530135270 | $ | 200.12 |
| 20546 | 530072344 | $ | 3,257.60 | 41554 | 530103478 | $ | 36.51 | 62561 | 530135275 | $ | 34.83 |
| 20547 | 530072346 | $ | 791.28 | 41555 | 530103479 | $ | 95.79 | 62562 | 530135276 | $ | 43.24 |
| 20548 | 530072347 | $ | 1,562.34 | 41556 | 530103480 | $ | 289.11 | 62563 | 530135278 | $ | 326.19 |
| 20549 | 530072349 | $ | 66,180.66 | 41557 | 530103481 | $ | 555.43 | 62564 | 530135279 | $ | 33.91 |
| 20550 | 530072353 | $ | 20,979.08 | 41558 | 530103483 | $ | 50.77 | 62565 | 530135281 | $ | 758.70 |
| 20551 | 530072354 | $ | 524.40 | 41559 | 530103484 | $ | 56.45 | 62566 | 530135282 | $ | 104.75 |
| 20552 | 530072362 | $ | 3,742.27 | 41560 | 530103485 | $ | 860.97 | 62567 | 530135293 | $ | 0.23 |
| 20553 | 530072363 | $ | 1,421.00 | 41561 | 530103486 | $ | 33.22 | 62568 | 530135295 | $ | 64.83 |
| 20554 | 530072365 | $ | 3,933.00 | 41562 | 530103487 | $ | 0.64 | 62569 | 530135296 | $ | 78.14 |
| 20555 | 530072374 | $ | 51,764.34 | 41563 | 530103488 | $ | 173.92 | 62570 | 530135300 | $ | 67.26 |
| 20556 | 530072376 | $ | 3.72 | 41564 | 530103489 | $ | 142.04 | 62571 | 530135301 | $ | 205.32 |
| 20557 | 530072388 | $ | 81.14 | 41565 | 530103490 | $ | 220.36 | 62572 | 530135305 | $ | 531.79 |
| 20558 | 530072397 | $ | 769.50 | 41566 | 530103491 | $ | 114.42 | 62573 | 530135306 | $ | 130.41 |
| 20559 | 530072398 | $ | 2,253.48 | 41567 | 530103492 | $ | 27.79 | 62574 | 530135307 | $ | 256.42 |
| 20560 | 530072399 | $ | 100,741.02 | 41568 | 530103493 | $ | 149.57 | 62575 | 530135308 | $ | 95.72 |
| 20561 | 530072412 | $ | 983.49 | 41569 | 530103494 | $ | 120.25 | 62576 | 530135309 | $ | 6.60 |
| 20562 | 530072422 | $ | 37.38 | 41570 | 530103495 | $ | 34.95 | 62577 | 530135311 | $ | 40.76 |
| 20563 | 530072462 | $ | 588.48 | 41571 | 530103496 | $ | 300.03 | 62578 | 530135313 | $ | 39.53 |
| 20564 | 530072470 | $ | 28.68 | 41572 | 530103497 | $ | 89.18 | 62579 | 530135314 | $ | 262.39 |
| 20565 | 530072481 | $ | 2,002.28 | 41573 | 530103499 | $ | 589.50 | 62580 | 530135317 | $ | 78.55 |
| 20566 | 530072494 | $ | 154.95 | 41574 | 530103500 | $ | 31.89 | 62581 | 530135319 | $ | 69.82 |
| 20567 | 530072505 | $ | 108.42 | 41575 | 530103501 | $ | 22.79 | 62582 | 530135321 | $ | 186.61 |
| 20568 | 530072512 | $ | 43.25 | 41576 | 530103502 | $ | 29.52 | 62583 | 530135323 | $ | 65.25 |
| 20569 | 530072515 | $ | 21,962.16 | 41577 | 530103503 | $ | 54.87 | 62584 | 530135325 | $ | 249.11 |
| 20570 | 530072530 | $ | 1,597.15 | 41578 | 530103504 | $ | 6.09 | 62585 | 530135327 | $ | 46.96 |
| 20571 | 530072573 | $ | 2,394.10 | 41579 | 530103505 | $ | 58.16 | 62586 | 530135328 | $ | 76.53 |
| 20572 | 530072584 | $ | 2,265.05 | 41580 | 530103506 | $ | 222.96 | 62587 | 530135331 | $ | 91.37 |
| 20573 | 530072631 | $ | 18.69 | 41581 | 530103509 | $ | 193.18 | 62588 | 530135333 | $ | 51.49 |
| 20574 | 530072632 | $ | 43.02 | 41582 | 530103511 | $ | 30.80 | 62589 | 530135336 | $ | 74.08 |
| 20575 | 530072635 | $ | 166.71 | 41583 | 530103513 | $ | 6.46 | 62590 | 530135337 | $ | 623.21 |
| 20576 | 530072644 | $ | 149.76 | 41584 | 530103515 | $ | 83.78 | 62591 | 530135338 | $ | 399.10 |
| 20577 | 530072671 | $ | 673.95 | 41585 | 530103516 | $ | 102.48 | 62592 | 530135339 | $ | 229.95 |
| 20578 | 530072690 | $ | 6.40 | 41586 | 530103517 | $ | 58.44 | 62593 | 530135341 | $ | 32.43 |
| 20579 | 530072709 | $ | 3.72 | 41587 | 530103518 | $ | 83.28 | 62594 | 530135343 | $ | 161.00 |
| 20580 | 530072714 | $ | 337.60 | 41588 | 530103519 | $ | 194.40 | 62595 | 530135344 | $ | 152.40 |
| 20581 | 530072716 | $ | 42.07 | 41589 | 530103520 | $ | 48.49 | 62596 | 530135346 | $ | 60.42 |
| 20582 | 530072724 | $ | 627.80 | 41590 | 530103521 | $ | 1,243.02 | 62597 | 530135347 | $ | 714.38 |
| 20583 | 530072741 | $ | 6,180.72 | 41591 | 530103522 | $ | 69.40 | 62598 | 530135349 | $ | 60.78 |
| 20584 | 530072757 | $ | 13.32 | 41592 | 530103523 | $ | 605.71 | 62599 | 530135350 | $ | 234.54 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 20585 | 530072764 | $ | 60.56 | 41593 | 530103524 | $ | 192.26 | 62600 | 530135353 | $ | 263.52 |
| 20586 | 530072784 | $ | 39.68 | 41594 | 530103525 | $ | 29.55 | 62601 | 530135357 | $ | 204.75 |
| 20587 | 530072786 | $ | 137.75 | 41595 | 530103526 | $ | 58.34 | 62602 | 530135358 | $ | 68.75 |
| 20588 | 530072790 | $ | 1,957.00 | 41596 | 530103527 | $ | 421.37 | 62603 | 530135361 | $ | 335.71 |
| 20589 | 530072800 | $ | 935.75 | 41597 | 530103528 | $ | 47.54 | 62604 | 530135363 | $ | 158.03 |
| 20590 | 530072803 | $ | 674.82 | 41598 | 530103530 | $ | 26.38 | 62605 | 530135368 | $ | 326.28 |
| 20591 | 530072804 | $ | 14,270.60 | 41599 | 530103531 | $ | 144.13 | 62606 | 530135369 | $ | 431.58 |
| 20592 | 530072805 | $ | 456.00 | 41600 | 530103532 | $ | 227.26 | 62607 | 530135370 | $ | 501.67 |
| 20593 | 530072806 | $ | 218.50 | 41601 | 530103533 | $ | 65.06 | 62608 | 530135371 | $ | 226.22 |
| 20594 | 530072826 | $ | 1.02 | 41602 | 530103535 | $ | 141.67 | 62609 | 530135372 | $ | 56.37 |
| 20595 | 530072845 | $ | 271.52 | 41603 | 530103538 | $ | 2.59 | 62610 | 530135374 | $ | 27.03 |
| 20596 | 530072867 | $ | 776.01 | 41604 | 530103539 | $ | 56.97 | 62611 | 530135375 | $ | 1.53 |
| 20597 | 530072869 | $ | 177.45 | 41605 | 530103541 | $ | 1,309.19 | 62612 | 530135377 | $ | 118.58 |
| 20598 | 530072871 | $ | 46.74 | 41606 | 530103543 | $ | 326.18 | 62613 | 530135378 | $ | 298.90 |
| 20599 | 530072874 | $ | 403.92 | 41607 | 530103544 | $ | 415.28 | 62614 | 530135379 | $ | 84.83 |
| 20600 | 530072875 | $ | 13,742.86 | 41608 | 530103545 | $ | 56.70 | 62615 | 530135387 | $ | 56.02 |
| 20601 | 530072903 | $ | 44.20 | 41609 | 530103546 | $ | 82.23 | 62616 | 530135388 | $ | 43.57 |
| 20602 | 530072908 | $ | 373.42 | 41610 | 530103547 | $ | 225.42 | 62617 | 530135391 | $ | 112.04 |
| 20603 | 530072913 | $ | 584.20 | 41611 | 530103548 | $ | 442.55 | 62618 | 530135402 | $ | 63.09 |
| 20604 | 530072932 | $ | 138.02 | 41612 | 530103549 | $ | 129.72 | 62619 | 530135403 | $ | 238.30 |
| 20605 | 530072941 | $ | 2,485.50 | 41613 | 530103550 | $ | 29.80 | 62620 | 530135404 | $ | 317.36 |
| 20606 | 530072948 | $ | 563.41 | 41614 | 530103551 | $ | 148.50 | 62621 | 530135407 | $ | 57.24 |
| 20607 | 530072982 | $ | 295.40 | 41615 | 530103552 | $ | 967.27 | 62622 | 530135408 | $ | 87.12 |
| 20608 | 530072988 | $ | 46,957.75 | 41616 | 530103553 | $ | 94.42 | 62623 | 530135409 | $ | 276.77 |
| 20609 | 530072990 | $ | 5,478.00 | 41617 | 530103554 | $ | 15.30 | 62624 | 530135410 | $ | 9.42 |
| 20610 | 530072998 | $ | 288.79 | 41618 | 530103556 | $ | 5.34 | 62625 | 530135411 | $ | 121.99 |
| 20611 | 530073001 | $ | 44.94 | 41619 | 530103557 | $ | 281.66 | 62626 | 530135412 | $ | 38.39 |
| 20612 | 530073002 | $ | 515.04 | 41620 | 530103558 | $ | 42.47 | 62627 | 530135413 | $ | 205.48 |
| 20613 | 530073003 | $ | 409.44 | 41621 | 530103559 | $ | 158.63 | 62628 | 530135416 | $ | 215.66 |
| 20614 | 530073004 | $ | 25.60 | 41622 | 530103560 | $ | 431.29 | 62629 | 530135417 | $ | 7.76 |
| 20615 | 530073006 | $ | 275.50 | 41623 | 530103561 | $ | 71.25 | 62630 | 530135418 | $ | 41.84 |
| 20616 | 530073007 | $ | 2,151.02 | 41624 | 530103562 | $ | 104.24 | 62631 | 530135419 | $ | 48.95 |
| 20617 | 530073011 | $ | 16.52 | 41625 | 530103563 | $ | 175.14 | 62632 | 530135424 | $ | 33.62 |
| 20618 | 530073012 | $ | 117.76 | 41626 | 530103564 | $ | 42.03 | 62633 | 530135428 | $ | 5.58 |
| 20619 | 530073013 | $ | 22.50 | 41627 | 530103565 | $ | 6.11 | 62634 | 530135430 | $ | 214.56 |
| 20620 | 530073014 | $ | 28.93 | 41628 | 530103567 | $ | 253.99 | 62635 | 530135432 | $ | 68.23 |
| 20621 | 530073016 | $ | 57.86 | 41629 | 530103568 | $ | 33.75 | 62636 | 530135433 | $ | 170.64 |
| 20622 | 530073017 | $ | 524.28 | 41630 | 530103570 | $ | 148.16 | 62637 | 530135434 | $ | 204.57 |
| 20623 | 530073022 | $ | 5.45 | 41631 | 530103571 | $ | 274.09 | 62638 | 530135435 | $ | 206.26 |
| 20624 | 530073024 | $ | 6,716.50 | 41632 | 530103572 | $ | 58.94 | 62639 | 530135436 | $ | 204.57 |
| 20625 | 530073039 | $ | 167.58 | 41633 | 530103573 | $ | 82.45 | 62640 | 530135437 | $ | 24.31 |
| 20626 | 530073055 | $ | 14.34 | 41634 | 530103574 | $ | 75.65 | 62641 | 530135438 | $ | 26.04 |
| 20627 | 530073066 | $ | 490.75 | 41635 | 530103575 | $ | 75.00 | 62642 | 530135439 | $ | 44.39 |
| 20628 | 530073067 | $ | 4,504.97 | 41636 | 530103576 | $ | 498.90 | 62643 | 530135440 | $ | 27.22 |
| 20629 | 530073069 | $ | 313.20 | 41637 | 530103577 | $ | 67.80 | 62644 | 530135442 | $ | 205.46 |
| 20630 | 530073072 | $ | 128.49 | 41638 | 530103578 | $ | 394.98 | 62645 | 530135443 | $ | 150.67 |
| 20631 | 530073081 | $ | 306.78 | 41639 | 530103579 | $ | 0.32 | 62646 | 530135444 | $ | 200.56 |
| 20632 | 530073088 | $ | 57,782.65 | 41640 | 530103580 | $ | 258.61 | 62647 | 530135445 | $ | 101.69 |
| 20633 | 530073089 | $ | 46,423.45 | 41641 | 530103582 | $ | 45.21 | 62648 | 530135446 | $ | 2.50 |
| 20634 | 530073090 | $ | 4,987.97 | 41642 | 530103584 | $ | 43.16 | 62649 | 530135447 | $ | 15.62 |
| 20635 | 530073091 | $ | 17,314.07 | 41643 | 530103585 | $ | 18.75 | 62650 | 530135449 | $ | 533.55 |
| 20636 | 530073102 | $ | 656.89 | 41644 | 530103586 | $ | 51.84 | 62651 | 530135452 | $ | 93.28 |
| 20637 | 530073104 | $ | 1,895.77 | 41645 | 530103587 | $ | 203.41 | 62652 | 530135453 | $ | 3,684.25 |
| 20638 | 530073105 | $ | 100.16 | 41646 | 530103588 | $ | 0.35 | 62653 | 530135454 | $ | 7.83 |
| 20639 | 530073106 | $ | 59,076.03 | 41647 | 530103590 | $ | 49.91 | 62654 | 530135455 | $ | 299.29 |
| 20640 | 530073107 | $ | 36,147.50 | 41648 | 530103591 | $ | 3.75 | 62655 | 530135456 | $ | 98.11 |
| 20641 | 530073115 | $ | 172.04 | 41649 | 530103593 | $ | 520.90 | 62656 | 530135458 | $ | 6.92 |
| 20642 | 530073116 | $ | 764.79 | 41650 | 530103595 | $ | 35.67 | 62657 | 530135462 | $ | 534.73 |
| 20643 | 530073120 | $ | 255.06 | 41651 | 530103597 | $ | 214.66 | 62658 | 530135464 | $ | 25.28 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20644 | 530073123 | $ | 603.42 | 41652 | 530103598 | $ | 101.42 | 62659 | 530135465 | $ | 43.01 |
| 20645 | 530073125 | $ | 252.65 | 41653 | 530103599 | $ | 43.47 | 62660 | 530135466 | $ | 42.38 |
| 20646 | 530073126 | $ | 6,790.84 | 41654 | 530103601 | $ | 84.82 | 62661 | 530135467 | $ | 43.01 |
| 20647 | 530073128 | $ | 5,559.03 | 41655 | 530103602 | $ | 127.91 | 62662 | 530135468 | $ | 131.33 |
| 20648 | 530073130 | $ | 810.00 | 41656 | 530103604 | $ | 100.94 | 62663 | 530135469 | $ | 52.27 |
| 20649 | 530073131 | $ | 408.36 | 41657 | 530103605 | $ | 99.39 | 62664 | 530135470 | $ | 59.86 |
| 20650 | 530073132 | $ | 0.24 | 41658 | 530103606 | $ | 35.27 | 62665 | 530135471 | $ | 142.53 |
| 20651 | 530073152 | $ | 163.80 | 41659 | 530103607 | $ | 59.22 | 62666 | 530135474 | $ | 9,046.48 |
| 20652 | 530073161 | $ | 2,447.60 | 41660 | 530103608 | $ | 31.90 | 62667 | 530135477 | $ | 47.70 |
| 20653 | 530073166 | $ | 3,441.00 | 41661 | 530103610 | $ | 159.18 | 62668 | 530135478 | $ | 77.34 |
| 20654 | 530073167 | $ | 9,325.52 | 41662 | 530103611 | $ | 17.60 | 62669 | 530135480 | $ | 45.04 |
| 20655 | 530073191 | $ | 6.45 | 41663 | 530103612 | $ | 3.79 | 62670 | 530135482 | $ | 701.80 |
| 20656 | 530073194 | $ | 3,399.00 | 41664 | 530103613 | $ | 11.06 | 62671 | 530135483 | $ | 2.21 |
| 20657 | 530073204 | $ | 436,116.88 | 41665 | 530103614 | $ | 269.41 | 62672 | 530135484 | $ | 57.54 |
| 20658 | 530073206 | $ | 49.15 | 41666 | 530103615 | $ | 285.07 | 62673 | 530135485 | $ | 43.37 |
| 20659 | 530073236 | $ | 64,585.89 | 41667 | 530103616 | $ | 128.50 | 62674 | 530135486 | $ | 87.15 |
| 20660 | 530073238 | $ | 105.60 | 41668 | 530103617 | $ | 371.19 | 62675 | 530135487 | $ | 127.68 |
| 20661 | 530073239 | $ | 5,343.75 | 41669 | 530103618 | $ | 124.24 | 62676 | 530135490 | $ | 449.37 |
| 20662 | 530073241 | $ | 9,675.75 | 41670 | 530103619 | $ | 122.60 | 62677 | 530135491 | $ | 229.72 |
| 20663 | 530073246 | $ | 2,454.87 | 41671 | 530103620 | $ | 6.11 | 62678 | 530135494 | $ | 264.99 |
| 20664 | 530073249 | $ | 4,544.63 | 41672 | 530103621 | $ | 6.79 | 62679 | 530135495 | $ | 82.26 |
| 20665 | 530073253 | $ | 7,258.00 | 41673 | 530103622 | $ | 25.00 | 62680 | 530135496 | $ | 84.96 |
| 20666 | 530073255 | $ | 30,258.84 | 41674 | 530103623 | $ | 50.07 | 62681 | 530135498 | $ | 53.35 |
| 20667 | 530073265 | $ | 39,726.42 | 41675 | 530103624 | $ | 33.77 | 62682 | 530135499 | $ | 61.56 |
| 20668 | 530073266 | $ | 4,544.08 | 41676 | 530103626 | $ | 326.54 | 62683 | 530135500 | $ | 526.72 |
| 20669 | 530073268 | $ | 29,416.75 | 41677 | 530103628 | $ | 67.44 | 62684 | 530135501 | $ | 32.91 |
| 20670 | 530073280 | $ | 6,164.78 | 41678 | 530103629 | $ | 92.86 | 62685 | 530135506 | $ | 1.80 |
| 20671 | 530073281 | $ | 594.39 | 41679 | 530103631 | $ | 41.33 | 62686 | 530135507 | $ | 5.08 |
| 20672 | 530073282 | $ | 1,877.02 | 41680 | 530103632 | $ | 41.32 | 62687 | 530135508 | $ | 40.14 |
| 20673 | 530073301 | $ | 3,221,571.08 | 41681 | 530103633 | $ | 273.01 | 62688 | 530135513 | $ | 60.05 |
| 20674 | 530073308 | $ | 741,471.40 | 41682 | 530103634 | $ | 258.67 | 62689 | 530135516 | $ | 82.96 |
| 20675 | 530073309 | $ | 112,120.06 | 41683 | 530103635 | $ | 95.60 | 62690 | 530135517 | $ | 147.45 |
| 20676 | 530073314 | $ | 3,976.36 | 41684 | 530103636 | $ | 114.15 | 62691 | 530135518 | $ | 194.61 |
| 20677 | 530073318 | $ | 234,142.21 | 41685 | 530103638 | $ | 150.99 | 62692 | 530135520 | $ | 69.46 |
| 20678 | 530073321 | $ | 11,276.14 | 41686 | 530103639 | $ | 37.04 | 62693 | 530135521 | $ | 70.09 |
| 20679 | 530073325 | $ | 496,867.92 | 41687 | 530103640 | $ | 91.42 | 62694 | 530135526 | $ | 53.85 |
| 20680 | 530073331 | $ | 7,047.32 | 41688 | 530103641 | $ | 185.72 | 62695 | 530135527 | $ | 8.05 |
| 20681 | 530073335 | $ | 693.81 | 41689 | 530103642 | $ | 22.54 | 62696 | 530135528 | $ | 8.31 |
| 20682 | 530073344 | $ | 475.00 | 41690 | 530103643 | $ | 31.64 | 62697 | 530135529 | $ | 25.09 |
| 20683 | 530073345 | $ | 2,063.55 | 41691 | 530103645 | $ | 33.75 | 62698 | 530135530 | $ | 27.61 |
| 20684 | 530073351 | $ | 325.50 | 41692 | 530103646 | $ | 34.42 | 62699 | 530135533 | $ | 56.48 |
| 20685 | 530073352 | $ | 1,877.04 | 41693 | 530103647 | $ | 390.06 | 62700 | 530135534 | $ | 62.56 |
| 20686 | 530073353 | $ | 7,342.98 | 41694 | 530103648 | $ | 59.05 | 62701 | 530135535 | $ | 67.19 |
| 20687 | 530073354 | $ | 2,375.00 | 41695 | 530103650 | $ | 129.11 | 62702 | 530135537 | $ | 77.72 |
| 20688 | 530073355 | $ | 27,471.68 | 41696 | 530103652 | $ | 548.56 | 62703 | 530135538 | $ | 521.80 |
| 20689 | 530073363 | $ | 12,217.39 | 41697 | 530103653 | $ | 36.81 | 62704 | 530135539 | $ | 262.99 |
| 20690 | 530073375 | $ | 581.58 | 41698 | 530103654 | $ | 198.85 | 62705 | 530135540 | $ | 24.95 |
| 20691 | 530073378 | $ | 102,882.64 | 41699 | 530103655 | $ | 396.06 | 62706 | 530135541 | $ | 70.19 |
| 20692 | 530073379 | $ | 8,710.56 | 41700 | 530103656 | $ | 59.90 | 62707 | 530135543 | $ | 118.17 |
| 20693 | 530073380 | $ | 34,686.55 | 41701 | 530103658 | $ | 32.33 | 62708 | 530135546 | $ | 29.68 |
| 20694 | 530073381 | $ | 13,358.38 | 41702 | 530103661 | $ | 31.75 | 62709 | 530135548 | $ | 125.01 |
| 20695 | 530073382 | $ | 36,379.24 | 41703 | 530103662 | $ | 123.15 | 62710 | 530135552 | $ | 35.71 |
| 20696 | 530073383 | $ | 9,219.54 | 41704 | 530103663 | $ | 73.56 | 62711 | 530135555 | $ | 52.79 |
| 20697 | 530073384 | $ | 884.95 | 41705 | 530103665 | $ | 121.70 | 62712 | 530135556 | $ | 9.61 |
| 20698 | 530073390 | $ | 1,416.41 | 41706 | 530103668 | $ | 74.44 | 62713 | 530135561 | $ | 244.23 |
| 20699 | 530073392 | $ | 35,586.91 | 41707 | 530103669 | $ | 22.91 | 62714 | 530135563 | $ | 25.82 |
| 20700 | 530073396 | $ | 25,366.55 | 41708 | 530103670 | $ | 3.80 | 62715 | 530135565 | $ | 151.28 |
| 20701 | 530073411 | $ | 3,109.52 | 41709 | 530103671 | $ | 58.05 | 62716 | 530135567 | $ | 33.91 |
| 20702 | 530073413 | $ | 62.44 | 41710 | 530103673 | $ | 40.19 | 62717 | 530135570 | $ | 16.47 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20703 | 530073414 | $ | 8.22 | 41711 | 530103675 | $ | 21.65 | 62718 | 530135572 | $ | 33.92 |
| 20704 | 530073427 | $ | 135.61 | 41712 | 530103676 | $ | 107.96 | 62719 | 530135573 | $ | 6.29 |
| 20705 | 530073436 | $ | 52.20 | 41713 | 530103677 | $ | 124.58 | 62720 | 530135574 | $ | 77.86 |
| 20706 | 530073449 | $ | 671.00 | 41714 | 530103678 | $ | 258.88 | 62721 | 530135578 | $ | 9.98 |
| 20707 | 530073453 | $ | 26,330.03 | 41715 | 530103679 | $ | 145.18 | 62722 | 530135580 | $ | 80.41 |
| 20708 | 530073454 | $ | 3.60 | 41716 | 530103681 | $ | 36.30 | 62723 | 530135582 | $ | 138.66 |
| 20709 | 530073476 | $ | 31.92 | 41717 | 530103682 | $ | 92.42 | 62724 | 530135583 | $ | 60.79 |
| 20710 | 530073490 | $ | 7,571.15 | 41718 | 530103683 | $ | 526.29 | 62725 | 530135586 | $ | 69.46 |
| 20711 | 530073491 | $ | 4,088.63 | 41719 | 530103684 | $ | 117.56 | 62726 | 530135587 | $ | 62.30 |
| 20712 | 530073499 | $ | 129.07 | 41720 | 530103685 | $ | 96.87 | 62727 | 530135588 | $ | 914.88 |
| 20713 | 530073501 | $ | 1,086.16 | 41721 | 530103686 | $ | 654.39 | 62728 | 530135589 | $ | 1,268.73 |
| 20714 | 530073514 | $ | 29,838.81 | 41722 | 530103687 | $ | 298.58 | 62729 | 530135590 | $ | 96.31 |
| 20715 | 530073519 | $ | 20,283.42 | 41723 | 530103688 | $ | 76.44 | 62730 | 530135591 | $ | 51.62 |
| 20716 | 530073520 | $ | 30,140.17 | 41724 | 530103689 | $ | 140.77 | 62731 | 530135593 | $ | 20.55 |
| 20717 | 530073530 | $ | 6,133.71 | 41725 | 530103690 | $ | 42.18 | 62732 | 530135597 | $ | 11.74 |
| 20718 | 530073533 | $ | 5,194.73 | 41726 | 530103691 | $ | 40.16 | 62733 | 530135598 | $ | 385.11 |
| 20719 | 530073540 | $ | 452.14 | 41727 | 530103693 | $ | 105.68 | 62734 | 530135599 | $ | 110.93 |
| 20720 | 530073544 | $ | 28,356.43 | 41728 | 530103694 | $ | 559.88 | 62735 | 530135600 | $ | 63.20 |
| 20721 | 530073547 | $ | 8,004.16 | 41729 | 530103695 | $ | 215.18 | 62736 | 530135604 | $ | 64.07 |
| 20722 | 530073560 | $ | 3,132.24 | 41730 | 530103696 | $ | 53.45 | 62737 | 530135606 | $ | 505.19 |
| 20723 | 530073565 | $ | 39.55 | 41731 | 530103698 | $ | 31.79 | 62738 | 530135607 | $ | 49.11 |
| 20724 | 530073566 | $ | 176.06 | 41732 | 530103699 | $ | 14.82 | 62739 | 530135608 | $ | 39.36 |
| 20725 | 530073568 | $ | 10.45 | 41733 | 530103700 | $ | 166.09 | 62740 | 530135610 | $ | 166.59 |
| 20726 | 530073571 | $ | 58.98 | 41734 | 530103701 | $ | 134.36 | 62741 | 530135611 | $ | 19.11 |
| 20727 | 530073572 | $ | 163.21 | 41735 | 530103702 | $ | 25.00 | 62742 | 530135612 | $ | 228.58 |
| 20728 | 530073573 | $ | 2.29 | 41736 | 530103704 | $ | 51.94 | 62743 | 530135614 | $ | 231.11 |
| 20729 | 530073576 | $ | 1,535.00 | 41737 | 530103705 | $ | 270.66 | 62744 | 530135617 | $ | 14.58 |
| 20730 | 530073578 | $ | 173.42 | 41738 | 530103706 | $ | 260.36 | 62745 | 530135619 | $ | 345.51 |
| 20731 | 530073580 | $ | 26.75 | 41739 | 530103708 | $ | 127.97 | 62746 | 530135621 | $ | 210.09 |
| 20732 | 530073582 | $ | 29.23 | 41740 | 530103710 | $ | 18.37 | 62747 | 530135622 | $ | 77.16 |
| 20733 | 530073583 | $ | 279.47 | 41741 | 530103711 | $ | 153.69 | 62748 | 530135625 | $ | 208.12 |
| 20734 | 530073584 | $ | 41.96 | 41742 | 530103713 | $ | 97.00 | 62749 | 530135628 | $ | 156.13 |
| 20735 | 530073585 | $ | 27.36 | 41743 | 530103715 | $ | 20.47 | 62750 | 530135629 | $ | 101.14 |
| 20736 | 530073586 | $ | 113.21 | 41744 | 530103716 | $ | 261.79 | 62751 | 530135630 | $ | 43.33 |
| 20737 | 530073589 | $ | 72.41 | 41745 | 530103717 | $ | 40.89 | 62752 | 530135636 | $ | 432.95 |
| 20738 | 530073590 | $ | 141.61 | 41746 | 530103718 | $ | 319.81 | 62753 | 530135637 | $ | 407.58 |
| 20739 | 530073591 | $ | 27.56 | 41747 | 530103719 | $ | 90.10 | 62754 | 530135638 | $ | 50.14 |
| 20740 | 530073592 | $ | 3.64 | 41748 | 530103720 | $ | 33.12 | 62755 | 530135643 | $ | 70.04 |
| 20741 | 530073593 | $ | 191.81 | 41749 | 530103722 | $ | 49.74 | 62756 | 530135645 | $ | 64.19 |
| 20742 | 530073595 | $ | 82.19 | 41750 | 530103724 | $ | 361.80 | 62757 | 530135648 | $ | 2.83 |
| 20743 | 530073596 | $ | 51.16 | 41751 | 530103726 | $ | 469.13 | 62758 | 530135650 | $ | 189.95 |
| 20744 | 530073597 | $ | 8.40 | 41752 | 530103727 | $ | 93.48 | 62759 | 530135651 | $ | 60.34 |
| 20745 | 530073599 | $ | 997.96 | 41753 | 530103729 | $ | 0.08 | 62760 | 530135653 | $ | 233.14 |
| 20746 | 530073600 | $ | 126.08 | 41754 | 530103730 | $ | 229.95 | 62761 | 530135654 | $ | 10.57 |
| 20747 | 530073601 | $ | 309.48 | 41755 | 530103731 | $ | 63.77 | 62762 | 530135658 | $ | 110.54 |
| 20748 | 530073602 | $ | 168.29 | 41756 | 530103732 | $ | 54.62 | 62763 | 530135659 | $ | 73.30 |
| 20749 | 530073605 | $ | 21.49 | 41757 | 530103733 | $ | 36.43 | 62764 | 530135660 | $ | 54.46 |
| 20750 | 530073606 | $ | 4.17 | 41758 | 530103735 | $ | 107.90 | 62765 | 530135661 | $ | 516.58 |
| 20751 | 530073608 | $ | 61.40 | 41759 | 530103736 | $ | 148.15 | 62766 | 530135662 | $ | 404.16 |
| 20752 | 530073609 | $ | 165.78 | 41760 | 530103739 | $ | 346.91 | 62767 | 530135663 | $ | 22.39 |
| 20753 | 530073611 | $ | 93.17 | 41761 | 530103741 | $ | 115.32 | 62768 | 530135664 | $ | 17.42 |
| 20754 | 530073615 | $ | 114.00 | 41762 | 530103743 | $ | 71.27 | 62769 | 530135665 | $ | 17.42 |
| 20755 | 530073616 | $ | 293.61 | 41763 | 530103744 | $ | 202.65 | 62770 | 530135666 | $ | 29.43 |
| 20756 | 530073618 | $ | 147.56 | 41764 | 530103745 | $ | 90.29 | 62771 | 530135667 | $ | 109.62 |
| 20757 | 530073620 | $ | 261.42 | 41765 | 530103746 | $ | 15.82 | 62772 | 530135669 | $ | 63.75 |
| 20758 | 530073623 | $ | 143.78 | 41766 | 530103749 | $ | 70.31 | 62773 | 530135670 | $ | 5.35 |
| 20759 | 530073624 | $ | 19.53 | 41767 | 530103750 | $ | 6.11 | 62774 | 530135671 | $ | 3.06 |
| 20760 | 530073625 | $ | 36.65 | 41768 | 530103751 | $ | 165.73 | 62775 | 530135677 | $ | 4.03 |
| 20761 | 530073626 | $ | 138.10 | 41769 | 530103752 | $ | 157.22 | 62776 | 530135678 | $ | 80.27 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 20762 | 530073627 | $ | 12.77 | 41770 | 530103753 | $ | 63.18 | 62777 | 530135679 | $ | 57.74 |
| 20763 | 530073628 | $ | 142.74 | 41771 | 530103754 | $ | 71.58 | 62778 | 530135681 | $ | 125.25 |
| 20764 | 530073629 | $ | 49.83 | 41772 | 530103755 | $ | 41.10 | 62779 | 530135682 | $ | 16.99 |
| 20765 | 530073630 | $ | 105.68 | 41773 | 530103756 | $ | 34.42 | 62780 | 530135683 | $ | 3.69 |
| 20766 | 530073631 | $ | 221.04 | 41774 | 530103757 | $ | 41.88 | 62781 | 530135685 | $ | 163.82 |
| 20767 | 530073632 | $ | 60.42 | 41775 | 530103759 | $ | 422.82 | 62782 | 530135687 | $ | 214.51 |
| 20768 | 530073633 | $ | 144.32 | 41776 | 530103760 | $ | 52.84 | 62783 | 530135689 | $ | 32.41 |
| 20769 | 530073634 | $ | 79.90 | 41777 | 530103761 | $ | 39.72 | 62784 | 530135690 | $ | 39.27 |
| 20770 | 530073635 | $ | 58.92 | 41778 | 530103762 | $ | 28.20 | 62785 | 530135692 | $ | 1,029.54 |
| 20771 | 530073636 | $ | 16.63 | 41779 | 530103763 | $ | 56.02 | 62786 | 530135693 | $ | 60.81 |
| 20772 | 530073637 | $ | 75.57 | 41780 | 530103764 | $ | 114.38 | 62787 | 530135694 | $ | 50.83 |
| 20773 | 530073638 | $ | 58.87 | 41781 | 530103765 | $ | 23.58 | 62788 | 530135696 | $ | 34.67 |
| 20774 | 530073640 | $ | 33.07 | 41782 | 530103766 | $ | 514.31 | 62789 | 530135698 | $ | 379.58 |
| 20775 | 530073642 | $ | 3.06 | 41783 | 530103767 | $ | 464.80 | 62790 | 530135699 | $ | 140.82 |
| 20776 | 530073643 | $ | 58.56 | 41784 | 530103768 | $ | 22.46 | 62791 | 530135701 | $ | 109.61 |
| 20777 | 530073644 | $ | 34.21 | 41785 | 530103769 | $ | 269.59 | 62792 | 530135703 | $ | 170.08 |
| 20778 | 530073646 | $ | 73.07 | 41786 | 530103771 | $ | 26.36 | 62793 | 530135704 | $ | 109.90 |
| 20779 | 530073648 | $ | 278.50 | 41787 | 530103772 | $ | 135.97 | 62794 | 530135705 | $ | 432.95 |
| 20780 | 530073649 | $ | 273.23 | 41788 | 530103773 | $ | 56.67 | 62795 | 530135707 | $ | 299.37 |
| 20781 | 530073650 | $ | 200.63 | 41789 | 530103774 | $ | 1,794.79 | 62796 | 530135708 | $ | 27.86 |
| 20782 | 530073651 | $ | 636.87 | 41790 | 530103775 | $ | 709.00 | 62797 | 530135713 | $ | 221.68 |
| 20783 | 530073652 | $ | 45.61 | 41791 | 530103776 | $ | 67.62 | 62798 | 530135714 | $ | 37.88 |
| 20784 | 530073653 | $ | 182.22 | 41792 | 530103779 | $ | 116.11 | 62799 | 530135717 | $ | 165.37 |
| 20785 | 530073654 | $ | 42.53 | 41793 | 530103780 | $ | 52.05 | 62800 | 530135718 | $ | 31.86 |
| 20786 | 530073655 | $ | 2.68 | 41794 | 530103782 | $ | 5.70 | 62801 | 530135719 | $ | 16.29 |
| 20787 | 530073656 | $ | 107.45 | 41795 | 530103783 | $ | 35.52 | 62802 | 530135720 | $ | 42.02 |
| 20788 | 530073657 | $ | 198.27 | 41796 | 530103784 | $ | 39.50 | 62803 | 530135722 | $ | 564.88 |
| 20789 | 530073658 | $ | 43.16 | 41797 | 530103785 | $ | 142.15 | 62804 | 530135728 | $ | 62.74 |
| 20790 | 530073659 | $ | 750.88 | 41798 | 530103786 | $ | 30.14 | 62805 | 530135729 | $ | 65.55 |
| 20791 | 530073660 | $ | 47.23 | 41799 | 530103787 | $ | 61.66 | 62806 | 530135730 | $ | 79.95 |
| 20792 | 530073661 | $ | 199.11 | 41800 | 530103788 | $ | 114.71 | 62807 | 530135731 | $ | 5.34 |
| 20793 | 530073662 | $ | 165.92 | 41801 | 530103789 | $ | 165.38 | 62808 | 530135736 | $ | 59.24 |
| 20794 | 530073663 | $ | 796.21 | 41802 | 530103793 | $ | 37.94 | 62809 | 530135742 | $ | 342.08 |
| 20795 | 530073664 | $ | 159.26 | 41803 | 530103794 | $ | 92.75 | 62810 | 530135746 | $ | 1,186.94 |
| 20796 | 530073667 | $ | 30.70 | 41804 | 530103795 | $ | 199.42 | 62811 | 530135747 | $ | 3,788.57 |
| 20797 | 530073668 | $ | 33.15 | 41805 | 530103796 | $ | 594.68 | 62812 | 530135748 | $ | 393.72 |
| 20798 | 530073669 | $ | 144.76 | 41806 | 530103797 | $ | 84.43 | 62813 | 530135749 | $ | 282.91 |
| 20799 | 530073670 | $ | 14.26 | 41807 | 530103798 | $ | 70.65 | 62814 | 530135750 | $ | 10.97 |
| 20800 | 530073672 | $ | 78.57 | 41808 | 530103800 | $ | 275.17 | 62815 | 530135754 | $ | 109.15 |
| 20801 | 530073673 | $ | 14.73 | 41809 | 530103802 | $ | 58.87 | 62816 | 530135755 | $ | 122.36 |
| 20802 | 530073674 | $ | 500.01 | 41810 | 530103804 | $ | 341.99 | 62817 | 530135756 | $ | 5.90 |
| 20803 | 530073675 | $ | 16.63 | 41811 | 530103805 | $ | 32.99 | 62818 | 530135757 | $ | 152.40 |
| 20804 | 530073677 | $ | 42.04 | 41812 | 530103806 | $ | 62.19 | 62819 | 530135762 | $ | 127.50 |
| 20805 | 530073678 | $ | 7.64 | 41813 | 530103807 | $ | 1,375.16 | 62820 | 530135764 | $ | 26.76 |
| 20806 | 530073679 | $ | 114.83 | 41814 | 530103810 | $ | 8.40 | 62821 | 530135765 | $ | 26.82 |
| 20807 | 530073681 | $ | 1.55 | 41815 | 530103811 | $ | 29.69 | 62822 | 530135766 | $ | 26.66 |
| 20808 | 530073682 | $ | 8.29 | 41816 | 530103814 | $ | 40.32 | 62823 | 530135767 | $ | 26.76 |
| 20809 | 530073686 | $ | 128.63 | 41817 | 530103816 | $ | 56.44 | 62824 | 530135768 | $ | 26.76 |
| 20810 | 530073687 | $ | 54.77 | 41818 | 530103817 | $ | 50.36 | 62825 | 530135769 | $ | 26.76 |
| 20811 | 530073688 | $ | 36.90 | 41819 | 530103818 | $ | 60.74 | 62826 | 530135770 | $ | 219.27 |
| 20812 | 530073689 | $ | 210.20 | 41820 | 530103819 | $ | 149.30 | 62827 | 530135771 | $ | 275.33 |
| 20813 | 530073692 | $ | 68.80 | 41821 | 530103820 | $ | 48.23 | 62828 | 530135773 | $ | 172.42 |
| 20814 | 530073693 | $ | 28.37 | 41822 | 530103821 | $ | 36.34 | 62829 | 530135777 | $ | 28.10 |
| 20815 | 530073694 | $ | 773.64 | 41823 | 530103822 | $ | 159.84 | 62830 | 530135781 | $ | 203.45 |
| 20816 | 530073695 | $ | 101.40 | 41824 | 530103823 | $ | 67.00 | 62831 | 530135786 | $ | 87.87 |
| 20817 | 530073697 | $ | 1,397.90 | 41825 | 530103824 | $ | 1.70 | 62832 | 530135787 | $ | 203.59 |
| 20818 | 530073698 | $ | 89.03 | 41826 | 530103825 | $ | 3.06 | 62833 | 530135791 | $ | 309.11 |
| 20819 | 530073701 | $ | 36.22 | 41827 | 530103827 | $ | 24.41 | 62834 | 530135794 | $ | 41.76 |
| 20820 | 530073702 | $ | 260.95 | 41828 | 530103829 | $ | 629.50 | 62835 | 530135795 | $ | 41.76 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20821 | 530073703 | $ | 144.03 | 41829 | 530103830 | $ | 204.12 | 62836 | 530135798 | $ | 19.62 |
| 20822 | 530073704 | $ | 84.57 | 41830 | 530103831 | $ | 105.63 | 62837 | 530135799 | $ | 33.76 |
| 20823 | 530073705 | $ | 230.25 | 41831 | 530103832 | $ | 62.94 | 62838 | 530135800 | $ | 323.85 |
| 20824 | 530073706 | $ | 98.50 | 41832 | 530103833 | $ | 70.39 | 62839 | 530135802 | $ | 11.65 |
| 20825 | 530073707 | $ | 11.04 | 41833 | 530103834 | $ | 37.26 | 62840 | 530135803 | $ | 68.34 |
| 20826 | 530073708 | $ | 426.38 | 41834 | 530103835 | $ | 1.46 | 62841 | 530135806 | $ | 399.65 |
| 20827 | 530073709 | $ | 77.62 | 41835 | 530103836 | $ | 59.73 | 62842 | 530135807 | $ | 825.94 |
| 20828 | 530073710 | $ | 57.42 | 41836 | 530103837 | $ | 1,632.68 | 62843 | 530135809 | $ | 121.36 |
| 20829 | 530073712 | $ | 87.74 | 41837 | 530103838 | $ | 132.45 | 62844 | 530135812 | $ | 73.35 |
| 20830 | 530073713 | $ | 144.04 | 41838 | 530103839 | $ | 322.07 | 62845 | 530135814 | $ | 33.00 |
| 20831 | 530073715 | $ | 97.90 | 41839 | 530103840 | $ | 39.41 | 62846 | 530135815 | $ | 33.00 |
| 20832 | 530073717 | $ | 151.85 | 41840 | 530103841 | $ | 59.36 | 62847 | 530135816 | $ | 12.76 |
| 20833 | 530073718 | $ | 178.09 | 41841 | 530103842 | $ | 121.84 | 62848 | 530135817 | $ | 7.51 |
| 20834 | 530073719 | $ | 83.83 | 41842 | 530103843 | $ | 58.29 | 62849 | 530135818 | $ | 7.51 |
| 20835 | 530073721 | $ | 44.04 | 41843 | 530103844 | $ | 310.22 | 62850 | 530135819 | $ | 60.29 |
| 20836 | 530073722 | $ | 40.12 | 41844 | 530103845 | $ | 61.22 | 62851 | 530135820 | $ | 16.29 |
| 20837 | 530073724 | $ | 89.75 | 41845 | 530103847 | $ | 80.04 | 62852 | 530135822 | $ | 1,134.20 |
| 20838 | 530073725 | $ | 3.02 | 41846 | 530103848 | $ | 27.79 | 62853 | 530135823 | $ | 654.09 |
| 20839 | 530073726 | $ | 456.99 | 41847 | 530103850 | $ | 53.26 | 62854 | 530135824 | $ | 45.12 |
| 20840 | 530073727 | $ | 67.69 | 41848 | 530103851 | $ | 4.78 | 62855 | 530135827 | $ | 174.56 |
| 20841 | 530073728 | $ | 765.17 | 41849 | 530103854 | $ | 484.76 | 62856 | 530135828 | $ | 174.38 |
| 20842 | 530073729 | $ | 160.19 | 41850 | 530103855 | $ | 63.40 | 62857 | 530135830 | $ | 61.02 |
| 20843 | 530073730 | $ | 44.98 | 41851 | 530103856 | $ | 51.14 | 62858 | 530135831 | $ | 645.91 |
| 20844 | 530073732 | $ | 518.39 | 41852 | 530103857 | $ | 86.70 | 62859 | 530135833 | $ | 115.04 |
| 20845 | 530073734 | $ | 36.60 | 41853 | 530103860 | $ | 83.22 | 62860 | 530135837 | $ | 59.42 |
| 20846 | 530073737 | $ | 293.80 | 41854 | 530103861 | $ | 406.03 | 62861 | 530135839 | $ | 134.36 |
| 20847 | 530073739 | $ | 14.71 | 41855 | 530103863 | $ | 145.53 | 62862 | 530135840 | $ | 135.66 |
| 20848 | 530073740 | $ | 8.58 | 41856 | 530103864 | $ | 712.06 | 62863 | 530135841 | $ | 95.59 |
| 20849 | 530073741 | $ | 36.57 | 41857 | 530103865 | $ | 96.46 | 62864 | 530135843 | $ | 41.05 |
| 20850 | 530073743 | $ | 8.51 | 41858 | 530103866 | $ | 952.11 | 62865 | 530135844 | $ | 58.23 |
| 20851 | 530073744 | $ | 8.51 | 41859 | 530103867 | $ | 204.11 | 62866 | 530135847 | $ | 186.42 |
| 20852 | 530073746 | $ | 369.54 | 41860 | 530103868 | $ | 61.00 | 62867 | 530135849 | $ | 116.46 |
| 20853 | 530073748 | $ | 170.06 | 41861 | 530103870 | $ | 26.22 | 62868 | 530135850 | $ | 822.33 |
| 20854 | 530073749 | $ | 154.57 | 41862 | 530103871 | $ | 19.39 | 62869 | 530135851 | $ | 113.54 |
| 20855 | 530073750 | $ | 33.96 | 41863 | 530103872 | $ | 397.33 | 62870 | 530135853 | $ | 69.45 |
| 20856 | 530073751 | $ | 47.86 | 41864 | 530103874 | $ | 74.57 | 62871 | 530135856 | $ | 50.70 |
| 20857 | 530073752 | $ | 7.90 | 41865 | 530103877 | $ | 1,248.06 | 62872 | 530135857 | $ | 57.07 |
| 20858 | 530073753 | $ | 174.99 | 41866 | 530103878 | $ | 110.30 | 62873 | 530135859 | $ | 12.83 |
| 20859 | 530073754 | $ | 288.25 | 41867 | 530103880 | $ | 717.55 | 62874 | 530135860 | $ | 52.56 |
| 20860 | 530073755 | $ | 586.37 | 41868 | 530103881 | $ | 204.23 | 62875 | 530135863 | $ | 5.94 |
| 20861 | 530073758 | $ | 33.18 | 41869 | 530103882 | $ | 96.03 | 62876 | 530135865 | $ | 16.53 |
| 20862 | 530073759 | $ | 28.27 | 41870 | 530103883 | $ | 220.58 | 62877 | 530135866 | $ | 167.71 |
| 20863 | 530073761 | $ | 33.40 | 41871 | 530103886 | $ | 144.84 | 62878 | 530135868 | $ | 67.77 |
| 20864 | 530073771 | $ | 40.31 | 41872 | 530103888 | $ | 562.51 | 62879 | 530135869 | $ | 131.81 |
| 20865 | 530073772 | $ | 59.64 | 41873 | 530103889 | $ | 122.65 | 62880 | 530135871 | $ | 71.38 |
| 20866 | 530073773 | $ | 367.56 | 41874 | 530103890 | $ | 293.51 | 62881 | 530135872 | $ | 91.85 |
| 20867 | 530073774 | $ | 49.30 | 41875 | 530103891 | $ | 41.63 | 62882 | 530135876 | $ | 27.69 |
| 20868 | 530073775 | $ | 37.54 | 41876 | 530103892 | $ | 35.40 | 62883 | 530135878 | $ | 113.21 |
| 20869 | 530073776 | $ | 67.43 | 41877 | 530103893 | $ | 64.31 | 62884 | 530135885 | $ | 5.34 |
| 20870 | 530073777 | $ | 98.76 | 41878 | 530103894 | $ | 35.83 | 62885 | 530135886 | $ | 52.05 |
| 20871 | 530073778 | $ | 34.93 | 41879 | 530103895 | $ | 110.30 | 62886 | 530135887 | $ | 64.78 |
| 20872 | 530073779 | $ | 51.66 | 41880 | 530103897 | $ | 125.99 | 62887 | 530135888 | $ | 6.25 |
| 20873 | 530073781 | $ | 145.21 | 41881 | 530103898 | $ | 116.29 | 62888 | 530135889 | $ | 6.25 |
| 20874 | 530073782 | $ | 89.07 | 41882 | 530103900 | $ | 366.09 | 62889 | 530135890 | $ | 67.69 |
| 20875 | 530073783 | $ | 27.60 | 41883 | 530103901 | $ | 48.93 | 62890 | 530135891 | $ | 24.40 |
| 20876 | 530073785 | $ | 500.55 | 41884 | 530103902 | $ | 66.23 | 62891 | 530135893 | $ | 90.95 |
| 20877 | 530073786 | $ | 579.08 | 41885 | 530103903 | $ | 437.84 | 62892 | 530135894 | $ | 201.24 |
| 20878 | 530073787 | $ | 2.59 | 41886 | 530103905 | $ | 75.64 | 62893 | 530135897 | $ | 42.98 |
| 20879 | 530073788 | $ | 176.47 | 41887 | 530103907 | $ | 67.53 | 62894 | 530135902 | $ | 32.45 |

Baxter Securities Litigation
Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20880 | 530073790 | $ | 131.06 | 41888 | 530103908 | $ | 3.01 | 62895 | 530135904 | $ | 163.65 |
| 20881 | 530073792 | $ | 225.65 | 41889 | 530103909 | $ | 37.81 | 62896 | 530135907 | $ | 42.54 |
| 20882 | 530073793 | $ | 115.17 | 41890 | 530103910 | $ | 144.55 | 62897 | 530135908 | $ | 65.27 |
| 20883 | 530073795 | $ | 30.60 | 41891 | 530103911 | $ | 596.78 | 62898 | 530135909 | $ | 95.08 |
| 20884 | 530073796 | $ | 548.74 | 41892 | 530103912 | $ | 121.06 | 62899 | 530135911 | $ | 91.64 |
| 20885 | 530073797 | $ | 43.53 | 41893 | 530103913 | $ | 10.67 | 62900 | 530135912 | $ | 91.93 |
| 20886 | 530073799 | $ | 114.65 | 41894 | 530103916 | $ | 117.53 | 62901 | 530135913 | $ | 80.16 |
| 20887 | 530073802 | $ | 120.51 | 41895 | 530103917 | $ | 342.08 | 62902 | 530135914 | $ | 75.60 |
| 20888 | 530073803 | $ | 285.09 | 41896 | 530103920 | $ | 48.99 | 62903 | 530135915 | $ | 80.84 |
| 20889 | 530073804 | $ | 445.68 | 41897 | 530103921 | $ | 39.65 | 62904 | 530135917 | $ | 86.05 |
| 20890 | 530073806 | $ | 7.75 | 41898 | 530103924 | $ | 1,155.19 | 62905 | 530135918 | $ | 105.02 |
| 20891 | 530073807 | $ | 16.80 | 41899 | 530103925 | $ | 296.55 | 62906 | 530135919 | $ | 393.63 |
| 20892 | 530073809 | $ | 736.67 | 41900 | 530103926 | $ | 162.26 | 62907 | 530135921 | $ | 211.09 |
| 20893 | 530073810 | $ | 32.44 | 41901 | 530103927 | $ | 138.05 | 62908 | 530135923 | $ | 559.65 |
| 20894 | 530073811 | $ | 124.53 | 41902 | 530103928 | $ | 156.00 | 62909 | 530135924 | $ | 17.03 |
| 20895 | 530073812 | $ | 43.16 | 41903 | 530103930 | $ | 137.20 | 62910 | 530135925 | $ | 61.49 |
| 20896 | 530073819 | $ | 224.12 | 41904 | 530103931 | $ | 77.20 | 62911 | 530135927 | $ | 28.60 |
| 20897 | 530073820 | $ | 81.52 | 41905 | 530103932 | $ | 207.52 | 62912 | 530135928 | $ | 37.75 |
| 20898 | 530073821 | $ | 12.36 | 41906 | 530103934 | $ | 39.87 | 62913 | 530135932 | $ | 265.98 |
| 20899 | 530073824 | $ | 43.54 | 41907 | 530103936 | $ | 28.43 | 62914 | 530135933 | $ | 131.44 |
| 20900 | 530073826 | $ | 275.34 | 41908 | 530103937 | $ | 5.34 | 62915 | 530135934 | $ | 80.94 |
| 20901 | 530073829 | $ | 58.73 | 41909 | 530103938 | $ | 115.43 | 62916 | 530135938 | $ | 54.56 |
| 20902 | 530073830 | $ | 63.94 | 41910 | 530103940 | $ | 39.55 | 62917 | 530135943 | $ | 1,267.80 |
| 20903 | 530073831 | $ | 144.13 | 41911 | 530103941 | $ | 623.98 | 62918 | 530135945 | $ | 324.80 |
| 20904 | 530073832 | $ | 8.48 | 41912 | 530103942 | $ | 95.28 | 62919 | 530135946 | $ | 81.20 |
| 20905 | 530073833 | $ | 384.83 | 41913 | 530103943 | $ | 196.56 | 62920 | 530135963 | $ | 16.01 |
| 20906 | 530073834 | $ | 77.57 | 41914 | 530103944 | $ | 61.92 | 62921 | 530135966 | $ | 7,527.91 |
| 20907 | 530073836 | $ | 5.46 | 41915 | 530103945 | $ | 35.12 | 62922 | 530135971 | $ | 24.64 |
| 20908 | 530073839 | $ | 97.80 | 41916 | 530103947 | $ | 2,086.36 | 62923 | 530135994 | $ | 23.80 |
| 20909 | 530073840 | $ | 57.61 | 41917 | 530103949 | $ | 114.42 | 62924 | 530136020 | $ | 33.04 |
| 20910 | 530073841 | $ | 5.53 | 41918 | 530103950 | $ | 77.26 | 62925 | 530136024 | $ | 16.01 |
| 20911 | 530073842 | $ | 179.15 | 41919 | 530103953 | $ | 32.54 | 62926 | 530136046 | $ | 79.12 |
| 20912 | 530073844 | $ | 120.97 | 41920 | 530103954 | $ | 22.69 | 62927 | 530136048 | $ | 3.35 |
| 20913 | 530073846 | $ | 111.70 | 41921 | 530103957 | $ | 175.94 | 62928 | 530136063 | $ | 27.96 |
| 20914 | 530073847 | $ | 133.34 | 41922 | 530103959 | $ | 335.91 | 62929 | 530136064 | $ | 432.86 |
| 20915 | 530073848 | $ | 426.38 | 41923 | 530103960 | $ | 208.55 | 62930 | 530136067 | $ | 274.92 |
| 20916 | 530073849 | $ | 156.50 | 41924 | 530103963 | $ | 524.69 | 62931 | 530136090 | $ | 29.93 |
| 20917 | 530073850 | $ | 15.28 | 41925 | 530103964 | $ | 80.80 | 62932 | 530136097 | $ | 37.12 |
| 20918 | 530073851 | $ | 813.77 | 41926 | 530103966 | $ | 222.25 | 62933 | 530136124 | $ | 7.60 |
| 20919 | 530073852 | $ | 83.14 | 41927 | 530103969 | $ | 36.30 | 62934 | 530136126 | $ | 54.54 |
| 20920 | 530073853 | $ | 71.29 | 41928 | 530103970 | $ | 59.38 | 62935 | 530136137 | $ | 3.35 |
| 20921 | 530073857 | $ | 82.23 | 41929 | 530103971 | $ | 1,171.93 | 62936 | 530136138 | $ | 30.84 |
| 20922 | 530073858 | $ | 45.53 | 41930 | 530103972 | $ | 95.12 | 62937 | 530136145 | $ | 21.00 |
| 20923 | 530073859 | $ | 81.08 | 41931 | 530103973 | $ | 140.02 | 62938 | 530136146 | $ | 7.37 |
| 20924 | 530073862 | $ | 1,174.47 | 41932 | 530103974 | $ | 288.67 | 62939 | 530136161 | $ | 646.74 |
| 20925 | 530073863 | $ | 41.34 | 41933 | 530103975 | $ | 9.90 | 62940 | 530136176 | $ | 61.25 |
| 20926 | 530073865 | $ | 20.29 | 41934 | 530103977 | $ | 824.25 | 62941 | 530136196 | $ | 442.69 |
| 20927 | 530073866 | $ | 13.04 | 41935 | 530103979 | $ | 98.77 | 62942 | 530136197 | $ | 216.34 |
| 20928 | 530073867 | $ | 104.66 | 41936 | 530103980 | $ | 59.38 | 62943 | 530136200 | $ | 86.30 |
| 20929 | 530073868 | $ | 176.50 | 41937 | 530103981 | $ | 70.03 | 62944 | 530136218 | $ | 55.73 |
| 20930 | 530073869 | $ | 638.30 | 41938 | 530103983 | $ | 5.40 | 62945 | 530136264 | $ | 103.40 |
| 20931 | 530073871 | $ | 69.21 | 41939 | 530103984 | $ | 33.69 | 62946 | 530136265 | $ | 538.98 |
| 20932 | 530073872 | $ | 100.08 | 41940 | 530103985 | $ | 37.04 | 62947 | 530136396 | $ | 26.65 |
| 20933 | 530073873 | $ | 34.68 | 41941 | 530103986 | $ | 40.65 | 62948 | 530136419 | $ | 6.51 |
| 20934 | 530073876 | $ | 153.10 | 41942 | 530103987 | $ | 46.56 | 62949 | 530136459 | $ | 2.42 |
| 20935 | 530073877 | $ | 244.48 | 41943 | 530103988 | $ | 771.07 | 62950 | 530136540 | $ | 20.94 |
| 20936 | 530073878 | $ | 61.74 | 41944 | 530103989 | $ | 0.04 | 62951 | 530136597 | $ | 1,687.71 |
| 20937 | 530073879 | $ | 326.73 | 41945 | 530103990 | $ | 28.24 | 62952 | 530136598 | $ | 5,044.30 |
| 20938 | 530073881 | $ | 6.65 | 41946 | 530103991 | $ | 74.71 | 62953 | 530136641 | $ | 26.04 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20939 | 530073882 | $ | 102.85 | 41947 | 530103992 | $ | 59.94 | 62954 | 530136694 | $ | 104.31 |
| 20940 | 530073883 | $ | 156.80 | 41948 | 530103993 | $ | 29.56 | 62955 | 530136695 | $ | 455.67 |
| 20941 | 530073886 | $ | 434.71 | 41949 | 530103994 | $ | 56.28 | 62956 | 530136697 | $ | 3.92 |
| 20942 | 530073887 | $ | 339.06 | 41950 | 530103996 | $ | 36.81 | 62957 | 530136699 | $ | 143.33 |
| 20943 | 530073889 | $ | 1.53 | 41951 | 530103997 | $ | 210.77 | 62958 | 530136711 | $ | 15.70 |
| 20944 | 530073890 | $ | 34.07 | 41952 | 530103999 | $ | 171.20 | 62959 | 530136727 | $ | 216.71 |
| 20945 | 530073892 | $ | 89.60 | 41953 | 530104000 | $ | 54.54 | 62960 | 530136734 | $ | 42.33 |
| 20946 | 530073893 | $ | 78.38 | 41954 | 530104001 | $ | 1,023.36 | 62961 | 530136735 | $ | 43.69 |
| 20947 | 530073894 | $ | 39.91 | 41955 | 530104002 | $ | 103.99 | 62962 | 530136753 | $ | 941.75 |
| 20948 | 530073895 | $ | 52.05 | 41956 | 530104005 | $ | 115.42 | 62963 | 530136754 | $ | 55.64 |
| 20949 | 530073897 | $ | 139.42 | 41957 | 530104006 | $ | 84.65 | 62964 | 530136755 | $ | 413.95 |
| 20950 | 530073898 | $ | 202.62 | 41958 | 530104007 | $ | 63.04 | 62965 | 530136756 | $ | 591.57 |
| 20951 | 530073899 | $ | 102.40 | 41959 | 530104010 | $ | 96.26 | 62966 | 530136764 | $ | 1,630.15 |
| 20952 | 530073900 | $ | 930.30 | 41960 | 530104012 | $ | 97.66 | 62967 | 530136775 | $ | 615.89 |
| 20953 | 530073901 | $ | 121.99 | 41961 | 530104015 | $ | 59.03 | 62968 | 530136776 | $ | 274.10 |
| 20954 | 530073902 | $ | 365.33 | 41962 | 530104016 | $ | 67.66 | 62969 | 530136777 | $ | 69.65 |
| 20955 | 530073903 | $ | 133.49 | 41963 | 530104017 | $ | 33.56 | 62970 | 530136789 | $ | 978.90 |
| 20956 | 530073904 | $ | 58.61 | 41964 | 530104019 | $ | 42.85 | 62971 | 530136793 | $ | 422.08 |
| 20957 | 530073906 | $ | 32.05 | 41965 | 530104020 | $ | 54.34 | 62972 | 530136800 | $ | 179.04 |
| 20958 | 530073908 | $ | 119.46 | 41966 | 530104021 | $ | 76.60 | 62973 | 530136804 | $ | 9.44 |
| 20959 | 530073912 | $ | 99.84 | 41967 | 530104022 | $ | 159.55 | 62974 | 530136807 | $ | 566.22 |
| 20960 | 530073913 | $ | 40.03 | 41968 | 530104024 | $ | 49.10 | 62975 | 530136809 | $ | 800.36 |
| 20961 | 530073914 | $ | 60.42 | 41969 | 530104025 | $ | 49.50 | 62976 | 530136817 | $ | 250.86 |
| 20962 | 530073915 | $ | 153.07 | 41970 | 530104027 | $ | 121.95 | 62977 | 530136818 | $ | 235.19 |
| 20963 | 530073916 | $ | 228.81 | 41971 | 530104028 | $ | 1,057.28 | 62978 | 530136819 | $ | 184.52 |
| 20964 | 530073922 | $ | 2.29 | 41972 | 530104030 | $ | 3.82 | 62979 | 530136820 | $ | 259.16 |
| 20965 | 530073923 | $ | 123.54 | 41973 | 530104032 | $ | 25.00 | 62980 | 530136826 | $ | 36.27 |
| 20966 | 530073924 | $ | 20.67 | 41974 | 530104033 | $ | 45.88 | 62981 | 530136847 | $ | 105.56 |
| 20967 | 530073925 | $ | 8.51 | 41975 | 530104034 | $ | 436.20 | 62982 | 530136853 | $ | 22.11 |
| 20968 | 530073927 | $ | 194.28 | 41976 | 530104035 | $ | 599.27 | 62983 | 530136854 | $ | 84.26 |
| 20969 | 530073928 | $ | 37.18 | 41977 | 530104036 | $ | 69.52 | 62984 | 530136855 | $ | 135.30 |
| 20970 | 530073929 | $ | 168.23 | 41978 | 530104037 | $ | 1,927.72 | 62985 | 530136866 | $ | 154.77 |
| 20971 | 530073933 | $ | 12.98 | 41979 | 530104038 | $ | 94.90 | 62986 | 530136880 | $ | 211.93 |
| 20972 | 530073935 | $ | 411.74 | 41980 | 530104040 | $ | 33.32 | 62987 | 530136884 | $ | 444.70 |
| 20973 | 530073936 | $ | 115.74 | 41981 | 530104042 | $ | 21.35 | 62988 | 530136893 | $ | 36.29 |
| 20974 | 530073937 | $ | 90.08 | 41982 | 530104043 | $ | 18.10 | 62989 | 530136899 | $ | 1,054.78 |
| 20975 | 530073938 | $ | 33.42 | 41983 | 530104044 | $ | 30.63 | 62990 | 530136905 | $ | 91.09 |
| 20976 | 530073941 | $ | 80.00 | 41984 | 530104046 | $ | 61.67 | 62991 | 530136907 | $ | 128.48 |
| 20977 | 530073942 | $ | 838.43 | 41985 | 530104047 | $ | 37.50 | 62992 | 530136918 | $ | 863.21 |
| 20978 | 530073943 | $ | 595.55 | 41986 | 530104048 | $ | 35.28 | 62993 | 530136943 | $ | 1,996.88 |
| 20979 | 530073944 | $ | 100.64 | 41987 | 530104050 | $ | 10.69 | 62994 | 530136944 | $ | 131,097.38 |
| 20980 | 530073945 | $ | 29.17 | 41988 | 530104051 | $ | 495.85 | 62995 | 530136949 | $ | 122,966.72 |
| 20981 | 530073950 | $ | 52.85 | 41989 | 530104053 | $ | 467.13 | 62996 | 530136950 | $ | 54,264.00 |
| 20982 | 530073952 | $ | 99.64 | 41990 | 530104054 | $ | 73.37 | 62997 | 530136951 | $ | 148,359.02 |
| 20983 | 530073953 | $ | 85.96 | 41991 | 530104055 | $ | 33.92 | 62998 | 530136952 | $ | 77,304.70 |
| 20984 | 530073954 | $ | 92.35 | 41992 | 530104056 | $ | 11.66 | 62999 | 530136953 | $ | 2,154,198.63 |
| 20985 | 530073955 | $ | 9.93 | 41993 | 530104057 | $ | 329.83 | 63000 | 530136954 | $ | 91,070.28 |
| 20986 | 530073957 | $ | 165.67 | 41994 | 530104058 | $ | 57.10 | 63001 | 530136955 | $ | 2,428,081.15 |
| 20987 | 530073958 | $ | 174.29 | 41995 | 530104060 | $ | 70.09 | 63002 | 530136956 | $ | 102,841.30 |
| 20988 | 530073959 | $ | 21.54 | 41996 | 530104062 | $ | 240.82 | 63003 | 530136957 | $ | 78,362.47 |
| 20989 | 530073960 | $ | 86.51 | 41997 | 530104063 | $ | 98.98 | 63004 | 530136958 | $ | 92,311.49 |
| 20990 | 530073961 | $ | 40.79 | 41998 | 530104064 | $ | 195.41 | 63005 | 530136959 | $ | 1,548,578.80 |
| 20991 | 530073963 | $ | 50.93 | 41999 | 530104066 | $ | 87.79 | 63006 | 530136960 | $ | 277,805.19 |
| 20992 | 530073964 | $ | 1,355.81 | 42000 | 530104067 | $ | 21.89 | 63007 | 530136961 | $ | 249,738.41 |
| 20993 | 530073965 | $ | 2.40 | 42001 | 530104068 | $ | 87.19 | 63008 | 530136963 | $ | 252,062.45 |
| 20994 | 530073966 | $ | 288.76 | 42002 | 530104069 | $ | 179.30 | 63009 | 530136964 | $ | 39,046.10 |
| 20995 | 530073967 | $ | 104.95 | 42003 | 530104070 | $ | 73.82 | 63010 | 530136965 | $ | 18,524.40 |
| 20996 | 530073970 | $ | 2.21 | 42004 | 530104072 | $ | 107.96 | 63011 | 530136966 | $ | 2,232,848.28 |
| 20997 | 530073971 | $ | 177.42 | 42005 | 530104073 | $ | 4.23 | 63012 | 530136967 | $ | 141,378.31 |

Baxter Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20998 | 530073972 | $ | 80.87 | 42006 | 530104074 | $ | 240.56 | 63013 | 530136968 | $ | 189,621.04 |
| 20999 | 530073973 | $ | 117.92 | 42007 | 530104075 | $ | 108.17 | 63014 | 530136969 | $ | 113,218.72 |
| 21000 | 530073976 | $ | 28.71 | 42008 | 530104076 | $ | 351.28 | 63015 | 530136970 | $ | 55,922.23 |
| 21001 | 530073979 | $ | 62.05 | 42009 | 530104077 | $ | 270.86 | 63016 | 530136971 | $ | 79,128.80 |
| 21002 | 530073980 | $ | 143.66 | 42010 | 530104079 | $ | 69.56 | 63017 | 530136972 | $ | 50,164.50 |
| 21003 | 530073981 | $ | 162.43 | 42011 | 530104080 | $ | 34.90 | 63018 | 530136973 | $ | 52,568.14 |
| 21004 | 530073985 | $ | 150.14 | 42012 | 530104081 | $ | 50.15 | 63019 | 530136974 | $ | 141,996.46 |
| 21005 | 530073987 | $ | 339.88 | 42013 | 530104082 | $ | 107.25 | 63020 | 530136975 | $ | 54,758.23 |
| 21006 | 530073988 | $ | 37.53 | 42014 | 530104083 | $ | 28.98 | 63021 | 530136976 | $ | 655,405.00 |
| 21007 | 530073990 | $ | 112.53 | 42015 | 530104087 | $ | 8.74 | 63022 | 630000321 | $ | 341.17 |
| 21008 | 530073993 | $ | 39.63 | | | | | 63023 | 530010357 | $ | 40,988.25 |