# Exhibit F - Rejected Claims

## Baxter Securities Litigation
### Rejected Claims

## Number of Claims: 77,197

| # | Column I (Claim Range 3- 530137889) Claim Number | Reason for Rejection | Column II (Claim Range 530033411 - 530137891) Claim Number | Reason for Rejection | Column III (Claim Range 530068790 - 530137895) Claim Number | Reason for Rejection |
|---|---|---|---|---|---|---|
| 1 | 3 | Condition of Ineligiblity Never Cured | 25733 | 530033411 | No Eligible Purchases in Class Period | 51466 | 530068790 | No Recognized Claim |
| 2 | 4 | No Eligible Purchases in Class Period | 25734 | 530033412 | No Eligible Purchases in Class Period | 51467 | 530068791 | No Eligible Purchases in Class Period |
| 3 | 8 | No Eligible Purchases in Class Period | 25735 | 530033413 | No Eligible Purchases in Class Period | 51468 | 530068792 | No Eligible Purchases in Class Period |
| 4 | 9 | No Eligible Purchases in Class Period | 25736 | 530033414 | No Eligible Purchases in Class Period | 51469 | 530068793 | No Recognized Claim |
| 5 | 10 | No Eligible Purchases in Class Period | 25737 | 530033415 | No Eligible Purchases in Class Period | 51470 | 530068794 | No Eligible Purchases in Class Period |
| 6 | 11 | No Eligible Purchases in Class Period | 25738 | 530033417 | No Eligible Purchases in Class Period | 51471 | 530068795 | No Eligible Purchases in Class Period |
| 7 | 12 | No Eligible Purchases in Class Period | 25739 | 530033418 | No Eligible Purchases in Class Period | 51472 | 530068797 | No Eligible Purchases in Class Period |
| 8 | 13 | No Recognized Claim | 25740 | 530033419 | No Eligible Purchases in Class Period | 51473 | 530068798 | No Eligible Purchases in Class Period |
| 9 | 16 | No Eligible Purchases in Class Period | 25741 | 530033420 | No Eligible Purchases in Class Period | 51474 | 530068799 | No Eligible Purchases in Class Period |
| 10 | 19 | No Recognized Claim | 25742 | 530033421 | No Eligible Purchases in Class Period | 51475 | 530068800 | No Eligible Purchases in Class Period |
| 11 | 21 | Condition of Ineligiblity Never Cured | 25743 | 530033422 | No Eligible Purchases in Class Period | 51476 | 530068801 | No Eligible Purchases in Class Period |
| 12 | 23 | No Eligible Purchases in Class Period | 25744 | 530033423 | No Eligible Purchases in Class Period | 51477 | 530068802 | No Eligible Purchases in Class Period |
| 13 | 32 | No Eligible Purchases in Class Period | 25745 | 530033424 | No Eligible Purchases in Class Period | 51478 | 530068803 | No Eligible Purchases in Class Period |
| 14 | 39 | No Eligible Purchases in Class Period | 25746 | 530033425 | No Eligible Purchases in Class Period | 51479 | 530068804 | No Eligible Purchases in Class Period |
| 15 | 40 | No Eligible Purchases in Class Period | 25747 | 530033426 | No Eligible Purchases in Class Period | 51480 | 530068805 | No Eligible Purchases in Class Period |
| 16 | 41 | No Eligible Purchases in Class Period | 25748 | 530033428 | No Eligible Purchases in Class Period | 51481 | 530068806 | No Eligible Purchases in Class Period |
| 17 | 42 | No Eligible Purchases in Class Period | 25749 | 530033429 | No Eligible Purchases in Class Period | 51482 | 530068807 | No Eligible Purchases in Class Period |
| 18 | 43 | No Eligible Purchases in Class Period | 25750 | 530033430 | No Eligible Purchases in Class Period | 51483 | 530068808 | No Eligible Purchases in Class Period |
| 19 | 44 | No Eligible Purchases in Class Period | 25751 | 530033431 | No Eligible Purchases in Class Period | 51484 | 530068809 | No Eligible Purchases in Class Period |
| 20 | 45 | No Recognized Claim | 25752 | 530033432 | No Eligible Purchases in Class Period | 51485 | 530068810 | No Eligible Purchases in Class Period |
| 21 | 49 | No Eligible Purchases in Class Period | 25753 | 530033433 | No Eligible Purchases in Class Period | 51486 | 530068811 | No Eligible Purchases in Class Period |
| 22 | 51 | No Recognized Claim | 25754 | 530033434 | No Eligible Purchases in Class Period | 51487 | 530068812 | No Eligible Purchases in Class Period |
| 23 | 52 | No Eligible Purchases in Class Period | 25755 | 530033436 | No Eligible Purchases in Class Period | 51488 | 530068813 | No Eligible Purchases in Class Period |
| 24 | 53 | No Eligible Purchases in Class Period | 25756 | 530033437 | No Eligible Purchases in Class Period | 51489 | 530068814 | No Eligible Purchases in Class Period |
| 25 | 54 | No Eligible Purchases in Class Period | 25757 | 530033438 | No Eligible Purchases in Class Period | 51490 | 530068815 | No Eligible Purchases in Class Period |
| 26 | 55 | No Eligible Purchases in Class Period | 25758 | 530033439 | No Eligible Purchases in Class Period | 51491 | 530068816 | No Eligible Purchases in Class Period |
| 27 | 60 | No Eligible Purchases in Class Period | 25759 | 530033440 | No Eligible Purchases in Class Period | 51492 | 530068817 | No Eligible Purchases in Class Period |
| 28 | 65 | No Eligible Purchases in Class Period | 25760 | 530033441 | No Eligible Purchases in Class Period | 51493 | 530068819 | No Eligible Purchases in Class Period |
| 29 | 68 | Condition of Ineligiblity Never Cured | 25761 | 530033442 | No Eligible Purchases in Class Period | 51494 | 530068821 | No Eligible Purchases in Class Period |
| 30 | 69 | No Recognized Claim | 25762 | 530033443 | No Eligible Purchases in Class Period | 51495 | 530068822 | No Eligible Purchases in Class Period |
| 31 | 71 | No Recognized Claim | 25763 | 530033444 | No Eligible Purchases in Class Period | 51496 | 530068823 | No Eligible Purchases in Class Period |
| 32 | 72 | No Recognized Claim | 25764 | 530033446 | No Eligible Purchases in Class Period | 51497 | 530068824 | No Eligible Purchases in Class Period |
| 33 | 73 | No Eligible Purchases in Class Period | 25765 | 530033447 | No Eligible Purchases in Class Period | 51498 | 530068825 | No Eligible Purchases in Class Period |
| 34 | 75 | No Eligible Purchases in Class Period | 25766 | 530033448 | No Eligible Purchases in Class Period | 51499 | 530068826 | No Recognized Claim |
| 35 | 77 | No Eligible Purchases in Class Period | 25767 | 530033450 | No Eligible Purchases in Class Period | 51500 | 530068827 | No Eligible Purchases in Class Period |
| 36 | 78 | No Eligible Purchases in Class Period | 25768 | 530033451 | No Eligible Purchases in Class Period | 51501 | 530068828 | No Eligible Purchases in Class Period |
| 37 | 79 | No Eligible Purchases in Class Period | 25769 | 530033452 | No Eligible Purchases in Class Period | 51502 | 530068829 | No Eligible Purchases in Class Period |
| 38 | 80 | No Eligible Purchases in Class Period | 25770 | 530033453 | No Eligible Purchases in Class Period | 51503 | 530068830 | No Eligible Purchases in Class Period |
| 39 | 81 | No Eligible Purchases in Class Period | 25771 | 530033454 | No Eligible Purchases in Class Period | 51504 | 530068831 | No Eligible Purchases in Class Period |
| 40 | 82 | No Eligible Purchases in Class Period | 25772 | 530033456 | No Eligible Purchases in Class Period | 51505 | 530068832 | No Eligible Purchases in Class Period |
| 41 | 84 | No Eligible Purchases in Class Period | 25773 | 530033457 | No Eligible Purchases in Class Period | 51506 | 530068833 | No Eligible Purchases in Class Period |
| 42 | 87 | No Eligible Purchases in Class Period | 25774 | 530033458 | No Eligible Purchases in Class Period | 51507 | 530068834 | No Eligible Purchases in Class Period |
| 43 | 89 | No Recognized Claim | 25775 | 530033459 | No Eligible Purchases in Class Period | 51508 | 530068835 | No Eligible Purchases in Class Period |
| 44 | 92 | No Eligible Purchases in Class Period | 25776 | 530033460 | No Eligible Purchases in Class Period | 51509 | 530068836 | No Eligible Purchases in Class Period |
| 45 | 93 | No Recognized Claim | 25777 | 530033461 | No Eligible Purchases in Class Period | 51510 | 530068837 | No Eligible Purchases in Class Period |
| 46 | 94 | No Eligible Purchases in Class Period | 25778 | 530033462 | No Recognized Claim | 51511 | 530068838 | No Eligible Purchases in Class Period |
| 47 | 96 | No Recognized Claim | 25779 | 530033463 | No Eligible Purchases in Class Period | 51512 | 530068840 | No Eligible Purchases in Class Period |
| 48 | 99 | No Eligible Purchases in Class Period | 25780 | 530033464 | No Eligible Purchases in Class Period | 51513 | 530068841 | No Eligible Purchases in Class Period |
| 49 | 103 | No Eligible Purchases in Class Period | 25781 | 530033465 | No Eligible Purchases in Class Period | 51514 | 530068842 | No Eligible Purchases in Class Period |
| 50 | 104 | No Eligible Purchases in Class Period | 25782 | 530033467 | No Eligible Purchases in Class Period | 51515 | 530068843 | No Eligible Purchases in Class Period |
| 51 | 106 | No Eligible Purchases in Class Period | 25783 | 530033468 | No Eligible Purchases in Class Period | 51516 | 530068844 | No Eligible Purchases in Class Period |
| 52 | 108 | No Eligible Purchases in Class Period | 25784 | 530033469 | No Eligible Purchases in Class Period | 51517 | 530068845 | No Eligible Purchases in Class Period |
| 53 | 110 | No Eligible Purchases in Class Period | 25785 | 530033470 | No Eligible Purchases in Class Period | 51518 | 530068846 | No Eligible Purchases in Class Period |
| 54 | 111 | Condition of Ineligiblity Never Cured | 25786 | 530033472 | No Eligible Purchases in Class Period | 51519 | 530068848 | No Eligible Purchases in Class Period |
| 55 | 113 | No Eligible Purchases in Class Period | 25787 | 530033473 | No Eligible Purchases in Class Period | 51520 | 530068849 | No Eligible Purchases in Class Period |
| 56 | 114 | No Recognized Claim | 25788 | 530033474 | No Eligible Purchases in Class Period | 51521 | 530068850 | No Eligible Purchases in Class Period |
| 57 | 117 | No Recognized Claim | 25789 | 530033476 | No Eligible Purchases in Class Period | 51522 | 530068851 | No Eligible Purchases in Class Period |
| 58 | 118 | No Eligible Purchases in Class Period | 25790 | 530033477 | No Eligible Purchases in Class Period | 51523 | 530068852 | No Eligible Purchases in Class Period |
| 59 | 119 | No Eligible Purchases in Class Period | 25791 | 530033478 | No Eligible Purchases in Class Period | 51524 | 530068853 | No Eligible Purchases in Class Period |
| 60 | 121 | No Eligible Purchases in Class Period | 25792 | 530033479 | No Eligible Purchases in Class Period | 51525 | 530068854 | No Eligible Purchases in Class Period |
| 61 | 122 | No Eligible Purchases in Class Period | 25793 | 530033480 | No Eligible Purchases in Class Period | 51526 | 530068855 | No Eligible Purchases in Class Period |
| 62 | 123 | No Recognized Claim | 25794 | 530033481 | No Eligible Purchases in Class Period | 51527 | 530068856 | No Eligible Purchases in Class Period |
| 63 | 125 | No Eligible Purchases in Class Period | 25795 | 530033482 | No Eligible Purchases in Class Period | 51528 | 530068857 | No Eligible Purchases in Class Period |
| 64 | 126 | No Eligible Purchases in Class Period | 25796 | 530033484 | No Eligible Purchases in Class Period | 51529 | 530068858 | No Eligible Purchases in Class Period |
| 65 | 127 | No Eligible Purchases in Class Period | 25797 | 530033485 | No Eligible Purchases in Class Period | 51530 | 530068859 | No Eligible Purchases in Class Period |
| 66 | 129 | No Eligible Purchases in Class Period | 25798 | 530033486 | No Recognized Claim | 51531 | 530068860 | No Eligible Purchases in Class Period |
| 67 | 131 | Condition of Ineligiblity Never Cured | 25799 | 530033487 | No Eligible Purchases in Class Period | 51532 | 530068861 | No Eligible Purchases in Class Period |
| 68 | 133 | Condition of Ineligiblity Never Cured | 25800 | 530033488 | No Eligible Purchases in Class Period | 51533 | 530068862 | No Eligible Purchases in Class Period |
| 69 | 134 | No Eligible Purchases in Class Period | 25801 | 530033489 | No Eligible Purchases in Class Period | 51534 | 530068863 | No Eligible Purchases in Class Period |
| 70 | 135 | No Eligible Purchases in Class Period | 25802 | 530033490 | No Eligible Purchases in Class Period | 51535 | 530068864 | No Eligible Purchases in Class Period |
| 71 | 136 | No Eligible Purchases in Class Period | 25803 | 530033491 | No Eligible Purchases in Class Period | 51536 | 530068865 | No Eligible Purchases in Class Period |
| 72 | 137 | Duplicate Claim Form | 25804 | 530033492 | No Eligible Purchases in Class Period | 51537 | 530068866 | No Eligible Purchases in Class Period |
| 73 | 138 | Condition of Ineligiblity Never Cured | 25805 | 530033493 | No Eligible Purchases in Class Period | 51538 | 530068867 | No Eligible Purchases in Class Period |
| 74 | 140 | Condition of Ineligiblity Never Cured | 25806 | 530033495 | No Eligible Purchases in Class Period | 51539 | 530068868 | No Eligible Purchases in Class Period |
| 75 | 141 | No Eligible Purchases in Class Period | 25807 | 530033496 | No Eligible Purchases in Class Period | 51540 | 530068869 | No Eligible Purchases in Class Period |
| 76 | 142 | No Eligible Purchases in Class Period | 25808 | 530033498 | No Eligible Purchases in Class Period | 51541 | 530068870 | No Eligible Purchases in Class Period |
| 77 | 145 | Duplicate Claim Form | 25809 | 530033499 | No Eligible Purchases in Class Period | 51542 | 530068871 | No Eligible Purchases in Class Period |
| 78 | 146 | No Recognized Claim | 25810 | 530033500 | No Eligible Purchases in Class Period | 51543 | 530068872 | No Eligible Purchases in Class Period |
| 79 | 147 | No Recognized Claim | 25811 | 530033501 | No Eligible Purchases in Class Period | 51544 | 530068873 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80 | 149 | No Eligible Purchases in Class Period | 25812 | 530033502 | No Eligible Purchases in Class Period | 51545 | 530068874 | No Recognized Claim |
| 81 | 150 | No Recognized Claim | 25813 | 530033503 | No Eligible Purchases in Class Period | 51546 | 530068875 | No Eligible Purchases in Class Period |
| 82 | 151 | No Recognized Claim | 25814 | 530033504 | No Eligible Purchases in Class Period | 51547 | 530068876 | No Eligible Purchases in Class Period |
| 83 | 152 | No Eligible Purchases in Class Period | 25815 | 530033505 | No Eligible Purchases in Class Period | 51548 | 530068877 | No Eligible Purchases in Class Period |
| 84 | 156 | No Eligible Purchases in Class Period | 25816 | 530033506 | No Eligible Purchases in Class Period | 51549 | 530068878 | No Eligible Purchases in Class Period |
| 85 | 157 | No Eligible Purchases in Class Period | 25817 | 530033507 | No Eligible Purchases in Class Period | 51550 | 530068879 | No Eligible Purchases in Class Period |
| 86 | 158 | No Eligible Purchases in Class Period | 25818 | 530033508 | No Eligible Purchases in Class Period | 51551 | 530068880 | No Eligible Purchases in Class Period |
| 87 | 159 | Condition of Ineligiblity Never Cured | 25819 | 530033509 | No Eligible Purchases in Class Period | 51552 | 530068881 | No Eligible Purchases in Class Period |
| 88 | 160 | No Eligible Purchases in Class Period | 25820 | 530033510 | No Eligible Purchases in Class Period | 51553 | 530068882 | No Eligible Purchases in Class Period |
| 89 | 161 | No Recognized Claim | 25821 | 530033511 | No Eligible Purchases in Class Period | 51554 | 530068883 | No Eligible Purchases in Class Period |
| 90 | 162 | No Eligible Purchases in Class Period | 25822 | 530033512 | No Eligible Purchases in Class Period | 51555 | 530068884 | No Eligible Purchases in Class Period |
| 91 | 163 | Duplicate Claim Form | 25823 | 530033514 | No Eligible Purchases in Class Period | 51556 | 530068885 | No Eligible Purchases in Class Period |
| 92 | 165 | No Recognized Claim | 25824 | 530033515 | No Eligible Purchases in Class Period | 51557 | 530068886 | No Eligible Purchases in Class Period |
| 93 | 166 | No Recognized Claim | 25825 | 530033516 | No Eligible Purchases in Class Period | 51558 | 530068887 | No Recognized Claim |
| 94 | 167 | No Recognized Claim | 25826 | 530033517 | No Eligible Purchases in Class Period | 51559 | 530068889 | No Eligible Purchases in Class Period |
| 95 | 168 | No Recognized Claim | 25827 | 530033518 | No Eligible Purchases in Class Period | 51560 | 530068890 | No Eligible Purchases in Class Period |
| 96 | 169 | No Recognized Claim | 25828 | 530033519 | No Eligible Purchases in Class Period | 51561 | 530068891 | No Eligible Purchases in Class Period |
| 97 | 171 | No Recognized Claim | 25829 | 530033520 | No Eligible Purchases in Class Period | 51562 | 530068892 | No Eligible Purchases in Class Period |
| 98 | 172 | No Recognized Claim | 25830 | 530033521 | No Eligible Purchases in Class Period | 51563 | 530068893 | No Eligible Purchases in Class Period |
| 99 | 173 | No Recognized Claim | 25831 | 530033522 | No Eligible Purchases in Class Period | 51564 | 530068894 | No Eligible Purchases in Class Period |
| 100 | 177 | No Recognized Claim | 25832 | 530033523 | No Eligible Purchases in Class Period | 51565 | 530068895 | No Eligible Purchases in Class Period |
| 101 | 178 | No Recognized Claim | 25833 | 530033524 | No Eligible Purchases in Class Period | 51566 | 530068896 | No Eligible Purchases in Class Period |
| 102 | 179 | No Eligible Purchases in Class Period | 25834 | 530033525 | No Eligible Purchases in Class Period | 51567 | 530068897 | No Eligible Purchases in Class Period |
| 103 | 180 | No Eligible Purchases in Class Period | 25835 | 530033526 | No Eligible Purchases in Class Period | 51568 | 530068898 | No Eligible Purchases in Class Period |
| 104 | 182 | No Recognized Claim | 25836 | 530033528 | No Eligible Purchases in Class Period | 51569 | 530068899 | No Eligible Purchases in Class Period |
| 105 | 183 | No Recognized Claim | 25837 | 530033530 | No Eligible Purchases in Class Period | 51570 | 530068900 | No Eligible Purchases in Class Period |
| 106 | 184 | No Eligible Purchases in Class Period | 25838 | 530033531 | No Eligible Purchases in Class Period | 51571 | 530068901 | No Recognized Claim |
| 107 | 185 | No Eligible Purchases in Class Period | 25839 | 530033533 | No Eligible Purchases in Class Period | 51572 | 530068902 | No Eligible Purchases in Class Period |
| 108 | 186 | No Recognized Claim | 25840 | 530033534 | No Eligible Purchases in Class Period | 51573 | 530068903 | No Eligible Purchases in Class Period |
| 109 | 187 | No Recognized Claim | 25841 | 530033535 | No Eligible Purchases in Class Period | 51574 | 530068904 | No Eligible Purchases in Class Period |
| 110 | 191 | No Recognized Claim | 25842 | 530033538 | No Eligible Purchases in Class Period | 51575 | 530068905 | No Eligible Purchases in Class Period |
| 111 | 193 | No Eligible Purchases in Class Period | 25843 | 530033539 | No Eligible Purchases in Class Period | 51576 | 530068907 | No Eligible Purchases in Class Period |
| 112 | 194 | No Eligible Purchases in Class Period | 25844 | 530033540 | No Eligible Purchases in Class Period | 51577 | 530068908 | No Eligible Purchases in Class Period |
| 113 | 196 | No Eligible Purchases in Class Period | 25845 | 530033541 | No Eligible Purchases in Class Period | 51578 | 530068909 | No Eligible Purchases in Class Period |
| 114 | 197 | No Eligible Purchases in Class Period | 25846 | 530033543 | No Recognized Claim | 51579 | 530068910 | No Eligible Purchases in Class Period |
| 115 | 198 | No Recognized Claim | 25847 | 530033545 | No Eligible Purchases in Class Period | 51580 | 530068912 | No Eligible Purchases in Class Period |
| 116 | 199 | No Recognized Claim | 25848 | 530033548 | No Eligible Purchases in Class Period | 51581 | 530068913 | No Eligible Purchases in Class Period |
| 117 | 200 | No Eligible Purchases in Class Period | 25849 | 530033549 | No Eligible Purchases in Class Period | 51582 | 530068914 | No Recognized Claim |
| 118 | 201 | Condition of Ineligiblity Never Cured | 25850 | 530033550 | No Eligible Purchases in Class Period | 51583 | 530068915 | No Recognized Claim |
| 119 | 202 | No Eligible Purchases in Class Period | 25851 | 530033553 | No Eligible Purchases in Class Period | 51584 | 530068916 | No Eligible Purchases in Class Period |
| 120 | 204 | No Recognized Claim | 25852 | 530033555 | No Eligible Purchases in Class Period | 51585 | 530068917 | No Eligible Purchases in Class Period |
| 121 | 205 | No Eligible Purchases in Class Period | 25853 | 530033557 | No Eligible Purchases in Class Period | 51586 | 530068918 | No Eligible Purchases in Class Period |
| 122 | 206 | No Eligible Purchases in Class Period | 25854 | 530033559 | No Eligible Purchases in Class Period | 51587 | 530068919 | No Eligible Purchases in Class Period |
| 123 | 207 | No Eligible Purchases in Class Period | 25855 | 530033560 | No Eligible Purchases in Class Period | 51588 | 530068920 | No Eligible Purchases in Class Period |
| 124 | 208 | No Recognized Claim | 25856 | 530033561 | No Eligible Purchases in Class Period | 51589 | 530068921 | No Recognized Claim |
| 125 | 209 | No Eligible Purchases in Class Period | 25857 | 530033562 | No Eligible Purchases in Class Period | 51590 | 530068922 | No Eligible Purchases in Class Period |
| 126 | 210 | No Eligible Purchases in Class Period | 25858 | 530033565 | No Eligible Purchases in Class Period | 51591 | 530068923 | No Eligible Purchases in Class Period |
| 127 | 211 | No Recognized Claim | 25859 | 530033566 | No Eligible Purchases in Class Period | 51592 | 530068924 | No Eligible Purchases in Class Period |
| 128 | 212 | No Recognized Claim | 25860 | 530033572 | No Eligible Purchases in Class Period | 51593 | 530068925 | No Eligible Purchases in Class Period |
| 129 | 213 | No Eligible Purchases in Class Period | 25861 | 530033573 | No Eligible Purchases in Class Period | 51594 | 530068926 | No Eligible Purchases in Class Period |
| 130 | 214 | No Eligible Purchases in Class Period | 25862 | 530033574 | No Recognized Claim | 51595 | 530068927 | No Eligible Purchases in Class Period |
| 131 | 215 | No Eligible Purchases in Class Period | 25863 | 530033575 | No Eligible Purchases in Class Period | 51596 | 530068928 | No Eligible Purchases in Class Period |
| 132 | 217 | No Eligible Purchases in Class Period | 25864 | 530033578 | No Eligible Purchases in Class Period | 51597 | 530068929 | No Recognized Claim |
| 133 | 219 | No Recognized Claim | 25865 | 530033579 | No Eligible Purchases in Class Period | 51598 | 530068930 | No Eligible Purchases in Class Period |
| 134 | 220 | No Recognized Claim | 25866 | 530033580 | No Eligible Purchases in Class Period | 51599 | 530068931 | No Eligible Purchases in Class Period |
| 135 | 221 | No Recognized Claim | 25867 | 530033581 | No Eligible Purchases in Class Period | 51600 | 530068932 | No Eligible Purchases in Class Period |
| 136 | 222 | No Recognized Claim | 25868 | 530033583 | No Eligible Purchases in Class Period | 51601 | 530068933 | No Eligible Purchases in Class Period |
| 137 | 224 | No Eligible Purchases in Class Period | 25869 | 530033584 | No Recognized Claim | 51602 | 530068934 | No Eligible Purchases in Class Period |
| 138 | 225 | No Eligible Purchases in Class Period | 25870 | 530033588 | No Eligible Purchases in Class Period | 51603 | 530068935 | No Eligible Purchases in Class Period |
| 139 | 229 | No Recognized Claim | 25871 | 530033589 | No Eligible Purchases in Class Period | 51604 | 530068936 | No Eligible Purchases in Class Period |
| 140 | 230 | No Eligible Purchases in Class Period | 25872 | 530033591 | No Eligible Purchases in Class Period | 51605 | 530068937 | No Eligible Purchases in Class Period |
| 141 | 232 | No Recognized Claim | 25873 | 530033592 | No Eligible Purchases in Class Period | 51606 | 530068938 | No Eligible Purchases in Class Period |
| 142 | 234 | No Recognized Claim | 25874 | 530033593 | No Eligible Purchases in Class Period | 51607 | 530068939 | No Eligible Purchases in Class Period |
| 143 | 235 | No Recognized Claim | 25875 | 530033594 | No Eligible Purchases in Class Period | 51608 | 530068940 | No Eligible Purchases in Class Period |
| 144 | 237 | Duplicate Claim Form | 25876 | 530033595 | No Eligible Purchases in Class Period | 51609 | 530068941 | No Eligible Purchases in Class Period |
| 145 | 238 | No Recognized Claim | 25877 | 530033596 | No Eligible Purchases in Class Period | 51610 | 530068942 | No Eligible Purchases in Class Period |
| 146 | 239 | Condition of Ineligiblity Never Cured | 25878 | 530033597 | No Eligible Purchases in Class Period | 51611 | 530068943 | No Eligible Purchases in Class Period |
| 147 | 240 | No Eligible Purchases in Class Period | 25879 | 530033598 | No Eligible Purchases in Class Period | 51612 | 530068944 | No Eligible Purchases in Class Period |
| 148 | 241 | No Eligible Purchases in Class Period | 25880 | 530033599 | No Eligible Purchases in Class Period | 51613 | 530068945 | No Eligible Purchases in Class Period |
| 149 | 242 | No Eligible Purchases in Class Period | 25881 | 530033600 | No Eligible Purchases in Class Period | 51614 | 530068946 | No Eligible Purchases in Class Period |
| 150 | 243 | No Recognized Claim | 25882 | 530033601 | No Eligible Purchases in Class Period | 51615 | 530068947 | No Recognized Claim |
| 151 | 244 | No Eligible Purchases in Class Period | 25883 | 530033602 | No Eligible Purchases in Class Period | 51616 | 530068948 | No Eligible Purchases in Class Period |
| 152 | 245 | No Recognized Claim | 25884 | 530033603 | No Eligible Purchases in Class Period | 51617 | 530068949 | No Eligible Purchases in Class Period |
| 153 | 247 | No Eligible Purchases in Class Period | 25885 | 530033604 | No Eligible Purchases in Class Period | 51618 | 530068950 | No Eligible Purchases in Class Period |
| 154 | 248 | No Recognized Claim | 25886 | 530033605 | No Eligible Purchases in Class Period | 51619 | 530068951 | No Eligible Purchases in Class Period |
| 155 | 250 | No Eligible Purchases in Class Period | 25887 | 530033606 | No Eligible Purchases in Class Period | 51620 | 530068952 | No Eligible Purchases in Class Period |
| 156 | 251 | No Eligible Purchases in Class Period | 25888 | 530033607 | No Eligible Purchases in Class Period | 51621 | 530068953 | No Eligible Purchases in Class Period |
| 157 | 252 | No Eligible Purchases in Class Period | 25889 | 530033608 | No Eligible Purchases in Class Period | 51622 | 530068954 | No Eligible Purchases in Class Period |
| 158 | 253 | No Eligible Purchases in Class Period | 25890 | 530033609 | No Eligible Purchases in Class Period | 51623 | 530068955 | No Eligible Purchases in Class Period |
| 159 | 254 | No Eligible Purchases in Class Period | 25891 | 530033610 | No Eligible Purchases in Class Period | 51624 | 530068956 | No Eligible Purchases in Class Period |
| 160 | 255 | No Recognized Claim | 25892 | 530033611 | No Eligible Purchases in Class Period | 51625 | 530068957 | No Eligible Purchases in Class Period |
| 161 | 256 | No Recognized Claim | 25893 | 530033612 | No Eligible Purchases in Class Period | 51626 | 530068959 | No Eligible Purchases in Class Period |
| 162 | 257 | No Recognized Claim | 25894 | 530033614 | No Eligible Purchases in Class Period | 51627 | 530068960 | No Eligible Purchases in Class Period |
| 163 | 258 | No Eligible Purchases in Class Period | 25895 | 530033615 | No Eligible Purchases in Class Period | 51628 | 530068961 | No Eligible Purchases in Class Period |
| 164 | 259 | No Recognized Claim | 25896 | 530033616 | No Eligible Purchases in Class Period | 51629 | 530068963 | No Eligible Purchases in Class Period |
| 165 | 260 | No Eligible Purchases in Class Period | 25897 | 530033617 | No Eligible Purchases in Class Period | 51630 | 530068964 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 166 | 262 | Duplicate Claim Form | 25898 | 530033618 | No Eligible Purchases in Class Period | 51631 | 530068965 | No Eligible Purchases in Class Period |
| 167 | 263 | No Eligible Purchases in Class Period | 25899 | 530033619 | No Eligible Purchases in Class Period | 51632 | 530068966 | No Recognized Claim |
| 168 | 264 | No Recognized Claim | 25900 | 530033620 | No Eligible Purchases in Class Period | 51633 | 530068967 | No Recognized Claim |
| 169 | 268 | No Eligible Purchases in Class Period | 25901 | 530033621 | No Eligible Purchases in Class Period | 51634 | 530068968 | No Recognized Claim |
| 170 | 269 | No Recognized Claim | 25902 | 530033623 | No Eligible Purchases in Class Period | 51635 | 530068969 | No Eligible Purchases in Class Period |
| 171 | 270 | No Eligible Purchases in Class Period | 25903 | 530033624 | No Eligible Purchases in Class Period | 51636 | 530068970 | No Eligible Purchases in Class Period |
| 172 | 271 | Duplicate Claim Form | 25904 | 530033625 | No Eligible Purchases in Class Period | 51637 | 530068971 | No Eligible Purchases in Class Period |
| 173 | 274 | No Recognized Claim | 25905 | 530033626 | No Eligible Purchases in Class Period | 51638 | 530068972 | No Recognized Claim |
| 174 | 277 | No Eligible Purchases in Class Period | 25906 | 530033627 | No Eligible Purchases in Class Period | 51639 | 530068973 | No Eligible Purchases in Class Period |
| 175 | 278 | No Recognized Claim | 25907 | 530033628 | No Eligible Purchases in Class Period | 51640 | 530068974 | No Eligible Purchases in Class Period |
| 176 | 279 | Duplicate Claim Form | 25908 | 530033629 | No Eligible Purchases in Class Period | 51641 | 530068975 | No Recognized Claim |
| 177 | 282 | No Eligible Purchases in Class Period | 25909 | 530033631 | No Eligible Purchases in Class Period | 51642 | 530068976 | No Recognized Claim |
| 178 | 284 | No Recognized Claim | 25910 | 530033632 | No Eligible Purchases in Class Period | 51643 | 530068977 | No Eligible Purchases in Class Period |
| 179 | 285 | No Recognized Claim | 25911 | 530033633 | No Eligible Purchases in Class Period | 51644 | 530068978 | No Eligible Purchases in Class Period |
| 180 | 286 | No Eligible Purchases in Class Period | 25912 | 530033634 | No Eligible Purchases in Class Period | 51645 | 530068979 | No Eligible Purchases in Class Period |
| 181 | 287 | No Eligible Purchases in Class Period | 25913 | 530033635 | No Eligible Purchases in Class Period | 51646 | 530068980 | No Eligible Purchases in Class Period |
| 182 | 288 | No Eligible Purchases in Class Period | 25914 | 530033636 | No Eligible Purchases in Class Period | 51647 | 530068981 | No Eligible Purchases in Class Period |
| 183 | 289 | No Eligible Purchases in Class Period | 25915 | 530033637 | No Eligible Purchases in Class Period | 51648 | 530068982 | No Eligible Purchases in Class Period |
| 184 | 291 | No Recognized Claim | 25916 | 530033638 | No Eligible Purchases in Class Period | 51649 | 530068983 | No Recognized Claim |
| 185 | 292 | No Recognized Claim | 25917 | 530033640 | No Eligible Purchases in Class Period | 51650 | 530068984 | No Eligible Purchases in Class Period |
| 186 | 293 | No Recognized Claim | 25918 | 530033641 | No Eligible Purchases in Class Period | 51651 | 530068985 | No Eligible Purchases in Class Period |
| 187 | 294 | No Eligible Purchases in Class Period | 25919 | 530033642 | No Eligible Purchases in Class Period | 51652 | 530068986 | No Eligible Purchases in Class Period |
| 188 | 295 | No Recognized Claim | 25920 | 530033643 | No Eligible Purchases in Class Period | 51653 | 530068987 | No Eligible Purchases in Class Period |
| 189 | 296 | No Recognized Claim | 25921 | 530033644 | No Eligible Purchases in Class Period | 51654 | 530068988 | No Eligible Purchases in Class Period |
| 190 | 297 | No Eligible Purchases in Class Period | 25922 | 530033645 | No Eligible Purchases in Class Period | 51655 | 530068989 | No Eligible Purchases in Class Period |
| 191 | 298 | No Eligible Purchases in Class Period | 25923 | 530033646 | No Eligible Purchases in Class Period | 51656 | 530068990 | No Eligible Purchases in Class Period |
| 192 | 299 | No Recognized Claim | 25924 | 530033647 | No Eligible Purchases in Class Period | 51657 | 530068991 | No Eligible Purchases in Class Period |
| 193 | 301 | No Eligible Purchases in Class Period | 25925 | 530033648 | No Eligible Purchases in Class Period | 51658 | 530068992 | No Eligible Purchases in Class Period |
| 194 | 302 | No Recognized Claim | 25926 | 530033649 | No Eligible Purchases in Class Period | 51659 | 530068993 | No Eligible Purchases in Class Period |
| 195 | 303 | No Recognized Claim | 25927 | 530033651 | No Eligible Purchases in Class Period | 51660 | 530068994 | No Recognized Claim |
| 196 | 304 | No Recognized Claim | 25928 | 530033652 | No Eligible Purchases in Class Period | 51661 | 530068995 | No Eligible Purchases in Class Period |
| 197 | 305 | No Eligible Purchases in Class Period | 25929 | 530033653 | No Eligible Purchases in Class Period | 51662 | 530068996 | No Eligible Purchases in Class Period |
| 198 | 307 | No Recognized Claim | 25930 | 530033654 | No Eligible Purchases in Class Period | 51663 | 530068997 | No Eligible Purchases in Class Period |
| 199 | 309 | No Eligible Purchases in Class Period | 25931 | 530033655 | No Eligible Purchases in Class Period | 51664 | 530068998 | No Eligible Purchases in Class Period |
| 200 | 310 | No Recognized Claim | 25932 | 530033656 | No Eligible Purchases in Class Period | 51665 | 530068999 | No Eligible Purchases in Class Period |
| 201 | 311 | No Eligible Purchases in Class Period | 25933 | 530033657 | No Eligible Purchases in Class Period | 51666 | 530069000 | No Eligible Purchases in Class Period |
| 202 | 312 | No Eligible Purchases in Class Period | 25934 | 530033658 | No Eligible Purchases in Class Period | 51667 | 530069001 | No Recognized Claim |
| 203 | 313 | No Recognized Claim | 25935 | 530033659 | No Eligible Purchases in Class Period | 51668 | 530069002 | No Eligible Purchases in Class Period |
| 204 | 314 | No Recognized Claim | 25936 | 530033660 | No Eligible Purchases in Class Period | 51669 | 530069003 | No Eligible Purchases in Class Period |
| 205 | 318 | No Recognized Claim | 25937 | 530033661 | No Eligible Purchases in Class Period | 51670 | 530069004 | No Eligible Purchases in Class Period |
| 206 | 319 | No Recognized Claim | 25938 | 530033663 | No Eligible Purchases in Class Period | 51671 | 530069005 | No Eligible Purchases in Class Period |
| 207 | 321 | No Recognized Claim | 25939 | 530033664 | No Eligible Purchases in Class Period | 51672 | 530069006 | No Eligible Purchases in Class Period |
| 208 | 322 | No Eligible Purchases in Class Period | 25940 | 530033665 | No Eligible Purchases in Class Period | 51673 | 530069007 | No Recognized Claim |
| 209 | 323 | No Eligible Purchases in Class Period | 25941 | 530033666 | No Eligible Purchases in Class Period | 51674 | 530069008 | No Eligible Purchases in Class Period |
| 210 | 324 | No Eligible Purchases in Class Period | 25942 | 530033667 | No Eligible Purchases in Class Period | 51675 | 530069009 | No Eligible Purchases in Class Period |
| 211 | 325 | No Eligible Purchases in Class Period | 25943 | 530033668 | No Recognized Claim | 51676 | 530069010 | No Eligible Purchases in Class Period |
| 212 | 327 | No Eligible Purchases in Class Period | 25944 | 530033669 | No Eligible Purchases in Class Period | 51677 | 530069011 | No Eligible Purchases in Class Period |
| 213 | 333 | No Eligible Purchases in Class Period | 25945 | 530033670 | No Eligible Purchases in Class Period | 51678 | 530069012 | No Eligible Purchases in Class Period |
| 214 | 335 | No Eligible Purchases in Class Period | 25946 | 530033671 | No Eligible Purchases in Class Period | 51679 | 530069013 | No Eligible Purchases in Class Period |
| 215 | 336 | No Eligible Purchases in Class Period | 25947 | 530033672 | No Eligible Purchases in Class Period | 51680 | 530069014 | No Eligible Purchases in Class Period |
| 216 | 337 | No Eligible Purchases in Class Period | 25948 | 530033673 | No Eligible Purchases in Class Period | 51681 | 530069015 | No Eligible Purchases in Class Period |
| 217 | 338 | No Recognized Claim | 25949 | 530033675 | No Eligible Purchases in Class Period | 51682 | 530069016 | No Recognized Claim |
| 218 | 339 | No Recognized Claim | 25950 | 530033676 | No Eligible Purchases in Class Period | 51683 | 530069017 | No Eligible Purchases in Class Period |
| 219 | 340 | Condition of Ineligiblity Never Cured | 25951 | 530033677 | No Eligible Purchases in Class Period | 51684 | 530069018 | No Eligible Purchases in Class Period |
| 220 | 341 | Condition of Ineligiblity Never Cured | 25952 | 530033678 | No Eligible Purchases in Class Period | 51685 | 530069019 | No Eligible Purchases in Class Period |
| 221 | 342 | No Recognized Claim | 25953 | 530033680 | No Recognized Claim | 51686 | 530069020 | No Eligible Purchases in Class Period |
| 222 | 343 | No Recognized Claim | 25954 | 530033681 | No Eligible Purchases in Class Period | 51687 | 530069021 | No Eligible Purchases in Class Period |
| 223 | 344 | No Recognized Claim | 25955 | 530033682 | No Eligible Purchases in Class Period | 51688 | 530069024 | No Eligible Purchases in Class Period |
| 224 | 348 | No Eligible Purchases in Class Period | 25956 | 530033683 | No Eligible Purchases in Class Period | 51689 | 530069026 | No Eligible Purchases in Class Period |
| 225 | 349 | No Eligible Purchases in Class Period | 25957 | 530033684 | No Recognized Claim | 51690 | 530069027 | No Recognized Claim |
| 226 | 350 | Duplicate Claim Form | 25958 | 530033685 | No Eligible Purchases in Class Period | 51691 | 530069028 | No Eligible Purchases in Class Period |
| 227 | 351 | No Eligible Purchases in Class Period | 25959 | 530033686 | No Eligible Purchases in Class Period | 51692 | 530069029 | No Eligible Purchases in Class Period |
| 228 | 352 | No Recognized Claim | 25960 | 530033687 | No Eligible Purchases in Class Period | 51693 | 530069030 | No Eligible Purchases in Class Period |
| 229 | 353 | No Eligible Purchases in Class Period | 25961 | 530033689 | No Eligible Purchases in Class Period | 51694 | 530069031 | No Eligible Purchases in Class Period |
| 230 | 358 | No Recognized Claim | 25962 | 530033690 | No Eligible Purchases in Class Period | 51695 | 530069032 | No Eligible Purchases in Class Period |
| 231 | 359 | No Recognized Claim | 25963 | 530033691 | No Eligible Purchases in Class Period | 51696 | 530069033 | No Eligible Purchases in Class Period |
| 232 | 361 | No Eligible Purchases in Class Period | 25964 | 530033692 | No Eligible Purchases in Class Period | 51697 | 530069034 | No Eligible Purchases in Class Period |
| 233 | 362 | No Recognized Claim | 25965 | 530033693 | No Recognized Claim | 51698 | 530069035 | No Eligible Purchases in Class Period |
| 234 | 363 | No Eligible Purchases in Class Period | 25966 | 530033694 | No Eligible Purchases in Class Period | 51699 | 530069036 | No Eligible Purchases in Class Period |
| 235 | 364 | No Recognized Claim | 25967 | 530033695 | No Eligible Purchases in Class Period | 51700 | 530069037 | No Eligible Purchases in Class Period |
| 236 | 365 | No Recognized Claim | 25968 | 530033696 | No Eligible Purchases in Class Period | 51701 | 530069038 | No Eligible Purchases in Class Period |
| 237 | 366 | No Eligible Purchases in Class Period | 25969 | 530033697 | No Eligible Purchases in Class Period | 51702 | 530069039 | No Eligible Purchases in Class Period |
| 238 | 367 | Condition of Ineligiblity Never Cured | 25970 | 530033698 | No Eligible Purchases in Class Period | 51703 | 530069040 | No Eligible Purchases in Class Period |
| 239 | 368 | No Recognized Claim | 25971 | 530033699 | No Eligible Purchases in Class Period | 51704 | 530069041 | No Recognized Claim |
| 240 | 369 | No Recognized Claim | 25972 | 530033700 | No Eligible Purchases in Class Period | 51705 | 530069042 | No Eligible Purchases in Class Period |
| 241 | 370 | Condition of Ineligiblity Never Cured | 25973 | 530033701 | No Eligible Purchases in Class Period | 51706 | 530069043 | No Eligible Purchases in Class Period |
| 242 | 371 | No Recognized Claim | 25974 | 530033702 | No Eligible Purchases in Class Period | 51707 | 530069044 | No Eligible Purchases in Class Period |
| 243 | 375 | No Eligible Purchases in Class Period | 25975 | 530033703 | No Eligible Purchases in Class Period | 51708 | 530069045 | No Recognized Claim |
| 244 | 377 | Duplicate Claim Form | 25976 | 530033704 | No Eligible Purchases in Class Period | 51709 | 530069046 | No Eligible Purchases in Class Period |
| 245 | 379 | No Recognized Claim | 25977 | 530033705 | No Eligible Purchases in Class Period | 51710 | 530069047 | No Eligible Purchases in Class Period |
| 246 | 382 | No Recognized Claim | 25978 | 530033706 | No Eligible Purchases in Class Period | 51711 | 530069048 | No Eligible Purchases in Class Period |
| 247 | 388 | No Recognized Claim | 25979 | 530033707 | No Eligible Purchases in Class Period | 51712 | 530069050 | No Eligible Purchases in Class Period |
| 248 | 389 | No Eligible Purchases in Class Period | 25980 | 530033708 | No Eligible Purchases in Class Period | 51713 | 530069051 | No Recognized Claim |
| 249 | 390 | No Eligible Purchases in Class Period | 25981 | 530033709 | No Eligible Purchases in Class Period | 51714 | 530069052 | No Eligible Purchases in Class Period |
| 250 | 392 | No Recognized Claim | 25982 | 530033711 | No Eligible Purchases in Class Period | 51715 | 530069053 | No Recognized Claim |
| 251 | 393 | No Recognized Claim | 25983 | 530033712 | No Recognized Claim | 51716 | 530069054 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 252 | 394 | Condition of Ineligiblity Never Cured | 25984 | 530033713 | No Eligible Purchases in Class Period | 51717 | 530069055 | No Recognized Claim |
| 253 | 395 | No Recognized Claim | 25985 | 530033714 | No Eligible Purchases in Class Period | 51718 | 530069056 | No Eligible Purchases in Class Period |
| 254 | 397 | No Eligible Purchases in Class Period | 25986 | 530033717 | No Eligible Purchases in Class Period | 51719 | 530069057 | No Eligible Purchases in Class Period |
| 255 | 398 | No Recognized Claim | 25987 | 530033718 | No Eligible Purchases in Class Period | 51720 | 530069058 | No Recognized Claim |
| 256 | 401 | No Recognized Claim | 25988 | 530033719 | No Eligible Purchases in Class Period | 51721 | 530069059 | No Eligible Purchases in Class Period |
| 257 | 402 | No Eligible Purchases in Class Period | 25989 | 530033720 | No Eligible Purchases in Class Period | 51722 | 530069060 | No Eligible Purchases in Class Period |
| 258 | 403 | No Recognized Claim | 25990 | 530033721 | No Eligible Purchases in Class Period | 51723 | 530069061 | No Recognized Claim |
| 259 | 404 | No Recognized Claim | 25991 | 530033722 | No Eligible Purchases in Class Period | 51724 | 530069062 | No Recognized Claim |
| 260 | 406 | No Eligible Purchases in Class Period | 25992 | 530033723 | No Eligible Purchases in Class Period | 51725 | 530069063 | No Recognized Claim |
| 261 | 407 | No Recognized Claim | 25993 | 530033724 | No Eligible Purchases in Class Period | 51726 | 530069064 | No Recognized Claim |
| 262 | 408 | No Eligible Purchases in Class Period | 25994 | 530033725 | No Eligible Purchases in Class Period | 51727 | 530069066 | No Recognized Claim |
| 263 | 410 | No Eligible Purchases in Class Period | 25995 | 530033726 | No Eligible Purchases in Class Period | 51728 | 530069067 | No Eligible Purchases in Class Period |
| 264 | 412 | No Recognized Claim | 25996 | 530033727 | No Eligible Purchases in Class Period | 51729 | 530069068 | No Eligible Purchases in Class Period |
| 265 | 413 | No Recognized Claim | 25997 | 530033728 | No Eligible Purchases in Class Period | 51730 | 530069069 | No Eligible Purchases in Class Period |
| 266 | 414 | No Eligible Purchases in Class Period | 25998 | 530033729 | No Eligible Purchases in Class Period | 51731 | 530069070 | No Eligible Purchases in Class Period |
| 267 | 416 | No Eligible Purchases in Class Period | 25999 | 530033730 | No Eligible Purchases in Class Period | 51732 | 530069072 | No Eligible Purchases in Class Period |
| 268 | 417 | No Eligible Purchases in Class Period | 26000 | 530033731 | No Eligible Purchases in Class Period | 51733 | 530069073 | No Eligible Purchases in Class Period |
| 269 | 419 | No Recognized Claim | 26001 | 530033732 | No Eligible Purchases in Class Period | 51734 | 530069074 | No Recognized Claim |
| 270 | 420 | No Recognized Claim | 26002 | 530033733 | No Eligible Purchases in Class Period | 51735 | 530069075 | No Recognized Claim |
| 271 | 421 | No Recognized Claim | 26003 | 530033734 | No Eligible Purchases in Class Period | 51736 | 530069076 | No Recognized Claim |
| 272 | 423 | No Eligible Purchases in Class Period | 26004 | 530033736 | No Eligible Purchases in Class Period | 51737 | 530069077 | No Recognized Claim |
| 273 | 424 | No Recognized Claim | 26005 | 530033737 | No Eligible Purchases in Class Period | 51738 | 530069078 | No Recognized Claim |
| 274 | 427 | No Recognized Claim | 26006 | 530033738 | No Eligible Purchases in Class Period | 51739 | 530069079 | No Recognized Claim |
| 275 | 429 | No Recognized Claim | 26007 | 530033739 | No Eligible Purchases in Class Period | 51740 | 530069080 | No Recognized Claim |
| 276 | 430 | No Eligible Purchases in Class Period | 26008 | 530033740 | No Eligible Purchases in Class Period | 51741 | 530069081 | No Recognized Claim |
| 277 | 431 | No Recognized Claim | 26009 | 530033741 | No Eligible Purchases in Class Period | 51742 | 530069082 | No Eligible Purchases in Class Period |
| 278 | 432 | No Recognized Claim | 26010 | 530033742 | No Eligible Purchases in Class Period | 51743 | 530069083 | No Eligible Purchases in Class Period |
| 279 | 433 | No Recognized Claim | 26011 | 530033743 | No Eligible Purchases in Class Period | 51744 | 530069084 | No Recognized Claim |
| 280 | 436 | No Eligible Purchases in Class Period | 26012 | 530033744 | No Eligible Purchases in Class Period | 51745 | 530069085 | No Eligible Purchases in Class Period |
| 281 | 438 | No Eligible Purchases in Class Period | 26013 | 530033745 | No Eligible Purchases in Class Period | 51746 | 530069086 | No Eligible Purchases in Class Period |
| 282 | 440 | No Recognized Claim | 26014 | 530033746 | No Eligible Purchases in Class Period | 51747 | 530069087 | No Eligible Purchases in Class Period |
| 283 | 444 | No Eligible Purchases in Class Period | 26015 | 530033747 | No Eligible Purchases in Class Period | 51748 | 530069088 | No Eligible Purchases in Class Period |
| 284 | 445 | No Recognized Claim | 26016 | 530033748 | No Eligible Purchases in Class Period | 51749 | 530069089 | No Eligible Purchases in Class Period |
| 285 | 446 | No Recognized Claim | 26017 | 530033749 | No Eligible Purchases in Class Period | 51750 | 530069090 | No Eligible Purchases in Class Period |
| 286 | 447 | No Eligible Purchases in Class Period | 26018 | 530033750 | No Eligible Purchases in Class Period | 51751 | 530069091 | No Recognized Claim |
| 287 | 449 | No Eligible Purchases in Class Period | 26019 | 530033751 | No Eligible Purchases in Class Period | 51752 | 530069092 | No Eligible Purchases in Class Period |
| 288 | 450 | No Eligible Purchases in Class Period | 26020 | 530033752 | No Eligible Purchases in Class Period | 51753 | 530069093 | No Eligible Purchases in Class Period |
| 289 | 451 | Condition of Ineligiblity Never Cured | 26021 | 530033753 | No Eligible Purchases in Class Period | 51754 | 530069094 | No Eligible Purchases in Class Period |
| 290 | 453 | No Eligible Purchases in Class Period | 26022 | 530033755 | No Eligible Purchases in Class Period | 51755 | 530069095 | No Eligible Purchases in Class Period |
| 291 | 456 | No Recognized Claim | 26023 | 530033756 | No Eligible Purchases in Class Period | 51756 | 530069096 | No Eligible Purchases in Class Period |
| 292 | 457 | No Recognized Claim | 26024 | 530033757 | No Eligible Purchases in Class Period | 51757 | 530069097 | No Eligible Purchases in Class Period |
| 293 | 458 | No Eligible Purchases in Class Period | 26025 | 530033758 | No Eligible Purchases in Class Period | 51758 | 530069098 | No Eligible Purchases in Class Period |
| 294 | 459 | No Eligible Purchases in Class Period | 26026 | 530033759 | No Eligible Purchases in Class Period | 51759 | 530069099 | No Recognized Claim |
| 295 | 460 | No Eligible Purchases in Class Period | 26027 | 530033760 | No Eligible Purchases in Class Period | 51760 | 530069100 | No Recognized Claim |
| 296 | 461 | No Eligible Purchases in Class Period | 26028 | 530033761 | No Eligible Purchases in Class Period | 51761 | 530069101 | No Eligible Purchases in Class Period |
| 297 | 462 | No Eligible Purchases in Class Period | 26029 | 530033762 | No Eligible Purchases in Class Period | 51762 | 530069102 | No Eligible Purchases in Class Period |
| 298 | 463 | No Eligible Purchases in Class Period | 26030 | 530033763 | No Eligible Purchases in Class Period | 51763 | 530069103 | No Eligible Purchases in Class Period |
| 299 | 464 | No Eligible Purchases in Class Period | 26031 | 530033764 | No Eligible Purchases in Class Period | 51764 | 530069104 | No Eligible Purchases in Class Period |
| 300 | 465 | Condition of Ineligiblity Never Cured | 26032 | 530033765 | No Recognized Claim | 51765 | 530069105 | No Eligible Purchases in Class Period |
| 301 | 467 | No Recognized Claim | 26033 | 530033766 | No Eligible Purchases in Class Period | 51766 | 530069106 | No Eligible Purchases in Class Period |
| 302 | 469 | No Recognized Claim | 26034 | 530033767 | No Eligible Purchases in Class Period | 51767 | 530069107 | No Eligible Purchases in Class Period |
| 303 | 470 | No Recognized Claim | 26035 | 530033768 | No Eligible Purchases in Class Period | 51768 | 530069108 | No Eligible Purchases in Class Period |
| 304 | 472 | No Eligible Purchases in Class Period | 26036 | 530033769 | No Eligible Purchases in Class Period | 51769 | 530069109 | No Eligible Purchases in Class Period |
| 305 | 473 | No Recognized Claim | 26037 | 530033770 | No Eligible Purchases in Class Period | 51770 | 530069110 | No Eligible Purchases in Class Period |
| 306 | 478 | No Recognized Claim | 26038 | 530033771 | No Eligible Purchases in Class Period | 51771 | 530069111 | No Eligible Purchases in Class Period |
| 307 | 479 | No Recognized Claim | 26039 | 530033772 | No Eligible Purchases in Class Period | 51772 | 530069112 | No Eligible Purchases in Class Period |
| 308 | 480 | No Eligible Purchases in Class Period | 26040 | 530033774 | No Eligible Purchases in Class Period | 51773 | 530069113 | No Eligible Purchases in Class Period |
| 309 | 481 | No Eligible Purchases in Class Period | 26041 | 530033775 | No Eligible Purchases in Class Period | 51774 | 530069114 | No Eligible Purchases in Class Period |
| 310 | 482 | No Eligible Purchases in Class Period | 26042 | 530033776 | No Recognized Claim | 51775 | 530069115 | No Recognized Claim |
| 311 | 489 | No Recognized Claim | 26043 | 530033777 | No Eligible Purchases in Class Period | 51776 | 530069116 | No Recognized Claim |
| 312 | 490 | No Eligible Purchases in Class Period | 26044 | 530033778 | No Eligible Purchases in Class Period | 51777 | 530069117 | No Recognized Claim |
| 313 | 491 | No Recognized Claim | 26045 | 530033779 | No Eligible Purchases in Class Period | 51778 | 530069118 | No Eligible Purchases in Class Period |
| 314 | 492 | No Recognized Claim | 26046 | 530033780 | No Eligible Purchases in Class Period | 51779 | 530069119 | No Recognized Claim |
| 315 | 495 | No Eligible Purchases in Class Period | 26047 | 530033781 | No Eligible Purchases in Class Period | 51780 | 530069120 | No Eligible Purchases in Class Period |
| 316 | 496 | No Recognized Claim | 26048 | 530033783 | No Eligible Purchases in Class Period | 51781 | 530069121 | No Eligible Purchases in Class Period |
| 317 | 498 | No Eligible Purchases in Class Period | 26049 | 530033784 | No Eligible Purchases in Class Period | 51782 | 530069122 | No Eligible Purchases in Class Period |
| 318 | 499 | No Recognized Claim | 26050 | 530033785 | No Eligible Purchases in Class Period | 51783 | 530069123 | No Eligible Purchases in Class Period |
| 319 | 500 | No Recognized Claim | 26051 | 530033786 | No Eligible Purchases in Class Period | 51784 | 530069124 | No Eligible Purchases in Class Period |
| 320 | 501 | No Eligible Purchases in Class Period | 26052 | 530033787 | No Eligible Purchases in Class Period | 51785 | 530069125 | No Eligible Purchases in Class Period |
| 321 | 503 | No Eligible Purchases in Class Period | 26053 | 530033788 | No Eligible Purchases in Class Period | 51786 | 530069126 | No Eligible Purchases in Class Period |
| 322 | 504 | No Recognized Claim | 26054 | 530033789 | No Eligible Purchases in Class Period | 51787 | 530069127 | No Recognized Claim |
| 323 | 505 | No Recognized Claim | 26055 | 530033790 | No Recognized Claim | 51788 | 530069128 | No Eligible Purchases in Class Period |
| 324 | 506 | No Eligible Purchases in Class Period | 26056 | 530033791 | No Recognized Claim | 51789 | 530069129 | No Eligible Purchases in Class Period |
| 325 | 507 | Condition of Ineligiblity Never Cured | 26057 | 530033792 | No Eligible Purchases in Class Period | 51790 | 530069130 | No Eligible Purchases in Class Period |
| 326 | 508 | No Recognized Claim | 26058 | 530033793 | No Eligible Purchases in Class Period | 51791 | 530069131 | No Eligible Purchases in Class Period |
| 327 | 509 | No Eligible Purchases in Class Period | 26059 | 530033794 | No Eligible Purchases in Class Period | 51792 | 530069132 | No Eligible Purchases in Class Period |
| 328 | 510 | No Recognized Claim | 26060 | 530033795 | No Eligible Purchases in Class Period | 51793 | 530069133 | No Eligible Purchases in Class Period |
| 329 | 511 | No Recognized Claim | 26061 | 530033796 | No Eligible Purchases in Class Period | 51794 | 530069134 | No Recognized Claim |
| 330 | 512 | No Recognized Claim | 26062 | 530033797 | No Eligible Purchases in Class Period | 51795 | 530069135 | No Eligible Purchases in Class Period |
| 331 | 513 | No Recognized Claim | 26063 | 530033798 | No Eligible Purchases in Class Period | 51796 | 530069136 | No Eligible Purchases in Class Period |
| 332 | 516 | No Eligible Purchases in Class Period | 26064 | 530033799 | No Eligible Purchases in Class Period | 51797 | 530069137 | No Eligible Purchases in Class Period |
| 333 | 517 | No Eligible Purchases in Class Period | 26065 | 530033800 | No Eligible Purchases in Class Period | 51798 | 530069138 | No Eligible Purchases in Class Period |
| 334 | 518 | No Recognized Claim | 26066 | 530033802 | No Eligible Purchases in Class Period | 51799 | 530069139 | No Eligible Purchases in Class Period |
| 335 | 519 | No Eligible Purchases in Class Period | 26067 | 530033803 | No Eligible Purchases in Class Period | 51800 | 530069140 | No Eligible Purchases in Class Period |
| 336 | 520 | No Recognized Claim | 26068 | 530033805 | No Eligible Purchases in Class Period | 51801 | 530069141 | No Eligible Purchases in Class Period |
| 337 | 521 | No Recognized Claim | 26069 | 530033806 | No Eligible Purchases in Class Period | 51802 | 530069142 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 338 | 524 | No Recognized Claim | 26070 | 530033807 | No Eligible Purchases in Class Period | 51803 | 530069143 | No Eligible Purchases in Class Period |
| 339 | 526 | No Recognized Claim | 26071 | 530033808 | No Eligible Purchases in Class Period | 51804 | 530069144 | No Eligible Purchases in Class Period |
| 340 | 527 | No Eligible Purchases in Class Period | 26072 | 530033809 | No Eligible Purchases in Class Period | 51805 | 530069145 | No Eligible Purchases in Class Period |
| 341 | 528 | No Recognized Claim | 26073 | 530033810 | No Eligible Purchases in Class Period | 51806 | 530069146 | No Eligible Purchases in Class Period |
| 342 | 529 | No Eligible Purchases in Class Period | 26074 | 530033811 | No Recognized Claim | 51807 | 530069147 | No Eligible Purchases in Class Period |
| 343 | 530 | No Recognized Claim | 26075 | 530033812 | No Eligible Purchases in Class Period | 51808 | 530069148 | No Eligible Purchases in Class Period |
| 344 | 532 | No Recognized Claim | 26076 | 530033813 | No Eligible Purchases in Class Period | 51809 | 530069149 | No Recognized Claim |
| 345 | 533 | No Eligible Purchases in Class Period | 26077 | 530033814 | No Eligible Purchases in Class Period | 51810 | 530069150 | No Recognized Claim |
| 346 | 536 | No Eligible Purchases in Class Period | 26078 | 530033815 | No Eligible Purchases in Class Period | 51811 | 530069151 | No Eligible Purchases in Class Period |
| 347 | 537 | No Eligible Purchases in Class Period | 26079 | 530033816 | No Eligible Purchases in Class Period | 51812 | 530069152 | No Eligible Purchases in Class Period |
| 348 | 538 | No Recognized Claim | 26080 | 530033817 | No Recognized Claim | 51813 | 530069153 | No Eligible Purchases in Class Period |
| 349 | 539 | No Eligible Purchases in Class Period | 26081 | 530033818 | No Eligible Purchases in Class Period | 51814 | 530069154 | No Eligible Purchases in Class Period |
| 350 | 540 | No Recognized Claim | 26082 | 530033819 | No Recognized Claim | 51815 | 530069155 | No Eligible Purchases in Class Period |
| 351 | 541 | No Recognized Claim | 26083 | 530033820 | No Eligible Purchases in Class Period | 51816 | 530069156 | No Eligible Purchases in Class Period |
| 352 | 542 | No Eligible Purchases in Class Period | 26084 | 530033821 | No Eligible Purchases in Class Period | 51817 | 530069157 | No Eligible Purchases in Class Period |
| 353 | 543 | No Eligible Purchases in Class Period | 26085 | 530033822 | No Eligible Purchases in Class Period | 51818 | 530069158 | No Recognized Claim |
| 354 | 545 | No Eligible Purchases in Class Period | 26086 | 530033823 | No Eligible Purchases in Class Period | 51819 | 530069159 | No Recognized Claim |
| 355 | 547 | No Eligible Purchases in Class Period | 26087 | 530033824 | No Eligible Purchases in Class Period | 51820 | 530069160 | No Eligible Purchases in Class Period |
| 356 | 548 | No Recognized Claim | 26088 | 530033825 | No Eligible Purchases in Class Period | 51821 | 530069161 | No Eligible Purchases in Class Period |
| 357 | 549 | No Eligible Purchases in Class Period | 26089 | 530033826 | No Eligible Purchases in Class Period | 51822 | 530069162 | No Recognized Claim |
| 358 | 550 | No Recognized Claim | 26090 | 530033827 | No Eligible Purchases in Class Period | 51823 | 530069163 | No Eligible Purchases in Class Period |
| 359 | 551 | No Eligible Purchases in Class Period | 26091 | 530033828 | No Eligible Purchases in Class Period | 51824 | 530069164 | No Eligible Purchases in Class Period |
| 360 | 553 | No Eligible Purchases in Class Period | 26092 | 530033829 | No Eligible Purchases in Class Period | 51825 | 530069165 | No Eligible Purchases in Class Period |
| 361 | 554 | No Recognized Claim | 26093 | 530033830 | No Eligible Purchases in Class Period | 51826 | 530069166 | No Eligible Purchases in Class Period |
| 362 | 555 | No Recognized Claim | 26094 | 530033831 | No Eligible Purchases in Class Period | 51827 | 530069167 | No Eligible Purchases in Class Period |
| 363 | 556 | No Recognized Claim | 26095 | 530033832 | No Recognized Claim | 51828 | 530069168 | No Eligible Purchases in Class Period |
| 364 | 558 | No Recognized Claim | 26096 | 530033833 | No Eligible Purchases in Class Period | 51829 | 530069169 | No Eligible Purchases in Class Period |
| 365 | 559 | No Eligible Purchases in Class Period | 26097 | 530033834 | No Eligible Purchases in Class Period | 51830 | 530069170 | No Eligible Purchases in Class Period |
| 366 | 560 | No Eligible Purchases in Class Period | 26098 | 530033835 | No Eligible Purchases in Class Period | 51831 | 530069171 | No Recognized Claim |
| 367 | 562 | No Eligible Purchases in Class Period | 26099 | 530033836 | No Eligible Purchases in Class Period | 51832 | 530069172 | No Recognized Claim |
| 368 | 563 | No Recognized Claim | 26100 | 530033837 | No Eligible Purchases in Class Period | 51833 | 530069173 | No Recognized Claim |
| 369 | 564 | No Recognized Claim | 26101 | 530033838 | No Eligible Purchases in Class Period | 51834 | 530069174 | No Recognized Claim |
| 370 | 566 | No Recognized Claim | 26102 | 530033839 | No Eligible Purchases in Class Period | 51835 | 530069175 | No Eligible Purchases in Class Period |
| 371 | 568 | No Eligible Purchases in Class Period | 26103 | 530033842 | No Eligible Purchases in Class Period | 51836 | 530069176 | No Eligible Purchases in Class Period |
| 372 | 569 | No Eligible Purchases in Class Period | 26104 | 530033843 | No Eligible Purchases in Class Period | 51837 | 530069177 | No Eligible Purchases in Class Period |
| 373 | 571 | No Recognized Claim | 26105 | 530033844 | No Eligible Purchases in Class Period | 51838 | 530069178 | No Recognized Claim |
| 374 | 572 | No Recognized Claim | 26106 | 530033845 | No Eligible Purchases in Class Period | 51839 | 530069179 | No Eligible Purchases in Class Period |
| 375 | 573 | No Recognized Claim | 26107 | 530033846 | No Eligible Purchases in Class Period | 51840 | 530069180 | No Eligible Purchases in Class Period |
| 376 | 575 | No Recognized Claim | 26108 | 530033847 | No Recognized Claim | 51841 | 530069181 | No Eligible Purchases in Class Period |
| 377 | 578 | No Eligible Purchases in Class Period | 26109 | 530033848 | No Eligible Purchases in Class Period | 51842 | 530069182 | No Eligible Purchases in Class Period |
| 378 | 579 | No Recognized Claim | 26110 | 530033849 | No Eligible Purchases in Class Period | 51843 | 530069183 | No Recognized Claim |
| 379 | 580 | No Eligible Purchases in Class Period | 26111 | 530033850 | No Eligible Purchases in Class Period | 51844 | 530069184 | No Recognized Claim |
| 380 | 584 | No Eligible Purchases in Class Period | 26112 | 530033851 | No Eligible Purchases in Class Period | 51845 | 530069185 | No Recognized Claim |
| 381 | 590 | No Eligible Purchases in Class Period | 26113 | 530033852 | No Recognized Claim | 51846 | 530069186 | No Recognized Claim |
| 382 | 591 | No Recognized Claim | 26114 | 530033853 | No Eligible Purchases in Class Period | 51847 | 530069187 | No Eligible Purchases in Class Period |
| 383 | 592 | No Eligible Purchases in Class Period | 26115 | 530033854 | No Eligible Purchases in Class Period | 51848 | 530069188 | No Eligible Purchases in Class Period |
| 384 | 593 | No Eligible Purchases in Class Period | 26116 | 530033855 | No Eligible Purchases in Class Period | 51849 | 530069189 | No Eligible Purchases in Class Period |
| 385 | 594 | No Eligible Purchases in Class Period | 26117 | 530033856 | No Eligible Purchases in Class Period | 51850 | 530069190 | No Eligible Purchases in Class Period |
| 386 | 595 | No Recognized Claim | 26118 | 530033857 | No Eligible Purchases in Class Period | 51851 | 530069191 | No Eligible Purchases in Class Period |
| 387 | 597 | No Recognized Claim | 26119 | 530033858 | No Eligible Purchases in Class Period | 51852 | 530069192 | No Eligible Purchases in Class Period |
| 388 | 598 | No Recognized Claim | 26120 | 530033859 | No Eligible Purchases in Class Period | 51853 | 530069193 | No Recognized Claim |
| 389 | 600 | No Eligible Purchases in Class Period | 26121 | 530033860 | No Eligible Purchases in Class Period | 51854 | 530069194 | No Recognized Claim |
| 390 | 601 | No Eligible Purchases in Class Period | 26122 | 530033861 | No Recognized Claim | 51855 | 530069195 | No Recognized Claim |
| 391 | 606 | No Recognized Claim | 26123 | 530033862 | No Eligible Purchases in Class Period | 51856 | 530069198 | No Eligible Purchases in Class Period |
| 392 | 607 | No Recognized Claim | 26124 | 530033863 | No Recognized Claim | 51857 | 530069199 | No Eligible Purchases in Class Period |
| 393 | 608 | Condition of Ineligiblity Never Cured | 26125 | 530033865 | No Eligible Purchases in Class Period | 51858 | 530069200 | No Eligible Purchases in Class Period |
| 394 | 610 | No Recognized Claim | 26126 | 530033866 | No Eligible Purchases in Class Period | 51859 | 530069201 | No Eligible Purchases in Class Period |
| 395 | 612 | No Recognized Claim | 26127 | 530033867 | No Eligible Purchases in Class Period | 51860 | 530069202 | No Eligible Purchases in Class Period |
| 396 | 613 | No Eligible Purchases in Class Period | 26128 | 530033868 | No Eligible Purchases in Class Period | 51861 | 530069203 | No Recognized Claim |
| 397 | 614 | No Recognized Claim | 26129 | 530033869 | No Eligible Purchases in Class Period | 51862 | 530069204 | No Eligible Purchases in Class Period |
| 398 | 615 | No Recognized Claim | 26130 | 530033871 | No Eligible Purchases in Class Period | 51863 | 530069205 | No Recognized Claim |
| 399 | 617 | No Eligible Purchases in Class Period | 26131 | 530033872 | No Eligible Purchases in Class Period | 51864 | 530069206 | No Recognized Claim |
| 400 | 619 | Condition of Ineligiblity Never Cured | 26132 | 530033874 | No Eligible Purchases in Class Period | 51865 | 530069207 | No Recognized Claim |
| 401 | 621 | No Eligible Purchases in Class Period | 26133 | 530033875 | No Eligible Purchases in Class Period | 51866 | 530069209 | No Eligible Purchases in Class Period |
| 402 | 622 | No Eligible Purchases in Class Period | 26134 | 530033876 | No Eligible Purchases in Class Period | 51867 | 530069210 | No Recognized Claim |
| 403 | 625 | No Recognized Claim | 26135 | 530033877 | No Eligible Purchases in Class Period | 51868 | 530069211 | No Recognized Claim |
| 404 | 626 | No Eligible Purchases in Class Period | 26136 | 530033878 | No Eligible Purchases in Class Period | 51869 | 530069212 | No Recognized Claim |
| 405 | 627 | No Recognized Claim | 26137 | 530033879 | No Eligible Purchases in Class Period | 51870 | 530069213 | No Eligible Purchases in Class Period |
| 406 | 629 | No Recognized Claim | 26138 | 530033880 | No Eligible Purchases in Class Period | 51871 | 530069214 | No Recognized Claim |
| 407 | 630 | No Recognized Claim | 26139 | 530033881 | No Eligible Purchases in Class Period | 51872 | 530069215 | No Eligible Purchases in Class Period |
| 408 | 631 | No Recognized Claim | 26140 | 530033882 | No Eligible Purchases in Class Period | 51873 | 530069216 | No Recognized Claim |
| 409 | 632 | No Recognized Claim | 26141 | 530033883 | No Recognized Claim | 51874 | 530069217 | No Recognized Claim |
| 410 | 634 | No Recognized Claim | 26142 | 530033884 | No Eligible Purchases in Class Period | 51875 | 530069218 | No Recognized Claim |
| 411 | 636 | No Eligible Purchases in Class Period | 26143 | 530033886 | No Eligible Purchases in Class Period | 51876 | 530069219 | No Eligible Purchases in Class Period |
| 412 | 637 | No Eligible Purchases in Class Period | 26144 | 530033887 | No Eligible Purchases in Class Period | 51877 | 530069220 | No Recognized Claim |
| 413 | 638 | Condition of Ineligiblity Never Cured | 26145 | 530033890 | No Eligible Purchases in Class Period | 51878 | 530069221 | No Eligible Purchases in Class Period |
| 414 | 639 | Condition of Ineligiblity Never Cured | 26146 | 530033891 | No Eligible Purchases in Class Period | 51879 | 530069222 | No Eligible Purchases in Class Period |
| 415 | 640 | No Eligible Purchases in Class Period | 26147 | 530033892 | No Eligible Purchases in Class Period | 51880 | 530069223 | No Eligible Purchases in Class Period |
| 416 | 645 | No Eligible Purchases in Class Period | 26148 | 530033893 | No Eligible Purchases in Class Period | 51881 | 530069224 | No Eligible Purchases in Class Period |
| 417 | 647 | No Eligible Purchases in Class Period | 26149 | 530033894 | No Eligible Purchases in Class Period | 51882 | 530069225 | No Eligible Purchases in Class Period |
| 418 | 648 | No Recognized Claim | 26150 | 530033895 | No Eligible Purchases in Class Period | 51883 | 530069226 | No Eligible Purchases in Class Period |
| 419 | 650 | No Eligible Purchases in Class Period | 26151 | 530033896 | No Eligible Purchases in Class Period | 51884 | 530069227 | No Eligible Purchases in Class Period |
| 420 | 653 | Condition of Ineligiblity Never Cured | 26152 | 530033897 | No Eligible Purchases in Class Period | 51885 | 530069229 | No Eligible Purchases in Class Period |
| 421 | 656 | No Recognized Claim | 26153 | 530033898 | No Eligible Purchases in Class Period | 51886 | 530069230 | No Eligible Purchases in Class Period |
| 422 | 657 | No Eligible Purchases in Class Period | 26154 | 530033899 | No Eligible Purchases in Class Period | 51887 | 530069231 | No Eligible Purchases in Class Period |
| 423 | 659 | No Eligible Purchases in Class Period | 26155 | 530033900 | No Eligible Purchases in Class Period | 51888 | 530069232 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| ID | Claim | Reason | ID | Claim | Reason | ID | Claim | Reason |
|---|---|---|---|---|---|---|---|---|
| 424 | 660 | Duplicate Claim Form | 26156 | 530033901 | No Eligible Purchases in Class Period | 51889 | 530069233 | No Eligible Purchases in Class Period |
| 425 | 661 | Duplicate Claim Form | 26157 | 530033902 | No Eligible Purchases in Class Period | 51890 | 530069234 | No Recognized Claim |
| 426 | 662 | Condition of Ineligiblity Never Cured | 26158 | 530033903 | No Eligible Purchases in Class Period | 51891 | 530069235 | No Eligible Purchases in Class Period |
| 427 | 664 | No Eligible Purchases in Class Period | 26159 | 530033904 | No Eligible Purchases in Class Period | 51892 | 530069236 | No Eligible Purchases in Class Period |
| 428 | 665 | No Recognized Claim | 26160 | 530033905 | No Eligible Purchases in Class Period | 51893 | 530069237 | No Eligible Purchases in Class Period |
| 429 | 667 | No Recognized Claim | 26161 | 530033906 | No Eligible Purchases in Class Period | 51894 | 530069238 | No Eligible Purchases in Class Period |
| 430 | 668 | No Eligible Purchases in Class Period | 26162 | 530033907 | No Eligible Purchases in Class Period | 51895 | 530069239 | No Eligible Purchases in Class Period |
| 431 | 669 | No Recognized Claim | 26163 | 530033908 | No Eligible Purchases in Class Period | 51896 | 530069240 | No Eligible Purchases in Class Period |
| 432 | 671 | No Eligible Purchases in Class Period | 26164 | 530033910 | No Eligible Purchases in Class Period | 51897 | 530069241 | No Eligible Purchases in Class Period |
| 433 | 672 | No Eligible Purchases in Class Period | 26165 | 530033913 | No Eligible Purchases in Class Period | 51898 | 530069242 | No Eligible Purchases in Class Period |
| 434 | 673 | No Eligible Purchases in Class Period | 26166 | 530033914 | No Eligible Purchases in Class Period | 51899 | 530069243 | No Eligible Purchases in Class Period |
| 435 | 674 | No Eligible Purchases in Class Period | 26167 | 530033915 | No Eligible Purchases in Class Period | 51900 | 530069244 | No Eligible Purchases in Class Period |
| 436 | 675 | No Recognized Claim | 26168 | 530033916 | No Eligible Purchases in Class Period | 51901 | 530069245 | No Eligible Purchases in Class Period |
| 437 | 676 | No Recognized Claim | 26169 | 530033917 | No Eligible Purchases in Class Period | 51902 | 530069246 | No Eligible Purchases in Class Period |
| 438 | 680 | No Eligible Purchases in Class Period | 26170 | 530033918 | No Eligible Purchases in Class Period | 51903 | 530069247 | No Eligible Purchases in Class Period |
| 439 | 681 | No Eligible Purchases in Class Period | 26171 | 530033921 | No Eligible Purchases in Class Period | 51904 | 530069248 | No Eligible Purchases in Class Period |
| 440 | 687 | No Recognized Claim | 26172 | 530033922 | No Eligible Purchases in Class Period | 51905 | 530069249 | No Eligible Purchases in Class Period |
| 441 | 689 | No Recognized Claim | 26173 | 530033923 | No Eligible Purchases in Class Period | 51906 | 530069250 | No Eligible Purchases in Class Period |
| 442 | 690 | No Eligible Purchases in Class Period | 26174 | 530033924 | No Eligible Purchases in Class Period | 51907 | 530069251 | No Eligible Purchases in Class Period |
| 443 | 691 | No Eligible Purchases in Class Period | 26175 | 530033925 | No Eligible Purchases in Class Period | 51908 | 530069252 | No Eligible Purchases in Class Period |
| 444 | 692 | No Eligible Purchases in Class Period | 26176 | 530033926 | No Eligible Purchases in Class Period | 51909 | 530069253 | No Eligible Purchases in Class Period |
| 445 | 696 | No Recognized Claim | 26177 | 530033927 | No Eligible Purchases in Class Period | 51910 | 530069254 | No Recognized Claim |
| 446 | 699 | No Recognized Claim | 26178 | 530033928 | No Eligible Purchases in Class Period | 51911 | 530069255 | No Eligible Purchases in Class Period |
| 447 | 700 | No Eligible Purchases in Class Period | 26179 | 530033929 | No Eligible Purchases in Class Period | 51912 | 530069256 | No Eligible Purchases in Class Period |
| 448 | 703 | No Recognized Claim | 26180 | 530033930 | No Eligible Purchases in Class Period | 51913 | 530069257 | No Eligible Purchases in Class Period |
| 449 | 706 | No Recognized Claim | 26181 | 530033931 | No Eligible Purchases in Class Period | 51914 | 530069258 | No Eligible Purchases in Class Period |
| 450 | 707 | No Eligible Purchases in Class Period | 26182 | 530033932 | No Eligible Purchases in Class Period | 51915 | 530069259 | No Eligible Purchases in Class Period |
| 451 | 708 | No Eligible Purchases in Class Period | 26183 | 530033934 | No Eligible Purchases in Class Period | 51916 | 530069260 | No Eligible Purchases in Class Period |
| 452 | 709 | No Eligible Purchases in Class Period | 26184 | 530033935 | No Eligible Purchases in Class Period | 51917 | 530069261 | No Eligible Purchases in Class Period |
| 453 | 714 | No Recognized Claim | 26185 | 530033936 | No Eligible Purchases in Class Period | 51918 | 530069262 | No Eligible Purchases in Class Period |
| 454 | 715 | No Recognized Claim | 26186 | 530033938 | No Eligible Purchases in Class Period | 51919 | 530069263 | No Eligible Purchases in Class Period |
| 455 | 717 | No Recognized Claim | 26187 | 530033939 | No Recognized Claim | 51920 | 530069264 | No Recognized Claim |
| 456 | 718 | No Eligible Purchases in Class Period | 26188 | 530033940 | No Eligible Purchases in Class Period | 51921 | 530069265 | No Recognized Claim |
| 457 | 719 | No Recognized Claim | 26189 | 530033942 | No Eligible Purchases in Class Period | 51922 | 530069266 | No Eligible Purchases in Class Period |
| 458 | 720 | No Eligible Purchases in Class Period | 26190 | 530033943 | No Eligible Purchases in Class Period | 51923 | 530069267 | No Eligible Purchases in Class Period |
| 459 | 721 | No Eligible Purchases in Class Period | 26191 | 530033944 | No Eligible Purchases in Class Period | 51924 | 530069268 | No Eligible Purchases in Class Period |
| 460 | 722 | No Eligible Purchases in Class Period | 26192 | 530033947 | No Eligible Purchases in Class Period | 51925 | 530069269 | No Eligible Purchases in Class Period |
| 461 | 723 | No Recognized Claim | 26193 | 530033948 | No Eligible Purchases in Class Period | 51926 | 530069270 | No Eligible Purchases in Class Period |
| 462 | 725 | No Eligible Purchases in Class Period | 26194 | 530033949 | No Eligible Purchases in Class Period | 51927 | 530069271 | No Eligible Purchases in Class Period |
| 463 | 726 | No Recognized Claim | 26195 | 530033951 | No Eligible Purchases in Class Period | 51928 | 530069272 | No Eligible Purchases in Class Period |
| 464 | 727 | No Eligible Purchases in Class Period | 26196 | 530033953 | No Eligible Purchases in Class Period | 51929 | 530069273 | No Eligible Purchases in Class Period |
| 465 | 728 | No Recognized Claim | 26197 | 530033955 | No Eligible Purchases in Class Period | 51930 | 530069274 | No Eligible Purchases in Class Period |
| 466 | 729 | No Recognized Claim | 26198 | 530033956 | No Eligible Purchases in Class Period | 51931 | 530069278 | No Eligible Purchases in Class Period |
| 467 | 730 | No Recognized Claim | 26199 | 530033957 | No Eligible Purchases in Class Period | 51932 | 530069280 | No Eligible Purchases in Class Period |
| 468 | 731 | No Eligible Purchases in Class Period | 26200 | 530033959 | No Eligible Purchases in Class Period | 51933 | 530069281 | No Eligible Purchases in Class Period |
| 469 | 735 | No Recognized Claim | 26201 | 530033960 | No Eligible Purchases in Class Period | 51934 | 530069282 | No Eligible Purchases in Class Period |
| 470 | 736 | No Recognized Claim | 26202 | 530033961 | No Recognized Claim | 51935 | 530069283 | No Eligible Purchases in Class Period |
| 471 | 742 | Condition of Ineligiblity Never Cured | 26203 | 530033962 | No Recognized Claim | 51936 | 530069284 | No Eligible Purchases in Class Period |
| 472 | 747 | No Recognized Claim | 26204 | 530033963 | No Eligible Purchases in Class Period | 51937 | 530069285 | No Eligible Purchases in Class Period |
| 473 | 749 | No Recognized Claim | 26205 | 530033964 | No Eligible Purchases in Class Period | 51938 | 530069286 | No Eligible Purchases in Class Period |
| 474 | 750 | No Recognized Claim | 26206 | 530033965 | No Eligible Purchases in Class Period | 51939 | 530069287 | No Eligible Purchases in Class Period |
| 475 | 751 | No Recognized Claim | 26207 | 530033966 | No Recognized Claim | 51940 | 530069288 | No Eligible Purchases in Class Period |
| 476 | 755 | No Recognized Claim | 26208 | 530033967 | No Eligible Purchases in Class Period | 51941 | 530069289 | No Eligible Purchases in Class Period |
| 477 | 757 | No Recognized Claim | 26209 | 530033968 | No Eligible Purchases in Class Period | 51942 | 530069290 | No Eligible Purchases in Class Period |
| 478 | 758 | No Recognized Claim | 26210 | 530033970 | No Eligible Purchases in Class Period | 51943 | 530069291 | No Eligible Purchases in Class Period |
| 479 | 760 | No Eligible Purchases in Class Period | 26211 | 530033971 | No Eligible Purchases in Class Period | 51944 | 530069292 | No Eligible Purchases in Class Period |
| 480 | 761 | No Recognized Claim | 26212 | 530033972 | No Eligible Purchases in Class Period | 51945 | 530069293 | No Recognized Claim |
| 481 | 762 | No Eligible Purchases in Class Period | 26213 | 530033973 | No Eligible Purchases in Class Period | 51946 | 530069294 | No Eligible Purchases in Class Period |
| 482 | 763 | No Eligible Purchases in Class Period | 26214 | 530033974 | No Eligible Purchases in Class Period | 51947 | 530069295 | No Eligible Purchases in Class Period |
| 483 | 764 | No Eligible Purchases in Class Period | 26215 | 530033976 | No Eligible Purchases in Class Period | 51948 | 530069296 | No Eligible Purchases in Class Period |
| 484 | 765 | No Recognized Claim | 26216 | 530033977 | No Eligible Purchases in Class Period | 51949 | 530069297 | No Eligible Purchases in Class Period |
| 485 | 766 | No Eligible Purchases in Class Period | 26217 | 530033978 | No Eligible Purchases in Class Period | 51950 | 530069298 | No Eligible Purchases in Class Period |
| 486 | 768 | Condition of Ineligiblity Never Cured | 26218 | 530033979 | No Eligible Purchases in Class Period | 51951 | 530069299 | No Eligible Purchases in Class Period |
| 487 | 769 | No Eligible Purchases in Class Period | 26219 | 530033980 | No Eligible Purchases in Class Period | 51952 | 530069301 | No Recognized Claim |
| 488 | 770 | No Eligible Purchases in Class Period | 26220 | 530033983 | No Recognized Claim | 51953 | 530069302 | No Eligible Purchases in Class Period |
| 489 | 772 | No Eligible Purchases in Class Period | 26221 | 530033984 | No Eligible Purchases in Class Period | 51954 | 530069303 | No Eligible Purchases in Class Period |
| 490 | 773 | No Recognized Claim | 26222 | 530033985 | No Eligible Purchases in Class Period | 51955 | 530069304 | No Eligible Purchases in Class Period |
| 491 | 774 | No Recognized Claim | 26223 | 530033986 | No Eligible Purchases in Class Period | 51956 | 530069305 | No Eligible Purchases in Class Period |
| 492 | 776 | No Eligible Purchases in Class Period | 26224 | 530033987 | No Eligible Purchases in Class Period | 51957 | 530069306 | No Eligible Purchases in Class Period |
| 493 | 777 | No Eligible Purchases in Class Period | 26225 | 530033988 | No Eligible Purchases in Class Period | 51958 | 530069307 | No Eligible Purchases in Class Period |
| 494 | 778 | No Recognized Claim | 26226 | 530033989 | No Eligible Purchases in Class Period | 51959 | 530069308 | No Eligible Purchases in Class Period |
| 495 | 779 | No Recognized Claim | 26227 | 530033990 | No Eligible Purchases in Class Period | 51960 | 530069309 | No Recognized Claim |
| 496 | 782 | No Eligible Purchases in Class Period | 26228 | 530033991 | No Eligible Purchases in Class Period | 51961 | 530069310 | No Recognized Claim |
| 497 | 783 | No Eligible Purchases in Class Period | 26229 | 530033992 | No Eligible Purchases in Class Period | 51962 | 530069312 | No Eligible Purchases in Class Period |
| 498 | 784 | No Eligible Purchases in Class Period | 26230 | 530033993 | No Eligible Purchases in Class Period | 51963 | 530069313 | No Eligible Purchases in Class Period |
| 499 | 787 | No Eligible Purchases in Class Period | 26231 | 530033994 | No Eligible Purchases in Class Period | 51964 | 530069314 | No Eligible Purchases in Class Period |
| 500 | 788 | No Recognized Claim | 26232 | 530033996 | No Eligible Purchases in Class Period | 51965 | 530069315 | No Eligible Purchases in Class Period |
| 501 | 789 | No Recognized Claim | 26233 | 530033997 | No Eligible Purchases in Class Period | 51966 | 530069316 | No Eligible Purchases in Class Period |
| 502 | 790 | No Recognized Claim | 26234 | 530033998 | No Recognized Claim | 51967 | 530069317 | No Eligible Purchases in Class Period |
| 503 | 792 | Condition of Ineligiblity Never Cured | 26235 | 530033999 | No Eligible Purchases in Class Period | 51968 | 530069318 | No Eligible Purchases in Class Period |
| 504 | 794 | No Eligible Purchases in Class Period | 26236 | 530034000 | No Eligible Purchases in Class Period | 51969 | 530069319 | No Eligible Purchases in Class Period |
| 505 | 798 | No Eligible Purchases in Class Period | 26237 | 530034002 | No Eligible Purchases in Class Period | 51970 | 530069320 | No Eligible Purchases in Class Period |
| 506 | 799 | No Eligible Purchases in Class Period | 26238 | 530034004 | No Eligible Purchases in Class Period | 51971 | 530069321 | No Eligible Purchases in Class Period |
| 507 | 800 | No Eligible Purchases in Class Period | 26239 | 530034005 | No Eligible Purchases in Class Period | 51972 | 530069322 | No Eligible Purchases in Class Period |
| 508 | 802 | No Recognized Claim | 26240 | 530034008 | No Eligible Purchases in Class Period | 51973 | 530069323 | No Eligible Purchases in Class Period |
| 509 | 804 | No Recognized Claim | 26241 | 530034010 | No Recognized Claim | 51974 | 530069324 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 510 | 805 | No Recognized Claim | 26242 | 530034011 | No Eligible Purchases in Class Period | 51975 | 530069325 | No Eligible Purchases in Class Period |
| 511 | 806 | No Eligible Purchases in Class Period | 26243 | 530034014 | No Eligible Purchases in Class Period | 51976 | 530069326 | No Eligible Purchases in Class Period |
| 512 | 807 | No Recognized Claim | 26244 | 530034015 | No Eligible Purchases in Class Period | 51977 | 530069327 | No Eligible Purchases in Class Period |
| 513 | 808 | No Eligible Purchases in Class Period | 26245 | 530034016 | No Eligible Purchases in Class Period | 51978 | 530069328 | No Recognized Claim |
| 514 | 811 | No Eligible Purchases in Class Period | 26246 | 530034017 | No Eligible Purchases in Class Period | 51979 | 530069329 | No Eligible Purchases in Class Period |
| 515 | 813 | No Recognized Claim | 26247 | 530034018 | No Eligible Purchases in Class Period | 51980 | 530069330 | No Eligible Purchases in Class Period |
| 516 | 814 | No Eligible Purchases in Class Period | 26248 | 530034019 | No Eligible Purchases in Class Period | 51981 | 530069331 | No Eligible Purchases in Class Period |
| 517 | 815 | No Eligible Purchases in Class Period | 26249 | 530034020 | No Eligible Purchases in Class Period | 51982 | 530069332 | No Eligible Purchases in Class Period |
| 518 | 816 | Duplicate Claim Form | 26250 | 530034021 | No Eligible Purchases in Class Period | 51983 | 530069333 | No Eligible Purchases in Class Period |
| 519 | 818 | No Recognized Claim | 26251 | 530034022 | No Eligible Purchases in Class Period | 51984 | 530069334 | No Eligible Purchases in Class Period |
| 520 | 820 | Condition of Ineligiblity Never Cured | 26252 | 530034024 | No Eligible Purchases in Class Period | 51985 | 530069335 | No Eligible Purchases in Class Period |
| 521 | 821 | No Eligible Purchases in Class Period | 26253 | 530034025 | No Eligible Purchases in Class Period | 51986 | 530069336 | No Eligible Purchases in Class Period |
| 522 | 824 | No Eligible Purchases in Class Period | 26254 | 530034026 | No Eligible Purchases in Class Period | 51987 | 530069337 | No Eligible Purchases in Class Period |
| 523 | 828 | No Recognized Claim | 26255 | 530034027 | No Eligible Purchases in Class Period | 51988 | 530069338 | No Eligible Purchases in Class Period |
| 524 | 830 | No Eligible Purchases in Class Period | 26256 | 530034029 | No Eligible Purchases in Class Period | 51989 | 530069339 | No Eligible Purchases in Class Period |
| 525 | 831 | No Eligible Purchases in Class Period | 26257 | 530034030 | No Eligible Purchases in Class Period | 51990 | 530069340 | No Eligible Purchases in Class Period |
| 526 | 833 | No Eligible Purchases in Class Period | 26258 | 530034031 | No Eligible Purchases in Class Period | 51991 | 530069341 | No Eligible Purchases in Class Period |
| 527 | 834 | No Recognized Claim | 26259 | 530034032 | No Eligible Purchases in Class Period | 51992 | 530069342 | No Eligible Purchases in Class Period |
| 528 | 837 | No Eligible Purchases in Class Period | 26260 | 530034033 | No Eligible Purchases in Class Period | 51993 | 530069343 | No Eligible Purchases in Class Period |
| 529 | 838 | No Eligible Purchases in Class Period | 26261 | 530034034 | No Eligible Purchases in Class Period | 51994 | 530069344 | No Eligible Purchases in Class Period |
| 530 | 840 | No Eligible Purchases in Class Period | 26262 | 530034035 | No Eligible Purchases in Class Period | 51995 | 530069345 | No Recognized Claim |
| 531 | 841 | No Recognized Claim | 26263 | 530034036 | No Eligible Purchases in Class Period | 51996 | 530069346 | No Eligible Purchases in Class Period |
| 532 | 842 | No Recognized Claim | 26264 | 530034038 | No Eligible Purchases in Class Period | 51997 | 530069347 | No Eligible Purchases in Class Period |
| 533 | 845 | No Recognized Claim | 26265 | 530034039 | No Eligible Purchases in Class Period | 51998 | 530069348 | No Eligible Purchases in Class Period |
| 534 | 848 | Duplicate Claim Form | 26266 | 530034040 | No Eligible Purchases in Class Period | 51999 | 530069349 | No Eligible Purchases in Class Period |
| 535 | 849 | No Eligible Purchases in Class Period | 26267 | 530034041 | No Recognized Claim | 52000 | 530069350 | No Eligible Purchases in Class Period |
| 536 | 850 | No Eligible Purchases in Class Period | 26268 | 530034042 | No Eligible Purchases in Class Period | 52001 | 530069351 | No Eligible Purchases in Class Period |
| 537 | 852 | No Recognized Claim | 26269 | 530034043 | No Eligible Purchases in Class Period | 52002 | 530069352 | No Eligible Purchases in Class Period |
| 538 | 853 | No Eligible Purchases in Class Period | 26270 | 530034044 | No Eligible Purchases in Class Period | 52003 | 530069353 | No Eligible Purchases in Class Period |
| 539 | 854 | No Recognized Claim | 26271 | 530034045 | No Eligible Purchases in Class Period | 52004 | 530069354 | No Eligible Purchases in Class Period |
| 540 | 855 | No Eligible Purchases in Class Period | 26272 | 530034046 | No Eligible Purchases in Class Period | 52005 | 530069355 | No Eligible Purchases in Class Period |
| 541 | 856 | No Recognized Claim | 26273 | 530034048 | No Eligible Purchases in Class Period | 52006 | 530069356 | No Eligible Purchases in Class Period |
| 542 | 857 | No Eligible Purchases in Class Period | 26274 | 530034049 | No Eligible Purchases in Class Period | 52007 | 530069357 | No Eligible Purchases in Class Period |
| 543 | 859 | No Eligible Purchases in Class Period | 26275 | 530034050 | No Eligible Purchases in Class Period | 52008 | 530069358 | No Eligible Purchases in Class Period |
| 544 | 860 | No Recognized Claim | 26276 | 530034051 | No Eligible Purchases in Class Period | 52009 | 530069359 | No Eligible Purchases in Class Period |
| 545 | 861 | No Eligible Purchases in Class Period | 26277 | 530034052 | No Eligible Purchases in Class Period | 52010 | 530069360 | No Recognized Claim |
| 546 | 862 | No Eligible Purchases in Class Period | 26278 | 530034054 | No Eligible Purchases in Class Period | 52011 | 530069361 | No Eligible Purchases in Class Period |
| 547 | 864 | No Eligible Purchases in Class Period | 26279 | 530034055 | No Eligible Purchases in Class Period | 52012 | 530069362 | No Eligible Purchases in Class Period |
| 548 | 866 | No Eligible Purchases in Class Period | 26280 | 530034056 | No Eligible Purchases in Class Period | 52013 | 530069363 | No Eligible Purchases in Class Period |
| 549 | 867 | No Recognized Claim | 26281 | 530034057 | No Eligible Purchases in Class Period | 52014 | 530069364 | No Eligible Purchases in Class Period |
| 550 | 868 | No Eligible Purchases in Class Period | 26282 | 530034060 | No Eligible Purchases in Class Period | 52015 | 530069365 | No Eligible Purchases in Class Period |
| 551 | 870 | No Recognized Claim | 26283 | 530034061 | No Eligible Purchases in Class Period | 52016 | 530069366 | No Recognized Claim |
| 552 | 871 | No Eligible Purchases in Class Period | 26284 | 530034062 | No Eligible Purchases in Class Period | 52017 | 530069367 | No Eligible Purchases in Class Period |
| 553 | 875 | No Recognized Claim | 26285 | 530034063 | No Eligible Purchases in Class Period | 52018 | 530069368 | No Eligible Purchases in Class Period |
| 554 | 876 | No Recognized Claim | 26286 | 530034064 | No Eligible Purchases in Class Period | 52019 | 530069369 | No Recognized Claim |
| 555 | 877 | No Eligible Purchases in Class Period | 26287 | 530034066 | No Eligible Purchases in Class Period | 52020 | 530069370 | No Recognized Claim |
| 556 | 880 | No Eligible Purchases in Class Period | 26288 | 530034067 | No Eligible Purchases in Class Period | 52021 | 530069371 | No Recognized Claim |
| 557 | 882 | No Recognized Claim | 26289 | 530034069 | No Eligible Purchases in Class Period | 52022 | 530069372 | No Eligible Purchases in Class Period |
| 558 | 883 | No Eligible Purchases in Class Period | 26290 | 530034070 | No Eligible Purchases in Class Period | 52023 | 530069373 | No Eligible Purchases in Class Period |
| 559 | 886 | Condition of Ineligiblity Never Cured | 26291 | 530034071 | No Eligible Purchases in Class Period | 52024 | 530069374 | No Eligible Purchases in Class Period |
| 560 | 888 | No Recognized Claim | 26292 | 530034073 | No Eligible Purchases in Class Period | 52025 | 530069375 | No Eligible Purchases in Class Period |
| 561 | 890 | No Eligible Purchases in Class Period | 26293 | 530034074 | No Eligible Purchases in Class Period | 52026 | 530069376 | No Eligible Purchases in Class Period |
| 562 | 891 | No Eligible Purchases in Class Period | 26294 | 530034076 | No Eligible Purchases in Class Period | 52027 | 530069377 | No Eligible Purchases in Class Period |
| 563 | 893 | No Eligible Purchases in Class Period | 26295 | 530034078 | No Eligible Purchases in Class Period | 52028 | 530069378 | No Eligible Purchases in Class Period |
| 564 | 895 | No Eligible Purchases in Class Period | 26296 | 530034079 | No Eligible Purchases in Class Period | 52029 | 530069379 | No Eligible Purchases in Class Period |
| 565 | 896 | No Eligible Purchases in Class Period | 26297 | 530034080 | No Eligible Purchases in Class Period | 52030 | 530069380 | No Recognized Claim |
| 566 | 897 | No Eligible Purchases in Class Period | 26298 | 530034081 | No Eligible Purchases in Class Period | 52031 | 530069381 | No Eligible Purchases in Class Period |
| 567 | 898 | No Eligible Purchases in Class Period | 26299 | 530034082 | No Eligible Purchases in Class Period | 52032 | 530069382 | No Eligible Purchases in Class Period |
| 568 | 899 | No Eligible Purchases in Class Period | 26300 | 530034083 | No Eligible Purchases in Class Period | 52033 | 530069383 | No Eligible Purchases in Class Period |
| 569 | 900 | No Recognized Claim | 26301 | 530034084 | No Eligible Purchases in Class Period | 52034 | 530069384 | No Eligible Purchases in Class Period |
| 570 | 901 | No Eligible Purchases in Class Period | 26302 | 530034085 | No Eligible Purchases in Class Period | 52035 | 530069385 | No Eligible Purchases in Class Period |
| 571 | 902 | No Recognized Claim | 26303 | 530034086 | No Eligible Purchases in Class Period | 52036 | 530069386 | No Recognized Claim |
| 572 | 903 | No Recognized Claim | 26304 | 530034087 | No Eligible Purchases in Class Period | 52037 | 530069388 | No Recognized Claim |
| 573 | 904 | No Recognized Claim | 26305 | 530034088 | No Eligible Purchases in Class Period | 52038 | 530069389 | No Recognized Claim |
| 574 | 905 | No Eligible Purchases in Class Period | 26306 | 530034089 | No Eligible Purchases in Class Period | 52039 | 530069390 | No Recognized Claim |
| 575 | 906 | No Eligible Purchases in Class Period | 26307 | 530034090 | No Eligible Purchases in Class Period | 52040 | 530069391 | No Recognized Claim |
| 576 | 907 | No Eligible Purchases in Class Period | 26308 | 530034091 | No Eligible Purchases in Class Period | 52041 | 530069392 | No Recognized Claim |
| 577 | 908 | No Eligible Purchases in Class Period | 26309 | 530034092 | No Eligible Purchases in Class Period | 52042 | 530069393 | No Recognized Claim |
| 578 | 910 | No Eligible Purchases in Class Period | 26310 | 530034094 | No Eligible Purchases in Class Period | 52043 | 530069395 | No Recognized Claim |
| 579 | 911 | No Eligible Purchases in Class Period | 26311 | 530034095 | No Eligible Purchases in Class Period | 52044 | 530069396 | No Recognized Claim |
| 580 | 912 | No Eligible Purchases in Class Period | 26312 | 530034096 | No Eligible Purchases in Class Period | 52045 | 530069397 | No Recognized Claim |
| 581 | 913 | No Eligible Purchases in Class Period | 26313 | 530034098 | No Eligible Purchases in Class Period | 52046 | 530069398 | No Recognized Claim |
| 582 | 914 | No Eligible Purchases in Class Period | 26314 | 530034099 | No Eligible Purchases in Class Period | 52047 | 530069399 | No Recognized Claim |
| 583 | 915 | No Recognized Claim | 26315 | 530034100 | No Eligible Purchases in Class Period | 52048 | 530069400 | No Recognized Claim |
| 584 | 918 | No Recognized Claim | 26316 | 530034101 | No Eligible Purchases in Class Period | 52049 | 530069402 | No Recognized Claim |
| 585 | 919 | No Recognized Claim | 26317 | 530034103 | No Eligible Purchases in Class Period | 52050 | 530069403 | No Recognized Claim |
| 586 | 920 | No Eligible Purchases in Class Period | 26318 | 530034104 | No Eligible Purchases in Class Period | 52051 | 530069404 | No Recognized Claim |
| 587 | 921 | No Recognized Claim | 26319 | 530034105 | No Eligible Purchases in Class Period | 52052 | 530069405 | No Recognized Claim |
| 588 | 922 | No Eligible Purchases in Class Period | 26320 | 530034106 | No Eligible Purchases in Class Period | 52053 | 530069406 | No Recognized Claim |
| 589 | 928 | No Eligible Purchases in Class Period | 26321 | 530034107 | No Eligible Purchases in Class Period | 52054 | 530069407 | No Recognized Claim |
| 590 | 929 | No Recognized Claim | 26322 | 530034108 | No Eligible Purchases in Class Period | 52055 | 530069408 | No Recognized Claim |
| 591 | 932 | No Recognized Claim | 26323 | 530034109 | No Eligible Purchases in Class Period | 52056 | 530069409 | No Recognized Claim |
| 592 | 933 | No Recognized Claim | 26324 | 530034110 | No Eligible Purchases in Class Period | 52057 | 530069410 | No Recognized Claim |
| 593 | 934 | No Recognized Claim | 26325 | 530034111 | No Eligible Purchases in Class Period | 52058 | 530069411 | No Recognized Claim |
| 594 | 939 | No Recognized Claim | 26326 | 530034112 | No Eligible Purchases in Class Period | 52059 | 530069412 | No Recognized Claim |
| 595 | 940 | No Eligible Purchases in Class Period | 26327 | 530034113 | No Eligible Purchases in Class Period | 52060 | 530069413 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 596 | 941 | No Recognized Claim | 26328 | 530034114 | No Eligible Purchases in Class Period | 52061 | 530069414 | No Recognized Claim |
| 597 | 942 | No Eligible Purchases in Class Period | 26329 | 530034115 | No Eligible Purchases in Class Period | 52062 | 530069415 | No Recognized Claim |
| 598 | 943 | No Eligible Purchases in Class Period | 26330 | 530034116 | No Eligible Purchases in Class Period | 52063 | 530069416 | No Recognized Claim |
| 599 | 944 | No Eligible Purchases in Class Period | 26331 | 530034117 | No Eligible Purchases in Class Period | 52064 | 530069417 | No Recognized Claim |
| 600 | 945 | No Eligible Purchases in Class Period | 26332 | 530034118 | No Eligible Purchases in Class Period | 52065 | 530069418 | No Recognized Claim |
| 601 | 946 | No Eligible Purchases in Class Period | 26333 | 530034119 | No Eligible Purchases in Class Period | 52066 | 530069419 | No Recognized Claim |
| 602 | 948 | No Eligible Purchases in Class Period | 26334 | 530034120 | No Eligible Purchases in Class Period | 52067 | 530069420 | No Recognized Claim |
| 603 | 949 | No Eligible Purchases in Class Period | 26335 | 530034121 | No Eligible Purchases in Class Period | 52068 | 530069421 | No Recognized Claim |
| 604 | 950 | No Recognized Claim | 26336 | 530034124 | No Eligible Purchases in Class Period | 52069 | 530069422 | No Recognized Claim |
| 605 | 953 | Condition of Ineligiblity Never Cured | 26337 | 530034125 | No Eligible Purchases in Class Period | 52070 | 530069423 | No Recognized Claim |
| 606 | 954 | No Eligible Purchases in Class Period | 26338 | 530034126 | No Eligible Purchases in Class Period | 52071 | 530069425 | No Recognized Claim |
| 607 | 955 | No Recognized Claim | 26339 | 530034127 | No Eligible Purchases in Class Period | 52072 | 530069426 | No Recognized Claim |
| 608 | 956 | No Eligible Purchases in Class Period | 26340 | 530034128 | No Eligible Purchases in Class Period | 52073 | 530069427 | No Recognized Claim |
| 609 | 958 | No Eligible Purchases in Class Period | 26341 | 530034129 | No Eligible Purchases in Class Period | 52074 | 530069428 | No Recognized Claim |
| 610 | 962 | No Eligible Purchases in Class Period | 26342 | 530034130 | No Eligible Purchases in Class Period | 52075 | 530069429 | No Recognized Claim |
| 611 | 963 | No Eligible Purchases in Class Period | 26343 | 530034131 | No Eligible Purchases in Class Period | 52076 | 530069430 | No Recognized Claim |
| 612 | 964 | No Eligible Purchases in Class Period | 26344 | 530034132 | No Eligible Purchases in Class Period | 52077 | 530069431 | No Recognized Claim |
| 613 | 965 | No Recognized Claim | 26345 | 530034133 | No Eligible Purchases in Class Period | 52078 | 530069432 | No Recognized Claim |
| 614 | 966 | No Eligible Purchases in Class Period | 26346 | 530034134 | No Eligible Purchases in Class Period | 52079 | 530069434 | No Recognized Claim |
| 615 | 968 | No Eligible Purchases in Class Period | 26347 | 530034135 | No Eligible Purchases in Class Period | 52080 | 530069435 | No Recognized Claim |
| 616 | 969 | No Eligible Purchases in Class Period | 26348 | 530034136 | No Eligible Purchases in Class Period | 52081 | 530069436 | No Recognized Claim |
| 617 | 970 | No Eligible Purchases in Class Period | 26349 | 530034137 | No Eligible Purchases in Class Period | 52082 | 530069437 | No Recognized Claim |
| 618 | 971 | No Recognized Claim | 26350 | 530034138 | No Eligible Purchases in Class Period | 52083 | 530069438 | No Recognized Claim |
| 619 | 972 | No Eligible Purchases in Class Period | 26351 | 530034139 | No Eligible Purchases in Class Period | 52084 | 530069440 | No Recognized Claim |
| 620 | 974 | No Eligible Purchases in Class Period | 26352 | 530034140 | No Eligible Purchases in Class Period | 52085 | 530069441 | No Recognized Claim |
| 621 | 977 | No Recognized Claim | 26353 | 530034141 | No Eligible Purchases in Class Period | 52086 | 530069442 | No Recognized Claim |
| 622 | 979 | No Eligible Purchases in Class Period | 26354 | 530034142 | No Eligible Purchases in Class Period | 52087 | 530069443 | No Recognized Claim |
| 623 | 980 | No Recognized Claim | 26355 | 530034143 | No Recognized Claim | 52088 | 530069444 | No Recognized Claim |
| 624 | 982 | No Recognized Claim | 26356 | 530034144 | No Eligible Purchases in Class Period | 52089 | 530069445 | No Recognized Claim |
| 625 | 983 | Condition of Ineligiblity Never Cured | 26357 | 530034145 | No Eligible Purchases in Class Period | 52090 | 530069446 | No Recognized Claim |
| 626 | 986 | No Eligible Purchases in Class Period | 26358 | 530034146 | No Recognized Claim | 52091 | 530069447 | No Recognized Claim |
| 627 | 987 | No Eligible Purchases in Class Period | 26359 | 530034150 | No Eligible Purchases in Class Period | 52092 | 530069448 | No Recognized Claim |
| 628 | 990 | No Recognized Claim | 26360 | 530034151 | No Eligible Purchases in Class Period | 52093 | 530069450 | No Recognized Claim |
| 629 | 992 | No Recognized Claim | 26361 | 530034152 | No Eligible Purchases in Class Period | 52094 | 530069451 | No Recognized Claim |
| 630 | 994 | No Recognized Claim | 26362 | 530034153 | No Eligible Purchases in Class Period | 52095 | 530069452 | No Recognized Claim |
| 631 | 995 | No Recognized Claim | 26363 | 530034154 | No Recognized Claim | 52096 | 530069454 | No Recognized Claim |
| 632 | 998 | No Eligible Purchases in Class Period | 26364 | 530034155 | No Eligible Purchases in Class Period | 52097 | 530069455 | No Recognized Claim |
| 633 | 1000 | No Eligible Purchases in Class Period | 26365 | 530034158 | No Eligible Purchases in Class Period | 52098 | 530069456 | No Recognized Claim |
| 634 | 1003 | No Eligible Purchases in Class Period | 26366 | 530034159 | No Eligible Purchases in Class Period | 52099 | 530069457 | No Recognized Claim |
| 635 | 1005 | No Recognized Claim | 26367 | 530034160 | No Eligible Purchases in Class Period | 52100 | 530069458 | No Recognized Claim |
| 636 | 1006 | No Eligible Purchases in Class Period | 26368 | 530034161 | No Eligible Purchases in Class Period | 52101 | 530069459 | No Recognized Claim |
| 637 | 1014 | No Recognized Claim | 26369 | 530034162 | No Eligible Purchases in Class Period | 52102 | 530069460 | No Recognized Claim |
| 638 | 1015 | No Recognized Claim | 26370 | 530034163 | No Eligible Purchases in Class Period | 52103 | 530069462 | No Recognized Claim |
| 639 | 1018 | No Eligible Purchases in Class Period | 26371 | 530034166 | No Eligible Purchases in Class Period | 52104 | 530069464 | No Recognized Claim |
| 640 | 1019 | No Eligible Purchases in Class Period | 26372 | 530034167 | No Eligible Purchases in Class Period | 52105 | 530069465 | No Recognized Claim |
| 641 | 1023 | No Recognized Claim | 26373 | 530034168 | No Eligible Purchases in Class Period | 52106 | 530069466 | No Recognized Claim |
| 642 | 1025 | No Recognized Claim | 26374 | 530034169 | No Eligible Purchases in Class Period | 52107 | 530069468 | No Recognized Claim |
| 643 | 1026 | No Eligible Purchases in Class Period | 26375 | 530034170 | No Eligible Purchases in Class Period | 52108 | 530069469 | No Recognized Claim |
| 644 | 1027 | No Eligible Purchases in Class Period | 26376 | 530034171 | No Eligible Purchases in Class Period | 52109 | 530069471 | No Recognized Claim |
| 645 | 1029 | No Eligible Purchases in Class Period | 26377 | 530034172 | No Eligible Purchases in Class Period | 52110 | 530069473 | No Recognized Claim |
| 646 | 1031 | No Eligible Purchases in Class Period | 26378 | 530034173 | No Eligible Purchases in Class Period | 52111 | 530069474 | No Recognized Claim |
| 647 | 1035 | No Recognized Claim | 26379 | 530034174 | No Eligible Purchases in Class Period | 52112 | 530069476 | No Recognized Claim |
| 648 | 1036 | No Eligible Purchases in Class Period | 26380 | 530034175 | No Eligible Purchases in Class Period | 52113 | 530069477 | No Recognized Claim |
| 649 | 1037 | No Recognized Claim | 26381 | 530034176 | No Eligible Purchases in Class Period | 52114 | 530069478 | No Recognized Claim |
| 650 | 1038 | No Eligible Purchases in Class Period | 26382 | 530034177 | No Eligible Purchases in Class Period | 52115 | 530069479 | No Recognized Claim |
| 651 | 1039 | No Eligible Purchases in Class Period | 26383 | 530034178 | No Eligible Purchases in Class Period | 52116 | 530069480 | No Recognized Claim |
| 652 | 1040 | No Recognized Claim | 26384 | 530034179 | No Eligible Purchases in Class Period | 52117 | 530069481 | No Recognized Claim |
| 653 | 1044 | No Eligible Purchases in Class Period | 26385 | 530034180 | No Eligible Purchases in Class Period | 52118 | 530069486 | No Recognized Claim |
| 654 | 1047 | No Eligible Purchases in Class Period | 26386 | 530034181 | No Eligible Purchases in Class Period | 52119 | 530069487 | No Recognized Claim |
| 655 | 1048 | No Eligible Purchases in Class Period | 26387 | 530034183 | No Eligible Purchases in Class Period | 52120 | 530069489 | No Recognized Claim |
| 656 | 1052 | No Eligible Purchases in Class Period | 26388 | 530034185 | No Eligible Purchases in Class Period | 52121 | 530069490 | No Recognized Claim |
| 657 | 1056 | No Eligible Purchases in Class Period | 26389 | 530034186 | No Eligible Purchases in Class Period | 52122 | 530069492 | No Recognized Claim |
| 658 | 1057 | No Eligible Purchases in Class Period | 26390 | 530034187 | No Eligible Purchases in Class Period | 52123 | 530069493 | No Recognized Claim |
| 659 | 1058 | No Eligible Purchases in Class Period | 26391 | 530034188 | No Eligible Purchases in Class Period | 52124 | 530069494 | No Recognized Claim |
| 660 | 1059 | No Recognized Claim | 26392 | 530034189 | No Eligible Purchases in Class Period | 52125 | 530069495 | No Recognized Claim |
| 661 | 1060 | No Eligible Purchases in Class Period | 26393 | 530034190 | No Eligible Purchases in Class Period | 52126 | 530069496 | No Recognized Claim |
| 662 | 1061 | No Eligible Purchases in Class Period | 26394 | 530034191 | No Eligible Purchases in Class Period | 52127 | 530069497 | No Recognized Claim |
| 663 | 1062 | No Eligible Purchases in Class Period | 26395 | 530034192 | No Eligible Purchases in Class Period | 52128 | 530069498 | No Recognized Claim |
| 664 | 1065 | Condition of Ineligiblity Never Cured | 26396 | 530034193 | No Eligible Purchases in Class Period | 52129 | 530069499 | No Recognized Claim |
| 665 | 1066 | No Recognized Claim | 26397 | 530034194 | No Eligible Purchases in Class Period | 52130 | 530069500 | No Recognized Claim |
| 666 | 1067 | No Recognized Claim | 26398 | 530034195 | No Eligible Purchases in Class Period | 52131 | 530069501 | No Recognized Claim |
| 667 | 1070 | No Recognized Claim | 26399 | 530034197 | No Eligible Purchases in Class Period | 52132 | 530069502 | No Recognized Claim |
| 668 | 1071 | No Eligible Purchases in Class Period | 26400 | 530034200 | No Eligible Purchases in Class Period | 52133 | 530069505 | No Recognized Claim |
| 669 | 1072 | No Recognized Claim | 26401 | 530034201 | No Eligible Purchases in Class Period | 52134 | 530069506 | No Recognized Claim |
| 670 | 1074 | No Recognized Claim | 26402 | 530034202 | No Eligible Purchases in Class Period | 52135 | 530069507 | No Recognized Claim |
| 671 | 1075 | No Eligible Purchases in Class Period | 26403 | 530034203 | No Eligible Purchases in Class Period | 52136 | 530069508 | No Recognized Claim |
| 672 | 1078 | No Recognized Claim | 26404 | 530034204 | No Eligible Purchases in Class Period | 52137 | 530069509 | No Recognized Claim |
| 673 | 1081 | No Eligible Purchases in Class Period | 26405 | 530034206 | No Eligible Purchases in Class Period | 52138 | 530069510 | No Recognized Claim |
| 674 | 1082 | No Recognized Claim | 26406 | 530034207 | No Eligible Purchases in Class Period | 52139 | 530069512 | No Recognized Claim |
| 675 | 1083 | No Recognized Claim | 26407 | 530034208 | No Eligible Purchases in Class Period | 52140 | 530069513 | No Recognized Claim |
| 676 | 1089 | No Eligible Purchases in Class Period | 26408 | 530034209 | No Eligible Purchases in Class Period | 52141 | 530069514 | No Recognized Claim |
| 677 | 1090 | No Eligible Purchases in Class Period | 26409 | 530034210 | No Eligible Purchases in Class Period | 52142 | 530069515 | No Recognized Claim |
| 678 | 1091 | No Recognized Claim | 26410 | 530034211 | No Eligible Purchases in Class Period | 52143 | 530069517 | No Recognized Claim |
| 679 | 1093 | No Eligible Purchases in Class Period | 26411 | 530034212 | No Eligible Purchases in Class Period | 52144 | 530069519 | No Recognized Claim |
| 680 | 1094 | No Eligible Purchases in Class Period | 26412 | 530034213 | No Eligible Purchases in Class Period | 52145 | 530069520 | No Recognized Claim |
| 681 | 1099 | No Recognized Claim | 26413 | 530034214 | No Eligible Purchases in Class Period | 52146 | 530069521 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 682 | 1101 | No Eligible Purchases in Class Period | 26414 | 530034215 | No Eligible Purchases in Class Period | 52147 | 530069522 | No Recognized Claim |
| 683 | 1102 | No Recognized Claim | 26415 | 530034216 | No Eligible Purchases in Class Period | 52148 | 530069523 | No Recognized Claim |
| 684 | 1103 | No Eligible Purchases in Class Period | 26416 | 530034217 | No Eligible Purchases in Class Period | 52149 | 530069524 | No Recognized Claim |
| 685 | 1104 | No Recognized Claim | 26417 | 530034218 | No Eligible Purchases in Class Period | 52150 | 530069525 | No Recognized Claim |
| 686 | 1105 | No Eligible Purchases in Class Period | 26418 | 530034219 | No Eligible Purchases in Class Period | 52151 | 530069527 | No Recognized Claim |
| 687 | 1106 | No Eligible Purchases in Class Period | 26419 | 530034221 | No Eligible Purchases in Class Period | 52152 | 530069528 | No Recognized Claim |
| 688 | 1108 | No Eligible Purchases in Class Period | 26420 | 530034222 | No Eligible Purchases in Class Period | 52153 | 530069529 | No Recognized Claim |
| 689 | 1115 | No Eligible Purchases in Class Period | 26421 | 530034223 | No Eligible Purchases in Class Period | 52154 | 530069530 | No Recognized Claim |
| 690 | 1116 | No Eligible Purchases in Class Period | 26422 | 530034224 | No Eligible Purchases in Class Period | 52155 | 530069531 | No Recognized Claim |
| 691 | 1117 | No Recognized Claim | 26423 | 530034225 | No Eligible Purchases in Class Period | 52156 | 530069532 | No Recognized Claim |
| 692 | 1119 | No Recognized Claim | 26424 | 530034226 | No Eligible Purchases in Class Period | 52157 | 530069533 | No Recognized Claim |
| 693 | 1120 | No Recognized Claim | 26425 | 530034227 | No Eligible Purchases in Class Period | 52158 | 530069534 | No Recognized Claim |
| 694 | 1121 | No Recognized Claim | 26426 | 530034228 | No Eligible Purchases in Class Period | 52159 | 530069535 | No Recognized Claim |
| 695 | 1122 | No Eligible Purchases in Class Period | 26427 | 530034229 | No Eligible Purchases in Class Period | 52160 | 530069536 | No Recognized Claim |
| 696 | 1126 | No Eligible Purchases in Class Period | 26428 | 530034230 | No Eligible Purchases in Class Period | 52161 | 530069537 | No Recognized Claim |
| 697 | 1127 | No Eligible Purchases in Class Period | 26429 | 530034231 | No Eligible Purchases in Class Period | 52162 | 530069538 | No Recognized Claim |
| 698 | 1129 | No Recognized Claim | 26430 | 530034232 | No Recognized Claim | 52163 | 530069539 | No Recognized Claim |
| 699 | 1130 | No Recognized Claim | 26431 | 530034233 | No Eligible Purchases in Class Period | 52164 | 530069541 | No Recognized Claim |
| 700 | 1131 | No Eligible Purchases in Class Period | 26432 | 530034234 | No Eligible Purchases in Class Period | 52165 | 530069542 | No Recognized Claim |
| 701 | 1132 | No Recognized Claim | 26433 | 530034235 | No Eligible Purchases in Class Period | 52166 | 530069543 | No Recognized Claim |
| 702 | 1133 | No Eligible Purchases in Class Period | 26434 | 530034236 | No Eligible Purchases in Class Period | 52167 | 530069544 | No Recognized Claim |
| 703 | 1135 | No Eligible Purchases in Class Period | 26435 | 530034237 | No Eligible Purchases in Class Period | 52168 | 530069545 | No Recognized Claim |
| 704 | 1137 | No Eligible Purchases in Class Period | 26436 | 530034238 | No Eligible Purchases in Class Period | 52169 | 530069547 | No Recognized Claim |
| 705 | 1138 | No Recognized Claim | 26437 | 530034239 | No Eligible Purchases in Class Period | 52170 | 530069548 | No Recognized Claim |
| 706 | 1142 | No Eligible Purchases in Class Period | 26438 | 530034240 | No Eligible Purchases in Class Period | 52171 | 530069549 | No Recognized Claim |
| 707 | 1143 | No Recognized Claim | 26439 | 530034241 | No Eligible Purchases in Class Period | 52172 | 530069550 | No Recognized Claim |
| 708 | 1144 | No Eligible Purchases in Class Period | 26440 | 530034242 | No Eligible Purchases in Class Period | 52173 | 530069551 | No Recognized Claim |
| 709 | 1145 | No Recognized Claim | 26441 | 530034243 | No Eligible Purchases in Class Period | 52174 | 530069552 | No Recognized Claim |
| 710 | 1146 | No Recognized Claim | 26442 | 530034244 | No Eligible Purchases in Class Period | 52175 | 530069554 | No Recognized Claim |
| 711 | 1147 | No Eligible Purchases in Class Period | 26443 | 530034245 | No Eligible Purchases in Class Period | 52176 | 530069555 | No Recognized Claim |
| 712 | 1151 | No Eligible Purchases in Class Period | 26444 | 530034247 | No Eligible Purchases in Class Period | 52177 | 530069556 | No Recognized Claim |
| 713 | 1154 | No Eligible Purchases in Class Period | 26445 | 530034248 | No Eligible Purchases in Class Period | 52178 | 530069557 | No Recognized Claim |
| 714 | 1155 | No Eligible Purchases in Class Period | 26446 | 530034250 | No Eligible Purchases in Class Period | 52179 | 530069558 | No Recognized Claim |
| 715 | 1156 | No Recognized Claim | 26447 | 530034251 | No Eligible Purchases in Class Period | 52180 | 530069559 | No Recognized Claim |
| 716 | 1157 | No Eligible Purchases in Class Period | 26448 | 530034252 | No Eligible Purchases in Class Period | 52181 | 530069560 | No Recognized Claim |
| 717 | 1164 | No Recognized Claim | 26449 | 530034253 | No Eligible Purchases in Class Period | 52182 | 530069561 | No Recognized Claim |
| 718 | 1167 | No Recognized Claim | 26450 | 530034254 | No Eligible Purchases in Class Period | 52183 | 530069562 | No Recognized Claim |
| 719 | 1168 | No Eligible Purchases in Class Period | 26451 | 530034255 | No Eligible Purchases in Class Period | 52184 | 530069563 | No Recognized Claim |
| 720 | 1169 | No Eligible Purchases in Class Period | 26452 | 530034256 | No Eligible Purchases in Class Period | 52185 | 530069564 | No Recognized Claim |
| 721 | 1170 | No Recognized Claim | 26453 | 530034257 | No Eligible Purchases in Class Period | 52186 | 530069565 | No Recognized Claim |
| 722 | 1171 | No Eligible Purchases in Class Period | 26454 | 530034258 | No Eligible Purchases in Class Period | 52187 | 530069566 | No Recognized Claim |
| 723 | 1173 | No Recognized Claim | 26455 | 530034259 | No Eligible Purchases in Class Period | 52188 | 530069567 | No Recognized Claim |
| 724 | 1174 | No Recognized Claim | 26456 | 530034263 | No Eligible Purchases in Class Period | 52189 | 530069568 | No Recognized Claim |
| 725 | 1175 | No Recognized Claim | 26457 | 530034264 | No Eligible Purchases in Class Period | 52190 | 530069569 | No Recognized Claim |
| 726 | 1176 | No Eligible Purchases in Class Period | 26458 | 530034265 | No Eligible Purchases in Class Period | 52191 | 530069572 | No Recognized Claim |
| 727 | 1180 | No Recognized Claim | 26459 | 530034266 | No Eligible Purchases in Class Period | 52192 | 530069573 | No Recognized Claim |
| 728 | 1181 | No Eligible Purchases in Class Period | 26460 | 530034267 | No Eligible Purchases in Class Period | 52193 | 530069574 | No Recognized Claim |
| 729 | 1182 | No Recognized Claim | 26461 | 530034268 | No Eligible Purchases in Class Period | 52194 | 530069575 | No Recognized Claim |
| 730 | 1184 | No Eligible Purchases in Class Period | 26462 | 530034269 | No Eligible Purchases in Class Period | 52195 | 530069576 | No Recognized Claim |
| 731 | 1185 | No Eligible Purchases in Class Period | 26463 | 530034270 | No Eligible Purchases in Class Period | 52196 | 530069577 | No Recognized Claim |
| 732 | 1186 | No Recognized Claim | 26464 | 530034271 | No Eligible Purchases in Class Period | 52197 | 530069578 | No Recognized Claim |
| 733 | 1188 | Condition of Ineligiblity Never Cured | 26465 | 530034272 | No Eligible Purchases in Class Period | 52198 | 530069579 | No Recognized Claim |
| 734 | 1189 | No Eligible Purchases in Class Period | 26466 | 530034273 | No Eligible Purchases in Class Period | 52199 | 530069580 | No Recognized Claim |
| 735 | 1190 | No Recognized Claim | 26467 | 530034274 | No Eligible Purchases in Class Period | 52200 | 530069581 | No Recognized Claim |
| 736 | 1191 | No Eligible Purchases in Class Period | 26468 | 530034275 | No Eligible Purchases in Class Period | 52201 | 530069582 | No Recognized Claim |
| 737 | 1193 | No Recognized Claim | 26469 | 530034280 | No Eligible Purchases in Class Period | 52202 | 530069583 | No Recognized Claim |
| 738 | 1195 | No Recognized Claim | 26470 | 530034281 | No Eligible Purchases in Class Period | 52203 | 530069584 | No Recognized Claim |
| 739 | 1198 | No Eligible Purchases in Class Period | 26471 | 530034282 | No Eligible Purchases in Class Period | 52204 | 530069585 | No Recognized Claim |
| 740 | 1201 | Condition of Ineligiblity Never Cured | 26472 | 530034283 | No Eligible Purchases in Class Period | 52205 | 530069586 | No Recognized Claim |
| 741 | 1202 | No Eligible Purchases in Class Period | 26473 | 530034284 | No Eligible Purchases in Class Period | 52206 | 530069588 | No Recognized Claim |
| 742 | 1203 | No Eligible Purchases in Class Period | 26474 | 530034285 | No Eligible Purchases in Class Period | 52207 | 530069589 | No Recognized Claim |
| 743 | 1205 | No Eligible Purchases in Class Period | 26475 | 530034286 | No Eligible Purchases in Class Period | 52208 | 530069591 | No Recognized Claim |
| 744 | 1210 | No Eligible Purchases in Class Period | 26476 | 530034287 | No Eligible Purchases in Class Period | 52209 | 530069592 | No Recognized Claim |
| 745 | 1212 | No Recognized Claim | 26477 | 530034288 | No Eligible Purchases in Class Period | 52210 | 530069593 | No Recognized Claim |
| 746 | 1215 | No Recognized Claim | 26478 | 530034289 | No Eligible Purchases in Class Period | 52211 | 530069596 | No Recognized Claim |
| 747 | 1218 | No Eligible Purchases in Class Period | 26479 | 530034290 | No Eligible Purchases in Class Period | 52212 | 530069597 | No Recognized Claim |
| 748 | 1220 | No Eligible Purchases in Class Period | 26480 | 530034291 | No Eligible Purchases in Class Period | 52213 | 530069598 | No Recognized Claim |
| 749 | 1223 | No Eligible Purchases in Class Period | 26481 | 530034292 | No Eligible Purchases in Class Period | 52214 | 530069599 | No Recognized Claim |
| 750 | 1224 | No Eligible Purchases in Class Period | 26482 | 530034294 | No Eligible Purchases in Class Period | 52215 | 530069600 | No Recognized Claim |
| 751 | 1226 | No Eligible Purchases in Class Period | 26483 | 530034295 | No Eligible Purchases in Class Period | 52216 | 530069601 | No Recognized Claim |
| 752 | 1227 | No Eligible Purchases in Class Period | 26484 | 530034296 | No Eligible Purchases in Class Period | 52217 | 530069604 | No Recognized Claim |
| 753 | 1229 | No Eligible Purchases in Class Period | 26485 | 530034298 | No Eligible Purchases in Class Period | 52218 | 530069606 | No Recognized Claim |
| 754 | 1230 | No Eligible Purchases in Class Period | 26486 | 530034299 | No Eligible Purchases in Class Period | 52219 | 530069607 | No Recognized Claim |
| 755 | 1231 | No Recognized Claim | 26487 | 530034300 | No Eligible Purchases in Class Period | 52220 | 530069608 | No Recognized Claim |
| 756 | 1232 | No Recognized Claim | 26488 | 530034301 | No Eligible Purchases in Class Period | 52221 | 530069609 | Void or Withdrawn |
| 757 | 1233 | No Recognized Claim | 26489 | 530034302 | No Eligible Purchases in Class Period | 52222 | 530069610 | No Recognized Claim |
| 758 | 1234 | No Eligible Purchases in Class Period | 26490 | 530034304 | No Eligible Purchases in Class Period | 52223 | 530069611 | No Eligible Purchases in Class Period |
| 759 | 1235 | No Recognized Claim | 26491 | 530034305 | No Eligible Purchases in Class Period | 52224 | 530069612 | No Eligible Purchases in Class Period |
| 760 | 1236 | No Eligible Purchases in Class Period | 26492 | 530034306 | No Eligible Purchases in Class Period | 52225 | 530069614 | No Eligible Purchases in Class Period |
| 761 | 1237 | No Eligible Purchases in Class Period | 26493 | 530034307 | No Eligible Purchases in Class Period | 52226 | 530069615 | No Eligible Purchases in Class Period |
| 762 | 1238 | No Eligible Purchases in Class Period | 26494 | 530034309 | No Eligible Purchases in Class Period | 52227 | 530069616 | No Recognized Claim |
| 763 | 1239 | No Eligible Purchases in Class Period | 26495 | 530034310 | No Eligible Purchases in Class Period | 52228 | 530069617 | No Eligible Purchases in Class Period |
| 764 | 1240 | No Eligible Purchases in Class Period | 26496 | 530034312 | No Eligible Purchases in Class Period | 52229 | 530069618 | No Recognized Claim |
| 765 | 1241 | No Eligible Purchases in Class Period | 26497 | 530034313 | No Eligible Purchases in Class Period | 52230 | 530069619 | No Eligible Purchases in Class Period |
| 766 | 1242 | No Recognized Claim | 26498 | 530034314 | No Eligible Purchases in Class Period | 52231 | 530069620 | No Recognized Claim |
| 767 | 1243 | No Eligible Purchases in Class Period | 26499 | 530034315 | No Eligible Purchases in Class Period | 52232 | 530069621 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 768 | 1245 | No Eligible Purchases in Class Period | 26500 | 530034316 | No Eligible Purchases in Class Period | 52233 | 530069622 | No Eligible Purchases in Class Period |
| 769 | 1246 | No Recognized Claim | 26501 | 530034317 | No Eligible Purchases in Class Period | 52234 | 530069623 | No Eligible Purchases in Class Period |
| 770 | 1247 | No Eligible Purchases in Class Period | 26502 | 530034318 | No Eligible Purchases in Class Period | 52235 | 530069624 | No Eligible Purchases in Class Period |
| 771 | 1248 | No Eligible Purchases in Class Period | 26503 | 530034319 | No Eligible Purchases in Class Period | 52236 | 530069626 | No Recognized Claim |
| 772 | 1249 | No Eligible Purchases in Class Period | 26504 | 530034320 | No Eligible Purchases in Class Period | 52237 | 530069627 | No Recognized Claim |
| 773 | 1251 | No Eligible Purchases in Class Period | 26505 | 530034321 | No Eligible Purchases in Class Period | 52238 | 530069628 | No Recognized Claim |
| 774 | 1252 | No Eligible Purchases in Class Period | 26506 | 530034322 | No Eligible Purchases in Class Period | 52239 | 530069629 | No Recognized Claim |
| 775 | 1255 | No Eligible Purchases in Class Period | 26507 | 530034323 | No Eligible Purchases in Class Period | 52240 | 530069630 | No Eligible Purchases in Class Period |
| 776 | 1256 | No Eligible Purchases in Class Period | 26508 | 530034324 | No Eligible Purchases in Class Period | 52241 | 530069631 | No Eligible Purchases in Class Period |
| 777 | 1257 | No Eligible Purchases in Class Period | 26509 | 530034325 | No Eligible Purchases in Class Period | 52242 | 530069632 | No Eligible Purchases in Class Period |
| 778 | 1258 | No Eligible Purchases in Class Period | 26510 | 530034326 | No Eligible Purchases in Class Period | 52243 | 530069633 | No Recognized Claim |
| 779 | 1260 | No Recognized Claim | 26511 | 530034327 | No Eligible Purchases in Class Period | 52244 | 530069634 | Void or Withdrawn |
| 780 | 1261 | No Recognized Claim | 26512 | 530034328 | No Eligible Purchases in Class Period | 52245 | 530069636 | Void or Withdrawn |
| 781 | 1262 | No Recognized Claim | 26513 | 530034330 | No Eligible Purchases in Class Period | 52246 | 530069639 | No Recognized Claim |
| 782 | 1269 | No Eligible Purchases in Class Period | 26514 | 530034331 | No Eligible Purchases in Class Period | 52247 | 530069640 | No Recognized Claim |
| 783 | 1270 | No Eligible Purchases in Class Period | 26515 | 530034332 | No Eligible Purchases in Class Period | 52248 | 530069641 | No Eligible Purchases in Class Period |
| 784 | 1272 | No Recognized Claim | 26516 | 530034333 | No Eligible Purchases in Class Period | 52249 | 530069642 | No Eligible Purchases in Class Period |
| 785 | 1273 | No Recognized Claim | 26517 | 530034334 | No Eligible Purchases in Class Period | 52250 | 530069643 | No Eligible Purchases in Class Period |
| 786 | 1275 | No Eligible Purchases in Class Period | 26518 | 530034335 | No Recognized Claim | 52251 | 530069644 | No Recognized Claim |
| 787 | 1279 | No Recognized Claim | 26519 | 530034336 | No Eligible Purchases in Class Period | 52252 | 530069645 | No Recognized Claim |
| 788 | 1280 | No Recognized Claim | 26520 | 530034337 | No Eligible Purchases in Class Period | 52253 | 530069647 | No Eligible Purchases in Class Period |
| 789 | 1283 | No Eligible Purchases in Class Period | 26521 | 530034338 | No Eligible Purchases in Class Period | 52254 | 530069648 | No Eligible Purchases in Class Period |
| 790 | 1284 | No Recognized Claim | 26522 | 530034339 | No Recognized Claim | 52255 | 530069650 | No Recognized Claim |
| 791 | 1285 | No Recognized Claim | 26523 | 530034340 | No Recognized Claim | 52256 | 530069651 | No Recognized Claim |
| 792 | 1286 | No Eligible Purchases in Class Period | 26524 | 530034341 | No Eligible Purchases in Class Period | 52257 | 530069654 | No Eligible Purchases in Class Period |
| 793 | 1288 | No Eligible Purchases in Class Period | 26525 | 530034342 | No Eligible Purchases in Class Period | 52258 | 530069655 | Void or Withdrawn |
| 794 | 1289 | No Eligible Purchases in Class Period | 26526 | 530034344 | No Eligible Purchases in Class Period | 52259 | 530069656 | No Recognized Claim |
| 795 | 1290 | No Eligible Purchases in Class Period | 26527 | 530034345 | No Eligible Purchases in Class Period | 52260 | 530069657 | No Eligible Purchases in Class Period |
| 796 | 1291 | No Eligible Purchases in Class Period | 26528 | 530034346 | No Eligible Purchases in Class Period | 52261 | 530069660 | No Eligible Purchases in Class Period |
| 797 | 1293 | No Recognized Claim | 26529 | 530034347 | No Eligible Purchases in Class Period | 52262 | 530069662 | Void or Withdrawn |
| 798 | 1294 | No Recognized Claim | 26530 | 530034348 | No Eligible Purchases in Class Period | 52263 | 530069663 | No Eligible Purchases in Class Period |
| 799 | 1296 | No Eligible Purchases in Class Period | 26531 | 530034349 | No Eligible Purchases in Class Period | 52264 | 530069664 | No Eligible Purchases in Class Period |
| 800 | 1297 | No Recognized Claim | 26532 | 530034350 | No Eligible Purchases in Class Period | 52265 | 530069665 | No Eligible Purchases in Class Period |
| 801 | 1298 | No Eligible Purchases in Class Period | 26533 | 530034351 | No Eligible Purchases in Class Period | 52266 | 530069666 | No Eligible Purchases in Class Period |
| 802 | 1299 | No Eligible Purchases in Class Period | 26534 | 530034353 | No Eligible Purchases in Class Period | 52267 | 530069667 | No Recognized Claim |
| 803 | 1302 | No Eligible Purchases in Class Period | 26535 | 530034355 | No Eligible Purchases in Class Period | 52268 | 530069668 | Condition of Ineligiblity Never Cured |
| 804 | 1303 | No Eligible Purchases in Class Period | 26536 | 530034356 | No Eligible Purchases in Class Period | 52269 | 530069669 | No Eligible Purchases in Class Period |
| 805 | 1304 | No Recognized Claim | 26537 | 530034357 | No Eligible Purchases in Class Period | 52270 | 530069670 | No Recognized Claim |
| 806 | 1305 | No Recognized Claim | 26538 | 530034358 | No Eligible Purchases in Class Period | 52271 | 530069671 | No Eligible Purchases in Class Period |
| 807 | 1307 | Condition of Ineligiblity Never Cured | 26539 | 530034359 | No Eligible Purchases in Class Period | 52272 | 530069672 | No Recognized Claim |
| 808 | 1309 | No Eligible Purchases in Class Period | 26540 | 530034360 | No Eligible Purchases in Class Period | 52273 | 530069673 | No Recognized Claim |
| 809 | 1310 | No Eligible Purchases in Class Period | 26541 | 530034361 | No Eligible Purchases in Class Period | 52274 | 530069674 | No Eligible Purchases in Class Period |
| 810 | 1312 | No Eligible Purchases in Class Period | 26542 | 530034362 | No Eligible Purchases in Class Period | 52275 | 530069676 | No Recognized Claim |
| 811 | 1313 | No Eligible Purchases in Class Period | 26543 | 530034364 | No Recognized Claim | 52276 | 530069677 | Duplicate Claim Form |
| 812 | 1315 | No Eligible Purchases in Class Period | 26544 | 530034365 | No Eligible Purchases in Class Period | 52277 | 530069678 | No Eligible Purchases in Class Period |
| 813 | 1316 | No Recognized Claim | 26545 | 530034367 | No Eligible Purchases in Class Period | 52278 | 530069679 | No Recognized Claim |
| 814 | 1318 | Condition of Ineligiblity Never Cured | 26546 | 530034368 | No Eligible Purchases in Class Period | 52279 | 530069680 | No Eligible Purchases in Class Period |
| 815 | 1319 | No Recognized Claim | 26547 | 530034369 | No Eligible Purchases in Class Period | 52280 | 530069681 | No Recognized Claim |
| 816 | 1321 | No Eligible Purchases in Class Period | 26548 | 530034370 | No Eligible Purchases in Class Period | 52281 | 530069682 | No Recognized Claim |
| 817 | 1322 | No Recognized Claim | 26549 | 530034371 | No Eligible Purchases in Class Period | 52282 | 530069683 | No Recognized Claim |
| 818 | 1323 | No Eligible Purchases in Class Period | 26550 | 530034372 | No Eligible Purchases in Class Period | 52283 | 530069684 | Void or Withdrawn |
| 819 | 1324 | No Eligible Purchases in Class Period | 26551 | 530034373 | No Recognized Claim | 52284 | 530069685 | No Recognized Claim |
| 820 | 1325 | No Eligible Purchases in Class Period | 26552 | 530034374 | No Eligible Purchases in Class Period | 52285 | 530069686 | No Recognized Claim |
| 821 | 1326 | No Recognized Claim | 26553 | 530034375 | No Eligible Purchases in Class Period | 52286 | 530069687 | No Recognized Claim |
| 822 | 1327 | No Eligible Purchases in Class Period | 26554 | 530034376 | No Eligible Purchases in Class Period | 52287 | 530069688 | No Recognized Claim |
| 823 | 1328 | No Eligible Purchases in Class Period | 26555 | 530034377 | No Eligible Purchases in Class Period | 52288 | 530069689 | No Recognized Claim |
| 824 | 1330 | No Eligible Purchases in Class Period | 26556 | 530034378 | No Eligible Purchases in Class Period | 52289 | 530069690 | No Recognized Claim |
| 825 | 1331 | No Recognized Claim | 26557 | 530034379 | No Eligible Purchases in Class Period | 52290 | 530069691 | No Recognized Claim |
| 826 | 1333 | No Recognized Claim | 26558 | 530034380 | No Eligible Purchases in Class Period | 52291 | 530069693 | No Recognized Claim |
| 827 | 1334 | No Recognized Claim | 26559 | 530034381 | No Eligible Purchases in Class Period | 52292 | 530069694 | No Recognized Claim |
| 828 | 1336 | No Eligible Purchases in Class Period | 26560 | 530034382 | No Eligible Purchases in Class Period | 52293 | 530069695 | No Recognized Claim |
| 829 | 1337 | No Recognized Claim | 26561 | 530034383 | No Eligible Purchases in Class Period | 52294 | 530069696 | No Recognized Claim |
| 830 | 1338 | No Recognized Claim | 26562 | 530034384 | No Eligible Purchases in Class Period | 52295 | 530069697 | No Recognized Claim |
| 831 | 1339 | No Eligible Purchases in Class Period | 26563 | 530034385 | No Eligible Purchases in Class Period | 52296 | 530069698 | No Recognized Claim |
| 832 | 1340 | No Recognized Claim | 26564 | 530034386 | No Eligible Purchases in Class Period | 52297 | 530069699 | No Recognized Claim |
| 833 | 1341 | No Recognized Claim | 26565 | 530034387 | No Eligible Purchases in Class Period | 52298 | 530069700 | No Recognized Claim |
| 834 | 1342 | No Eligible Purchases in Class Period | 26566 | 530034388 | No Eligible Purchases in Class Period | 52299 | 530069701 | No Eligible Purchases in Class Period |
| 835 | 1343 | No Recognized Claim | 26567 | 530034389 | No Eligible Purchases in Class Period | 52300 | 530069702 | No Recognized Claim |
| 836 | 1344 | No Eligible Purchases in Class Period | 26568 | 530034390 | No Eligible Purchases in Class Period | 52301 | 530069703 | No Recognized Claim |
| 837 | 1347 | No Eligible Purchases in Class Period | 26569 | 530034391 | No Eligible Purchases in Class Period | 52302 | 530069704 | No Recognized Claim |
| 838 | 1349 | No Eligible Purchases in Class Period | 26570 | 530034392 | No Eligible Purchases in Class Period | 52303 | 530069705 | No Recognized Claim |
| 839 | 1350 | No Eligible Purchases in Class Period | 26571 | 530034393 | No Eligible Purchases in Class Period | 52304 | 530069706 | No Eligible Purchases in Class Period |
| 840 | 1353 | No Recognized Claim | 26572 | 530034397 | No Eligible Purchases in Class Period | 52305 | 530069707 | No Eligible Purchases in Class Period |
| 841 | 1354 | No Eligible Purchases in Class Period | 26573 | 530034398 | No Eligible Purchases in Class Period | 52306 | 530069708 | No Recognized Claim |
| 842 | 1356 | No Recognized Claim | 26574 | 530034399 | No Eligible Purchases in Class Period | 52307 | 530069709 | No Eligible Purchases in Class Period |
| 843 | 1358 | Condition of Ineligiblity Never Cured | 26575 | 530034400 | No Eligible Purchases in Class Period | 52308 | 530069710 | No Recognized Claim |
| 844 | 1359 | No Eligible Purchases in Class Period | 26576 | 530034401 | No Eligible Purchases in Class Period | 52309 | 530069711 | No Recognized Claim |
| 845 | 1362 | No Recognized Claim | 26577 | 530034402 | No Recognized Claim | 52310 | 530069712 | No Recognized Claim |
| 846 | 1364 | No Eligible Purchases in Class Period | 26578 | 530034403 | No Eligible Purchases in Class Period | 52311 | 530069713 | No Recognized Claim |
| 847 | 1365 | No Eligible Purchases in Class Period | 26579 | 530034404 | No Eligible Purchases in Class Period | 52312 | 530069714 | No Eligible Purchases in Class Period |
| 848 | 1367 | No Eligible Purchases in Class Period | 26580 | 530034405 | No Eligible Purchases in Class Period | 52313 | 530069715 | No Eligible Purchases in Class Period |
| 849 | 1368 | No Eligible Purchases in Class Period | 26581 | 530034406 | No Eligible Purchases in Class Period | 52314 | 530069716 | No Eligible Purchases in Class Period |
| 850 | 1369 | No Eligible Purchases in Class Period | 26582 | 530034407 | No Recognized Claim | 52315 | 530069717 | No Eligible Purchases in Class Period |
| 851 | 1370 | No Eligible Purchases in Class Period | 26583 | 530034410 | No Eligible Purchases in Class Period | 52316 | 530069718 | No Recognized Claim |
| 852 | 1371 | No Eligible Purchases in Class Period | 26584 | 530034411 | No Eligible Purchases in Class Period | 52317 | 530069719 | No Eligible Purchases in Class Period |
| 853 | 1372 | No Eligible Purchases in Class Period | 26585 | 530034412 | No Eligible Purchases in Class Period | 52318 | 530069720 | No Recognized Claim |

## Baxter Securities Litigation

### Rejected Claims

| Claim | Control | Reason |
|---|---|---|
| 854 | 1373 | No Eligible Purchases in Class Period |
| 855 | 1374 | No Recognized Claim |
| 856 | 1375 | No Recognized Claim |
| 857 | 1377 | No Recognized Claim |
| 858 | 1381 | Condition of Ineligiblity Never Cured |
| 859 | 1383 | No Eligible Purchases in Class Period |
| 860 | 1384 | No Eligible Purchases in Class Period |
| 861 | 1385 | No Eligible Purchases in Class Period |
| 862 | 1387 | No Eligible Purchases in Class Period |
| 863 | 1388 | No Eligible Purchases in Class Period |
| 864 | 1395 | No Eligible Purchases in Class Period |
| 865 | 1397 | No Recognized Claim |
| 866 | 1398 | No Recognized Claim |
| 867 | 1399 | No Eligible Purchases in Class Period |
| 868 | 1403 | No Eligible Purchases in Class Period |
| 869 | 1408 | No Recognized Claim |
| 870 | 1409 | No Eligible Purchases in Class Period |
| 871 | 1411 | No Eligible Purchases in Class Period |
| 872 | 1412 | No Eligible Purchases in Class Period |
| 873 | 1415 | No Recognized Claim |
| 874 | 1416 | No Eligible Purchases in Class Period |
| 875 | 1419 | No Eligible Purchases in Class Period |
| 876 | 1421 | No Eligible Purchases in Class Period |
| 877 | 1422 | No Eligible Purchases in Class Period |
| 878 | 1423 | No Eligible Purchases in Class Period |
| 879 | 1424 | Condition of Ineligiblity Never Cured |
| 880 | 1425 | No Recognized Claim |
| 881 | 1426 | No Eligible Purchases in Class Period |
| 882 | 1427 | No Recognized Claim |
| 883 | 1431 | No Recognized Claim |
| 884 | 1432 | No Eligible Purchases in Class Period |
| 885 | 1433 | No Eligible Purchases in Class Period |
| 886 | 1434 | No Recognized Claim |
| 887 | 1435 | No Recognized Claim |
| 888 | 1436 | No Eligible Purchases in Class Period |
| 889 | 1437 | No Eligible Purchases in Class Period |
| 890 | 1438 | No Eligible Purchases in Class Period |
| 891 | 1442 | No Recognized Claim |
| 892 | 1443 | No Recognized Claim |
| 893 | 1444 | No Recognized Claim |
| 894 | 1445 | No Recognized Claim |
| 895 | 1446 | No Recognized Claim |
| 896 | 1451 | No Eligible Purchases in Class Period |
| 897 | 1454 | No Recognized Claim |
| 898 | 1455 | No Recognized Claim |
| 899 | 1456 | No Recognized Claim |
| 900 | 1457 | No Recognized Claim |
| 901 | 1459 | No Recognized Claim |
| 902 | 1460 | Condition of Ineligiblity Never Cured |
| 903 | 1461 | No Eligible Purchases in Class Period |
| 904 | 1464 | No Eligible Purchases in Class Period |
| 905 | 1465 | No Eligible Purchases in Class Period |
| 906 | 1466 | No Eligible Purchases in Class Period |
| 907 | 1467 | Void or Withdrawn |
| 908 | 1468 | No Eligible Purchases in Class Period |
| 909 | 1469 | No Recognized Claim |
| 910 | 1470 | No Eligible Purchases in Class Period |
| 911 | 1471 | No Recognized Claim |
| 912 | 1472 | No Eligible Purchases in Class Period |
| 913 | 1475 | No Recognized Claim |
| 914 | 1476 | No Eligible Purchases in Class Period |
| 915 | 1479 | No Recognized Claim |
| 916 | 1480 | No Recognized Claim |
| 917 | 1481 | No Eligible Purchases in Class Period |
| 918 | 1491 | No Recognized Claim |
| 919 | 1493 | Condition of Ineligiblity Never Cured |
| 920 | 1494 | Condition of Ineligiblity Never Cured |
| 921 | 1495 | No Recognized Claim |
| 922 | 1496 | No Eligible Purchases in Class Period |
| 923 | 1497 | No Recognized Claim |
| 924 | 1498 | No Recognized Claim |
| 925 | 1499 | No Recognized Claim |
| 926 | 1500 | No Recognized Claim |
| 927 | 1502 | No Recognized Claim |
| 928 | 1505 | No Eligible Purchases in Class Period |
| 929 | 1510 | No Eligible Purchases in Class Period |
| 930 | 1511 | No Recognized Claim |
| 931 | 1512 | No Eligible Purchases in Class Period |
| 932 | 1513 | No Eligible Purchases in Class Period |
| 933 | 1519 | No Recognized Claim |
| 934 | 1520 | No Recognized Claim |
| 935 | 1522 | No Eligible Purchases in Class Period |
| 936 | 1523 | No Eligible Purchases in Class Period |
| 937 | 1526 | No Eligible Purchases in Class Period |
| 938 | 1527 | No Eligible Purchases in Class Period |
| 939 | 1532 | No Recognized Claim |

| Claim | Control | Reason |
|---|---|---|
| 26586 | 530034414 | No Eligible Purchases in Class Period |
| 26587 | 530034416 | No Eligible Purchases in Class Period |
| 26588 | 530034417 | No Eligible Purchases in Class Period |
| 26589 | 530034418 | No Eligible Purchases in Class Period |
| 26590 | 530034419 | No Eligible Purchases in Class Period |
| 26591 | 530034420 | No Eligible Purchases in Class Period |
| 26592 | 530034421 | No Eligible Purchases in Class Period |
| 26593 | 530034422 | No Eligible Purchases in Class Period |
| 26594 | 530034424 | No Eligible Purchases in Class Period |
| 26595 | 530034425 | No Eligible Purchases in Class Period |
| 26596 | 530034426 | No Eligible Purchases in Class Period |
| 26597 | 530034427 | No Eligible Purchases in Class Period |
| 26598 | 530034428 | No Eligible Purchases in Class Period |
| 26599 | 530034429 | No Eligible Purchases in Class Period |
| 26600 | 530034430 | No Recognized Claim |
| 26601 | 530034431 | No Eligible Purchases in Class Period |
| 26602 | 530034434 | No Eligible Purchases in Class Period |
| 26603 | 530034435 | No Eligible Purchases in Class Period |
| 26604 | 530034436 | No Eligible Purchases in Class Period |
| 26605 | 530034437 | No Eligible Purchases in Class Period |
| 26606 | 530034438 | No Eligible Purchases in Class Period |
| 26607 | 530034439 | No Eligible Purchases in Class Period |
| 26608 | 530034440 | No Eligible Purchases in Class Period |
| 26609 | 530034441 | No Eligible Purchases in Class Period |
| 26610 | 530034442 | No Eligible Purchases in Class Period |
| 26611 | 530034444 | No Eligible Purchases in Class Period |
| 26612 | 530034445 | No Eligible Purchases in Class Period |
| 26613 | 530034446 | No Eligible Purchases in Class Period |
| 26614 | 530034447 | No Eligible Purchases in Class Period |
| 26615 | 530034448 | No Eligible Purchases in Class Period |
| 26616 | 530034450 | No Eligible Purchases in Class Period |
| 26617 | 530034451 | No Eligible Purchases in Class Period |
| 26618 | 530034452 | No Eligible Purchases in Class Period |
| 26619 | 530034453 | No Eligible Purchases in Class Period |
| 26620 | 530034454 | No Eligible Purchases in Class Period |
| 26621 | 530034455 | No Eligible Purchases in Class Period |
| 26622 | 530034456 | No Eligible Purchases in Class Period |
| 26623 | 530034457 | No Eligible Purchases in Class Period |
| 26624 | 530034458 | No Eligible Purchases in Class Period |
| 26625 | 530034459 | No Eligible Purchases in Class Period |
| 26626 | 530034460 | No Eligible Purchases in Class Period |
| 26627 | 530034461 | No Eligible Purchases in Class Period |
| 26628 | 530034462 | No Eligible Purchases in Class Period |
| 26629 | 530034463 | No Eligible Purchases in Class Period |
| 26630 | 530034464 | No Eligible Purchases in Class Period |
| 26631 | 530034465 | No Eligible Purchases in Class Period |
| 26632 | 530034466 | No Eligible Purchases in Class Period |
| 26633 | 530034467 | No Eligible Purchases in Class Period |
| 26634 | 530034468 | No Eligible Purchases in Class Period |
| 26635 | 530034469 | No Eligible Purchases in Class Period |
| 26636 | 530034470 | No Eligible Purchases in Class Period |
| 26637 | 530034471 | No Eligible Purchases in Class Period |
| 26638 | 530034472 | No Eligible Purchases in Class Period |
| 26639 | 530034473 | No Eligible Purchases in Class Period |
| 26640 | 530034474 | No Recognized Claim |
| 26641 | 530034475 | No Eligible Purchases in Class Period |
| 26642 | 530034477 | No Eligible Purchases in Class Period |
| 26643 | 530034478 | No Eligible Purchases in Class Period |
| 26644 | 530034479 | No Eligible Purchases in Class Period |
| 26645 | 530034480 | No Eligible Purchases in Class Period |
| 26646 | 530034481 | No Eligible Purchases in Class Period |
| 26647 | 530034482 | No Eligible Purchases in Class Period |
| 26648 | 530034483 | No Eligible Purchases in Class Period |
| 26649 | 530034484 | No Eligible Purchases in Class Period |
| 26650 | 530034485 | No Eligible Purchases in Class Period |
| 26651 | 530034486 | No Eligible Purchases in Class Period |
| 26652 | 530034487 | No Eligible Purchases in Class Period |
| 26653 | 530034488 | No Eligible Purchases in Class Period |
| 26654 | 530034489 | No Eligible Purchases in Class Period |
| 26655 | 530034490 | No Eligible Purchases in Class Period |
| 26656 | 530034491 | No Eligible Purchases in Class Period |
| 26657 | 530034492 | No Eligible Purchases in Class Period |
| 26658 | 530034493 | No Eligible Purchases in Class Period |
| 26659 | 530034494 | No Eligible Purchases in Class Period |
| 26660 | 530034495 | No Eligible Purchases in Class Period |
| 26661 | 530034497 | No Eligible Purchases in Class Period |
| 26662 | 530034498 | No Eligible Purchases in Class Period |
| 26663 | 530034499 | No Eligible Purchases in Class Period |
| 26664 | 530034500 | No Eligible Purchases in Class Period |
| 26665 | 530034501 | No Eligible Purchases in Class Period |
| 26666 | 530034502 | No Eligible Purchases in Class Period |
| 26667 | 530034507 | No Recognized Claim |
| 26668 | 530034508 | No Eligible Purchases in Class Period |
| 26669 | 530034509 | No Eligible Purchases in Class Period |
| 26670 | 530034510 | No Eligible Purchases in Class Period |
| 26671 | 530034512 | No Eligible Purchases in Class Period |

| Claim | Control | Reason |
|---|---|---|
| 52319 | 530069721 | No Recognized Claim |
| 52320 | 530069722 | No Eligible Purchases in Class Period |
| 52321 | 530069723 | No Recognized Claim |
| 52322 | 530069724 | No Recognized Claim |
| 52323 | 530069726 | No Eligible Purchases in Class Period |
| 52324 | 530069727 | No Eligible Purchases in Class Period |
| 52325 | 530069728 | No Recognized Claim |
| 52326 | 530069729 | No Eligible Purchases in Class Period |
| 52327 | 530069730 | No Eligible Purchases in Class Period |
| 52328 | 530069731 | No Recognized Claim |
| 52329 | 530069732 | No Recognized Claim |
| 52330 | 530069733 | No Recognized Claim |
| 52331 | 530069734 | No Recognized Claim |
| 52332 | 530069735 | No Eligible Purchases in Class Period |
| 52333 | 530069736 | No Eligible Purchases in Class Period |
| 52334 | 530069737 | No Recognized Claim |
| 52335 | 530069738 | No Recognized Claim |
| 52336 | 530069739 | No Recognized Claim |
| 52337 | 530069741 | No Recognized Claim |
| 52338 | 530069743 | No Eligible Purchases in Class Period |
| 52339 | 530069744 | No Recognized Claim |
| 52340 | 530069745 | Void or Withdrawn |
| 52341 | 530069746 | No Eligible Purchases in Class Period |
| 52342 | 530069747 | No Recognized Claim |
| 52343 | 530069748 | No Eligible Purchases in Class Period |
| 52344 | 530069749 | No Recognized Claim |
| 52345 | 530069750 | No Recognized Claim |
| 52346 | 530069751 | No Recognized Claim |
| 52347 | 530069752 | No Recognized Claim |
| 52348 | 530069753 | No Recognized Claim |
| 52349 | 530069754 | Void or Withdrawn |
| 52350 | 530069756 | No Recognized Claim |
| 52351 | 530069757 | No Recognized Claim |
| 52352 | 530069758 | No Recognized Claim |
| 52353 | 530069759 | No Recognized Claim |
| 52354 | 530069760 | No Recognized Claim |
| 52355 | 530069761 | Condition of Ineligiblity Never Cured |
| 52356 | 530069763 | No Recognized Claim |
| 52357 | 530069764 | No Eligible Purchases in Class Period |
| 52358 | 530069765 | No Eligible Purchases in Class Period |
| 52359 | 530069766 | No Eligible Purchases in Class Period |
| 52360 | 530069767 | No Recognized Claim |
| 52361 | 530069768 | No Recognized Claim |
| 52362 | 530069769 | No Recognized Claim |
| 52363 | 530069770 | No Recognized Claim |
| 52364 | 530069771 | No Recognized Claim |
| 52365 | 530069772 | No Recognized Claim |
| 52366 | 530069773 | No Recognized Claim |
| 52367 | 530069774 | No Recognized Claim |
| 52368 | 530069775 | No Recognized Claim |
| 52369 | 530069776 | No Recognized Claim |
| 52370 | 530069777 | No Eligible Purchases in Class Period |
| 52371 | 530069778 | No Recognized Claim |
| 52372 | 530069779 | No Recognized Claim |
| 52373 | 530069780 | No Recognized Claim |
| 52374 | 530069781 | No Recognized Claim |
| 52375 | 530069782 | No Recognized Claim |
| 52376 | 530069783 | No Recognized Claim |
| 52377 | 530069784 | No Recognized Claim |
| 52378 | 530069785 | No Recognized Claim |
| 52379 | 530069786 | No Recognized Claim |
| 52380 | 530069787 | No Recognized Claim |
| 52381 | 530069788 | Void or Withdrawn |
| 52382 | 530069789 | Void or Withdrawn |
| 52383 | 530069790 | Void or Withdrawn |
| 52384 | 530069791 | Void or Withdrawn |
| 52385 | 530069792 | Void or Withdrawn |
| 52386 | 530069793 | No Eligible Purchases in Class Period |
| 52387 | 530069794 | Void or Withdrawn |
| 52388 | 530069795 | Void or Withdrawn |
| 52389 | 530069796 | No Recognized Claim |
| 52390 | 530069797 | No Eligible Purchases in Class Period |
| 52391 | 530069798 | No Eligible Purchases in Class Period |
| 52392 | 530069799 | No Eligible Purchases in Class Period |
| 52393 | 530069800 | No Eligible Purchases in Class Period |
| 52394 | 530069801 | No Recognized Claim |
| 52395 | 530069802 | No Eligible Purchases in Class Period |
| 52396 | 530069803 | No Recognized Claim |
| 52397 | 530069804 | No Eligible Purchases in Class Period |
| 52398 | 530069805 | No Eligible Purchases in Class Period |
| 52399 | 530069806 | No Eligible Purchases in Class Period |
| 52400 | 530069807 | No Eligible Purchases in Class Period |
| 52401 | 530069808 | No Recognized Claim |
| 52402 | 530069809 | No Eligible Purchases in Class Period |
| 52403 | 530069810 | No Recognized Claim |
| 52404 | 530069811 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| No | Claim # | Reason | No | Claim # | Reason | No | Claim # | Reason |
|---|---|---|---|---|---|---|---|---|
| 940 | 1533 | No Recognized Claim | 26672 | 530034513 | No Eligible Purchases in Class Period | 52405 | 530069812 | No Recognized Claim |
| 941 | 1536 | No Eligible Purchases in Class Period | 26673 | 530034514 | No Eligible Purchases in Class Period | 52406 | 530069813 | No Eligible Purchases in Class Period |
| 942 | 1537 | No Eligible Purchases in Class Period | 26674 | 530034515 | No Eligible Purchases in Class Period | 52407 | 530069814 | No Eligible Purchases in Class Period |
| 943 | 1538 | No Eligible Purchases in Class Period | 26675 | 530034516 | No Eligible Purchases in Class Period | 52408 | 530069815 | No Eligible Purchases in Class Period |
| 944 | 1540 | No Recognized Claim | 26676 | 530034517 | No Eligible Purchases in Class Period | 52409 | 530069816 | No Recognized Claim |
| 945 | 1542 | No Recognized Claim | 26677 | 530034520 | No Eligible Purchases in Class Period | 52410 | 530069817 | No Eligible Purchases in Class Period |
| 946 | 1544 | No Recognized Claim | 26678 | 530034521 | No Eligible Purchases in Class Period | 52411 | 530069818 | No Eligible Purchases in Class Period |
| 947 | 1547 | No Recognized Claim | 26679 | 530034522 | No Eligible Purchases in Class Period | 52412 | 530069819 | No Eligible Purchases in Class Period |
| 948 | 1549 | No Recognized Claim | 26680 | 530034523 | No Eligible Purchases in Class Period | 52413 | 530069820 | No Recognized Claim |
| 949 | 1550 | No Eligible Purchases in Class Period | 26681 | 530034525 | No Eligible Purchases in Class Period | 52414 | 530069821 | Void or Withdrawn |
| 950 | 1552 | No Recognized Claim | 26682 | 530034526 | No Eligible Purchases in Class Period | 52415 | 530069822 | No Eligible Purchases in Class Period |
| 951 | 1553 | No Recognized Claim | 26683 | 530034527 | No Eligible Purchases in Class Period | 52416 | 530069823 | No Eligible Purchases in Class Period |
| 952 | 1554 | No Eligible Purchases in Class Period | 26684 | 530034528 | No Eligible Purchases in Class Period | 52417 | 530069824 | No Eligible Purchases in Class Period |
| 953 | 1555 | No Recognized Claim | 26685 | 530034529 | No Eligible Purchases in Class Period | 52418 | 530069825 | No Eligible Purchases in Class Period |
| 954 | 1556 | No Eligible Purchases in Class Period | 26686 | 530034530 | No Eligible Purchases in Class Period | 52419 | 530069826 | No Eligible Purchases in Class Period |
| 955 | 1557 | No Recognized Claim | 26687 | 530034531 | No Eligible Purchases in Class Period | 52420 | 530069827 | No Recognized Claim |
| 956 | 1558 | No Eligible Purchases in Class Period | 26688 | 530034532 | No Eligible Purchases in Class Period | 52421 | 530069828 | No Recognized Claim |
| 957 | 1559 | No Recognized Claim | 26689 | 530034535 | No Eligible Purchases in Class Period | 52422 | 530069829 | No Eligible Purchases in Class Period |
| 958 | 1560 | No Eligible Purchases in Class Period | 26690 | 530034536 | No Eligible Purchases in Class Period | 52423 | 530069830 | No Eligible Purchases in Class Period |
| 959 | 1561 | No Eligible Purchases in Class Period | 26691 | 530034537 | No Eligible Purchases in Class Period | 52424 | 530069831 | No Eligible Purchases in Class Period |
| 960 | 1562 | No Eligible Purchases in Class Period | 26692 | 530034538 | No Eligible Purchases in Class Period | 52425 | 530069832 | No Recognized Claim |
| 961 | 1563 | No Recognized Claim | 26693 | 530034539 | No Eligible Purchases in Class Period | 52426 | 530069833 | No Recognized Claim |
| 962 | 1565 | No Eligible Purchases in Class Period | 26694 | 530034540 | No Eligible Purchases in Class Period | 52427 | 530069834 | No Recognized Claim |
| 963 | 1567 | No Eligible Purchases in Class Period | 26695 | 530034541 | No Eligible Purchases in Class Period | 52428 | 530069835 | No Eligible Purchases in Class Period |
| 964 | 1569 | No Recognized Claim | 26696 | 530034542 | No Eligible Purchases in Class Period | 52429 | 530069836 | No Eligible Purchases in Class Period |
| 965 | 1570 | No Eligible Purchases in Class Period | 26697 | 530034543 | No Eligible Purchases in Class Period | 52430 | 530069837 | No Eligible Purchases in Class Period |
| 966 | 1571 | No Recognized Claim | 26698 | 530034545 | No Eligible Purchases in Class Period | 52431 | 530069838 | No Eligible Purchases in Class Period |
| 967 | 1572 | No Recognized Claim | 26699 | 530034546 | No Eligible Purchases in Class Period | 52432 | 530069839 | No Recognized Claim |
| 968 | 1573 | No Eligible Purchases in Class Period | 26700 | 530034547 | No Recognized Claim | 52433 | 530069840 | No Recognized Claim |
| 969 | 1574 | No Eligible Purchases in Class Period | 26701 | 530034549 | No Recognized Claim | 52434 | 530069841 | No Recognized Claim |
| 970 | 1575 | No Eligible Purchases in Class Period | 26702 | 530034550 | No Eligible Purchases in Class Period | 52435 | 530069842 | No Eligible Purchases in Class Period |
| 971 | 1577 | No Recognized Claim | 26703 | 530034551 | No Eligible Purchases in Class Period | 52436 | 530069843 | No Recognized Claim |
| 972 | 1581 | No Eligible Purchases in Class Period | 26704 | 530034552 | No Eligible Purchases in Class Period | 52437 | 530069844 | No Recognized Claim |
| 973 | 1584 | No Eligible Purchases in Class Period | 26705 | 530034553 | No Eligible Purchases in Class Period | 52438 | 530069845 | No Recognized Claim |
| 974 | 1585 | No Eligible Purchases in Class Period | 26706 | 530034554 | No Eligible Purchases in Class Period | 52439 | 530069846 | No Recognized Claim |
| 975 | 1586 | No Eligible Purchases in Class Period | 26707 | 530034555 | No Eligible Purchases in Class Period | 52440 | 530069847 | No Recognized Claim |
| 976 | 1587 | No Eligible Purchases in Class Period | 26708 | 530034556 | No Eligible Purchases in Class Period | 52441 | 530069848 | No Recognized Claim |
| 977 | 1589 | No Recognized Claim | 26709 | 530034557 | No Eligible Purchases in Class Period | 52442 | 530069849 | No Eligible Purchases in Class Period |
| 978 | 1590 | No Recognized Claim | 26710 | 530034558 | No Eligible Purchases in Class Period | 52443 | 530069850 | No Recognized Claim |
| 979 | 1591 | Condition of Ineligiblity Never Cured | 26711 | 530034559 | No Eligible Purchases in Class Period | 52444 | 530069851 | No Recognized Claim |
| 980 | 1592 | No Recognized Claim | 26712 | 530034560 | No Eligible Purchases in Class Period | 52445 | 530069852 | No Recognized Claim |
| 981 | 1594 | No Eligible Purchases in Class Period | 26713 | 530034561 | No Eligible Purchases in Class Period | 52446 | 530069853 | No Recognized Claim |
| 982 | 1598 | No Eligible Purchases in Class Period | 26714 | 530034563 | No Eligible Purchases in Class Period | 52447 | 530069854 | No Eligible Purchases in Class Period |
| 983 | 1599 | No Eligible Purchases in Class Period | 26715 | 530034564 | No Eligible Purchases in Class Period | 52448 | 530069855 | No Recognized Claim |
| 984 | 1601 | No Eligible Purchases in Class Period | 26716 | 530034565 | No Eligible Purchases in Class Period | 52449 | 530069856 | No Recognized Claim |
| 985 | 1602 | No Recognized Claim | 26717 | 530034566 | No Eligible Purchases in Class Period | 52450 | 530069857 | No Recognized Claim |
| 986 | 1604 | No Recognized Claim | 26718 | 530034567 | No Eligible Purchases in Class Period | 52451 | 530069859 | No Recognized Claim |
| 987 | 1607 | No Eligible Purchases in Class Period | 26719 | 530034568 | No Eligible Purchases in Class Period | 52452 | 530069860 | No Recognized Claim |
| 988 | 1608 | No Recognized Claim | 26720 | 530034569 | No Eligible Purchases in Class Period | 52453 | 530069862 | No Eligible Purchases in Class Period |
| 989 | 1610 | No Eligible Purchases in Class Period | 26721 | 530034570 | No Eligible Purchases in Class Period | 52454 | 530069863 | No Recognized Claim |
| 990 | 1611 | No Eligible Purchases in Class Period | 26722 | 530034571 | No Eligible Purchases in Class Period | 52455 | 530069864 | No Eligible Purchases in Class Period |
| 991 | 1612 | Void or Withdrawn | 26723 | 530034572 | No Eligible Purchases in Class Period | 52456 | 530069865 | No Recognized Claim |
| 992 | 1613 | No Eligible Purchases in Class Period | 26724 | 530034573 | No Eligible Purchases in Class Period | 52457 | 530069866 | No Recognized Claim |
| 993 | 1614 | No Recognized Claim | 26725 | 530034574 | No Eligible Purchases in Class Period | 52458 | 530069867 | No Recognized Claim |
| 994 | 1615 | No Recognized Claim | 26726 | 530034575 | No Eligible Purchases in Class Period | 52459 | 530069868 | No Recognized Claim |
| 995 | 1616 | No Recognized Claim | 26727 | 530034576 | No Recognized Claim | 52460 | 530069869 | No Recognized Claim |
| 996 | 1617 | No Recognized Claim | 26728 | 530034577 | No Eligible Purchases in Class Period | 52461 | 530069870 | No Eligible Purchases in Class Period |
| 997 | 1618 | No Recognized Claim | 26729 | 530034578 | No Eligible Purchases in Class Period | 52462 | 530069871 | No Recognized Claim |
| 998 | 1619 | No Eligible Purchases in Class Period | 26730 | 530034579 | No Eligible Purchases in Class Period | 52463 | 530069872 | No Recognized Claim |
| 999 | 1622 | No Recognized Claim | 26731 | 530034580 | No Eligible Purchases in Class Period | 52464 | 530069873 | No Recognized Claim |
| 1000 | 1623 | No Recognized Claim | 26732 | 530034581 | No Eligible Purchases in Class Period | 52465 | 530069874 | No Recognized Claim |
| 1001 | 1624 | No Recognized Claim | 26733 | 530034582 | No Eligible Purchases in Class Period | 52466 | 530069876 | No Eligible Purchases in Class Period |
| 1002 | 1625 | No Eligible Purchases in Class Period | 26734 | 530034583 | No Eligible Purchases in Class Period | 52467 | 530069877 | No Recognized Claim |
| 1003 | 1628 | No Eligible Purchases in Class Period | 26735 | 530034584 | No Recognized Claim | 52468 | 530069878 | No Recognized Claim |
| 1004 | 1629 | No Recognized Claim | 26736 | 530034585 | No Eligible Purchases in Class Period | 52469 | 530069879 | No Recognized Claim |
| 1005 | 1630 | No Recognized Claim | 26737 | 530034586 | No Eligible Purchases in Class Period | 52470 | 530069880 | No Recognized Claim |
| 1006 | 1631 | No Recognized Claim | 26738 | 530034587 | No Eligible Purchases in Class Period | 52471 | 530069881 | No Recognized Claim |
| 1007 | 1632 | No Eligible Purchases in Class Period | 26739 | 530034588 | No Eligible Purchases in Class Period | 52472 | 530069883 | No Recognized Claim |
| 1008 | 1635 | No Eligible Purchases in Class Period | 26740 | 530034589 | No Eligible Purchases in Class Period | 52473 | 530069884 | No Recognized Claim |
| 1009 | 1643 | No Recognized Claim | 26741 | 530034590 | No Eligible Purchases in Class Period | 52474 | 530069885 | No Recognized Claim |
| 1010 | 1645 | No Eligible Purchases in Class Period | 26742 | 530034591 | No Eligible Purchases in Class Period | 52475 | 530069886 | No Recognized Claim |
| 1011 | 1646 | Condition of Ineligiblity Never Cured | 26743 | 530034592 | No Eligible Purchases in Class Period | 52476 | 530069887 | No Recognized Claim |
| 1012 | 1647 | No Eligible Purchases in Class Period | 26744 | 530034593 | No Eligible Purchases in Class Period | 52477 | 530069888 | No Recognized Claim |
| 1013 | 1648 | Condition of Ineligiblity Never Cured | 26745 | 530034596 | No Eligible Purchases in Class Period | 52478 | 530069889 | No Recognized Claim |
| 1014 | 1649 | No Eligible Purchases in Class Period | 26746 | 530034597 | No Eligible Purchases in Class Period | 52479 | 530069890 | No Recognized Claim |
| 1015 | 1650 | No Eligible Purchases in Class Period | 26747 | 530034598 | No Eligible Purchases in Class Period | 52480 | 530069891 | No Recognized Claim |
| 1016 | 1651 | No Eligible Purchases in Class Period | 26748 | 530034599 | No Eligible Purchases in Class Period | 52481 | 530069892 | No Recognized Claim |
| 1017 | 1654 | No Eligible Purchases in Class Period | 26749 | 530034600 | No Eligible Purchases in Class Period | 52482 | 530069893 | No Eligible Purchases in Class Period |
| 1018 | 1656 | No Eligible Purchases in Class Period | 26750 | 530034601 | No Eligible Purchases in Class Period | 52483 | 530069894 | No Eligible Purchases in Class Period |
| 1019 | 1657 | No Eligible Purchases in Class Period | 26751 | 530034602 | No Eligible Purchases in Class Period | 52484 | 530069895 | No Recognized Claim |
| 1020 | 1658 | No Eligible Purchases in Class Period | 26752 | 530034603 | No Eligible Purchases in Class Period | 52485 | 530069896 | No Eligible Purchases in Class Period |
| 1021 | 1660 | No Eligible Purchases in Class Period | 26753 | 530034604 | No Eligible Purchases in Class Period | 52486 | 530069897 | No Recognized Claim |
| 1022 | 1661 | No Eligible Purchases in Class Period | 26754 | 530034605 | No Eligible Purchases in Class Period | 52487 | 530069898 | No Recognized Claim |
| 1023 | 1663 | No Eligible Purchases in Class Period | 26755 | 530034609 | No Eligible Purchases in Class Period | 52488 | 530069899 | No Eligible Purchases in Class Period |
| 1024 | 1664 | No Eligible Purchases in Class Period | 26756 | 530034610 | No Eligible Purchases in Class Period | 52489 | 530069900 | No Recognized Claim |
| 1025 | 1665 | No Eligible Purchases in Class Period | 26757 | 530034611 | No Eligible Purchases in Class Period | 52490 | 530069901 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1026 | 1666 | No Eligible Purchases in Class Period | 26758 | 530034612 | No Eligible Purchases in Class Period | 52491 | 530069902 | No Recognized Claim |
| 1027 | 1667 | No Recognized Claim | 26759 | 530034613 | No Eligible Purchases in Class Period | 52492 | 530069903 | No Recognized Claim |
| 1028 | 1668 | No Eligible Purchases in Class Period | 26760 | 530034614 | No Eligible Purchases in Class Period | 52493 | 530069904 | No Eligible Purchases in Class Period |
| 1029 | 1669 | No Eligible Purchases in Class Period | 26761 | 530034615 | No Eligible Purchases in Class Period | 52494 | 530069905 | No Recognized Claim |
| 1030 | 1674 | No Eligible Purchases in Class Period | 26762 | 530034616 | No Eligible Purchases in Class Period | 52495 | 530069906 | No Recognized Claim |
| 1031 | 1675 | No Recognized Claim | 26763 | 530034617 | No Eligible Purchases in Class Period | 52496 | 530069907 | No Eligible Purchases in Class Period |
| 1032 | 1676 | No Recognized Claim | 26764 | 530034618 | No Eligible Purchases in Class Period | 52497 | 530069908 | No Recognized Claim |
| 1033 | 1680 | No Recognized Claim | 26765 | 530034619 | No Eligible Purchases in Class Period | 52498 | 530069909 | No Recognized Claim |
| 1034 | 1682 | No Eligible Purchases in Class Period | 26766 | 530034620 | No Eligible Purchases in Class Period | 52499 | 530069910 | No Eligible Purchases in Class Period |
| 1035 | 1683 | No Recognized Claim | 26767 | 530034621 | No Eligible Purchases in Class Period | 52500 | 530069911 | No Recognized Claim |
| 1036 | 1684 | No Eligible Purchases in Class Period | 26768 | 530034622 | No Eligible Purchases in Class Period | 52501 | 530069912 | No Eligible Purchases in Class Period |
| 1037 | 1685 | No Eligible Purchases in Class Period | 26769 | 530034623 | No Eligible Purchases in Class Period | 52502 | 530069913 | No Recognized Claim |
| 1038 | 1687 | Condition of Ineligiblity Never Cured | 26770 | 530034624 | No Eligible Purchases in Class Period | 52503 | 530069914 | No Eligible Purchases in Class Period |
| 1039 | 1689 | No Eligible Purchases in Class Period | 26771 | 530034625 | No Eligible Purchases in Class Period | 52504 | 530069915 | No Eligible Purchases in Class Period |
| 1040 | 1690 | No Eligible Purchases in Class Period | 26772 | 530034626 | No Eligible Purchases in Class Period | 52505 | 530069916 | No Recognized Claim |
| 1041 | 1693 | No Recognized Claim | 26773 | 530034628 | No Eligible Purchases in Class Period | 52506 | 530069917 | No Recognized Claim |
| 1042 | 1694 | No Recognized Claim | 26774 | 530034629 | No Eligible Purchases in Class Period | 52507 | 530069918 | No Recognized Claim |
| 1043 | 1695 | No Recognized Claim | 26775 | 530034630 | No Eligible Purchases in Class Period | 52508 | 530069919 | No Recognized Claim |
| 1044 | 1700 | No Recognized Claim | 26776 | 530034631 | No Eligible Purchases in Class Period | 52509 | 530069920 | No Recognized Claim |
| 1045 | 1702 | No Recognized Claim | 26777 | 530034632 | No Eligible Purchases in Class Period | 52510 | 530069922 | No Eligible Purchases in Class Period |
| 1046 | 1708 | No Recognized Claim | 26778 | 530034633 | No Eligible Purchases in Class Period | 52511 | 530069923 | No Recognized Claim |
| 1047 | 1709 | No Eligible Purchases in Class Period | 26779 | 530034634 | No Eligible Purchases in Class Period | 52512 | 530069924 | No Recognized Claim |
| 1048 | 1710 | No Eligible Purchases in Class Period | 26780 | 530034635 | No Recognized Claim | 52513 | 530069925 | No Eligible Purchases in Class Period |
| 1049 | 1712 | No Recognized Claim | 26781 | 530034636 | No Eligible Purchases in Class Period | 52514 | 530069926 | No Recognized Claim |
| 1050 | 1713 | No Eligible Purchases in Class Period | 26782 | 530034637 | No Eligible Purchases in Class Period | 52515 | 530069927 | No Eligible Purchases in Class Period |
| 1051 | 1717 | No Recognized Claim | 26783 | 530034638 | No Eligible Purchases in Class Period | 52516 | 530069928 | No Eligible Purchases in Class Period |
| 1052 | 1718 | No Eligible Purchases in Class Period | 26784 | 530034639 | No Eligible Purchases in Class Period | 52517 | 530069929 | No Recognized Claim |
| 1053 | 1720 | No Recognized Claim | 26785 | 530034640 | No Eligible Purchases in Class Period | 52518 | 530069930 | No Recognized Claim |
| 1054 | 1721 | No Recognized Claim | 26786 | 530034641 | No Eligible Purchases in Class Period | 52519 | 530069931 | No Recognized Claim |
| 1055 | 1724 | No Recognized Claim | 26787 | 530034642 | No Eligible Purchases in Class Period | 52520 | 530069932 | No Eligible Purchases in Class Period |
| 1056 | 1725 | No Eligible Purchases in Class Period | 26788 | 530034643 | No Eligible Purchases in Class Period | 52521 | 530069933 | No Eligible Purchases in Class Period |
| 1057 | 1726 | No Eligible Purchases in Class Period | 26789 | 530034644 | No Eligible Purchases in Class Period | 52522 | 530069934 | No Recognized Claim |
| 1058 | 1727 | No Eligible Purchases in Class Period | 26790 | 530034645 | No Eligible Purchases in Class Period | 52523 | 530069935 | No Recognized Claim |
| 1059 | 1728 | No Eligible Purchases in Class Period | 26791 | 530034646 | No Recognized Claim | 52524 | 530069936 | No Eligible Purchases in Class Period |
| 1060 | 1729 | No Eligible Purchases in Class Period | 26792 | 530034649 | No Eligible Purchases in Class Period | 52525 | 530069937 | No Eligible Purchases in Class Period |
| 1061 | 1730 | No Eligible Purchases in Class Period | 26793 | 530034650 | No Eligible Purchases in Class Period | 52526 | 530069938 | No Recognized Claim |
| 1062 | 1731 | No Eligible Purchases in Class Period | 26794 | 530034651 | No Eligible Purchases in Class Period | 52527 | 530069939 | No Eligible Purchases in Class Period |
| 1063 | 1738 | No Eligible Purchases in Class Period | 26795 | 530034652 | No Eligible Purchases in Class Period | 52528 | 530069940 | No Recognized Claim |
| 1064 | 1739 | No Recognized Claim | 26796 | 530034653 | No Eligible Purchases in Class Period | 52529 | 530069941 | No Recognized Claim |
| 1065 | 1741 | No Eligible Purchases in Class Period | 26797 | 530034654 | No Eligible Purchases in Class Period | 52530 | 530069942 | No Eligible Purchases in Class Period |
| 1066 | 1743 | No Recognized Claim | 26798 | 530034655 | No Eligible Purchases in Class Period | 52531 | 530069943 | No Recognized Claim |
| 1067 | 1744 | No Recognized Claim | 26799 | 530034656 | No Eligible Purchases in Class Period | 52532 | 530069944 | No Recognized Claim |
| 1068 | 1745 | No Eligible Purchases in Class Period | 26800 | 530034657 | No Eligible Purchases in Class Period | 52533 | 530069945 | No Recognized Claim |
| 1069 | 1746 | No Eligible Purchases in Class Period | 26801 | 530034658 | No Eligible Purchases in Class Period | 52534 | 530069946 | No Recognized Claim |
| 1070 | 1747 | No Eligible Purchases in Class Period | 26802 | 530034659 | No Eligible Purchases in Class Period | 52535 | 530069947 | No Recognized Claim |
| 1071 | 1751 | No Eligible Purchases in Class Period | 26803 | 530034660 | No Eligible Purchases in Class Period | 52536 | 530069948 | No Eligible Purchases in Class Period |
| 1072 | 1752 | No Recognized Claim | 26804 | 530034661 | No Eligible Purchases in Class Period | 52537 | 530069949 | No Eligible Purchases in Class Period |
| 1073 | 1753 | No Eligible Purchases in Class Period | 26805 | 530034662 | No Eligible Purchases in Class Period | 52538 | 530069951 | No Recognized Claim |
| 1074 | 1754 | No Eligible Purchases in Class Period | 26806 | 530034664 | No Recognized Claim | 52539 | 530069952 | No Recognized Claim |
| 1075 | 1755 | No Eligible Purchases in Class Period | 26807 | 530034665 | No Eligible Purchases in Class Period | 52540 | 530069953 | No Recognized Claim |
| 1076 | 1756 | No Eligible Purchases in Class Period | 26808 | 530034666 | No Eligible Purchases in Class Period | 52541 | 530069954 | No Recognized Claim |
| 1077 | 1757 | No Recognized Claim | 26809 | 530034667 | No Eligible Purchases in Class Period | 52542 | 530069955 | No Recognized Claim |
| 1078 | 1758 | No Recognized Claim | 26810 | 530034668 | No Eligible Purchases in Class Period | 52543 | 530069956 | No Eligible Purchases in Class Period |
| 1079 | 1759 | No Recognized Claim | 26811 | 530034669 | No Eligible Purchases in Class Period | 52544 | 530069957 | No Recognized Claim |
| 1080 | 1760 | No Recognized Claim | 26812 | 530034670 | No Eligible Purchases in Class Period | 52545 | 530069959 | No Eligible Purchases in Class Period |
| 1081 | 1762 | No Eligible Purchases in Class Period | 26813 | 530034671 | No Eligible Purchases in Class Period | 52546 | 530069960 | No Recognized Claim |
| 1082 | 1763 | No Eligible Purchases in Class Period | 26814 | 530034675 | No Eligible Purchases in Class Period | 52547 | 530069962 | No Recognized Claim |
| 1083 | 1765 | No Eligible Purchases in Class Period | 26815 | 530034676 | No Eligible Purchases in Class Period | 52548 | 530069963 | No Recognized Claim |
| 1084 | 1768 | No Eligible Purchases in Class Period | 26816 | 530034677 | No Eligible Purchases in Class Period | 52549 | 530069965 | No Eligible Purchases in Class Period |
| 1085 | 1773 | No Eligible Purchases in Class Period | 26817 | 530034678 | No Eligible Purchases in Class Period | 52550 | 530069967 | No Recognized Claim |
| 1086 | 1776 | No Recognized Claim | 26818 | 530034679 | No Eligible Purchases in Class Period | 52551 | 530069970 | No Recognized Claim |
| 1087 | 1777 | No Recognized Claim | 26819 | 530034680 | No Eligible Purchases in Class Period | 52552 | 530069971 | No Recognized Claim |
| 1088 | 1778 | No Eligible Purchases in Class Period | 26820 | 530034682 | No Eligible Purchases in Class Period | 52553 | 530069972 | No Recognized Claim |
| 1089 | 1780 | No Recognized Claim | 26821 | 530034683 | No Eligible Purchases in Class Period | 52554 | 530069973 | No Eligible Purchases in Class Period |
| 1090 | 1785 | No Recognized Claim | 26822 | 530034684 | No Eligible Purchases in Class Period | 52555 | 530069974 | No Recognized Claim |
| 1091 | 1786 | No Eligible Purchases in Class Period | 26823 | 530034685 | No Eligible Purchases in Class Period | 52556 | 530069975 | No Recognized Claim |
| 1092 | 1787 | No Eligible Purchases in Class Period | 26824 | 530034686 | No Eligible Purchases in Class Period | 52557 | 530069976 | No Recognized Claim |
| 1093 | 1789 | No Recognized Claim | 26825 | 530034687 | No Eligible Purchases in Class Period | 52558 | 530069977 | No Recognized Claim |
| 1094 | 1790 | No Recognized Claim | 26826 | 530034688 | No Eligible Purchases in Class Period | 52559 | 530069978 | No Recognized Claim |
| 1095 | 1792 | No Recognized Claim | 26827 | 530034689 | No Eligible Purchases in Class Period | 52560 | 530069979 | No Recognized Claim |
| 1096 | 1793 | Condition of Ineligiblity Never Cured | 26828 | 530034690 | No Eligible Purchases in Class Period | 52561 | 530069981 | No Recognized Claim |
| 1097 | 1794 | No Recognized Claim | 26829 | 530034692 | No Eligible Purchases in Class Period | 52562 | 530069982 | No Recognized Claim |
| 1098 | 1795 | No Eligible Purchases in Class Period | 26830 | 530034693 | No Eligible Purchases in Class Period | 52563 | 530069983 | No Recognized Claim |
| 1099 | 1796 | No Recognized Claim | 26831 | 530034694 | No Eligible Purchases in Class Period | 52564 | 530069984 | No Recognized Claim |
| 1100 | 1797 | No Recognized Claim | 26832 | 530034695 | No Eligible Purchases in Class Period | 52565 | 530069985 | No Recognized Claim |
| 1101 | 1799 | No Recognized Claim | 26833 | 530034696 | No Eligible Purchases in Class Period | 52566 | 530069986 | No Recognized Claim |
| 1102 | 1801 | No Recognized Claim | 26834 | 530034697 | No Eligible Purchases in Class Period | 52567 | 530069988 | No Recognized Claim |
| 1103 | 1802 | No Eligible Purchases in Class Period | 26835 | 530034698 | No Eligible Purchases in Class Period | 52568 | 530069989 | No Recognized Claim |
| 1104 | 1803 | Condition of Ineligiblity Never Cured | 26836 | 530034699 | No Eligible Purchases in Class Period | 52569 | 530069990 | No Recognized Claim |
| 1105 | 1806 | No Eligible Purchases in Class Period | 26837 | 530034700 | No Eligible Purchases in Class Period | 52570 | 530069991 | No Recognized Claim |
| 1106 | 1807 | No Recognized Claim | 26838 | 530034701 | No Eligible Purchases in Class Period | 52571 | 530069993 | No Eligible Purchases in Class Period |
| 1107 | 1808 | No Eligible Purchases in Class Period | 26839 | 530034702 | No Eligible Purchases in Class Period | 52572 | 530069995 | No Recognized Claim |
| 1108 | 1810 | No Recognized Claim | 26840 | 530034703 | No Eligible Purchases in Class Period | 52573 | 530069996 | No Recognized Claim |
| 1109 | 1811 | No Eligible Purchases in Class Period | 26841 | 530034704 | No Eligible Purchases in Class Period | 52574 | 530069997 | No Recognized Claim |
| 1110 | 1813 | No Eligible Purchases in Class Period | 26842 | 530034705 | No Eligible Purchases in Class Period | 52575 | 530069998 | No Recognized Claim |
| 1111 | 1814 | No Recognized Claim | 26843 | 530034706 | No Eligible Purchases in Class Period | 52576 | 530069999 | No Recognized Claim |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1112 | 1817 | No Recognized Claim | 26844 | 530034707 | No Eligible Purchases in Class Period | 52577 | 530070000 | No Recognized Claim |
| 1113 | 1818 | No Eligible Purchases in Class Period | 26845 | 530034708 | No Eligible Purchases in Class Period | 52578 | 530070001 | No Recognized Claim |
| 1114 | 1819 | No Recognized Claim | 26846 | 530034709 | No Eligible Purchases in Class Period | 52579 | 530070002 | No Recognized Claim |
| 1115 | 1820 | No Eligible Purchases in Class Period | 26847 | 530034710 | No Eligible Purchases in Class Period | 52580 | 530070003 | No Eligible Purchases in Class Period |
| 1116 | 1821 | No Eligible Purchases in Class Period | 26848 | 530034711 | No Eligible Purchases in Class Period | 52581 | 530070004 | No Eligible Purchases in Class Period |
| 1117 | 1822 | No Eligible Purchases in Class Period | 26849 | 530034712 | No Eligible Purchases in Class Period | 52582 | 530070005 | No Eligible Purchases in Class Period |
| 1118 | 1823 | No Recognized Claim | 26850 | 530034713 | No Eligible Purchases in Class Period | 52583 | 530070006 | No Recognized Claim |
| 1119 | 1824 | No Eligible Purchases in Class Period | 26851 | 530034714 | No Eligible Purchases in Class Period | 52584 | 530070007 | No Recognized Claim |
| 1120 | 1825 | No Eligible Purchases in Class Period | 26852 | 530034715 | No Eligible Purchases in Class Period | 52585 | 530070008 | No Eligible Purchases in Class Period |
| 1121 | 1828 | No Eligible Purchases in Class Period | 26853 | 530034716 | No Eligible Purchases in Class Period | 52586 | 530070010 | No Eligible Purchases in Class Period |
| 1122 | 1829 | No Eligible Purchases in Class Period | 26854 | 530034717 | No Eligible Purchases in Class Period | 52587 | 530070011 | No Recognized Claim |
| 1123 | 1831 | No Eligible Purchases in Class Period | 26855 | 530034718 | No Eligible Purchases in Class Period | 52588 | 530070012 | No Eligible Purchases in Class Period |
| 1124 | 1838 | No Recognized Claim | 26856 | 530034719 | No Eligible Purchases in Class Period | 52589 | 530070013 | No Eligible Purchases in Class Period |
| 1125 | 1839 | No Recognized Claim | 26857 | 530034720 | No Eligible Purchases in Class Period | 52590 | 530070014 | No Recognized Claim |
| 1126 | 1840 | No Eligible Purchases in Class Period | 26858 | 530034721 | No Eligible Purchases in Class Period | 52591 | 530070015 | No Eligible Purchases in Class Period |
| 1127 | 1841 | No Recognized Claim | 26859 | 530034722 | No Eligible Purchases in Class Period | 52592 | 530070016 | No Recognized Claim |
| 1128 | 1844 | No Eligible Purchases in Class Period | 26860 | 530034723 | No Eligible Purchases in Class Period | 52593 | 530070017 | Void or Withdrawn |
| 1129 | 1845 | No Eligible Purchases in Class Period | 26861 | 530034724 | No Eligible Purchases in Class Period | 52594 | 530070018 | No Recognized Claim |
| 1130 | 1846 | No Eligible Purchases in Class Period | 26862 | 530034725 | No Eligible Purchases in Class Period | 52595 | 530070019 | No Recognized Claim |
| 1131 | 1847 | No Eligible Purchases in Class Period | 26863 | 530034726 | No Eligible Purchases in Class Period | 52596 | 530070020 | No Recognized Claim |
| 1132 | 1849 | No Recognized Claim | 26864 | 530034727 | No Eligible Purchases in Class Period | 52597 | 530070021 | No Recognized Claim |
| 1133 | 1851 | No Recognized Claim | 26865 | 530034728 | No Eligible Purchases in Class Period | 52598 | 530070022 | No Recognized Claim |
| 1134 | 1852 | No Recognized Claim | 26866 | 530034729 | No Eligible Purchases in Class Period | 52599 | 530070023 | No Recognized Claim |
| 1135 | 1856 | No Recognized Claim | 26867 | 530034730 | No Eligible Purchases in Class Period | 52600 | 530070024 | No Recognized Claim |
| 1136 | 1857 | No Eligible Purchases in Class Period | 26868 | 530034731 | No Eligible Purchases in Class Period | 52601 | 530070025 | No Recognized Claim |
| 1137 | 1858 | No Eligible Purchases in Class Period | 26869 | 530034732 | No Eligible Purchases in Class Period | 52602 | 530070027 | No Recognized Claim |
| 1138 | 1859 | No Recognized Claim | 26870 | 530034733 | No Eligible Purchases in Class Period | 52603 | 530070028 | No Recognized Claim |
| 1139 | 1860 | No Eligible Purchases in Class Period | 26871 | 530034734 | No Eligible Purchases in Class Period | 52604 | 530070029 | No Eligible Purchases in Class Period |
| 1140 | 1861 | No Recognized Claim | 26872 | 530034735 | No Eligible Purchases in Class Period | 52605 | 530070030 | No Recognized Claim |
| 1141 | 1863 | No Recognized Claim | 26873 | 530034736 | No Recognized Claim | 52606 | 530070031 | No Recognized Claim |
| 1142 | 1864 | No Eligible Purchases in Class Period | 26874 | 530034737 | No Eligible Purchases in Class Period | 52607 | 530070032 | No Recognized Claim |
| 1143 | 1867 | No Recognized Claim | 26875 | 530034738 | No Eligible Purchases in Class Period | 52608 | 530070033 | No Recognized Claim |
| 1144 | 1868 | No Recognized Claim | 26876 | 530034740 | No Recognized Claim | 52609 | 530070034 | No Recognized Claim |
| 1145 | 1869 | No Recognized Claim | 26877 | 530034741 | No Eligible Purchases in Class Period | 52610 | 530070035 | No Recognized Claim |
| 1146 | 1870 | No Eligible Purchases in Class Period | 26878 | 530034742 | No Eligible Purchases in Class Period | 52611 | 530070036 | No Recognized Claim |
| 1147 | 1875 | Condition of Ineligiblity Never Cured | 26879 | 530034743 | No Eligible Purchases in Class Period | 52612 | 530070037 | No Recognized Claim |
| 1148 | 1876 | No Eligible Purchases in Class Period | 26880 | 530034744 | No Eligible Purchases in Class Period | 52613 | 530070038 | No Eligible Purchases in Class Period |
| 1149 | 1879 | No Eligible Purchases in Class Period | 26881 | 530034745 | No Eligible Purchases in Class Period | 52614 | 530070039 | No Recognized Claim |
| 1150 | 1881 | No Recognized Claim | 26882 | 530034746 | No Eligible Purchases in Class Period | 52615 | 530070041 | No Recognized Claim |
| 1151 | 1883 | No Eligible Purchases in Class Period | 26883 | 530034747 | No Eligible Purchases in Class Period | 52616 | 530070042 | No Recognized Claim |
| 1152 | 1884 | No Eligible Purchases in Class Period | 26884 | 530034748 | No Eligible Purchases in Class Period | 52617 | 530070043 | No Recognized Claim |
| 1153 | 1885 | No Eligible Purchases in Class Period | 26885 | 530034749 | No Eligible Purchases in Class Period | 52618 | 530070044 | No Recognized Claim |
| 1154 | 1886 | No Eligible Purchases in Class Period | 26886 | 530034750 | No Eligible Purchases in Class Period | 52619 | 530070045 | No Recognized Claim |
| 1155 | 1888 | No Eligible Purchases in Class Period | 26887 | 530034751 | No Eligible Purchases in Class Period | 52620 | 530070046 | No Recognized Claim |
| 1156 | 1889 | No Recognized Claim | 26888 | 530034752 | No Eligible Purchases in Class Period | 52621 | 530070047 | No Recognized Claim |
| 1157 | 1890 | No Recognized Claim | 26889 | 530034753 | No Eligible Purchases in Class Period | 52622 | 530070048 | No Recognized Claim |
| 1158 | 1894 | No Eligible Purchases in Class Period | 26890 | 530034755 | No Eligible Purchases in Class Period | 52623 | 530070049 | No Recognized Claim |
| 1159 | 1895 | No Eligible Purchases in Class Period | 26891 | 530034756 | No Eligible Purchases in Class Period | 52624 | 530070050 | No Recognized Claim |
| 1160 | 1898 | No Recognized Claim | 26892 | 530034757 | No Eligible Purchases in Class Period | 52625 | 530070051 | No Recognized Claim |
| 1161 | 1900 | No Recognized Claim | 26893 | 530034758 | No Eligible Purchases in Class Period | 52626 | 530070052 | No Recognized Claim |
| 1162 | 1901 | No Recognized Claim | 26894 | 530034759 | No Eligible Purchases in Class Period | 52627 | 530070053 | No Eligible Purchases in Class Period |
| 1163 | 1902 | No Eligible Purchases in Class Period | 26895 | 530034760 | No Eligible Purchases in Class Period | 52628 | 530070054 | Condition of Ineligiblity Never Cured |
| 1164 | 1903 | No Recognized Claim | 26896 | 530034761 | No Eligible Purchases in Class Period | 52629 | 530070055 | Condition of Ineligiblity Never Cured |
| 1165 | 1904 | No Recognized Claim | 26897 | 530034762 | No Eligible Purchases in Class Period | 52630 | 530070057 | Condition of Ineligiblity Never Cured |
| 1166 | 1906 | No Eligible Purchases in Class Period | 26898 | 530034763 | No Eligible Purchases in Class Period | 52631 | 530070058 | No Eligible Purchases in Class Period |
| 1167 | 1908 | No Recognized Claim | 26899 | 530034764 | No Eligible Purchases in Class Period | 52632 | 530070059 | No Recognized Claim |
| 1168 | 1911 | No Eligible Purchases in Class Period | 26900 | 530034765 | No Eligible Purchases in Class Period | 52633 | 530070060 | Condition of Ineligiblity Never Cured |
| 1169 | 1912 | No Eligible Purchases in Class Period | 26901 | 530034766 | No Recognized Claim | 52634 | 530070061 | No Eligible Purchases in Class Period |
| 1170 | 1913 | No Eligible Purchases in Class Period | 26902 | 530034767 | No Eligible Purchases in Class Period | 52635 | 530070062 | No Recognized Claim |
| 1171 | 1915 | No Eligible Purchases in Class Period | 26903 | 530034768 | No Eligible Purchases in Class Period | 52636 | 530070063 | No Recognized Claim |
| 1172 | 1916 | No Eligible Purchases in Class Period | 26904 | 530034770 | No Eligible Purchases in Class Period | 52637 | 530070064 | No Eligible Purchases in Class Period |
| 1173 | 1917 | No Eligible Purchases in Class Period | 26905 | 530034771 | No Eligible Purchases in Class Period | 52638 | 530070065 | Condition of Ineligiblity Never Cured |
| 1174 | 1918 | No Eligible Purchases in Class Period | 26906 | 530034772 | No Eligible Purchases in Class Period | 52639 | 530070067 | No Recognized Claim |
| 1175 | 1919 | No Eligible Purchases in Class Period | 26907 | 530034773 | No Eligible Purchases in Class Period | 52640 | 530070068 | No Recognized Claim |
| 1176 | 1920 | No Eligible Purchases in Class Period | 26908 | 530034774 | No Eligible Purchases in Class Period | 52641 | 530070069 | No Eligible Purchases in Class Period |
| 1177 | 1921 | No Recognized Claim | 26909 | 530034775 | No Eligible Purchases in Class Period | 52642 | 530070070 | No Recognized Claim |
| 1178 | 1923 | No Eligible Purchases in Class Period | 26910 | 530034776 | No Eligible Purchases in Class Period | 52643 | 530070071 | No Recognized Claim |
| 1179 | 1924 | No Eligible Purchases in Class Period | 26911 | 530034777 | No Eligible Purchases in Class Period | 52644 | 530070072 | No Recognized Claim |
| 1180 | 1925 | No Eligible Purchases in Class Period | 26912 | 530034778 | No Eligible Purchases in Class Period | 52645 | 530070073 | No Recognized Claim |
| 1181 | 1928 | No Eligible Purchases in Class Period | 26913 | 530034779 | No Eligible Purchases in Class Period | 52646 | 530070074 | No Recognized Claim |
| 1182 | 1929 | No Eligible Purchases in Class Period | 26914 | 530034780 | No Eligible Purchases in Class Period | 52647 | 530070076 | No Recognized Claim |
| 1183 | 1932 | No Eligible Purchases in Class Period | 26915 | 530034781 | No Eligible Purchases in Class Period | 52648 | 530070077 | No Recognized Claim |
| 1184 | 1933 | No Eligible Purchases in Class Period | 26916 | 530034782 | No Eligible Purchases in Class Period | 52649 | 530070078 | No Recognized Claim |
| 1185 | 1934 | No Eligible Purchases in Class Period | 26917 | 530034783 | No Eligible Purchases in Class Period | 52650 | 530070081 | No Recognized Claim |
| 1186 | 1935 | No Eligible Purchases in Class Period | 26918 | 530034784 | No Recognized Claim | 52651 | 530070085 | No Eligible Purchases in Class Period |
| 1187 | 1938 | No Eligible Purchases in Class Period | 26919 | 530034785 | No Eligible Purchases in Class Period | 52652 | 530070087 | No Eligible Purchases in Class Period |
| 1188 | 1945 | No Recognized Claim | 26920 | 530034786 | No Eligible Purchases in Class Period | 52653 | 530070088 | No Eligible Purchases in Class Period |
| 1189 | 1947 | No Recognized Claim | 26921 | 530034787 | No Eligible Purchases in Class Period | 52654 | 530070089 | No Eligible Purchases in Class Period |
| 1190 | 1948 | No Recognized Claim | 26922 | 530034788 | No Eligible Purchases in Class Period | 52655 | 530070090 | No Recognized Claim |
| 1191 | 1951 | No Recognized Claim | 26923 | 530034791 | No Eligible Purchases in Class Period | 52656 | 530070091 | No Eligible Purchases in Class Period |
| 1192 | 1952 | No Eligible Purchases in Class Period | 26924 | 530034792 | No Eligible Purchases in Class Period | 52657 | 530070092 | No Eligible Purchases in Class Period |
| 1193 | 1953 | No Recognized Claim | 26925 | 530034793 | No Eligible Purchases in Class Period | 52658 | 530070093 | No Eligible Purchases in Class Period |
| 1194 | 1954 | No Recognized Claim | 26926 | 530034794 | No Fligible Purchases in Class Period | 52659 | 530070094 | No Eligible Purchases in Class Period |
| 1195 | 1955 | No Recognized Claim | 26927 | 530034795 | No Eligible Purchases in Class Period | 52660 | 530070095 | No Eligible Purchases in Class Period |
| 1196 | 1957 | No Eligible Purchases in Class Period | 26928 | 530034796 | No Eligible Purchases in Class Period | 52661 | 530070096 | No Eligible Purchases in Class Period |
| 1197 | 1958 | No Recognized Claim | 26929 | 530034797 | No Eligible Purchases in Class Period | 52662 | 530070097 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| ID | Claim | Reason |
|---|---|---|
| 1198 | 1959 | No Recognized Claim |
| 1199 | 1961 | No Eligible Purchases in Class Period |
| 1200 | 1965 | No Recognized Claim |
| 1201 | 1969 | No Eligible Purchases in Class Period |
| 1202 | 1972 | No Recognized Claim |
| 1203 | 1977 | No Eligible Purchases in Class Period |
| 1204 | 1978 | No Recognized Claim |
| 1205 | 1979 | No Eligible Purchases in Class Period |
| 1206 | 1984 | No Recognized Claim |
| 1207 | 1986 | No Recognized Claim |
| 1208 | 1989 | No Eligible Purchases in Class Period |
| 1209 | 1991 | No Recognized Claim |
| 1210 | 1996 | No Eligible Purchases in Class Period |
| 1211 | 2000 | No Eligible Purchases in Class Period |
| 1212 | 2001 | No Eligible Purchases in Class Period |
| 1213 | 2002 | No Recognized Claim |
| 1214 | 2004 | No Eligible Purchases in Class Period |
| 1215 | 2007 | Condition of Ineligiblity Never Cured |
| 1216 | 2008 | No Eligible Purchases in Class Period |
| 1217 | 2010 | Duplicate Claim Form |
| 1218 | 2011 | No Eligible Purchases in Class Period |
| 1219 | 2012 | No Eligible Purchases in Class Period |
| 1220 | 2014 | No Eligible Purchases in Class Period |
| 1221 | 2017 | No Recognized Claim |
| 1222 | 2029 | No Eligible Purchases in Class Period |
| 1223 | 2030 | No Eligible Purchases in Class Period |
| 1224 | 2031 | Condition of Ineligiblity Never Cured |
| 1225 | 2032 | Condition of Ineligiblity Never Cured |
| 1226 | 2033 | Duplicate Claim Form |
| 1227 | 2035 | No Recognized Claim |
| 1228 | 2036 | No Eligible Purchases in Class Period |
| 1229 | 2042 | Duplicate Claim Form |
| 1230 | 2045 | Condition of Ineligiblity Never Cured |
| 1231 | 2046 | No Eligible Purchases in Class Period |
| 1232 | 2049 | Condition of Ineligiblity Never Cured |
| 1233 | 2051 | No Eligible Purchases in Class Period |
| 1234 | 2052 | Duplicate Claim Form |
| 1235 | 2053 | No Eligible Purchases in Class Period |
| 1236 | 2055 | No Recognized Claim |
| 1237 | 2057 | No Recognized Claim |
| 1238 | 2058 | No Recognized Claim |
| 1239 | 2059 | No Eligible Purchases in Class Period |
| 1240 | 2060 | No Recognized Claim |
| 1241 | 2061 | No Eligible Purchases in Class Period |
| 1242 | 2063 | No Eligible Purchases in Class Period |
| 1243 | 2064 | No Eligible Purchases in Class Period |
| 1244 | 2065 | No Eligible Purchases in Class Period |
| 1245 | 2066 | No Recognized Claim |
| 1246 | 2067 | No Eligible Purchases in Class Period |
| 1247 | 2068 | No Eligible Purchases in Class Period |
| 1248 | 2069 | No Eligible Purchases in Class Period |
| 1249 | 2070 | No Eligible Purchases in Class Period |
| 1250 | 2071 | No Eligible Purchases in Class Period |
| 1251 | 2075 | No Eligible Purchases in Class Period |
| 1252 | 2079 | No Recognized Claim |
| 1253 | 2081 | No Recognized Claim |
| 1254 | 2082 | No Eligible Purchases in Class Period |
| 1255 | 2083 | No Recognized Claim |
| 1256 | 2084 | No Eligible Purchases in Class Period |
| 1257 | 2087 | No Eligible Purchases in Class Period |
| 1258 | 2088 | No Eligible Purchases in Class Period |
| 1259 | 2091 | No Recognized Claim |
| 1260 | 2093 | No Recognized Claim |
| 1261 | 2094 | No Eligible Purchases in Class Period |
| 1262 | 2095 | No Recognized Claim |
| 1263 | 2096 | No Recognized Claim |
| 1264 | 2099 | No Eligible Purchases in Class Period |
| 1265 | 2100 | No Eligible Purchases in Class Period |
| 1266 | 2101 | No Eligible Purchases in Class Period |
| 1267 | 2102 | No Eligible Purchases in Class Period |
| 1268 | 2103 | No Eligible Purchases in Class Period |
| 1269 | 2104 | No Eligible Purchases in Class Period |
| 1270 | 2105 | No Eligible Purchases in Class Period |
| 1271 | 2106 | No Recognized Claim |
| 1272 | 2107 | No Recognized Claim |
| 1273 | 2110 | No Eligible Purchases in Class Period |
| 1274 | 2111 | No Recognized Claim |
| 1275 | 2112 | No Recognized Claim |
| 1276 | 2113 | No Recognized Claim |
| 1277 | 2117 | No Recognized Claim |
| 1278 | 2119 | No Recognized Claim |
| 1279 | 2120 | No Recognized Claim |
| 1280 | 2122 | No Eligible Purchases in Class Period |
| 1281 | 2126 | No Recognized Claim |
| 1282 | 2130 | No Eligible Purchases in Class Period |
| 1283 | 2131 | No Eligible Purchases in Class Period |
| 26930 | 530034798 | No Eligible Purchases in Class Period |
| 26931 | 530034799 | No Eligible Purchases in Class Period |
| 26932 | 530034800 | No Eligible Purchases in Class Period |
| 26933 | 530034801 | No Recognized Claim |
| 26934 | 530034803 | No Eligible Purchases in Class Period |
| 26935 | 530034805 | No Eligible Purchases in Class Period |
| 26936 | 530034806 | No Eligible Purchases in Class Period |
| 26937 | 530034807 | No Eligible Purchases in Class Period |
| 26938 | 530034808 | No Eligible Purchases in Class Period |
| 26939 | 530034809 | No Eligible Purchases in Class Period |
| 26940 | 530034810 | No Eligible Purchases in Class Period |
| 26941 | 530034811 | No Eligible Purchases in Class Period |
| 26942 | 530034812 | No Eligible Purchases in Class Period |
| 26943 | 530034813 | No Eligible Purchases in Class Period |
| 26944 | 530034814 | No Eligible Purchases in Class Period |
| 26945 | 530034815 | No Eligible Purchases in Class Period |
| 26946 | 530034816 | No Eligible Purchases in Class Period |
| 26947 | 530034817 | No Eligible Purchases in Class Period |
| 26948 | 530034818 | No Recognized Claim |
| 26949 | 530034819 | No Eligible Purchases in Class Period |
| 26950 | 530034820 | No Eligible Purchases in Class Period |
| 26951 | 530034821 | No Eligible Purchases in Class Period |
| 26952 | 530034822 | No Eligible Purchases in Class Period |
| 26953 | 530034823 | No Eligible Purchases in Class Period |
| 26954 | 530034825 | No Eligible Purchases in Class Period |
| 26955 | 530034826 | No Eligible Purchases in Class Period |
| 26956 | 530034828 | No Recognized Claim |
| 26957 | 530034829 | No Eligible Purchases in Class Period |
| 26958 | 530034830 | No Eligible Purchases in Class Period |
| 26959 | 530034832 | No Eligible Purchases in Class Period |
| 26960 | 530034833 | No Eligible Purchases in Class Period |
| 26961 | 530034834 | No Eligible Purchases in Class Period |
| 26962 | 530034835 | No Recognized Claim |
| 26963 | 530034836 | No Eligible Purchases in Class Period |
| 26964 | 530034839 | No Eligible Purchases in Class Period |
| 26965 | 530034840 | No Eligible Purchases in Class Period |
| 26966 | 530034841 | No Eligible Purchases in Class Period |
| 26967 | 530034842 | No Eligible Purchases in Class Period |
| 26968 | 530034847 | No Eligible Purchases in Class Period |
| 26969 | 530034848 | No Eligible Purchases in Class Period |
| 26970 | 530034849 | No Eligible Purchases in Class Period |
| 26971 | 530034850 | No Eligible Purchases in Class Period |
| 26972 | 530034851 | No Recognized Claim |
| 26973 | 530034852 | No Eligible Purchases in Class Period |
| 26974 | 530034853 | No Eligible Purchases in Class Period |
| 26975 | 530034854 | No Eligible Purchases in Class Period |
| 26976 | 530034855 | No Eligible Purchases in Class Period |
| 26977 | 530034856 | No Eligible Purchases in Class Period |
| 26978 | 530034857 | No Eligible Purchases in Class Period |
| 26979 | 530034858 | No Eligible Purchases in Class Period |
| 26980 | 530034859 | No Eligible Purchases in Class Period |
| 26981 | 530034860 | No Eligible Purchases in Class Period |
| 26982 | 530034861 | No Eligible Purchases in Class Period |
| 26983 | 530034862 | No Eligible Purchases in Class Period |
| 26984 | 530034863 | No Eligible Purchases in Class Period |
| 26985 | 530034864 | No Eligible Purchases in Class Period |
| 26986 | 530034865 | No Eligible Purchases in Class Period |
| 26987 | 530034866 | No Eligible Purchases in Class Period |
| 26988 | 530034867 | No Eligible Purchases in Class Period |
| 26989 | 530034868 | No Eligible Purchases in Class Period |
| 26990 | 530034869 | No Eligible Purchases in Class Period |
| 26991 | 530034870 | No Eligible Purchases in Class Period |
| 26992 | 530034871 | No Eligible Purchases in Class Period |
| 26993 | 530034873 | No Eligible Purchases in Class Period |
| 26994 | 530034874 | No Eligible Purchases in Class Period |
| 26995 | 530034875 | No Eligible Purchases in Class Period |
| 26996 | 530034876 | No Eligible Purchases in Class Period |
| 26997 | 530034877 | No Eligible Purchases in Class Period |
| 26998 | 530034878 | No Eligible Purchases in Class Period |
| 26999 | 530034879 | No Eligible Purchases in Class Period |
| 27000 | 530034880 | No Eligible Purchases in Class Period |
| 27001 | 530034881 | No Eligible Purchases in Class Period |
| 27002 | 530034882 | No Eligible Purchases in Class Period |
| 27003 | 530034883 | No Eligible Purchases in Class Period |
| 27004 | 530034884 | No Eligible Purchases in Class Period |
| 27005 | 530034885 | No Eligible Purchases in Class Period |
| 27006 | 530034886 | No Eligible Purchases in Class Period |
| 27007 | 530034887 | No Eligible Purchases in Class Period |
| 27008 | 530034888 | No Eligible Purchases in Class Period |
| 27009 | 530034889 | No Eligible Purchases in Class Period |
| 27010 | 530034890 | No Eligible Purchases in Class Period |
| 27011 | 530034891 | No Eligible Purchases in Class Period |
| 27012 | 530034892 | No Filed in Class Period |
| 27013 | 530034893 | No Eligible Purchases in Class Period |
| 27014 | 530034894 | No Eligible Purchases in Class Period |
| 27015 | 530034895 | No Eligible Purchases in Class Period |
| 52663 | 530070098 | No Recognized Claim |
| 52664 | 530070100 | No Recognized Claim |
| 52665 | 530070103 | No Eligible Purchases in Class Period |
| 52666 | 530070104 | No Recognized Claim |
| 52667 | 530070105 | No Eligible Purchases in Class Period |
| 52668 | 530070106 | No Recognized Claim |
| 52669 | 530070107 | Void or Withdrawn |
| 52670 | 530070108 | Void or Withdrawn |
| 52671 | 530070111 | No Recognized Claim |
| 52672 | 530070112 | No Eligible Purchases in Class Period |
| 52673 | 530070113 | No Eligible Purchases in Class Period |
| 52674 | 530070114 | No Eligible Purchases in Class Period |
| 52675 | 530070115 | No Eligible Purchases in Class Period |
| 52676 | 530070116 | No Eligible Purchases in Class Period |
| 52677 | 530070117 | No Recognized Claim |
| 52678 | 530070118 | No Eligible Purchases in Class Period |
| 52679 | 530070119 | No Eligible Purchases in Class Period |
| 52680 | 530070120 | No Recognized Claim |
| 52681 | 530070121 | No Recognized Claim |
| 52682 | 530070122 | No Eligible Purchases in Class Period |
| 52683 | 530070123 | No Recognized Claim |
| 52684 | 530070124 | No Recognized Claim |
| 52685 | 530070125 | No Eligible Purchases in Class Period |
| 52686 | 530070126 | No Eligible Purchases in Class Period |
| 52687 | 530070127 | No Eligible Purchases in Class Period |
| 52688 | 530070128 | No Eligible Purchases in Class Period |
| 52689 | 530070129 | No Eligible Purchases in Class Period |
| 52690 | 530070130 | No Recognized Claim |
| 52691 | 530070131 | No Eligible Purchases in Class Period |
| 52692 | 530070133 | No Eligible Purchases in Class Period |
| 52693 | 530070134 | No Eligible Purchases in Class Period |
| 52694 | 530070135 | No Eligible Purchases in Class Period |
| 52695 | 530070136 | No Recognized Claim |
| 52696 | 530070137 | No Recognized Claim |
| 52697 | 530070138 | No Eligible Purchases in Class Period |
| 52698 | 530070139 | No Eligible Purchases in Class Period |
| 52699 | 530070140 | No Eligible Purchases in Class Period |
| 52700 | 530070141 | No Recognized Claim |
| 52701 | 530070142 | No Eligible Purchases in Class Period |
| 52702 | 530070143 | No Eligible Purchases in Class Period |
| 52703 | 530070144 | No Eligible Purchases in Class Period |
| 52704 | 530070145 | No Eligible Purchases in Class Period |
| 52705 | 530070146 | No Eligible Purchases in Class Period |
| 52706 | 530070147 | No Eligible Purchases in Class Period |
| 52707 | 530070148 | No Recognized Claim |
| 52708 | 530070149 | No Eligible Purchases in Class Period |
| 52709 | 530070150 | No Eligible Purchases in Class Period |
| 52710 | 530070152 | No Recognized Claim |
| 52711 | 530070153 | No Eligible Purchases in Class Period |
| 52712 | 530070155 | No Recognized Claim |
| 52713 | 530070157 | No Recognized Claim |
| 52714 | 530070158 | No Eligible Purchases in Class Period |
| 52715 | 530070159 | No Eligible Purchases in Class Period |
| 52716 | 530070160 | No Recognized Claim |
| 52717 | 530070162 | No Recognized Claim |
| 52718 | 530070163 | No Recognized Claim |
| 52719 | 530070164 | No Eligible Purchases in Class Period |
| 52720 | 530070165 | No Eligible Purchases in Class Period |
| 52721 | 530070166 | No Recognized Claim |
| 52722 | 530070167 | No Recognized Claim |
| 52723 | 530070168 | No Recognized Claim |
| 52724 | 530070170 | No Eligible Purchases in Class Period |
| 52725 | 530070171 | No Eligible Purchases in Class Period |
| 52726 | 530070172 | No Recognized Claim |
| 52727 | 530070173 | No Recognized Claim |
| 52728 | 530070176 | No Eligible Purchases in Class Period |
| 52729 | 530070177 | No Eligible Purchases in Class Period |
| 52730 | 530070178 | No Eligible Purchases in Class Period |
| 52731 | 530070181 | No Eligible Purchases in Class Period |
| 52732 | 530070182 | No Eligible Purchases in Class Period |
| 52733 | 530070183 | No Eligible Purchases in Class Period |
| 52734 | 530070184 | No Recognized Claim |
| 52735 | 530070185 | No Eligible Purchases in Class Period |
| 52736 | 530070186 | No Eligible Purchases in Class Period |
| 52737 | 530070189 | No Recognized Claim |
| 52738 | 530070190 | No Eligible Purchases in Class Period |
| 52739 | 530070191 | No Eligible Purchases in Class Period |
| 52740 | 530070192 | No Recognized Claim |
| 52741 | 530070193 | No Eligible Purchases in Class Period |
| 52742 | 530070194 | No Eligible Purchases in Class Period |
| 52743 | 530070195 | No Recognized Claim |
| 52744 | 530070196 | No Eligible Purchases in Class Period |
| 52745 | 530070197 | No Eligible Purchases in Class Period |
| 52746 | 530070198 | No Eligible Purchases in Class Period |
| 52747 | 530070199 | No Eligible Purchases in Class Period |
| 52748 | 530070200 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1284 | 2132 | No Eligible Purchases in Class Period | 27016 | 530034896 | No Eligible Purchases in Class Period | 52749 | 530070201 | No Eligible Purchases in Class Period |
| 1285 | 2133 | No Recognized Claim | 27017 | 530034897 | No Eligible Purchases in Class Period | 52750 | 530070202 | No Eligible Purchases in Class Period |
| 1286 | 2135 | No Recognized Claim | 27018 | 530034898 | No Eligible Purchases in Class Period | 52751 | 530070203 | No Eligible Purchases in Class Period |
| 1287 | 2136 | No Recognized Claim | 27019 | 530034899 | No Eligible Purchases in Class Period | 52752 | 530070204 | No Eligible Purchases in Class Period |
| 1288 | 2138 | No Eligible Purchases in Class Period | 27020 | 530034900 | No Eligible Purchases in Class Period | 52753 | 530070205 | No Eligible Purchases in Class Period |
| 1289 | 2139 | No Eligible Purchases in Class Period | 27021 | 530034901 | No Eligible Purchases in Class Period | 52754 | 530070206 | No Eligible Purchases in Class Period |
| 1290 | 2140 | No Recognized Claim | 27022 | 530034902 | No Eligible Purchases in Class Period | 52755 | 530070208 | No Eligible Purchases in Class Period |
| 1291 | 2142 | No Recognized Claim | 27023 | 530034903 | No Eligible Purchases in Class Period | 52756 | 530070209 | No Recognized Claim |
| 1292 | 2144 | No Recognized Claim | 27024 | 530034904 | No Eligible Purchases in Class Period | 52757 | 530070210 | No Recognized Claim |
| 1293 | 2145 | No Eligible Purchases in Class Period | 27025 | 530034905 | No Eligible Purchases in Class Period | 52758 | 530070211 | No Eligible Purchases in Class Period |
| 1294 | 2147 | No Eligible Purchases in Class Period | 27026 | 530034906 | No Eligible Purchases in Class Period | 52759 | 530070212 | No Eligible Purchases in Class Period |
| 1295 | 2148 | No Eligible Purchases in Class Period | 27027 | 530034907 | No Eligible Purchases in Class Period | 52760 | 530070217 | No Recognized Claim |
| 1296 | 2149 | No Recognized Claim | 27028 | 530034908 | No Recognized Claim | 52761 | 530070218 | No Recognized Claim |
| 1297 | 2150 | No Eligible Purchases in Class Period | 27029 | 530034909 | No Recognized Claim | 52762 | 530070219 | No Recognized Claim |
| 1298 | 2155 | No Recognized Claim | 27030 | 530034912 | No Eligible Purchases in Class Period | 52763 | 530070220 | No Eligible Purchases in Class Period |
| 1299 | 2156 | No Eligible Purchases in Class Period | 27031 | 530034913 | No Eligible Purchases in Class Period | 52764 | 530070221 | No Recognized Claim |
| 1300 | 2157 | No Recognized Claim | 27032 | 530034914 | No Eligible Purchases in Class Period | 52765 | 530070222 | No Eligible Purchases in Class Period |
| 1301 | 2159 | No Eligible Purchases in Class Period | 27033 | 530034915 | No Eligible Purchases in Class Period | 52766 | 530070223 | No Recognized Claim |
| 1302 | 2160 | No Eligible Purchases in Class Period | 27034 | 530034916 | No Eligible Purchases in Class Period | 52767 | 530070224 | No Eligible Purchases in Class Period |
| 1303 | 2161 | No Recognized Claim | 27035 | 530034917 | No Recognized Claim | 52768 | 530070225 | No Eligible Purchases in Class Period |
| 1304 | 2162 | No Recognized Claim | 27036 | 530034919 | No Eligible Purchases in Class Period | 52769 | 530070226 | No Eligible Purchases in Class Period |
| 1305 | 2163 | No Eligible Purchases in Class Period | 27037 | 530034921 | No Recognized Claim | 52770 | 530070227 | No Eligible Purchases in Class Period |
| 1306 | 2166 | No Recognized Claim | 27038 | 530034922 | No Eligible Purchases in Class Period | 52771 | 530070229 | No Eligible Purchases in Class Period |
| 1307 | 2167 | No Eligible Purchases in Class Period | 27039 | 530034924 | No Eligible Purchases in Class Period | 52772 | 530070230 | No Eligible Purchases in Class Period |
| 1308 | 2168 | No Eligible Purchases in Class Period | 27040 | 530034925 | No Eligible Purchases in Class Period | 52773 | 530070231 | No Eligible Purchases in Class Period |
| 1309 | 2169 | No Eligible Purchases in Class Period | 27041 | 530034926 | No Eligible Purchases in Class Period | 52774 | 530070232 | No Eligible Purchases in Class Period |
| 1310 | 2170 | No Eligible Purchases in Class Period | 27042 | 530034929 | No Eligible Purchases in Class Period | 52775 | 530070233 | No Eligible Purchases in Class Period |
| 1311 | 2172 | No Recognized Claim | 27043 | 530034930 | No Eligible Purchases in Class Period | 52776 | 530070234 | No Recognized Claim |
| 1312 | 2175 | No Recognized Claim | 27044 | 530034931 | No Eligible Purchases in Class Period | 52777 | 530070235 | No Eligible Purchases in Class Period |
| 1313 | 2176 | No Recognized Claim | 27045 | 530034932 | No Eligible Purchases in Class Period | 52778 | 530070236 | No Eligible Purchases in Class Period |
| 1314 | 2177 | No Eligible Purchases in Class Period | 27046 | 530034933 | No Eligible Purchases in Class Period | 52779 | 530070238 | No Eligible Purchases in Class Period |
| 1315 | 2178 | No Recognized Claim | 27047 | 530034934 | No Eligible Purchases in Class Period | 52780 | 530070239 | No Recognized Claim |
| 1316 | 2179 | No Eligible Purchases in Class Period | 27048 | 530034935 | No Eligible Purchases in Class Period | 52781 | 530070241 | No Eligible Purchases in Class Period |
| 1317 | 2180 | No Recognized Claim | 27049 | 530034936 | No Eligible Purchases in Class Period | 52782 | 530070242 | No Eligible Purchases in Class Period |
| 1318 | 2183 | No Eligible Purchases in Class Period | 27050 | 530034937 | No Eligible Purchases in Class Period | 52783 | 530070243 | No Eligible Purchases in Class Period |
| 1319 | 2184 | No Recognized Claim | 27051 | 530034938 | No Eligible Purchases in Class Period | 52784 | 530070244 | No Eligible Purchases in Class Period |
| 1320 | 2185 | No Recognized Claim | 27052 | 530034939 | No Eligible Purchases in Class Period | 52785 | 530070245 | No Recognized Claim |
| 1321 | 2189 | No Eligible Purchases in Class Period | 27053 | 530034940 | No Eligible Purchases in Class Period | 52786 | 530070246 | No Eligible Purchases in Class Period |
| 1322 | 2191 | No Eligible Purchases in Class Period | 27054 | 530034941 | No Eligible Purchases in Class Period | 52787 | 530070247 | No Eligible Purchases in Class Period |
| 1323 | 2193 | No Recognized Claim | 27055 | 530034943 | No Eligible Purchases in Class Period | 52788 | 530070248 | No Eligible Purchases in Class Period |
| 1324 | 2194 | No Recognized Claim | 27056 | 530034944 | No Eligible Purchases in Class Period | 52789 | 530070249 | No Eligible Purchases in Class Period |
| 1325 | 2195 | No Eligible Purchases in Class Period | 27057 | 530034945 | No Eligible Purchases in Class Period | 52790 | 530070250 | No Eligible Purchases in Class Period |
| 1326 | 2196 | Condition of Ineligiblity Never Cured | 27058 | 530034946 | No Eligible Purchases in Class Period | 52791 | 530070251 | No Eligible Purchases in Class Period |
| 1327 | 2197 | No Recognized Claim | 27059 | 530034947 | No Eligible Purchases in Class Period | 52792 | 530070252 | No Eligible Purchases in Class Period |
| 1328 | 2198 | No Recognized Claim | 27060 | 530034948 | No Recognized Claim | 52793 | 530070256 | No Eligible Purchases in Class Period |
| 1329 | 2201 | No Eligible Purchases in Class Period | 27061 | 530034949 | No Eligible Purchases in Class Period | 52794 | 530070257 | No Recognized Claim |
| 1330 | 2204 | No Recognized Claim | 27062 | 530034950 | No Eligible Purchases in Class Period | 52795 | 530070258 | No Recognized Claim |
| 1331 | 2205 | No Eligible Purchases in Class Period | 27063 | 530034951 | No Eligible Purchases in Class Period | 52796 | 530070259 | No Recognized Claim |
| 1332 | 2206 | No Eligible Purchases in Class Period | 27064 | 530034952 | No Recognized Claim | 52797 | 530070260 | No Eligible Purchases in Class Period |
| 1333 | 2207 | No Eligible Purchases in Class Period | 27065 | 530034953 | No Eligible Purchases in Class Period | 52798 | 530070261 | No Eligible Purchases in Class Period |
| 1334 | 2208 | No Eligible Purchases in Class Period | 27066 | 530034954 | No Eligible Purchases in Class Period | 52799 | 530070262 | No Eligible Purchases in Class Period |
| 1335 | 2210 | No Recognized Claim | 27067 | 530034955 | No Eligible Purchases in Class Period | 52800 | 530070263 | No Eligible Purchases in Class Period |
| 1336 | 2211 | No Eligible Purchases in Class Period | 27068 | 530034956 | No Eligible Purchases in Class Period | 52801 | 530070264 | No Eligible Purchases in Class Period |
| 1337 | 2213 | No Recognized Claim | 27069 | 530034957 | No Eligible Purchases in Class Period | 52802 | 530070265 | No Eligible Purchases in Class Period |
| 1338 | 2215 | No Eligible Purchases in Class Period | 27070 | 530034958 | No Eligible Purchases in Class Period | 52803 | 530070266 | No Eligible Purchases in Class Period |
| 1339 | 2216 | No Eligible Purchases in Class Period | 27071 | 530034959 | No Eligible Purchases in Class Period | 52804 | 530070267 | No Eligible Purchases in Class Period |
| 1340 | 2220 | No Eligible Purchases in Class Period | 27072 | 530034960 | No Eligible Purchases in Class Period | 52805 | 530070268 | No Eligible Purchases in Class Period |
| 1341 | 2222 | No Eligible Purchases in Class Period | 27073 | 530034961 | No Eligible Purchases in Class Period | 52806 | 530070269 | No Eligible Purchases in Class Period |
| 1342 | 2223 | No Eligible Purchases in Class Period | 27074 | 530034962 | No Eligible Purchases in Class Period | 52807 | 530070278 | No Recognized Claim |
| 1343 | 2224 | No Recognized Claim | 27075 | 530034963 | No Eligible Purchases in Class Period | 52808 | 530070279 | No Eligible Purchases in Class Period |
| 1344 | 2225 | No Recognized Claim | 27076 | 530034964 | No Eligible Purchases in Class Period | 52809 | 530070280 | No Recognized Claim |
| 1345 | 2227 | No Eligible Purchases in Class Period | 27077 | 530034965 | No Eligible Purchases in Class Period | 52810 | 530070281 | No Recognized Claim |
| 1346 | 2228 | No Eligible Purchases in Class Period | 27078 | 530034966 | No Eligible Purchases in Class Period | 52811 | 530070282 | No Eligible Purchases in Class Period |
| 1347 | 2230 | No Recognized Claim | 27079 | 530034967 | No Eligible Purchases in Class Period | 52812 | 530070283 | No Eligible Purchases in Class Period |
| 1348 | 2233 | No Eligible Purchases in Class Period | 27080 | 530034968 | No Eligible Purchases in Class Period | 52813 | 530070284 | No Eligible Purchases in Class Period |
| 1349 | 2234 | No Eligible Purchases in Class Period | 27081 | 530034969 | No Eligible Purchases in Class Period | 52814 | 530070285 | No Eligible Purchases in Class Period |
| 1350 | 2235 | No Eligible Purchases in Class Period | 27082 | 530034970 | No Eligible Purchases in Class Period | 52815 | 530070287 | No Eligible Purchases in Class Period |
| 1351 | 2238 | No Recognized Claim | 27083 | 530034971 | No Eligible Purchases in Class Period | 52816 | 530070288 | No Eligible Purchases in Class Period |
| 1352 | 2239 | No Recognized Claim | 27084 | 530034972 | No Eligible Purchases in Class Period | 52817 | 530070289 | No Eligible Purchases in Class Period |
| 1353 | 2240 | No Eligible Purchases in Class Period | 27085 | 530034973 | No Eligible Purchases in Class Period | 52818 | 530070290 | No Eligible Purchases in Class Period |
| 1354 | 2241 | No Recognized Claim | 27086 | 530034974 | No Eligible Purchases in Class Period | 52819 | 530070291 | No Eligible Purchases in Class Period |
| 1355 | 2249 | No Eligible Purchases in Class Period | 27087 | 530034975 | No Eligible Purchases in Class Period | 52820 | 530070292 | No Eligible Purchases in Class Period |
| 1356 | 2250 | No Eligible Purchases in Class Period | 27088 | 530034976 | No Eligible Purchases in Class Period | 52821 | 530070293 | No Eligible Purchases in Class Period |
| 1357 | 2251 | No Eligible Purchases in Class Period | 27089 | 530034977 | No Eligible Purchases in Class Period | 52822 | 530070294 | No Eligible Purchases in Class Period |
| 1358 | 2252 | No Eligible Purchases in Class Period | 27090 | 530034978 | No Eligible Purchases in Class Period | 52823 | 530070295 | No Eligible Purchases in Class Period |
| 1359 | 2253 | No Recognized Claim | 27091 | 530034979 | No Eligible Purchases in Class Period | 52824 | 530070296 | No Eligible Purchases in Class Period |
| 1360 | 2254 | No Recognized Claim | 27092 | 530034980 | No Recognized Claim | 52825 | 530070297 | No Eligible Purchases in Class Period |
| 1361 | 2255 | No Recognized Claim | 27093 | 530034981 | No Eligible Purchases in Class Period | 52826 | 530070298 | No Eligible Purchases in Class Period |
| 1362 | 2256 | No Recognized Claim | 27094 | 530034982 | No Eligible Purchases in Class Period | 52827 | 530070299 | No Eligible Purchases in Class Period |
| 1363 | 2259 | No Recognized Claim | 27095 | 530034983 | No Recognized Claim | 52828 | 530070300 | No Eligible Purchases in Class Period |
| 1364 | 2261 | No Recognized Claim | 27096 | 530034984 | No Eligible Purchases in Class Period | 52829 | 530070301 | No Eligible Purchases in Class Period |
| 1365 | 2262 | No Recognized Claim | 27097 | 530034985 | No Eligible Purchases in Class Period | 52830 | 530070302 | No Eligible Purchases in Class Period |
| 1366 | 2263 | Condition of Ineligiblity Never Cured | 27098 | 530034986 | No Fligible Purchases in Class Period | 52831 | 530070303 | No Eligible Purchases in Class Period |
| 1367 | 2265 | No Recognized Claim | 27099 | 530034987 | No Eligible Purchases in Class Period | 52832 | 530070307 | No Recognized Claim |
| 1368 | 2267 | No Eligible Purchases in Class Period | 27100 | 530034988 | No Eligible Purchases in Class Period | 52833 | 530070310 | No Eligible Purchases in Class Period |
| 1369 | 2268 | No Eligible Purchases in Class Period | 27101 | 530034990 | No Eligible Purchases in Class Period | 52834 | 530070311 | Duplicate Claim Form |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1370 | 2269 | No Recognized Claim | 27102 | 530034991 | No Eligible Purchases in Class Period | 52835 | 530070317 | No Eligible Purchases in Class Period |
| 1371 | 2270 | Condition of Ineligiblity Never Cured | 27103 | 530034992 | No Eligible Purchases in Class Period | 52836 | 530070319 | No Eligible Purchases in Class Period |
| 1372 | 2274 | Condition of Ineligiblity Never Cured | 27104 | 530034993 | No Eligible Purchases in Class Period | 52837 | 530070320 | No Eligible Purchases in Class Period |
| 1373 | 2276 | No Recognized Claim | 27105 | 530034994 | No Eligible Purchases in Class Period | 52838 | 530070324 | No Eligible Purchases in Class Period |
| 1374 | 2280 | No Eligible Purchases in Class Period | 27106 | 530034995 | No Eligible Purchases in Class Period | 52839 | 530070326 | No Eligible Purchases in Class Period |
| 1375 | 2281 | No Recognized Claim | 27107 | 530034996 | No Eligible Purchases in Class Period | 52840 | 530070328 | No Recognized Claim |
| 1376 | 2282 | No Eligible Purchases in Class Period | 27108 | 530034997 | No Eligible Purchases in Class Period | 52841 | 530070330 | No Recognized Claim |
| 1377 | 2283 | No Eligible Purchases in Class Period | 27109 | 530034999 | No Eligible Purchases in Class Period | 52842 | 530070332 | No Eligible Purchases in Class Period |
| 1378 | 2284 | No Eligible Purchases in Class Period | 27110 | 530035000 | No Eligible Purchases in Class Period | 52843 | 530070333 | No Eligible Purchases in Class Period |
| 1379 | 2286 | No Eligible Purchases in Class Period | 27111 | 530035001 | No Eligible Purchases in Class Period | 52844 | 530070334 | No Eligible Purchases in Class Period |
| 1380 | 2288 | Condition of Ineligiblity Never Cured | 27112 | 530035002 | No Eligible Purchases in Class Period | 52845 | 530070335 | No Eligible Purchases in Class Period |
| 1381 | 2290 | No Eligible Purchases in Class Period | 27113 | 530035003 | No Eligible Purchases in Class Period | 52846 | 530070336 | No Recognized Claim |
| 1382 | 2291 | No Recognized Claim | 27114 | 530035004 | No Eligible Purchases in Class Period | 52847 | 530070337 | No Eligible Purchases in Class Period |
| 1383 | 2292 | No Eligible Purchases in Class Period | 27115 | 530035005 | No Eligible Purchases in Class Period | 52848 | 530070338 | No Eligible Purchases in Class Period |
| 1384 | 2293 | No Eligible Purchases in Class Period | 27116 | 530035006 | No Eligible Purchases in Class Period | 52849 | 530070339 | No Eligible Purchases in Class Period |
| 1385 | 2294 | No Recognized Claim | 27117 | 530035007 | No Eligible Purchases in Class Period | 52850 | 530070340 | No Eligible Purchases in Class Period |
| 1386 | 2296 | No Recognized Claim | 27118 | 530035008 | No Eligible Purchases in Class Period | 52851 | 530070342 | No Eligible Purchases in Class Period |
| 1387 | 2297 | Condition of Ineligibility Never Cured | 27119 | 530035010 | No Eligible Purchases in Class Period | 52852 | 530070343 | No Eligible Purchases in Class Period |
| 1388 | 2300 | No Recognized Claim | 27120 | 530035011 | No Eligible Purchases in Class Period | 52853 | 530070344 | No Recognized Claim |
| 1389 | 2303 | No Eligible Purchases in Class Period | 27121 | 530035012 | No Eligible Purchases in Class Period | 52854 | 530070345 | No Recognized Claim |
| 1390 | 2304 | No Eligible Purchases in Class Period | 27122 | 530035013 | No Recognized Claim | 52855 | 530070346 | No Eligible Purchases in Class Period |
| 1391 | 2305 | No Eligible Purchases in Class Period | 27123 | 530035014 | No Eligible Purchases in Class Period | 52856 | 530070348 | No Recognized Claim |
| 1392 | 2310 | No Recognized Claim | 27124 | 530035015 | No Eligible Purchases in Class Period | 52857 | 530070349 | No Eligible Purchases in Class Period |
| 1393 | 2311 | No Recognized Claim | 27125 | 530035016 | No Eligible Purchases in Class Period | 52858 | 530070350 | No Eligible Purchases in Class Period |
| 1394 | 2312 | No Recognized Claim | 27126 | 530035018 | No Eligible Purchases in Class Period | 52859 | 530070351 | No Eligible Purchases in Class Period |
| 1395 | 2313 | No Recognized Claim | 27127 | 530035019 | No Eligible Purchases in Class Period | 52860 | 530070353 | No Recognized Claim |
| 1396 | 2314 | No Recognized Claim | 27128 | 530035020 | No Eligible Purchases in Class Period | 52861 | 530070354 | No Eligible Purchases in Class Period |
| 1397 | 2315 | No Eligible Purchases in Class Period | 27129 | 530035021 | No Eligible Purchases in Class Period | 52862 | 530070356 | No Eligible Purchases in Class Period |
| 1398 | 2316 | No Eligible Purchases in Class Period | 27130 | 530035022 | No Eligible Purchases in Class Period | 52863 | 530070358 | No Eligible Purchases in Class Period |
| 1399 | 2317 | No Recognized Claim | 27131 | 530035024 | No Eligible Purchases in Class Period | 52864 | 530070360 | No Eligible Purchases in Class Period |
| 1400 | 2319 | No Recognized Claim | 27132 | 530035025 | No Eligible Purchases in Class Period | 52865 | 530070361 | Condition of Ineligiblity Never Cured |
| 1401 | 2320 | No Eligible Purchases in Class Period | 27133 | 530035026 | No Eligible Purchases in Class Period | 52866 | 530070363 | Void or Withdrawn |
| 1402 | 2323 | No Recognized Claim | 27134 | 530035027 | No Eligible Purchases in Class Period | 52867 | 530070364 | No Eligible Purchases in Class Period |
| 1403 | 2324 | No Eligible Purchases in Class Period | 27135 | 530035028 | No Eligible Purchases in Class Period | 52868 | 530070365 | No Recognized Claim |
| 1404 | 2326 | No Eligible Purchases in Class Period | 27136 | 530035029 | No Eligible Purchases in Class Period | 52869 | 530070367 | No Recognized Claim |
| 1405 | 2327 | No Recognized Claim | 27137 | 530035030 | No Eligible Purchases in Class Period | 52870 | 530070371 | No Eligible Purchases in Class Period |
| 1406 | 2328 | Condition of Ineligiblity Never Cured | 27138 | 530035031 | No Eligible Purchases in Class Period | 52871 | 530070373 | No Eligible Purchases in Class Period |
| 1407 | 2329 | Condition of Ineligiblity Never Cured | 27139 | 530035032 | No Eligible Purchases in Class Period | 52872 | 530070374 | No Eligible Purchases in Class Period |
| 1408 | 2330 | Condition of Ineligiblity Never Cured | 27140 | 530035033 | No Eligible Purchases in Class Period | 52873 | 530070376 | No Eligible Purchases in Class Period |
| 1409 | 2333 | Condition of Ineligiblity Never Cured | 27141 | 530035034 | No Eligible Purchases in Class Period | 52874 | 530070377 | No Eligible Purchases in Class Period |
| 1410 | 2335 | Condition of Ineligiblity Never Cured | 27142 | 530035035 | No Eligible Purchases in Class Period | 52875 | 530070378 | No Eligible Purchases in Class Period |
| 1411 | 2338 | Condition of Ineligiblity Never Cured | 27143 | 530035036 | No Eligible Purchases in Class Period | 52876 | 530070379 | No Eligible Purchases in Class Period |
| 1412 | 2340 | Condition of Ineligiblity Never Cured | 27144 | 530035037 | No Eligible Purchases in Class Period | 52877 | 530070380 | No Eligible Purchases in Class Period |
| 1413 | 2344 | No Recognized Claim | 27145 | 530035038 | No Eligible Purchases in Class Period | 52878 | 530070381 | No Eligible Purchases in Class Period |
| 1414 | 2347 | No Recognized Claim | 27146 | 530035039 | No Eligible Purchases in Class Period | 52879 | 530070382 | No Eligible Purchases in Class Period |
| 1415 | 2349 | No Eligible Purchases in Class Period | 27147 | 530035040 | No Eligible Purchases in Class Period | 52880 | 530070383 | No Eligible Purchases in Class Period |
| 1416 | 2350 | No Recognized Claim | 27148 | 530035041 | No Eligible Purchases in Class Period | 52881 | 530070384 | No Eligible Purchases in Class Period |
| 1417 | 2355 | No Recognized Claim | 27149 | 530035042 | No Eligible Purchases in Class Period | 52882 | 530070385 | No Eligible Purchases in Class Period |
| 1418 | 2356 | Condition of Ineligiblity Never Cured | 27150 | 530035043 | No Eligible Purchases in Class Period | 52883 | 530070386 | No Recognized Claim |
| 1419 | 2358 | No Recognized Claim | 27151 | 530035044 | No Eligible Purchases in Class Period | 52884 | 530070387 | No Eligible Purchases in Class Period |
| 1420 | 2359 | Duplicate Claim Form | 27152 | 530035045 | No Eligible Purchases in Class Period | 52885 | 530070388 | No Eligible Purchases in Class Period |
| 1421 | 2362 | No Eligible Purchases in Class Period | 27153 | 530035046 | No Eligible Purchases in Class Period | 52886 | 530070389 | No Eligible Purchases in Class Period |
| 1422 | 2364 | No Recognized Claim | 27154 | 530035047 | No Eligible Purchases in Class Period | 52887 | 530070390 | No Eligible Purchases in Class Period |
| 1423 | 2365 | No Eligible Purchases in Class Period | 27155 | 530035048 | No Eligible Purchases in Class Period | 52888 | 530070391 | No Eligible Purchases in Class Period |
| 1424 | 2366 | No Eligible Purchases in Class Period | 27156 | 530035049 | No Eligible Purchases in Class Period | 52889 | 530070392 | No Eligible Purchases in Class Period |
| 1425 | 2367 | No Recognized Claim | 27157 | 530035051 | No Eligible Purchases in Class Period | 52890 | 530070393 | No Eligible Purchases in Class Period |
| 1426 | 2369 | No Recognized Claim | 27158 | 530035052 | No Eligible Purchases in Class Period | 52891 | 530070394 | No Eligible Purchases in Class Period |
| 1427 | 2371 | No Eligible Purchases in Class Period | 27159 | 530035053 | No Eligible Purchases in Class Period | 52892 | 530070395 | No Eligible Purchases in Class Period |
| 1428 | 2373 | No Eligible Purchases in Class Period | 27160 | 530035054 | No Eligible Purchases in Class Period | 52893 | 530070396 | No Eligible Purchases in Class Period |
| 1429 | 2376 | No Eligible Purchases in Class Period | 27161 | 530035055 | No Eligible Purchases in Class Period | 52894 | 530070397 | No Eligible Purchases in Class Period |
| 1430 | 2377 | No Recognized Claim | 27162 | 530035056 | No Eligible Purchases in Class Period | 52895 | 530070398 | No Eligible Purchases in Class Period |
| 1431 | 2379 | No Eligible Purchases in Class Period | 27163 | 530035057 | No Eligible Purchases in Class Period | 52896 | 530070399 | No Eligible Purchases in Class Period |
| 1432 | 2380 | No Eligible Purchases in Class Period | 27164 | 530035058 | No Eligible Purchases in Class Period | 52897 | 530070400 | No Eligible Purchases in Class Period |
| 1433 | 2383 | No Eligible Purchases in Class Period | 27165 | 530035059 | No Eligible Purchases in Class Period | 52898 | 530070401 | No Eligible Purchases in Class Period |
| 1434 | 2385 | No Eligible Purchases in Class Period | 27166 | 530035060 | No Eligible Purchases in Class Period | 52899 | 530070402 | No Eligible Purchases in Class Period |
| 1435 | 2386 | No Eligible Purchases in Class Period | 27167 | 530035062 | No Eligible Purchases in Class Period | 52900 | 530070403 | No Eligible Purchases in Class Period |
| 1436 | 2388 | No Eligible Purchases in Class Period | 27168 | 530035063 | No Eligible Purchases in Class Period | 52901 | 530070404 | No Recognized Claim |
| 1437 | 2390 | No Recognized Claim | 27169 | 530035064 | No Eligible Purchases in Class Period | 52902 | 530070405 | No Eligible Purchases in Class Period |
| 1438 | 2391 | No Eligible Purchases in Class Period | 27170 | 530035065 | No Recognized Claim | 52903 | 530070406 | No Eligible Purchases in Class Period |
| 1439 | 2392 | No Recognized Claim | 27171 | 530035066 | No Eligible Purchases in Class Period | 52904 | 530070407 | No Eligible Purchases in Class Period |
| 1440 | 2393 | Condition of Ineligiblity Never Cured | 27172 | 530035067 | No Eligible Purchases in Class Period | 52905 | 530070408 | No Eligible Purchases in Class Period |
| 1441 | 2395 | No Eligible Purchases in Class Period | 27173 | 530035068 | No Eligible Purchases in Class Period | 52906 | 530070409 | No Eligible Purchases in Class Period |
| 1442 | 2398 | No Eligible Purchases in Class Period | 27174 | 530035069 | No Eligible Purchases in Class Period | 52907 | 530070410 | No Eligible Purchases in Class Period |
| 1443 | 2399 | No Eligible Purchases in Class Period | 27175 | 530035070 | No Eligible Purchases in Class Period | 52908 | 530070411 | No Eligible Purchases in Class Period |
| 1444 | 2401 | No Eligible Purchases in Class Period | 27176 | 530035071 | No Eligible Purchases in Class Period | 52909 | 530070412 | No Recognized Claim |
| 1445 | 2403 | No Eligible Purchases in Class Period | 27177 | 530035074 | No Eligible Purchases in Class Period | 52910 | 530070413 | No Eligible Purchases in Class Period |
| 1446 | 2404 | No Eligible Purchases in Class Period | 27178 | 530035075 | No Eligible Purchases in Class Period | 52911 | 530070414 | No Eligible Purchases in Class Period |
| 1447 | 2405 | No Recognized Claim | 27179 | 530035076 | No Eligible Purchases in Class Period | 52912 | 530070415 | No Eligible Purchases in Class Period |
| 1448 | 2412 | Condition of Ineligiblity Never Cured | 27180 | 530035077 | No Recognized Claim | 52913 | 530070416 | No Eligible Purchases in Class Period |
| 1449 | 2414 | No Recognized Claim | 27181 | 530035078 | No Eligible Purchases in Class Period | 52914 | 530070417 | No Eligible Purchases in Class Period |
| 1450 | 2416 | No Recognized Claim | 27182 | 530035079 | No Eligible Purchases in Class Period | 52915 | 530070418 | No Eligible Purchases in Class Period |
| 1451 | 2417 | No Eligible Purchases in Class Period | 27183 | 530035080 | No Eligible Purchases in Class Period | 52916 | 530070419 | No Eligible Purchases in Class Period |
| 1452 | 2420 | No Eligible Purchases in Class Period | 27184 | 530035081 | No Eligible Purchases in Class Period | 52917 | 530070420 | No Eligible Purchases in Class Period |
| 1453 | 2422 | No Eligible Purchases in Class Period | 27185 | 530035082 | No Eligible Purchases in Class Period | 52918 | 530070421 | No Eligible Purchases in Class Period |
| 1454 | 2423 | No Eligible Purchases in Class Period | 27186 | 530035083 | No Recognized Claim | 52919 | 530070422 | No Recognized Claim |
| 1455 | 2428 | No Recognized Claim | 27187 | 530035084 | No Eligible Purchases in Class Period | 52920 | 530070423 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1456 | 2430 | No Eligible Purchases in Class Period | 27188 | 530035086 | No Eligible Purchases in Class Period | 52921 | 530070424 | No Eligible Purchases in Class Period |
| 1457 | 2431 | No Eligible Purchases in Class Period | 27189 | 530035087 | No Eligible Purchases in Class Period | 52922 | 530070425 | No Eligible Purchases in Class Period |
| 1458 | 2436 | No Recognized Claim | 27190 | 530035088 | No Eligible Purchases in Class Period | 52923 | 530070426 | No Eligible Purchases in Class Period |
| 1459 | 2437 | No Recognized Claim | 27191 | 530035089 | No Eligible Purchases in Class Period | 52924 | 530070427 | No Eligible Purchases in Class Period |
| 1460 | 2441 | Duplicate Claim Form | 27192 | 530035090 | No Eligible Purchases in Class Period | 52925 | 530070428 | No Eligible Purchases in Class Period |
| 1461 | 2443 | No Recognized Claim | 27193 | 530035091 | No Eligible Purchases in Class Period | 52926 | 530070429 | No Eligible Purchases in Class Period |
| 1462 | 2445 | Condition of Ineligiblity Never Cured | 27194 | 530035092 | No Eligible Purchases in Class Period | 52927 | 530070431 | No Eligible Purchases in Class Period |
| 1463 | 2447 | No Recognized Claim | 27195 | 530035093 | No Eligible Purchases in Class Period | 52928 | 530070432 | No Eligible Purchases in Class Period |
| 1464 | 2448 | No Recognized Claim | 27196 | 530035094 | No Eligible Purchases in Class Period | 52929 | 530070433 | No Eligible Purchases in Class Period |
| 1465 | 2449 | No Recognized Claim | 27197 | 530035095 | No Eligible Purchases in Class Period | 52930 | 530070434 | No Eligible Purchases in Class Period |
| 1466 | 2450 | No Recognized Claim | 27198 | 530035096 | No Eligible Purchases in Class Period | 52931 | 530070435 | No Eligible Purchases in Class Period |
| 1467 | 2451 | No Recognized Claim | 27199 | 530035097 | No Eligible Purchases in Class Period | 52932 | 530070436 | No Eligible Purchases in Class Period |
| 1468 | 2453 | No Recognized Claim | 27200 | 530035098 | No Eligible Purchases in Class Period | 52933 | 530070437 | No Eligible Purchases in Class Period |
| 1469 | 2455 | No Recognized Claim | 27201 | 530035099 | No Eligible Purchases in Class Period | 52934 | 530070438 | No Eligible Purchases in Class Period |
| 1470 | 2456 | Condition of Ineligiblity Never Cured | 27202 | 530035100 | No Eligible Purchases in Class Period | 52935 | 530070439 | No Eligible Purchases in Class Period |
| 1471 | 2457 | No Recognized Claim | 27203 | 530035101 | No Eligible Purchases in Class Period | 52936 | 530070440 | No Eligible Purchases in Class Period |
| 1472 | 2459 | Duplicate Claim Form | 27204 | 530035102 | No Eligible Purchases in Class Period | 52937 | 530070441 | No Eligible Purchases in Class Period |
| 1473 | 2462 | No Recognized Claim | 27205 | 530035103 | No Eligible Purchases in Class Period | 52938 | 530070442 | No Eligible Purchases in Class Period |
| 1474 | 2463 | No Eligible Purchases in Class Period | 27206 | 530035104 | No Eligible Purchases in Class Period | 52939 | 530070443 | No Eligible Purchases in Class Period |
| 1475 | 2466 | No Recognized Claim | 27207 | 530035105 | No Eligible Purchases in Class Period | 52940 | 530070444 | No Eligible Purchases in Class Period |
| 1476 | 2472 | No Eligible Purchases in Class Period | 27208 | 530035106 | No Eligible Purchases in Class Period | 52941 | 530070445 | No Eligible Purchases in Class Period |
| 1477 | 2473 | No Recognized Claim | 27209 | 530035107 | No Eligible Purchases in Class Period | 52942 | 530070446 | No Recognized Claim |
| 1478 | 2474 | No Recognized Claim | 27210 | 530035108 | No Eligible Purchases in Class Period | 52943 | 530070447 | No Eligible Purchases in Class Period |
| 1479 | 2475 | No Eligible Purchases in Class Period | 27211 | 530035109 | No Eligible Purchases in Class Period | 52944 | 530070448 | No Eligible Purchases in Class Period |
| 1480 | 2477 | No Recognized Claim | 27212 | 530035111 | No Eligible Purchases in Class Period | 52945 | 530070450 | No Eligible Purchases in Class Period |
| 1481 | 2478 | No Eligible Purchases in Class Period | 27213 | 530035112 | No Eligible Purchases in Class Period | 52946 | 530070451 | No Eligible Purchases in Class Period |
| 1482 | 2481 | No Recognized Claim | 27214 | 530035113 | No Eligible Purchases in Class Period | 52947 | 530070452 | No Recognized Claim |
| 1483 | 2482 | No Recognized Claim | 27215 | 530035114 | No Eligible Purchases in Class Period | 52948 | 530070453 | No Eligible Purchases in Class Period |
| 1484 | 2484 | No Eligible Purchases in Class Period | 27216 | 530035115 | No Eligible Purchases in Class Period | 52949 | 530070454 | No Eligible Purchases in Class Period |
| 1485 | 2487 | No Eligible Purchases in Class Period | 27217 | 530035116 | No Recognized Claim | 52950 | 530070455 | No Eligible Purchases in Class Period |
| 1486 | 2492 | No Eligible Purchases in Class Period | 27218 | 530035117 | No Eligible Purchases in Class Period | 52951 | 530070457 | No Eligible Purchases in Class Period |
| 1487 | 2493 | No Eligible Purchases in Class Period | 27219 | 530035118 | No Eligible Purchases in Class Period | 52952 | 530070458 | No Recognized Claim |
| 1488 | 2494 | No Eligible Purchases in Class Period | 27220 | 530035119 | No Eligible Purchases in Class Period | 52953 | 530070460 | No Eligible Purchases in Class Period |
| 1489 | 2495 | No Eligible Purchases in Class Period | 27221 | 530035120 | No Recognized Claim | 52954 | 530070461 | No Eligible Purchases in Class Period |
| 1490 | 2496 | No Recognized Claim | 27222 | 530035121 | No Eligible Purchases in Class Period | 52955 | 530070463 | No Eligible Purchases in Class Period |
| 1491 | 2497 | No Recognized Claim | 27223 | 530035122 | No Eligible Purchases in Class Period | 52956 | 530070464 | No Eligible Purchases in Class Period |
| 1492 | 2500 | No Eligible Purchases in Class Period | 27224 | 530035123 | No Eligible Purchases in Class Period | 52957 | 530070465 | No Recognized Claim |
| 1493 | 2501 | No Recognized Claim | 27225 | 530035124 | No Eligible Purchases in Class Period | 52958 | 530070466 | Void or Withdrawn |
| 1494 | 2502 | No Recognized Claim | 27226 | 530035125 | No Eligible Purchases in Class Period | 52959 | 530070469 | No Recognized Claim |
| 1495 | 2503 | No Recognized Claim | 27227 | 530035126 | No Eligible Purchases in Class Period | 52960 | 530070471 | No Eligible Purchases in Class Period |
| 1496 | 2504 | Condition of Ineligiblity Never Cured | 27228 | 530035127 | No Eligible Purchases in Class Period | 52961 | 530070472 | No Eligible Purchases in Class Period |
| 1497 | 2505 | No Recognized Claim | 27229 | 530035128 | No Eligible Purchases in Class Period | 52962 | 530070473 | No Eligible Purchases in Class Period |
| 1498 | 2508 | Condition of Ineligiblity Never Cured | 27230 | 530035129 | No Eligible Purchases in Class Period | 52963 | 530070475 | No Eligible Purchases in Class Period |
| 1499 | 2509 | Condition of Ineligiblity Never Cured | 27231 | 530035130 | No Eligible Purchases in Class Period | 52964 | 530070477 | No Recognized Claim |
| 1500 | 2510 | Condition of Ineligiblity Never Cured | 27232 | 530035131 | No Eligible Purchases in Class Period | 52965 | 530070479 | No Recognized Claim |
| 1501 | 2512 | Condition of Ineligiblity Never Cured | 27233 | 530035132 | No Eligible Purchases in Class Period | 52966 | 530070480 | No Eligible Purchases in Class Period |
| 1502 | 2513 | Condition of Ineligiblity Never Cured | 27234 | 530035133 | No Eligible Purchases in Class Period | 52967 | 530070481 | No Eligible Purchases in Class Period |
| 1503 | 2514 | Condition of Ineligiblity Never Cured | 27235 | 530035134 | No Eligible Purchases in Class Period | 52968 | 530070482 | No Eligible Purchases in Class Period |
| 1504 | 2515 | Condition of Ineligiblity Never Cured | 27236 | 530035135 | No Eligible Purchases in Class Period | 52969 | 530070483 | No Eligible Purchases in Class Period |
| 1505 | 2517 | Condition of Ineligiblity Never Cured | 27237 | 530035136 | No Eligible Purchases in Class Period | 52970 | 530070484 | No Eligible Purchases in Class Period |
| 1506 | 2518 | Condition of Ineligiblity Never Cured | 27238 | 530035137 | No Eligible Purchases in Class Period | 52971 | 530070485 | No Eligible Purchases in Class Period |
| 1507 | 2519 | No Recognized Claim | 27239 | 530035139 | No Eligible Purchases in Class Period | 52972 | 530070486 | No Eligible Purchases in Class Period |
| 1508 | 2521 | No Eligible Purchases in Class Period | 27240 | 530035140 | No Eligible Purchases in Class Period | 52973 | 530070487 | No Eligible Purchases in Class Period |
| 1509 | 2522 | Condition of Ineligiblity Never Cured | 27241 | 530035141 | No Eligible Purchases in Class Period | 52974 | 530070488 | No Eligible Purchases in Class Period |
| 1510 | 2523 | Condition of Ineligiblity Never Cured | 27242 | 530035142 | No Eligible Purchases in Class Period | 52975 | 530070489 | No Eligible Purchases in Class Period |
| 1511 | 2525 | Condition of Ineligiblity Never Cured | 27243 | 530035144 | No Eligible Purchases in Class Period | 52976 | 530070490 | No Eligible Purchases in Class Period |
| 1512 | 2528 | No Eligible Purchases in Class Period | 27244 | 530035145 | No Eligible Purchases in Class Period | 52977 | 530070491 | No Eligible Purchases in Class Period |
| 1513 | 2529 | No Recognized Claim | 27245 | 530035146 | No Eligible Purchases in Class Period | 52978 | 530070492 | No Eligible Purchases in Class Period |
| 1514 | 2530 | No Recognized Claim | 27246 | 530035147 | No Eligible Purchases in Class Period | 52979 | 530070493 | No Eligible Purchases in Class Period |
| 1515 | 2531 | No Recognized Claim | 27247 | 530035148 | No Eligible Purchases in Class Period | 52980 | 530070494 | No Eligible Purchases in Class Period |
| 1516 | 2532 | Condition of Ineligiblity Never Cured | 27248 | 530035149 | No Eligible Purchases in Class Period | 52981 | 530070495 | No Eligible Purchases in Class Period |
| 1517 | 2533 | No Recognized Claim | 27249 | 530035150 | No Eligible Purchases in Class Period | 52982 | 530070496 | No Eligible Purchases in Class Period |
| 1518 | 2534 | Condition of Ineligiblity Never Cured | 27250 | 530035151 | No Eligible Purchases in Class Period | 52983 | 530070497 | No Eligible Purchases in Class Period |
| 1519 | 2537 | Condition of Ineligiblity Never Cured | 27251 | 530035152 | No Eligible Purchases in Class Period | 52984 | 530070498 | No Eligible Purchases in Class Period |
| 1520 | 2539 | Condition of Ineligiblity Never Cured | 27252 | 530035153 | No Eligible Purchases in Class Period | 52985 | 530070499 | No Recognized Claim |
| 1521 | 2540 | Condition of Ineligiblity Never Cured | 27253 | 530035154 | No Eligible Purchases in Class Period | 52986 | 530070500 | No Eligible Purchases in Class Period |
| 1522 | 2541 | No Eligible Purchases in Class Period | 27254 | 530035155 | No Eligible Purchases in Class Period | 52987 | 530070501 | No Eligible Purchases in Class Period |
| 1523 | 2542 | No Recognized Claim | 27255 | 530035156 | No Eligible Purchases in Class Period | 52988 | 530070502 | No Recognized Claim |
| 1524 | 2544 | Condition of Ineligiblity Never Cured | 27256 | 530035157 | No Eligible Purchases in Class Period | 52989 | 530070503 | No Eligible Purchases in Class Period |
| 1525 | 2545 | Condition of Ineligiblity Never Cured | 27257 | 530035158 | No Eligible Purchases in Class Period | 52990 | 530070504 | No Eligible Purchases in Class Period |
| 1526 | 2546 | No Eligible Purchases in Class Period | 27258 | 530035159 | No Eligible Purchases in Class Period | 52991 | 530070505 | No Eligible Purchases in Class Period |
| 1527 | 2551 | No Eligible Purchases in Class Period | 27259 | 530035160 | No Eligible Purchases in Class Period | 52992 | 530070506 | No Eligible Purchases in Class Period |
| 1528 | 2553 | Condition of Ineligiblity Never Cured | 27260 | 530035163 | No Eligible Purchases in Class Period | 52993 | 530070507 | No Eligible Purchases in Class Period |
| 1529 | 2554 | Condition of Ineligiblity Never Cured | 27261 | 530035164 | No Eligible Purchases in Class Period | 52994 | 530070508 | No Eligible Purchases in Class Period |
| 1530 | 2555 | Condition of Ineligiblity Never Cured | 27262 | 530035165 | No Eligible Purchases in Class Period | 52995 | 530070509 | No Eligible Purchases in Class Period |
| 1531 | 2556 | No Eligible Purchases in Class Period | 27263 | 530035166 | No Eligible Purchases in Class Period | 52996 | 530070510 | No Eligible Purchases in Class Period |
| 1532 | 2557 | Condition of Ineligiblity Never Cured | 27264 | 530035168 | No Eligible Purchases in Class Period | 52997 | 530070511 | No Eligible Purchases in Class Period |
| 1533 | 2562 | No Recognized Claim | 27265 | 530035169 | No Eligible Purchases in Class Period | 52998 | 530070512 | No Eligible Purchases in Class Period |
| 1534 | 2563 | No Eligible Purchases in Class Period | 27266 | 530035170 | No Eligible Purchases in Class Period | 52999 | 530070513 | No Eligible Purchases in Class Period |
| 1535 | 2564 | No Eligible Purchases in Class Period | 27267 | 530035171 | No Eligible Purchases in Class Period | 53000 | 530070514 | No Eligible Purchases in Class Period |
| 1536 | 2565 | No Eligible Purchases in Class Period | 27268 | 530035172 | No Eligible Purchases in Class Period | 53001 | 530070515 | No Eligible Purchases in Class Period |
| 1537 | 2566 | No Eligible Purchases in Class Period | 27269 | 530035173 | No Eligible Purchases in Class Period | 53002 | 530070516 | No Eligible Purchases in Class Period |
| 1538 | 2568 | No Eligible Purchases in Class Period | 27270 | 530035174 | No Eligible Purchases in Class Period | 53003 | 530070518 | No Eligible Purchases in Class Period |
| 1539 | 2570 | No Recognized Claim | 27271 | 530035175 | No Eligible Purchases in Class Period | 53004 | 530070520 | No Eligible Purchases in Class Period |
| 1540 | 2572 | No Recognized Claim | 27272 | 530035176 | No Eligible Purchases in Class Period | 53005 | 530070521 | No Eligible Purchases in Class Period |
| 1541 | 2573 | No Recognized Claim | 27273 | 530035177 | No Eligible Purchases in Class Period | 53006 | 530070522 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| Claim | ID | Reason | Claim | ID | Reason | Claim | ID | Reason |
|---|---|---|---|---|---|---|---|---|
| 1542 | 2577 | No Recognized Claim | 27274 | 530035178 | No Eligible Purchases in Class Period | 53007 | 530070523 | No Eligible Purchases in Class Period |
| 1543 | 2578 | No Eligible Purchases in Class Period | 27275 | 530035182 | No Eligible Purchases in Class Period | 53008 | 530070524 | No Eligible Purchases in Class Period |
| 1544 | 2584 | No Eligible Purchases in Class Period | 27276 | 530035183 | No Eligible Purchases in Class Period | 53009 | 530070525 | No Eligible Purchases in Class Period |
| 1545 | 2585 | No Eligible Purchases in Class Period | 27277 | 530035184 | No Eligible Purchases in Class Period | 53010 | 530070526 | No Eligible Purchases in Class Period |
| 1546 | 2586 | No Eligible Purchases in Class Period | 27278 | 530035185 | No Eligible Purchases in Class Period | 53011 | 530070527 | No Eligible Purchases in Class Period |
| 1547 | 2587 | No Eligible Purchases in Class Period | 27279 | 530035187 | No Eligible Purchases in Class Period | 53012 | 530070528 | No Eligible Purchases in Class Period |
| 1548 | 2589 | Condition of Ineligiblity Never Cured | 27280 | 530035190 | No Eligible Purchases in Class Period | 53013 | 530070529 | No Eligible Purchases in Class Period |
| 1549 | 2590 | No Eligible Purchases in Class Period | 27281 | 530035191 | No Eligible Purchases in Class Period | 53014 | 530070530 | No Eligible Purchases in Class Period |
| 1550 | 2591 | No Eligible Purchases in Class Period | 27282 | 530035192 | No Eligible Purchases in Class Period | 53015 | 530070531 | No Eligible Purchases in Class Period |
| 1551 | 2593 | No Eligible Purchases in Class Period | 27283 | 530035193 | No Eligible Purchases in Class Period | 53016 | 530070532 | No Eligible Purchases in Class Period |
| 1552 | 2594 | No Recognized Claim | 27284 | 530035194 | No Eligible Purchases in Class Period | 53017 | 530070533 | No Eligible Purchases in Class Period |
| 1553 | 2596 | No Eligible Purchases in Class Period | 27285 | 530035195 | No Eligible Purchases in Class Period | 53018 | 530070534 | No Eligible Purchases in Class Period |
| 1554 | 2597 | No Eligible Purchases in Class Period | 27286 | 530035196 | No Eligible Purchases in Class Period | 53019 | 530070535 | No Eligible Purchases in Class Period |
| 1555 | 2598 | No Eligible Purchases in Class Period | 27287 | 530035197 | No Eligible Purchases in Class Period | 53020 | 530070536 | No Recognized Claim |
| 1556 | 2599 | No Eligible Purchases in Class Period | 27288 | 530035198 | No Recognized Claim | 53021 | 530070537 | No Eligible Purchases in Class Period |
| 1557 | 2603 | No Recognized Claim | 27289 | 530035199 | No Eligible Purchases in Class Period | 53022 | 530070538 | No Eligible Purchases in Class Period |
| 1558 | 2604 | No Recognized Claim | 27290 | 530035200 | No Eligible Purchases in Class Period | 53023 | 530070540 | No Recognized Claim |
| 1559 | 2605 | No Eligible Purchases in Class Period | 27291 | 530035201 | No Eligible Purchases in Class Period | 53024 | 530070541 | No Recognized Claim |
| 1560 | 2608 | No Recognized Claim | 27292 | 530035202 | No Eligible Purchases in Class Period | 53025 | 530070542 | No Eligible Purchases in Class Period |
| 1561 | 2609 | No Recognized Claim | 27293 | 530035203 | No Eligible Purchases in Class Period | 53026 | 530070543 | No Recognized Claim |
| 1562 | 2610 | No Recognized Claim | 27294 | 530035204 | No Eligible Purchases in Class Period | 53027 | 530070544 | No Eligible Purchases in Class Period |
| 1563 | 2615 | No Recognized Claim | 27295 | 530035205 | No Eligible Purchases in Class Period | 53028 | 530070545 | No Eligible Purchases in Class Period |
| 1564 | 2617 | No Recognized Claim | 27296 | 530035206 | No Eligible Purchases in Class Period | 53029 | 530070546 | No Eligible Purchases in Class Period |
| 1565 | 2618 | No Eligible Purchases in Class Period | 27297 | 530035207 | No Eligible Purchases in Class Period | 53030 | 530070547 | No Eligible Purchases in Class Period |
| 1566 | 2620 | No Recognized Claim | 27298 | 530035208 | No Eligible Purchases in Class Period | 53031 | 530070548 | No Eligible Purchases in Class Period |
| 1567 | 2622 | No Recognized Claim | 27299 | 530035209 | No Eligible Purchases in Class Period | 53032 | 530070549 | No Eligible Purchases in Class Period |
| 1568 | 2623 | Condition of Ineligiblity Never Cured | 27300 | 530035210 | No Eligible Purchases in Class Period | 53033 | 530070550 | No Eligible Purchases in Class Period |
| 1569 | 2624 | No Eligible Purchases in Class Period | 27301 | 530035211 | No Eligible Purchases in Class Period | 53034 | 530070551 | No Eligible Purchases in Class Period |
| 1570 | 2625 | No Recognized Claim | 27302 | 530035212 | No Eligible Purchases in Class Period | 53035 | 530070552 | No Eligible Purchases in Class Period |
| 1571 | 2626 | No Recognized Claim | 27303 | 530035213 | No Eligible Purchases in Class Period | 53036 | 530070553 | No Eligible Purchases in Class Period |
| 1572 | 2627 | No Recognized Claim | 27304 | 530035214 | No Eligible Purchases in Class Period | 53037 | 530070554 | No Eligible Purchases in Class Period |
| 1573 | 2628 | No Eligible Purchases in Class Period | 27305 | 530035215 | No Eligible Purchases in Class Period | 53038 | 530070555 | No Eligible Purchases in Class Period |
| 1574 | 2629 | No Recognized Claim | 27306 | 530035216 | No Eligible Purchases in Class Period | 53039 | 530070556 | No Eligible Purchases in Class Period |
| 1575 | 2634 | No Recognized Claim | 27307 | 530035217 | No Eligible Purchases in Class Period | 53040 | 530070557 | No Eligible Purchases in Class Period |
| 1576 | 2635 | No Recognized Claim | 27308 | 530035218 | No Eligible Purchases in Class Period | 53041 | 530070558 | No Eligible Purchases in Class Period |
| 1577 | 2636 | No Eligible Purchases in Class Period | 27309 | 530035219 | No Eligible Purchases in Class Period | 53042 | 530070559 | No Eligible Purchases in Class Period |
| 1578 | 2637 | No Eligible Purchases in Class Period | 27310 | 530035220 | No Eligible Purchases in Class Period | 53043 | 530070560 | No Eligible Purchases in Class Period |
| 1579 | 2638 | No Eligible Purchases in Class Period | 27311 | 530035221 | No Eligible Purchases in Class Period | 53044 | 530070561 | No Eligible Purchases in Class Period |
| 1580 | 2639 | No Eligible Purchases in Class Period | 27312 | 530035222 | No Eligible Purchases in Class Period | 53045 | 530070562 | No Eligible Purchases in Class Period |
| 1581 | 2641 | No Recognized Claim | 27313 | 530035223 | No Eligible Purchases in Class Period | 53046 | 530070563 | No Eligible Purchases in Class Period |
| 1582 | 2642 | No Eligible Purchases in Class Period | 27314 | 530035225 | No Eligible Purchases in Class Period | 53047 | 530070564 | No Eligible Purchases in Class Period |
| 1583 | 2649 | No Eligible Purchases in Class Period | 27315 | 530035226 | No Eligible Purchases in Class Period | 53048 | 530070565 | No Eligible Purchases in Class Period |
| 1584 | 2651 | No Eligible Purchases in Class Period | 27316 | 530035227 | No Eligible Purchases in Class Period | 53049 | 530070566 | No Eligible Purchases in Class Period |
| 1585 | 2653 | No Eligible Purchases in Class Period | 27317 | 530035228 | No Eligible Purchases in Class Period | 53050 | 530070567 | No Eligible Purchases in Class Period |
| 1586 | 2658 | No Recognized Claim | 27318 | 530035229 | No Eligible Purchases in Class Period | 53051 | 530070568 | No Eligible Purchases in Class Period |
| 1587 | 2659 | No Recognized Claim | 27319 | 530035230 | No Eligible Purchases in Class Period | 53052 | 530070569 | No Eligible Purchases in Class Period |
| 1588 | 2660 | No Recognized Claim | 27320 | 530035231 | No Eligible Purchases in Class Period | 53053 | 530070570 | No Eligible Purchases in Class Period |
| 1589 | 2661 | No Recognized Claim | 27321 | 530035233 | No Eligible Purchases in Class Period | 53054 | 530070571 | No Eligible Purchases in Class Period |
| 1590 | 2662 | No Recognized Claim | 27322 | 530035234 | No Eligible Purchases in Class Period | 53055 | 530070572 | No Eligible Purchases in Class Period |
| 1591 | 2665 | No Recognized Claim | 27323 | 530035236 | No Eligible Purchases in Class Period | 53056 | 530070574 | No Eligible Purchases in Class Period |
| 1592 | 2666 | No Recognized Claim | 27324 | 530035237 | No Eligible Purchases in Class Period | 53057 | 530070575 | No Eligible Purchases in Class Period |
| 1593 | 2668 | No Eligible Purchases in Class Period | 27325 | 530035238 | No Eligible Purchases in Class Period | 53058 | 530070576 | No Eligible Purchases in Class Period |
| 1594 | 2670 | No Eligible Purchases in Class Period | 27326 | 530035239 | No Eligible Purchases in Class Period | 53059 | 530070577 | No Eligible Purchases in Class Period |
| 1595 | 2672 | Condition of Ineligiblity Never Cured | 27327 | 530035240 | No Eligible Purchases in Class Period | 53060 | 530070578 | No Recognized Claim |
| 1596 | 2673 | Condition of Ineligiblity Never Cured | 27328 | 530035241 | No Eligible Purchases in Class Period | 53061 | 530070579 | No Eligible Purchases in Class Period |
| 1597 | 2676 | No Recognized Claim | 27329 | 530035242 | No Eligible Purchases in Class Period | 53062 | 530070580 | No Eligible Purchases in Class Period |
| 1598 | 2677 | No Eligible Purchases in Class Period | 27330 | 530035243 | No Eligible Purchases in Class Period | 53063 | 530070581 | No Eligible Purchases in Class Period |
| 1599 | 2678 | No Eligible Purchases in Class Period | 27331 | 530035244 | No Eligible Purchases in Class Period | 53064 | 530070582 | No Eligible Purchases in Class Period |
| 1600 | 2679 | No Recognized Claim | 27332 | 530035246 | No Recognized Claim | 53065 | 530070583 | No Eligible Purchases in Class Period |
| 1601 | 2680 | No Recognized Claim | 27333 | 530035247 | No Eligible Purchases in Class Period | 53066 | 530070584 | No Eligible Purchases in Class Period |
| 1602 | 2681 | No Recognized Claim | 27334 | 530035248 | No Recognized Claim | 53067 | 530070585 | No Eligible Purchases in Class Period |
| 1603 | 2682 | No Recognized Claim | 27335 | 530035249 | No Eligible Purchases in Class Period | 53068 | 530070586 | No Eligible Purchases in Class Period |
| 1604 | 2683 | No Recognized Claim | 27336 | 530035250 | No Eligible Purchases in Class Period | 53069 | 530070587 | No Eligible Purchases in Class Period |
| 1605 | 2685 | No Recognized Claim | 27337 | 530035251 | No Eligible Purchases in Class Period | 53070 | 530070588 | No Eligible Purchases in Class Period |
| 1606 | 2686 | No Recognized Claim | 27338 | 530035252 | No Eligible Purchases in Class Period | 53071 | 530070589 | No Eligible Purchases in Class Period |
| 1607 | 2687 | No Recognized Claim | 27339 | 530035253 | No Eligible Purchases in Class Period | 53072 | 530070590 | No Recognized Claim |
| 1608 | 2688 | No Recognized Claim | 27340 | 530035254 | No Eligible Purchases in Class Period | 53073 | 530070591 | No Eligible Purchases in Class Period |
| 1609 | 2689 | No Recognized Claim | 27341 | 530035255 | No Recognized Claim | 53074 | 530070592 | No Eligible Purchases in Class Period |
| 1610 | 2690 | No Eligible Purchases in Class Period | 27342 | 530035256 | No Eligible Purchases in Class Period | 53075 | 530070593 | No Eligible Purchases in Class Period |
| 1611 | 2691 | No Recognized Claim | 27343 | 530035257 | No Eligible Purchases in Class Period | 53076 | 530070594 | No Eligible Purchases in Class Period |
| 1612 | 2692 | Condition of Ineligiblity Never Cured | 27344 | 530035258 | No Eligible Purchases in Class Period | 53077 | 530070595 | No Eligible Purchases in Class Period |
| 1613 | 2693 | Condition of Ineligiblity Never Cured | 27345 | 530035259 | No Eligible Purchases in Class Period | 53078 | 530070596 | No Eligible Purchases in Class Period |
| 1614 | 2694 | Condition of Ineligiblity Never Cured | 27346 | 530035260 | No Eligible Purchases in Class Period | 53079 | 530070597 | No Eligible Purchases in Class Period |
| 1615 | 2695 | Condition of Ineligiblity Never Cured | 27347 | 530035261 | No Eligible Purchases in Class Period | 53080 | 530070598 | No Eligible Purchases in Class Period |
| 1616 | 2696 | Condition of Ineligiblity Never Cured | 27348 | 530035262 | No Eligible Purchases in Class Period | 53081 | 530070599 | No Eligible Purchases in Class Period |
| 1617 | 2698 | No Recognized Claim | 27349 | 530035263 | No Eligible Purchases in Class Period | 53082 | 530070600 | No Eligible Purchases in Class Period |
| 1618 | 2700 | No Recognized Claim | 27350 | 530035264 | No Eligible Purchases in Class Period | 53083 | 530070601 | No Eligible Purchases in Class Period |
| 1619 | 2702 | No Recognized Claim | 27351 | 530035266 | No Eligible Purchases in Class Period | 53084 | 530070602 | No Eligible Purchases in Class Period |
| 1620 | 2703 | No Recognized Claim | 27352 | 530035267 | No Eligible Purchases in Class Period | 53085 | 530070603 | No Eligible Purchases in Class Period |
| 1621 | 2705 | No Recognized Claim | 27353 | 530035268 | No Eligible Purchases in Class Period | 53086 | 530070604 | No Eligible Purchases in Class Period |
| 1622 | 2707 | No Recognized Claim | 27354 | 530035269 | No Eligible Purchases in Class Period | 53087 | 530070605 | No Eligible Purchases in Class Period |
| 1623 | 2708 | No Recognized Claim | 27355 | 530035270 | No Eligible Purchases in Class Period | 53088 | 530070606 | No Eligible Purchases in Class Period |
| 1624 | 2711 | No Recognized Claim | 27356 | 530035271 | No Eligible Purchases in Class Period | 53089 | 530070607 | No Eligible Purchases in Class Period |
| 1625 | 2715 | No Recognized Claim | 27357 | 530035272 | No Eligible Purchases in Class Period | 53090 | 530070608 | No Eligible Purchases in Class Period |
| 1626 | 2721 | No Eligible Purchases in Class Period | 27358 | 530035273 | No Eligible Purchases in Class Period | 53091 | 530070609 | No Eligible Purchases in Class Period |
| 1627 | 2722 | No Eligible Purchases in Class Period | 27359 | 530035274 | No Eligible Purchases in Class Period | 53092 | 530070610 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| | | |
|---|---|---|
| 1628 | 2727 | No Eligible Purchases in Class Period |
| 1629 | 2728 | No Recognized Claim |
| 1630 | 2729 | No Recognized Claim |
| 1631 | 2730 | No Eligible Purchases in Class Period |
| 1632 | 2732 | No Eligible Purchases in Class Period |
| 1633 | 2735 | No Recognized Claim |
| 1634 | 2737 | No Recognized Claim |
| 1635 | 2738 | No Recognized Claim |
| 1636 | 2739 | No Recognized Claim |
| 1637 | 2742 | No Eligible Purchases in Class Period |
| 1638 | 2744 | No Eligible Purchases in Class Period |
| 1639 | 2745 | No Recognized Claim |
| 1640 | 2748 | No Recognized Claim |
| 1641 | 2751 | No Recognized Claim |
| 1642 | 2755 | No Recognized Claim |
| 1643 | 2760 | No Eligible Purchases in Class Period |
| 1644 | 2761 | No Eligible Purchases in Class Period |
| 1645 | 2766 | No Recognized Claim |
| 1646 | 2768 | No Recognized Claim |
| 1647 | 2771 | No Recognized Claim |
| 1648 | 2773 | No Recognized Claim |
| 1649 | 2774 | No Recognized Claim |
| 1650 | 2776 | No Recognized Claim |
| 1651 | 2777 | Condition of Ineligiblity Never Cured |
| 1652 | 2778 | Void or Withdrawn |
| 1653 | 2779 | No Eligible Purchases in Class Period |
| 1654 | 2780 | No Eligible Purchases in Class Period |
| 1655 | 2781 | No Eligible Purchases in Class Period |
| 1656 | 2782 | No Eligible Purchases in Class Period |
| 1657 | 2783 | No Recognized Claim |
| 1658 | 2785 | No Recognized Claim |
| 1659 | 2786 | No Recognized Claim |
| 1660 | 2788 | No Eligible Purchases in Class Period |
| 1661 | 2791 | No Recognized Claim |
| 1662 | 2795 | No Recognized Claim |
| 1663 | 2796 | No Eligible Purchases in Class Period |
| 1664 | 2797 | No Recognized Claim |
| 1665 | 2800 | No Eligible Purchases in Class Period |
| 1666 | 2801 | No Eligible Purchases in Class Period |
| 1667 | 2803 | No Eligible Purchases in Class Period |
| 1668 | 2804 | No Recognized Claim |
| 1669 | 2809 | No Eligible Purchases in Class Period |
| 1670 | 2810 | Condition of Ineligiblity Never Cured |
| 1671 | 2812 | No Recognized Claim |
| 1672 | 2813 | No Recognized Claim |
| 1673 | 2815 | No Eligible Purchases in Class Period |
| 1674 | 2820 | No Eligible Purchases in Class Period |
| 1675 | 2821 | No Eligible Purchases in Class Period |
| 1676 | 2823 | No Eligible Purchases in Class Period |
| 1677 | 2824 | Condition of Ineligiblity Never Cured |
| 1678 | 2825 | No Recognized Claim |
| 1679 | 2826 | No Recognized Claim |
| 1680 | 2828 | No Recognized Claim |
| 1681 | 2830 | No Eligible Purchases in Class Period |
| 1682 | 2832 | No Eligible Purchases in Class Period |
| 1683 | 2833 | No Eligible Purchases in Class Period |
| 1684 | 2840 | Condition of Ineligiblity Never Cured |
| 1685 | 2841 | No Eligible Purchases in Class Period |
| 1686 | 2842 | No Eligible Purchases in Class Period |
| 1687 | 2843 | No Recognized Claim |
| 1688 | 2845 | No Eligible Purchases in Class Period |
| 1689 | 2855 | No Eligible Purchases in Class Period |
| 1690 | 2857 | No Eligible Purchases in Class Period |
| 1691 | 2859 | No Eligible Purchases in Class Period |
| 1692 | 2861 | No Eligible Purchases in Class Period |
| 1693 | 2864 | No Recognized Claim |
| 1694 | 2865 | No Recognized Claim |
| 1695 | 2867 | No Eligible Purchases in Class Period |
| 1696 | 2868 | No Eligible Purchases in Class Period |
| 1697 | 2869 | No Eligible Purchases in Class Period |
| 1698 | 2870 | No Eligible Purchases in Class Period |
| 1699 | 2871 | No Recognized Claim |
| 1700 | 2872 | No Eligible Purchases in Class Period |
| 1701 | 2873 | No Eligible Purchases in Class Period |
| 1702 | 2877 | No Eligible Purchases in Class Period |
| 1703 | 2881 | Condition of Ineligiblity Never Cured |
| 1704 | 2883 | No Recognized Claim |
| 1705 | 2884 | No Eligible Purchases in Class Period |
| 1706 | 2885 | No Recognized Claim |
| 1707 | 2887 | No Recognized Claim |
| 1708 | 2891 | No Eligible Purchases in Class Period |
| 1709 | 2892 | No Eligible Purchases in Class Period |
| 1710 | 2893 | No Eligible Purchases in Class Period |
| 1711 | 2894 | No Eligible Purchases in Class Period |
| 1712 | 2896 | No Recognized Claim |
| 1713 | 2897 | Condition of Ineligiblity Never Cured |

| | | |
|---|---|---|
| 27360 | 530035275 | No Eligible Purchases in Class Period |
| 27361 | 530035276 | No Eligible Purchases in Class Period |
| 27362 | 530035277 | No Eligible Purchases in Class Period |
| 27363 | 530035278 | No Recognized Claim |
| 27364 | 530035279 | No Eligible Purchases in Class Period |
| 27365 | 530035280 | No Eligible Purchases in Class Period |
| 27366 | 530035281 | No Eligible Purchases in Class Period |
| 27367 | 530035282 | No Eligible Purchases in Class Period |
| 27368 | 530035283 | No Eligible Purchases in Class Period |
| 27369 | 530035284 | No Eligible Purchases in Class Period |
| 27370 | 530035286 | No Eligible Purchases in Class Period |
| 27371 | 530035287 | No Eligible Purchases in Class Period |
| 27372 | 530035288 | No Eligible Purchases in Class Period |
| 27373 | 530035289 | No Recognized Claim |
| 27374 | 530035290 | No Eligible Purchases in Class Period |
| 27375 | 530035291 | No Eligible Purchases in Class Period |
| 27376 | 530035292 | No Eligible Purchases in Class Period |
| 27377 | 530035293 | No Eligible Purchases in Class Period |
| 27378 | 530035294 | No Eligible Purchases in Class Period |
| 27379 | 530035295 | No Eligible Purchases in Class Period |
| 27380 | 530035296 | No Eligible Purchases in Class Period |
| 27381 | 530035297 | No Recognized Claim |
| 27382 | 530035298 | No Eligible Purchases in Class Period |
| 27383 | 530035299 | No Eligible Purchases in Class Period |
| 27384 | 530035301 | No Eligible Purchases in Class Period |
| 27385 | 530035302 | No Eligible Purchases in Class Period |
| 27386 | 530035303 | No Eligible Purchases in Class Period |
| 27387 | 530035304 | No Eligible Purchases in Class Period |
| 27388 | 530035305 | No Eligible Purchases in Class Period |
| 27389 | 530035306 | No Eligible Purchases in Class Period |
| 27390 | 530035307 | No Eligible Purchases in Class Period |
| 27391 | 530035309 | No Eligible Purchases in Class Period |
| 27392 | 530035310 | No Eligible Purchases in Class Period |
| 27393 | 530035311 | No Eligible Purchases in Class Period |
| 27394 | 530035312 | No Eligible Purchases in Class Period |
| 27395 | 530035313 | No Eligible Purchases in Class Period |
| 27396 | 530035314 | No Eligible Purchases in Class Period |
| 27397 | 530035315 | No Eligible Purchases in Class Period |
| 27398 | 530035316 | No Eligible Purchases in Class Period |
| 27399 | 530035318 | No Eligible Purchases in Class Period |
| 27400 | 530035319 | No Eligible Purchases in Class Period |
| 27401 | 530035320 | No Eligible Purchases in Class Period |
| 27402 | 530035321 | No Eligible Purchases in Class Period |
| 27403 | 530035322 | No Eligible Purchases in Class Period |
| 27404 | 530035323 | No Eligible Purchases in Class Period |
| 27405 | 530035327 | No Eligible Purchases in Class Period |
| 27406 | 530035328 | No Eligible Purchases in Class Period |
| 27407 | 530035329 | No Eligible Purchases in Class Period |
| 27408 | 530035330 | No Eligible Purchases in Class Period |
| 27409 | 530035331 | No Eligible Purchases in Class Period |
| 27410 | 530035332 | No Eligible Purchases in Class Period |
| 27411 | 530035333 | No Eligible Purchases in Class Period |
| 27412 | 530035334 | No Eligible Purchases in Class Period |
| 27413 | 530035335 | No Eligible Purchases in Class Period |
| 27414 | 530035336 | No Eligible Purchases in Class Period |
| 27415 | 530035337 | No Eligible Purchases in Class Period |
| 27416 | 530035338 | No Eligible Purchases in Class Period |
| 27417 | 530035340 | No Eligible Purchases in Class Period |
| 27418 | 530035341 | No Eligible Purchases in Class Period |
| 27419 | 530035342 | No Eligible Purchases in Class Period |
| 27420 | 530035343 | No Eligible Purchases in Class Period |
| 27421 | 530035344 | No Recognized Claim |
| 27422 | 530035345 | No Eligible Purchases in Class Period |
| 27423 | 530035346 | No Eligible Purchases in Class Period |
| 27424 | 530035347 | No Eligible Purchases in Class Period |
| 27425 | 530035349 | No Eligible Purchases in Class Period |
| 27426 | 530035350 | No Eligible Purchases in Class Period |
| 27427 | 530035351 | No Eligible Purchases in Class Period |
| 27428 | 530035352 | No Eligible Purchases in Class Period |
| 27429 | 530035353 | No Eligible Purchases in Class Period |
| 27430 | 530035354 | No Eligible Purchases in Class Period |
| 27431 | 530035355 | No Eligible Purchases in Class Period |
| 27432 | 530035357 | No Eligible Purchases in Class Period |
| 27433 | 530035358 | No Eligible Purchases in Class Period |
| 27434 | 530035359 | No Eligible Purchases in Class Period |
| 27435 | 530035360 | No Eligible Purchases in Class Period |
| 27436 | 530035361 | No Eligible Purchases in Class Period |
| 27437 | 530035362 | No Eligible Purchases in Class Period |
| 27438 | 530035363 | No Eligible Purchases in Class Period |
| 27439 | 530035364 | No Eligible Purchases in Class Period |
| 27440 | 530035365 | No Eligible Purchases in Class Period |
| 27441 | 530035367 | No Eligible Purchases in Class Period |
| 27442 | 530035368 | No Filed in Class Period |
| 27443 | 530035369 | No Eligible Purchases in Class Period |
| 27444 | 530035370 | No Eligible Purchases in Class Period |
| 27445 | 530035371 | No Eligible Purchases in Class Period |

| | | |
|---|---|---|
| 53093 | 530070611 | No Eligible Purchases in Class Period |
| 53094 | 530070612 | No Eligible Purchases in Class Period |
| 53095 | 530070613 | No Eligible Purchases in Class Period |
| 53096 | 530070614 | No Eligible Purchases in Class Period |
| 53097 | 530070615 | No Eligible Purchases in Class Period |
| 53098 | 530070616 | No Recognized Claim |
| 53099 | 530070617 | No Recognized Claim |
| 53100 | 530070618 | No Eligible Purchases in Class Period |
| 53101 | 530070619 | No Eligible Purchases in Class Period |
| 53102 | 530070620 | No Eligible Purchases in Class Period |
| 53103 | 530070621 | No Eligible Purchases in Class Period |
| 53104 | 530070622 | No Eligible Purchases in Class Period |
| 53105 | 530070623 | No Eligible Purchases in Class Period |
| 53106 | 530070624 | No Eligible Purchases in Class Period |
| 53107 | 530070625 | No Eligible Purchases in Class Period |
| 53108 | 530070626 | No Eligible Purchases in Class Period |
| 53109 | 530070627 | No Eligible Purchases in Class Period |
| 53110 | 530070628 | No Eligible Purchases in Class Period |
| 53111 | 530070629 | No Eligible Purchases in Class Period |
| 53112 | 530070631 | No Eligible Purchases in Class Period |
| 53113 | 530070632 | No Eligible Purchases in Class Period |
| 53114 | 530070633 | No Eligible Purchases in Class Period |
| 53115 | 530070634 | No Eligible Purchases in Class Period |
| 53116 | 530070635 | No Eligible Purchases in Class Period |
| 53117 | 530070636 | No Eligible Purchases in Class Period |
| 53118 | 530070637 | No Eligible Purchases in Class Period |
| 53119 | 530070638 | No Eligible Purchases in Class Period |
| 53120 | 530070639 | No Recognized Claim |
| 53121 | 530070640 | No Recognized Claim |
| 53122 | 530070641 | No Eligible Purchases in Class Period |
| 53123 | 530070642 | No Eligible Purchases in Class Period |
| 53124 | 530070643 | No Eligible Purchases in Class Period |
| 53125 | 530070644 | No Eligible Purchases in Class Period |
| 53126 | 530070645 | No Eligible Purchases in Class Period |
| 53127 | 530070646 | No Eligible Purchases in Class Period |
| 53128 | 530070647 | No Eligible Purchases in Class Period |
| 53129 | 530070648 | No Eligible Purchases in Class Period |
| 53130 | 530070649 | No Eligible Purchases in Class Period |
| 53131 | 530070650 | No Eligible Purchases in Class Period |
| 53132 | 530070651 | No Eligible Purchases in Class Period |
| 53133 | 530070652 | No Recognized Claim |
| 53134 | 530070653 | No Eligible Purchases in Class Period |
| 53135 | 530070654 | No Eligible Purchases in Class Period |
| 53136 | 530070655 | No Eligible Purchases in Class Period |
| 53137 | 530070656 | No Eligible Purchases in Class Period |
| 53138 | 530070657 | No Eligible Purchases in Class Period |
| 53139 | 530070658 | No Eligible Purchases in Class Period |
| 53140 | 530070659 | No Eligible Purchases in Class Period |
| 53141 | 530070660 | No Eligible Purchases in Class Period |
| 53142 | 530070661 | No Eligible Purchases in Class Period |
| 53143 | 530070662 | No Eligible Purchases in Class Period |
| 53144 | 530070663 | No Eligible Purchases in Class Period |
| 53145 | 530070664 | No Eligible Purchases in Class Period |
| 53146 | 530070665 | No Eligible Purchases in Class Period |
| 53147 | 530070666 | No Eligible Purchases in Class Period |
| 53148 | 530070667 | No Eligible Purchases in Class Period |
| 53149 | 530070668 | No Eligible Purchases in Class Period |
| 53150 | 530070669 | No Eligible Purchases in Class Period |
| 53151 | 530070670 | No Eligible Purchases in Class Period |
| 53152 | 530070671 | No Eligible Purchases in Class Period |
| 53153 | 530070672 | No Eligible Purchases in Class Period |
| 53154 | 530070673 | No Eligible Purchases in Class Period |
| 53155 | 530070674 | No Eligible Purchases in Class Period |
| 53156 | 530070675 | No Eligible Purchases in Class Period |
| 53157 | 530070676 | No Recognized Claim |
| 53158 | 530070677 | No Recognized Claim |
| 53159 | 530070678 | No Eligible Purchases in Class Period |
| 53160 | 530070679 | No Eligible Purchases in Class Period |
| 53161 | 530070680 | No Eligible Purchases in Class Period |
| 53162 | 530070681 | No Eligible Purchases in Class Period |
| 53163 | 530070682 | No Eligible Purchases in Class Period |
| 53164 | 530070683 | No Eligible Purchases in Class Period |
| 53165 | 530070684 | No Eligible Purchases in Class Period |
| 53166 | 530070686 | No Eligible Purchases in Class Period |
| 53167 | 530070687 | No Eligible Purchases in Class Period |
| 53168 | 530070688 | No Eligible Purchases in Class Period |
| 53169 | 530070689 | No Eligible Purchases in Class Period |
| 53170 | 530070690 | No Recognized Claim |
| 53171 | 530070691 | No Eligible Purchases in Class Period |
| 53172 | 530070692 | No Eligible Purchases in Class Period |
| 53173 | 530070693 | No Eligible Purchases in Class Period |
| 53174 | 530070694 | No Eligible Purchases in Class Period |
| 53175 | 530070695 | No Eligible Purchases in Class Period |
| 53176 | 530070696 | No Eligible Purchases in Class Period |
| 53177 | 530070697 | No Eligible Purchases in Class Period |
| 53178 | 530070698 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1714 | 2898 | No Eligible Purchases in Class Period | 27446 | 530035372 | No Eligible Purchases in Class Period | 53179 | 530070699 | No Recognized Claim |
| 1715 | 2899 | No Recognized Claim | 27447 | 530035373 | No Eligible Purchases in Class Period | 53180 | 530070700 | No Eligible Purchases in Class Period |
| 1716 | 2901 | No Recognized Claim | 27448 | 530035374 | No Eligible Purchases in Class Period | 53181 | 530070701 | No Eligible Purchases in Class Period |
| 1717 | 2902 | No Eligible Purchases in Class Period | 27449 | 530035375 | No Eligible Purchases in Class Period | 53182 | 530070702 | No Eligible Purchases in Class Period |
| 1718 | 2903 | No Eligible Purchases in Class Period | 27450 | 530035376 | No Eligible Purchases in Class Period | 53183 | 530070703 | No Eligible Purchases in Class Period |
| 1719 | 2904 | No Recognized Claim | 27451 | 530035377 | No Eligible Purchases in Class Period | 53184 | 530070705 | No Eligible Purchases in Class Period |
| 1720 | 2906 | Duplicate Claim Form | 27452 | 530035379 | No Eligible Purchases in Class Period | 53185 | 530070706 | No Eligible Purchases in Class Period |
| 1721 | 2908 | Condition of Ineligiblity Never Cured | 27453 | 530035380 | No Eligible Purchases in Class Period | 53186 | 530070707 | No Eligible Purchases in Class Period |
| 1722 | 2909 | No Recognized Claim | 27454 | 530035381 | No Eligible Purchases in Class Period | 53187 | 530070708 | No Eligible Purchases in Class Period |
| 1723 | 2910 | No Recognized Claim | 27455 | 530035382 | No Eligible Purchases in Class Period | 53188 | 530070709 | No Eligible Purchases in Class Period |
| 1724 | 2914 | No Recognized Claim | 27456 | 530035383 | No Eligible Purchases in Class Period | 53189 | 530070710 | No Eligible Purchases in Class Period |
| 1725 | 2916 | No Eligible Purchases in Class Period | 27457 | 530035384 | No Eligible Purchases in Class Period | 53190 | 530070711 | No Eligible Purchases in Class Period |
| 1726 | 2917 | No Eligible Purchases in Class Period | 27458 | 530035385 | No Eligible Purchases in Class Period | 53191 | 530070712 | No Eligible Purchases in Class Period |
| 1727 | 2919 | No Eligible Purchases in Class Period | 27459 | 530035386 | No Eligible Purchases in Class Period | 53192 | 530070713 | No Eligible Purchases in Class Period |
| 1728 | 2920 | No Eligible Purchases in Class Period | 27460 | 530035388 | No Eligible Purchases in Class Period | 53193 | 530070714 | No Eligible Purchases in Class Period |
| 1729 | 2924 | Condition of Ineligiblity Never Cured | 27461 | 530035389 | No Eligible Purchases in Class Period | 53194 | 530070715 | No Eligible Purchases in Class Period |
| 1730 | 2926 | No Recognized Claim | 27462 | 530035391 | No Eligible Purchases in Class Period | 53195 | 530070716 | No Eligible Purchases in Class Period |
| 1731 | 2927 | No Eligible Purchases in Class Period | 27463 | 530035392 | No Eligible Purchases in Class Period | 53196 | 530070717 | No Eligible Purchases in Class Period |
| 1732 | 2929 | No Eligible Purchases in Class Period | 27464 | 530035393 | No Recognized Claim | 53197 | 530070718 | No Eligible Purchases in Class Period |
| 1733 | 2930 | No Eligible Purchases in Class Period | 27465 | 530035394 | No Eligible Purchases in Class Period | 53198 | 530070719 | No Eligible Purchases in Class Period |
| 1734 | 2931 | Void or Withdrawn | 27466 | 530035395 | No Eligible Purchases in Class Period | 53199 | 530070720 | No Eligible Purchases in Class Period |
| 1735 | 2932 | No Recognized Claim | 27467 | 530035396 | No Eligible Purchases in Class Period | 53200 | 530070721 | No Eligible Purchases in Class Period |
| 1736 | 2933 | No Eligible Purchases in Class Period | 27468 | 530035397 | No Eligible Purchases in Class Period | 53201 | 530070722 | No Eligible Purchases in Class Period |
| 1737 | 2934 | No Recognized Claim | 27469 | 530035398 | No Eligible Purchases in Class Period | 53202 | 530070723 | No Eligible Purchases in Class Period |
| 1738 | 2935 | No Eligible Purchases in Class Period | 27470 | 530035400 | No Eligible Purchases in Class Period | 53203 | 530070724 | No Eligible Purchases in Class Period |
| 1739 | 2936 | No Eligible Purchases in Class Period | 27471 | 530035401 | No Eligible Purchases in Class Period | 53204 | 530070725 | No Eligible Purchases in Class Period |
| 1740 | 2939 | Void or Withdrawn | 27472 | 530035402 | No Eligible Purchases in Class Period | 53205 | 530070726 | No Eligible Purchases in Class Period |
| 1741 | 2940 | Void or Withdrawn | 27473 | 530035403 | No Eligible Purchases in Class Period | 53206 | 530070727 | No Eligible Purchases in Class Period |
| 1742 | 2942 | No Eligible Purchases in Class Period | 27474 | 530035404 | No Eligible Purchases in Class Period | 53207 | 530070728 | No Eligible Purchases in Class Period |
| 1743 | 2943 | Duplicate Claim Form | 27475 | 530035405 | No Eligible Purchases in Class Period | 53208 | 530070729 | No Eligible Purchases in Class Period |
| 1744 | 2944 | Condition of Ineligiblity Never Cured | 27476 | 530035407 | No Eligible Purchases in Class Period | 53209 | 530070730 | No Eligible Purchases in Class Period |
| 1745 | 2946 | Condition of Ineligiblity Never Cured | 27477 | 530035408 | No Eligible Purchases in Class Period | 53210 | 530070731 | No Eligible Purchases in Class Period |
| 1746 | 2947 | No Recognized Claim | 27478 | 530035409 | No Eligible Purchases in Class Period | 53211 | 530070732 | No Eligible Purchases in Class Period |
| 1747 | 2948 | Duplicate Claim Form | 27479 | 530035410 | No Eligible Purchases in Class Period | 53212 | 530070733 | No Eligible Purchases in Class Period |
| 1748 | 2949 | No Eligible Purchases in Class Period | 27480 | 530035411 | No Eligible Purchases in Class Period | 53213 | 530070734 | No Eligible Purchases in Class Period |
| 1749 | 2950 | No Recognized Claim | 27481 | 530035412 | No Eligible Purchases in Class Period | 53214 | 530070735 | No Eligible Purchases in Class Period |
| 1750 | 2951 | No Recognized Claim | 27482 | 530035413 | No Eligible Purchases in Class Period | 53215 | 530070736 | No Eligible Purchases in Class Period |
| 1751 | 2952 | No Recognized Claim | 27483 | 530035414 | No Eligible Purchases in Class Period | 53216 | 530070737 | No Eligible Purchases in Class Period |
| 1752 | 2958 | Condition of Ineligiblity Never Cured | 27484 | 530035415 | No Eligible Purchases in Class Period | 53217 | 530070738 | No Eligible Purchases in Class Period |
| 1753 | 2959 | No Eligible Purchases in Class Period | 27485 | 530035416 | No Recognized Claim | 53218 | 530070739 | No Eligible Purchases in Class Period |
| 1754 | 2961 | No Recognized Claim | 27486 | 530035417 | No Eligible Purchases in Class Period | 53219 | 530070740 | No Eligible Purchases in Class Period |
| 1755 | 2962 | No Eligible Purchases in Class Period | 27487 | 530035418 | No Eligible Purchases in Class Period | 53220 | 530070741 | No Eligible Purchases in Class Period |
| 1756 | 2963 | No Eligible Purchases in Class Period | 27488 | 530035419 | No Eligible Purchases in Class Period | 53221 | 530070742 | No Eligible Purchases in Class Period |
| 1757 | 2964 | No Eligible Purchases in Class Period | 27489 | 530035420 | No Eligible Purchases in Class Period | 53222 | 530070743 | No Eligible Purchases in Class Period |
| 1758 | 2965 | No Eligible Purchases in Class Period | 27490 | 530035421 | No Eligible Purchases in Class Period | 53223 | 530070744 | No Eligible Purchases in Class Period |
| 1759 | 2966 | Void or Withdrawn | 27491 | 530035422 | No Eligible Purchases in Class Period | 53224 | 530070745 | No Eligible Purchases in Class Period |
| 1760 | 2967 | No Eligible Purchases in Class Period | 27492 | 530035423 | No Eligible Purchases in Class Period | 53225 | 530070746 | No Eligible Purchases in Class Period |
| 1761 | 2968 | Void or Withdrawn | 27493 | 530035424 | No Recognized Claim | 53226 | 530070747 | No Eligible Purchases in Class Period |
| 1762 | 2969 | Void or Withdrawn | 27494 | 530035425 | No Eligible Purchases in Class Period | 53227 | 530070748 | No Eligible Purchases in Class Period |
| 1763 | 2970 | Void or Withdrawn | 27495 | 530035426 | No Eligible Purchases in Class Period | 53228 | 530070749 | No Eligible Purchases in Class Period |
| 1764 | 2971 | No Eligible Purchases in Class Period | 27496 | 530035428 | No Eligible Purchases in Class Period | 53229 | 530070750 | No Eligible Purchases in Class Period |
| 1765 | 2975 | No Eligible Purchases in Class Period | 27497 | 530035429 | No Eligible Purchases in Class Period | 53230 | 530070751 | No Eligible Purchases in Class Period |
| 1766 | 2981 | No Eligible Purchases in Class Period | 27498 | 530035430 | No Eligible Purchases in Class Period | 53231 | 530070752 | No Eligible Purchases in Class Period |
| 1767 | 2984 | No Recognized Claim | 27499 | 530035431 | No Recognized Claim | 53232 | 530070753 | No Eligible Purchases in Class Period |
| 1768 | 2985 | No Eligible Purchases in Class Period | 27500 | 530035432 | No Eligible Purchases in Class Period | 53233 | 530070754 | No Eligible Purchases in Class Period |
| 1769 | 2986 | No Recognized Claim | 27501 | 530035433 | No Eligible Purchases in Class Period | 53234 | 530070755 | No Eligible Purchases in Class Period |
| 1770 | 2987 | No Recognized Claim | 27502 | 530035434 | No Eligible Purchases in Class Period | 53235 | 530070756 | No Eligible Purchases in Class Period |
| 1771 | 2988 | No Recognized Claim | 27503 | 530035435 | No Eligible Purchases in Class Period | 53236 | 530070758 | No Eligible Purchases in Class Period |
| 1772 | 2989 | No Eligible Purchases in Class Period | 27504 | 530035436 | No Eligible Purchases in Class Period | 53237 | 530070759 | No Eligible Purchases in Class Period |
| 1773 | 2992 | No Recognized Claim | 27505 | 530035437 | No Eligible Purchases in Class Period | 53238 | 530070760 | No Eligible Purchases in Class Period |
| 1774 | 2993 | No Eligible Purchases in Class Period | 27506 | 530035438 | No Eligible Purchases in Class Period | 53239 | 530070761 | No Eligible Purchases in Class Period |
| 1775 | 2994 | No Eligible Purchases in Class Period | 27507 | 530035439 | No Eligible Purchases in Class Period | 53240 | 530070762 | No Eligible Purchases in Class Period |
| 1776 | 2997 | Condition of Ineligiblity Never Cured | 27508 | 530035440 | No Eligible Purchases in Class Period | 53241 | 530070763 | No Eligible Purchases in Class Period |
| 1777 | 3000 | No Eligible Purchases in Class Period | 27509 | 530035441 | No Eligible Purchases in Class Period | 53242 | 530070764 | No Eligible Purchases in Class Period |
| 1778 | 3002 | No Recognized Claim | 27510 | 530035442 | No Eligible Purchases in Class Period | 53243 | 530070765 | No Eligible Purchases in Class Period |
| 1779 | 3003 | No Recognized Claim | 27511 | 530035443 | No Eligible Purchases in Class Period | 53244 | 530070766 | No Eligible Purchases in Class Period |
| 1780 | 3004 | No Recognized Claim | 27512 | 530035444 | No Eligible Purchases in Class Period | 53245 | 530070767 | No Eligible Purchases in Class Period |
| 1781 | 3005 | Condition of Ineligiblity Never Cured | 27513 | 530035445 | No Eligible Purchases in Class Period | 53246 | 530070768 | No Eligible Purchases in Class Period |
| 1782 | 3006 | No Recognized Claim | 27514 | 530035446 | No Eligible Purchases in Class Period | 53247 | 530070769 | No Eligible Purchases in Class Period |
| 1783 | 3007 | No Recognized Claim | 27515 | 530035447 | No Eligible Purchases in Class Period | 53248 | 530070770 | No Eligible Purchases in Class Period |
| 1784 | 3008 | Condition of Ineligiblity Never Cured | 27516 | 530035448 | No Eligible Purchases in Class Period | 53249 | 530070771 | No Eligible Purchases in Class Period |
| 1785 | 3009 | Condition of Ineligiblity Never Cured | 27517 | 530035449 | No Eligible Purchases in Class Period | 53250 | 530070772 | No Eligible Purchases in Class Period |
| 1786 | 3011 | No Recognized Claim | 27518 | 530035450 | No Eligible Purchases in Class Period | 53251 | 530070773 | No Eligible Purchases in Class Period |
| 1787 | 3013 | No Eligible Purchases in Class Period | 27519 | 530035451 | No Eligible Purchases in Class Period | 53252 | 530070774 | No Eligible Purchases in Class Period |
| 1788 | 3014 | No Eligible Purchases in Class Period | 27520 | 530035452 | No Eligible Purchases in Class Period | 53253 | 530070775 | No Eligible Purchases in Class Period |
| 1789 | 3015 | No Eligible Purchases in Class Period | 27521 | 530035453 | No Eligible Purchases in Class Period | 53254 | 530070776 | No Eligible Purchases in Class Period |
| 1790 | 3016 | No Recognized Claim | 27522 | 530035454 | No Eligible Purchases in Class Period | 53255 | 530070778 | No Eligible Purchases in Class Period |
| 1791 | 3018 | Condition of Ineligiblity Never Cured | 27523 | 530035455 | No Eligible Purchases in Class Period | 53256 | 530070779 | No Eligible Purchases in Class Period |
| 1792 | 3022 | No Eligible Purchases in Class Period | 27524 | 530035456 | No Eligible Purchases in Class Period | 53257 | 530070780 | No Eligible Purchases in Class Period |
| 1793 | 3024 | No Recognized Claim | 27525 | 530035457 | No Eligible Purchases in Class Period | 53258 | 530070781 | No Eligible Purchases in Class Period |
| 1794 | 3025 | No Eligible Purchases in Class Period | 27526 | 530035458 | No Eligible Purchases in Class Period | 53259 | 530070782 | No Eligible Purchases in Class Period |
| 1795 | 3029 | No Eligible Purchases in Class Period | 27527 | 530035459 | No Eligible Purchases in Class Period | 53260 | 530070783 | No Eligible Purchases in Class Period |
| 1796 | 3030 | No Eligible Purchases in Class Period | 27528 | 530035460 | No Eligible Purchases in Class Period | 53261 | 530070784 | No Eligible Purchases in Class Period |
| 1797 | 3031 | No Eligible Purchases in Class Period | 27529 | 530035461 | No Eligible Purchases in Class Period | 53262 | 530070785 | No Eligible Purchases in Class Period |
| 1798 | 3032 | No Eligible Purchases in Class Period | 27530 | 530035462 | No Eligible Purchases in Class Period | 53263 | 530070786 | No Eligible Purchases in Class Period |
| 1799 | 3035 | No Eligible Purchases in Class Period | 27531 | 530035463 | No Eligible Purchases in Class Period | 53264 | 530070787 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1800 | 3036 | No Eligible Purchases in Class Period | 27532 | 530035464 | No Eligible Purchases in Class Period | 53265 | 530070788 | No Eligible Purchases in Class Period |
| 1801 | 3037 | No Recognized Claim | 27533 | 530035465 | No Eligible Purchases in Class Period | 53266 | 530070789 | No Eligible Purchases in Class Period |
| 1802 | 3038 | No Eligible Purchases in Class Period | 27534 | 530035466 | No Eligible Purchases in Class Period | 53267 | 530070790 | No Eligible Purchases in Class Period |
| 1803 | 3042 | No Eligible Purchases in Class Period | 27535 | 530035468 | No Eligible Purchases in Class Period | 53268 | 530070791 | No Eligible Purchases in Class Period |
| 1804 | 3043 | No Eligible Purchases in Class Period | 27536 | 530035469 | No Eligible Purchases in Class Period | 53269 | 530070792 | No Eligible Purchases in Class Period |
| 1805 | 3045 | No Eligible Purchases in Class Period | 27537 | 530035470 | No Eligible Purchases in Class Period | 53270 | 530070793 | No Eligible Purchases in Class Period |
| 1806 | 3047 | No Recognized Claim | 27538 | 530035471 | No Eligible Purchases in Class Period | 53271 | 530070794 | No Recognized Claim |
| 1807 | 3048 | No Recognized Claim | 27539 | 530035472 | No Eligible Purchases in Class Period | 53272 | 530070795 | No Eligible Purchases in Class Period |
| 1808 | 3049 | Condition of Ineligiblity Never Cured | 27540 | 530035473 | No Eligible Purchases in Class Period | 53273 | 530070796 | No Eligible Purchases in Class Period |
| 1809 | 3052 | No Recognized Claim | 27541 | 530035474 | No Eligible Purchases in Class Period | 53274 | 530070798 | No Eligible Purchases in Class Period |
| 1810 | 3053 | No Eligible Purchases in Class Period | 27542 | 530035475 | No Recognized Claim | 53275 | 530070799 | No Eligible Purchases in Class Period |
| 1811 | 3054 | No Recognized Claim | 27543 | 530035476 | No Eligible Purchases in Class Period | 53276 | 530070800 | No Eligible Purchases in Class Period |
| 1812 | 3056 | Void or Withdrawn | 27544 | 530035477 | No Eligible Purchases in Class Period | 53277 | 530070801 | No Recognized Claim |
| 1813 | 3057 | No Eligible Purchases in Class Period | 27545 | 530035478 | No Eligible Purchases in Class Period | 53278 | 530070802 | No Eligible Purchases in Class Period |
| 1814 | 3061 | No Eligible Purchases in Class Period | 27546 | 530035479 | No Eligible Purchases in Class Period | 53279 | 530070803 | No Eligible Purchases in Class Period |
| 1815 | 3072 | No Eligible Purchases in Class Period | 27547 | 530035480 | No Eligible Purchases in Class Period | 53280 | 530070804 | No Eligible Purchases in Class Period |
| 1816 | 3082 | No Recognized Claim | 27548 | 530035481 | No Eligible Purchases in Class Period | 53281 | 530070805 | No Eligible Purchases in Class Period |
| 1817 | 3084 | No Recognized Claim | 27549 | 530035482 | No Eligible Purchases in Class Period | 53282 | 530070806 | No Eligible Purchases in Class Period |
| 1818 | 3086 | No Recognized Claim | 27550 | 530035483 | No Eligible Purchases in Class Period | 53283 | 530070807 | No Eligible Purchases in Class Period |
| 1819 | 3089 | Void or Withdrawn | 27551 | 530035484 | No Eligible Purchases in Class Period | 53284 | 530070808 | No Eligible Purchases in Class Period |
| 1820 | 3090 | No Eligible Purchases in Class Period | 27552 | 530035485 | No Eligible Purchases in Class Period | 53285 | 530070809 | No Eligible Purchases in Class Period |
| 1821 | 3092 | No Recognized Claim | 27553 | 530035486 | No Eligible Purchases in Class Period | 53286 | 530070810 | No Eligible Purchases in Class Period |
| 1822 | 3093 | No Eligible Purchases in Class Period | 27554 | 530035487 | No Recognized Claim | 53287 | 530070811 | No Eligible Purchases in Class Period |
| 1823 | 3094 | No Recognized Claim | 27555 | 530035488 | No Recognized Claim | 53288 | 530070812 | No Eligible Purchases in Class Period |
| 1824 | 3095 | No Recognized Claim | 27556 | 530035489 | No Recognized Claim | 53289 | 530070813 | No Recognized Claim |
| 1825 | 3097 | No Eligible Purchases in Class Period | 27557 | 530035490 | No Eligible Purchases in Class Period | 53290 | 530070814 | No Eligible Purchases in Class Period |
| 1826 | 3098 | Condition of Ineligiblity Never Cured | 27558 | 530035491 | No Eligible Purchases in Class Period | 53291 | 530070815 | No Eligible Purchases in Class Period |
| 1827 | 3099 | No Eligible Purchases in Class Period | 27559 | 530035492 | No Eligible Purchases in Class Period | 53292 | 530070816 | No Eligible Purchases in Class Period |
| 1828 | 3100 | Condition of Ineligiblity Never Cured | 27560 | 530035493 | No Eligible Purchases in Class Period | 53293 | 530070817 | No Eligible Purchases in Class Period |
| 1829 | 3101 | No Recognized Claim | 27561 | 530035495 | No Eligible Purchases in Class Period | 53294 | 530070818 | No Eligible Purchases in Class Period |
| 1830 | 3102 | No Eligible Purchases in Class Period | 27562 | 530035496 | No Eligible Purchases in Class Period | 53295 | 530070819 | No Eligible Purchases in Class Period |
| 1831 | 3103 | Void or Withdrawn | 27563 | 530035498 | No Eligible Purchases in Class Period | 53296 | 530070821 | No Eligible Purchases in Class Period |
| 1832 | 530000001 | Void or Withdrawn | 27564 | 530035499 | No Eligible Purchases in Class Period | 53297 | 530070822 | No Eligible Purchases in Class Period |
| 1833 | 530000002 | Void or Withdrawn | 27565 | 530035501 | No Eligible Purchases in Class Period | 53298 | 530070823 | No Eligible Purchases in Class Period |
| 1834 | 530000003 | Void or Withdrawn | 27566 | 530035502 | No Eligible Purchases in Class Period | 53299 | 530070824 | No Eligible Purchases in Class Period |
| 1835 | 530000004 | Void or Withdrawn | 27567 | 530035503 | No Eligible Purchases in Class Period | 53300 | 530070825 | No Eligible Purchases in Class Period |
| 1836 | 530000005 | Void or Withdrawn | 27568 | 530035504 | No Eligible Purchases in Class Period | 53301 | 530070826 | No Eligible Purchases in Class Period |
| 1837 | 530000006 | Void or Withdrawn | 27569 | 530035505 | No Eligible Purchases in Class Period | 53302 | 530070827 | No Recognized Claim |
| 1838 | 530000007 | Void or Withdrawn | 27570 | 530035506 | No Eligible Purchases in Class Period | 53303 | 530070828 | No Recognized Claim |
| 1839 | 530000008 | Void or Withdrawn | 27571 | 530035507 | No Eligible Purchases in Class Period | 53304 | 530070829 | No Eligible Purchases in Class Period |
| 1840 | 530000009 | Void or Withdrawn | 27572 | 530035508 | No Eligible Purchases in Class Period | 53305 | 530070830 | No Eligible Purchases in Class Period |
| 1841 | 530000010 | Void or Withdrawn | 27573 | 530035509 | No Eligible Purchases in Class Period | 53306 | 530070831 | No Eligible Purchases in Class Period |
| 1842 | 530000011 | Void or Withdrawn | 27574 | 530035510 | No Eligible Purchases in Class Period | 53307 | 530070832 | No Eligible Purchases in Class Period |
| 1843 | 530000012 | Void or Withdrawn | 27575 | 530035511 | No Eligible Purchases in Class Period | 53308 | 530070833 | No Eligible Purchases in Class Period |
| 1844 | 530000013 | Void or Withdrawn | 27576 | 530035512 | No Eligible Purchases in Class Period | 53309 | 530070834 | No Eligible Purchases in Class Period |
| 1845 | 530000014 | Void or Withdrawn | 27577 | 530035513 | No Eligible Purchases in Class Period | 53310 | 530070835 | No Eligible Purchases in Class Period |
| 1846 | 530000015 | Void or Withdrawn | 27578 | 530035514 | No Eligible Purchases in Class Period | 53311 | 530070836 | No Eligible Purchases in Class Period |
| 1847 | 530000016 | Void or Withdrawn | 27579 | 530035515 | No Eligible Purchases in Class Period | 53312 | 530070837 | No Eligible Purchases in Class Period |
| 1848 | 530000017 | Void or Withdrawn | 27580 | 530035516 | No Eligible Purchases in Class Period | 53313 | 530070838 | No Eligible Purchases in Class Period |
| 1849 | 530000018 | Void or Withdrawn | 27581 | 530035517 | No Eligible Purchases in Class Period | 53314 | 530070839 | No Eligible Purchases in Class Period |
| 1850 | 530000019 | Void or Withdrawn | 27582 | 530035518 | No Eligible Purchases in Class Period | 53315 | 530070840 | No Eligible Purchases in Class Period |
| 1851 | 530000020 | Void or Withdrawn | 27583 | 530035519 | No Eligible Purchases in Class Period | 53316 | 530070841 | No Eligible Purchases in Class Period |
| 1852 | 530000021 | Void or Withdrawn | 27584 | 530035520 | No Eligible Purchases in Class Period | 53317 | 530070843 | No Eligible Purchases in Class Period |
| 1853 | 530000022 | Void or Withdrawn | 27585 | 530035521 | No Recognized Claim | 53318 | 530070844 | No Eligible Purchases in Class Period |
| 1854 | 530000023 | Void or Withdrawn | 27586 | 530035522 | No Recognized Claim | 53319 | 530070845 | No Eligible Purchases in Class Period |
| 1855 | 530000024 | Void or Withdrawn | 27587 | 530035523 | No Eligible Purchases in Class Period | 53320 | 530070846 | No Eligible Purchases in Class Period |
| 1856 | 530000025 | Void or Withdrawn | 27588 | 530035524 | No Eligible Purchases in Class Period | 53321 | 530070847 | No Eligible Purchases in Class Period |
| 1857 | 530000026 | Void or Withdrawn | 27589 | 530035525 | No Eligible Purchases in Class Period | 53322 | 530070848 | No Eligible Purchases in Class Period |
| 1858 | 530000027 | Void or Withdrawn | 27590 | 530035526 | No Eligible Purchases in Class Period | 53323 | 530070849 | No Eligible Purchases in Class Period |
| 1859 | 530000028 | Void or Withdrawn | 27591 | 530035527 | No Eligible Purchases in Class Period | 53324 | 530070850 | No Eligible Purchases in Class Period |
| 1860 | 530000029 | Void or Withdrawn | 27592 | 530035528 | No Eligible Purchases in Class Period | 53325 | 530070851 | No Recognized Claim |
| 1861 | 530000030 | Void or Withdrawn | 27593 | 530035529 | No Eligible Purchases in Class Period | 53326 | 530070852 | No Eligible Purchases in Class Period |
| 1862 | 530000031 | Void or Withdrawn | 27594 | 530035530 | No Eligible Purchases in Class Period | 53327 | 530070853 | No Eligible Purchases in Class Period |
| 1863 | 530000032 | Void or Withdrawn | 27595 | 530035531 | No Eligible Purchases in Class Period | 53328 | 530070854 | No Eligible Purchases in Class Period |
| 1864 | 530000033 | Void or Withdrawn | 27596 | 530035532 | No Eligible Purchases in Class Period | 53329 | 530070855 | No Eligible Purchases in Class Period |
| 1865 | 530000034 | Void or Withdrawn | 27597 | 530035533 | No Eligible Purchases in Class Period | 53330 | 530070856 | No Eligible Purchases in Class Period |
| 1866 | 530000035 | Void or Withdrawn | 27598 | 530035534 | No Eligible Purchases in Class Period | 53331 | 530070857 | No Recognized Claim |
| 1867 | 530000036 | Void or Withdrawn | 27599 | 530035535 | No Eligible Purchases in Class Period | 53332 | 530070858 | No Recognized Claim |
| 1868 | 530000037 | Void or Withdrawn | 27600 | 530035536 | No Eligible Purchases in Class Period | 53333 | 530070859 | No Recognized Claim |
| 1869 | 530000038 | Void or Withdrawn | 27601 | 530035538 | No Eligible Purchases in Class Period | 53334 | 530070860 | No Recognized Claim |
| 1870 | 530000039 | Void or Withdrawn | 27602 | 530035539 | No Eligible Purchases in Class Period | 53335 | 530070861 | No Recognized Claim |
| 1871 | 530000040 | Void or Withdrawn | 27603 | 530035540 | No Eligible Purchases in Class Period | 53336 | 530070862 | No Eligible Purchases in Class Period |
| 1872 | 530000041 | Void or Withdrawn | 27604 | 530035541 | No Eligible Purchases in Class Period | 53337 | 530070864 | No Eligible Purchases in Class Period |
| 1873 | 530000042 | Void or Withdrawn | 27605 | 530035542 | No Eligible Purchases in Class Period | 53338 | 530070865 | No Eligible Purchases in Class Period |
| 1874 | 530000043 | Void or Withdrawn | 27606 | 530035543 | No Eligible Purchases in Class Period | 53339 | 530070866 | No Eligible Purchases in Class Period |
| 1875 | 530000044 | Void or Withdrawn | 27607 | 530035544 | No Eligible Purchases in Class Period | 53340 | 530070867 | No Eligible Purchases in Class Period |
| 1876 | 530000045 | Void or Withdrawn | 27608 | 530035545 | No Eligible Purchases in Class Period | 53341 | 530070868 | No Eligible Purchases in Class Period |
| 1877 | 530000046 | Void or Withdrawn | 27609 | 530035547 | No Eligible Purchases in Class Period | 53342 | 530070869 | No Eligible Purchases in Class Period |
| 1878 | 530000047 | Void or Withdrawn | 27610 | 530035548 | No Eligible Purchases in Class Period | 53343 | 530070870 | No Eligible Purchases in Class Period |
| 1879 | 530000048 | Void or Withdrawn | 27611 | 530035549 | No Recognized Claim | 53344 | 530070871 | No Eligible Purchases in Class Period |
| 1880 | 530000049 | Void or Withdrawn | 27612 | 530035550 | No Eligible Purchases in Class Period | 53345 | 530070872 | No Eligible Purchases in Class Period |
| 1881 | 530000050 | Void or Withdrawn | 27613 | 530035551 | No Eligible Purchases in Class Period | 53346 | 530070873 | No Eligible Purchases in Class Period |
| 1882 | 530000051 | Void or Withdrawn | 27614 | 530035553 | No Flied Purchases in Class Period | 53347 | 530070875 | No Eligible Purchases in Class Period |
| 1883 | 530000052 | Void or Withdrawn | 27615 | 530035555 | No Eligible Purchases in Class Period | 53348 | 530070876 | No Eligible Purchases in Class Period |
| 1884 | 530000053 | Void or Withdrawn | 27616 | 530035556 | No Eligible Purchases in Class Period | 53349 | 530070877 | No Eligible Purchases in Class Period |
| 1885 | 530000054 | Void or Withdrawn | 27617 | 530035557 | No Eligible Purchases in Class Period | 53350 | 530070878 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1886 | 530000055 | Void or Withdrawn | 27618 | 530035558 | No Eligible Purchases in Class Period | 53351 | 530070879 | No Eligible Purchases in Class Period |
| 1887 | 530000056 | Void or Withdrawn | 27619 | 530035559 | No Eligible Purchases in Class Period | 53352 | 530070880 | No Recognized Claim |
| 1888 | 530000057 | Void or Withdrawn | 27620 | 530035561 | No Eligible Purchases in Class Period | 53353 | 530070882 | No Eligible Purchases in Class Period |
| 1889 | 530000058 | Void or Withdrawn | 27621 | 530035562 | No Eligible Purchases in Class Period | 53354 | 530070883 | No Eligible Purchases in Class Period |
| 1890 | 530000059 | Void or Withdrawn | 27622 | 530035563 | No Eligible Purchases in Class Period | 53355 | 530070884 | No Eligible Purchases in Class Period |
| 1891 | 530000060 | Void or Withdrawn | 27623 | 530035564 | No Eligible Purchases in Class Period | 53356 | 530070885 | No Eligible Purchases in Class Period |
| 1892 | 530000061 | Void or Withdrawn | 27624 | 530035565 | No Eligible Purchases in Class Period | 53357 | 530070886 | No Eligible Purchases in Class Period |
| 1893 | 530000062 | Void or Withdrawn | 27625 | 530035566 | No Eligible Purchases in Class Period | 53358 | 530070887 | No Eligible Purchases in Class Period |
| 1894 | 530000063 | Void or Withdrawn | 27626 | 530035567 | No Eligible Purchases in Class Period | 53359 | 530070888 | No Eligible Purchases in Class Period |
| 1895 | 530000064 | Void or Withdrawn | 27627 | 530035568 | No Eligible Purchases in Class Period | 53360 | 530070889 | No Eligible Purchases in Class Period |
| 1896 | 530000065 | Void or Withdrawn | 27628 | 530035569 | No Eligible Purchases in Class Period | 53361 | 530070890 | No Eligible Purchases in Class Period |
| 1897 | 530000066 | Void or Withdrawn | 27629 | 530035570 | No Eligible Purchases in Class Period | 53362 | 530070892 | No Eligible Purchases in Class Period |
| 1898 | 530000067 | Void or Withdrawn | 27630 | 530035572 | No Eligible Purchases in Class Period | 53363 | 530070893 | No Eligible Purchases in Class Period |
| 1899 | 530000068 | Void or Withdrawn | 27631 | 530035573 | No Eligible Purchases in Class Period | 53364 | 530070894 | No Eligible Purchases in Class Period |
| 1900 | 530000069 | Void or Withdrawn | 27632 | 530035574 | No Eligible Purchases in Class Period | 53365 | 530070895 | No Eligible Purchases in Class Period |
| 1901 | 530000070 | Void or Withdrawn | 27633 | 530035575 | No Eligible Purchases in Class Period | 53366 | 530070897 | No Eligible Purchases in Class Period |
| 1902 | 530000071 | Void or Withdrawn | 27634 | 530035576 | No Eligible Purchases in Class Period | 53367 | 530070898 | No Eligible Purchases in Class Period |
| 1903 | 530000072 | Void or Withdrawn | 27635 | 530035577 | No Eligible Purchases in Class Period | 53368 | 530070899 | No Eligible Purchases in Class Period |
| 1904 | 530000073 | Void or Withdrawn | 27636 | 530035578 | No Eligible Purchases in Class Period | 53369 | 530070900 | No Eligible Purchases in Class Period |
| 1905 | 530000074 | Void or Withdrawn | 27637 | 530035579 | No Eligible Purchases in Class Period | 53370 | 530070901 | No Eligible Purchases in Class Period |
| 1906 | 530000075 | Void or Withdrawn | 27638 | 530035580 | No Recognized Claim | 53371 | 530070902 | No Eligible Purchases in Class Period |
| 1907 | 530000076 | Void or Withdrawn | 27639 | 530035581 | No Eligible Purchases in Class Period | 53372 | 530070904 | No Recognized Claim |
| 1908 | 530000077 | Void or Withdrawn | 27640 | 530035582 | No Eligible Purchases in Class Period | 53373 | 530070905 | No Eligible Purchases in Class Period |
| 1909 | 530000078 | Void or Withdrawn | 27641 | 530035583 | No Eligible Purchases in Class Period | 53374 | 530070906 | No Eligible Purchases in Class Period |
| 1910 | 530000079 | Void or Withdrawn | 27642 | 530035584 | No Eligible Purchases in Class Period | 53375 | 530070907 | No Eligible Purchases in Class Period |
| 1911 | 530000080 | Void or Withdrawn | 27643 | 530035585 | No Eligible Purchases in Class Period | 53376 | 530070908 | No Eligible Purchases in Class Period |
| 1912 | 530000081 | Void or Withdrawn | 27644 | 530035586 | No Eligible Purchases in Class Period | 53377 | 530070909 | No Eligible Purchases in Class Period |
| 1913 | 530000082 | Void or Withdrawn | 27645 | 530035588 | No Eligible Purchases in Class Period | 53378 | 530070910 | No Eligible Purchases in Class Period |
| 1914 | 530000083 | Void or Withdrawn | 27646 | 530035589 | No Eligible Purchases in Class Period | 53379 | 530070911 | No Eligible Purchases in Class Period |
| 1915 | 530000084 | Void or Withdrawn | 27647 | 530035590 | No Eligible Purchases in Class Period | 53380 | 530070912 | No Eligible Purchases in Class Period |
| 1916 | 530000085 | Void or Withdrawn | 27648 | 530035592 | No Eligible Purchases in Class Period | 53381 | 530070913 | No Eligible Purchases in Class Period |
| 1917 | 530000086 | Void or Withdrawn | 27649 | 530035593 | No Eligible Purchases in Class Period | 53382 | 530070914 | No Eligible Purchases in Class Period |
| 1918 | 530000087 | Void or Withdrawn | 27650 | 530035594 | No Eligible Purchases in Class Period | 53383 | 530070915 | No Eligible Purchases in Class Period |
| 1919 | 530000088 | Void or Withdrawn | 27651 | 530035595 | No Eligible Purchases in Class Period | 53384 | 530070916 | No Eligible Purchases in Class Period |
| 1920 | 530000089 | Void or Withdrawn | 27652 | 530035596 | No Eligible Purchases in Class Period | 53385 | 530070917 | No Eligible Purchases in Class Period |
| 1921 | 530000090 | Void or Withdrawn | 27653 | 530035597 | No Eligible Purchases in Class Period | 53386 | 530070918 | No Eligible Purchases in Class Period |
| 1922 | 530000091 | Void or Withdrawn | 27654 | 530035598 | No Eligible Purchases in Class Period | 53387 | 530070919 | No Eligible Purchases in Class Period |
| 1923 | 530000092 | Void or Withdrawn | 27655 | 530035600 | No Eligible Purchases in Class Period | 53388 | 530070920 | No Eligible Purchases in Class Period |
| 1924 | 530000093 | Void or Withdrawn | 27656 | 530035601 | No Eligible Purchases in Class Period | 53389 | 530070921 | No Eligible Purchases in Class Period |
| 1925 | 530000094 | Void or Withdrawn | 27657 | 530035602 | No Eligible Purchases in Class Period | 53390 | 530070922 | No Eligible Purchases in Class Period |
| 1926 | 530000095 | Void or Withdrawn | 27658 | 530035603 | No Eligible Purchases in Class Period | 53391 | 530070923 | No Eligible Purchases in Class Period |
| 1927 | 530000096 | Void or Withdrawn | 27659 | 530035604 | No Eligible Purchases in Class Period | 53392 | 530070924 | No Eligible Purchases in Class Period |
| 1928 | 530000097 | Void or Withdrawn | 27660 | 530035605 | No Eligible Purchases in Class Period | 53393 | 530070925 | No Recognized Claim |
| 1929 | 530000098 | Void or Withdrawn | 27661 | 530035607 | No Eligible Purchases in Class Period | 53394 | 530070926 | No Eligible Purchases in Class Period |
| 1930 | 530000099 | Void or Withdrawn | 27662 | 530035608 | No Eligible Purchases in Class Period | 53395 | 530070927 | No Eligible Purchases in Class Period |
| 1931 | 530000100 | Void or Withdrawn | 27663 | 530035609 | No Eligible Purchases in Class Period | 53396 | 530070928 | No Eligible Purchases in Class Period |
| 1932 | 530000101 | Void or Withdrawn | 27664 | 530035610 | No Eligible Purchases in Class Period | 53397 | 530070929 | No Recognized Claim |
| 1933 | 530000102 | Void or Withdrawn | 27665 | 530035611 | No Recognized Claim | 53398 | 530070930 | No Eligible Purchases in Class Period |
| 1934 | 530000103 | Void or Withdrawn | 27666 | 530035612 | No Eligible Purchases in Class Period | 53399 | 530070931 | No Eligible Purchases in Class Period |
| 1935 | 530000104 | Void or Withdrawn | 27667 | 530035613 | No Eligible Purchases in Class Period | 53400 | 530070932 | No Eligible Purchases in Class Period |
| 1936 | 530000105 | Void or Withdrawn | 27668 | 530035617 | No Eligible Purchases in Class Period | 53401 | 530070933 | No Eligible Purchases in Class Period |
| 1937 | 530000106 | Void or Withdrawn | 27669 | 530035618 | No Eligible Purchases in Class Period | 53402 | 530070934 | No Eligible Purchases in Class Period |
| 1938 | 530000107 | Void or Withdrawn | 27670 | 530035619 | No Eligible Purchases in Class Period | 53403 | 530070935 | No Eligible Purchases in Class Period |
| 1939 | 530000108 | Void or Withdrawn | 27671 | 530035620 | No Eligible Purchases in Class Period | 53404 | 530070936 | No Eligible Purchases in Class Period |
| 1940 | 530000109 | Void or Withdrawn | 27672 | 530035621 | No Eligible Purchases in Class Period | 53405 | 530070937 | No Recognized Claim |
| 1941 | 530000110 | Void or Withdrawn | 27673 | 530035622 | No Eligible Purchases in Class Period | 53406 | 530070938 | No Eligible Purchases in Class Period |
| 1942 | 530000111 | Void or Withdrawn | 27674 | 530035623 | No Eligible Purchases in Class Period | 53407 | 530070939 | No Eligible Purchases in Class Period |
| 1943 | 530000112 | Void or Withdrawn | 27675 | 530035624 | No Eligible Purchases in Class Period | 53408 | 530070940 | No Eligible Purchases in Class Period |
| 1944 | 530000113 | Void or Withdrawn | 27676 | 530035625 | No Eligible Purchases in Class Period | 53409 | 530070941 | No Eligible Purchases in Class Period |
| 1945 | 530000114 | Void or Withdrawn | 27677 | 530035626 | No Eligible Purchases in Class Period | 53410 | 530070942 | No Eligible Purchases in Class Period |
| 1946 | 530000115 | Void or Withdrawn | 27678 | 530035627 | No Eligible Purchases in Class Period | 53411 | 530070943 | No Eligible Purchases in Class Period |
| 1947 | 530000116 | Void or Withdrawn | 27679 | 530035628 | No Eligible Purchases in Class Period | 53412 | 530070944 | No Eligible Purchases in Class Period |
| 1948 | 530000117 | Void or Withdrawn | 27680 | 530035629 | No Eligible Purchases in Class Period | 53413 | 530070945 | No Eligible Purchases in Class Period |
| 1949 | 530000118 | Void or Withdrawn | 27681 | 530035631 | No Eligible Purchases in Class Period | 53414 | 530070946 | No Eligible Purchases in Class Period |
| 1950 | 530000119 | Void or Withdrawn | 27682 | 530035632 | No Eligible Purchases in Class Period | 53415 | 530070947 | No Eligible Purchases in Class Period |
| 1951 | 530000120 | Void or Withdrawn | 27683 | 530035633 | No Eligible Purchases in Class Period | 53416 | 530070948 | No Eligible Purchases in Class Period |
| 1952 | 530000121 | Void or Withdrawn | 27684 | 530035634 | No Eligible Purchases in Class Period | 53417 | 530070949 | No Eligible Purchases in Class Period |
| 1953 | 530000122 | Void or Withdrawn | 27685 | 530035635 | No Eligible Purchases in Class Period | 53418 | 530070950 | No Eligible Purchases in Class Period |
| 1954 | 530000123 | Void or Withdrawn | 27686 | 530035636 | No Eligible Purchases in Class Period | 53419 | 530070951 | No Eligible Purchases in Class Period |
| 1955 | 530000124 | Void or Withdrawn | 27687 | 530035637 | No Eligible Purchases in Class Period | 53420 | 530070952 | No Eligible Purchases in Class Period |
| 1956 | 530000125 | Void or Withdrawn | 27688 | 530035638 | No Eligible Purchases in Class Period | 53421 | 530070953 | No Eligible Purchases in Class Period |
| 1957 | 530000126 | Void or Withdrawn | 27689 | 530035639 | No Eligible Purchases in Class Period | 53422 | 530070954 | No Eligible Purchases in Class Period |
| 1958 | 530000127 | Void or Withdrawn | 27690 | 530035640 | No Eligible Purchases in Class Period | 53423 | 530070955 | No Eligible Purchases in Class Period |
| 1959 | 530000128 | Void or Withdrawn | 27691 | 530035641 | No Eligible Purchases in Class Period | 53424 | 530070956 | No Eligible Purchases in Class Period |
| 1960 | 530000129 | Void or Withdrawn | 27692 | 530035642 | No Eligible Purchases in Class Period | 53425 | 530070957 | No Eligible Purchases in Class Period |
| 1961 | 530000130 | Void or Withdrawn | 27693 | 530035643 | No Eligible Purchases in Class Period | 53426 | 530070958 | No Eligible Purchases in Class Period |
| 1962 | 530000131 | Void or Withdrawn | 27694 | 530035644 | No Eligible Purchases in Class Period | 53427 | 530070959 | No Eligible Purchases in Class Period |
| 1963 | 530000132 | Void or Withdrawn | 27695 | 530035645 | No Eligible Purchases in Class Period | 53428 | 530070960 | No Eligible Purchases in Class Period |
| 1964 | 530000133 | Void or Withdrawn | 27696 | 530035646 | No Recognized Claim | 53429 | 530070961 | No Eligible Purchases in Class Period |
| 1965 | 530000134 | Void or Withdrawn | 27697 | 530035647 | No Eligible Purchases in Class Period | 53430 | 530070962 | No Eligible Purchases in Class Period |
| 1966 | 530000135 | Void or Withdrawn | 27698 | 530035649 | No Eligible Purchases in Class Period | 53431 | 530070963 | No Eligible Purchases in Class Period |
| 1967 | 530000136 | Void or Withdrawn | 27699 | 530035650 | No Eligible Purchases in Class Period | 53432 | 530070964 | No Eligible Purchases in Class Period |
| 1968 | 530000137 | Void or Withdrawn | 27700 | 530035651 | No Eligible Purchases in Class Period | 53433 | 530070965 | No Eligible Purchases in Class Period |
| 1969 | 530000138 | Void or Withdrawn | 27701 | 530035652 | No Eligible Purchases in Class Period | 53434 | 530070966 | No Eligible Purchases in Class Period |
| 1970 | 530000139 | Void or Withdrawn | 27702 | 530035653 | No Eligible Purchases in Class Period | 53435 | 530070967 | No Eligible Purchases in Class Period |
| 1971 | 530000140 | Void or Withdrawn | 27703 | 530035654 | No Eligible Purchases in Class Period | 53436 | 530070968 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1972 | 530000141 | Void or Withdrawn | 27704 | 530035655 | No Eligible Purchases in Class Period | 53437 | 530070969 | No Eligible Purchases in Class Period |
| 1973 | 530000142 | Void or Withdrawn | 27705 | 530035656 | No Recognized Claim | 53438 | 530070971 | No Eligible Purchases in Class Period |
| 1974 | 530000143 | Void or Withdrawn | 27706 | 530035657 | No Eligible Purchases in Class Period | 53439 | 530070972 | No Eligible Purchases in Class Period |
| 1975 | 530000144 | Void or Withdrawn | 27707 | 530035658 | No Eligible Purchases in Class Period | 53440 | 530070973 | No Eligible Purchases in Class Period |
| 1976 | 530000145 | Void or Withdrawn | 27708 | 530035659 | No Eligible Purchases in Class Period | 53441 | 530070974 | No Eligible Purchases in Class Period |
| 1977 | 530000146 | Void or Withdrawn | 27709 | 530035660 | No Eligible Purchases in Class Period | 53442 | 530070975 | No Eligible Purchases in Class Period |
| 1978 | 530000147 | Void or Withdrawn | 27710 | 530035661 | No Eligible Purchases in Class Period | 53443 | 530070976 | No Eligible Purchases in Class Period |
| 1979 | 530000148 | Void or Withdrawn | 27711 | 530035663 | No Eligible Purchases in Class Period | 53444 | 530070977 | No Recognized Claim |
| 1980 | 530000149 | Void or Withdrawn | 27712 | 530035664 | No Eligible Purchases in Class Period | 53445 | 530070978 | No Recognized Claim |
| 1981 | 530000150 | Void or Withdrawn | 27713 | 530035665 | No Eligible Purchases in Class Period | 53446 | 530070979 | No Eligible Purchases in Class Period |
| 1982 | 530000151 | Void or Withdrawn | 27714 | 530035666 | No Eligible Purchases in Class Period | 53447 | 530070980 | No Eligible Purchases in Class Period |
| 1983 | 530000152 | Void or Withdrawn | 27715 | 530035667 | No Eligible Purchases in Class Period | 53448 | 530070981 | No Eligible Purchases in Class Period |
| 1984 | 530000153 | Void or Withdrawn | 27716 | 530035668 | No Eligible Purchases in Class Period | 53449 | 530070982 | No Eligible Purchases in Class Period |
| 1985 | 530000154 | Void or Withdrawn | 27717 | 530035669 | No Eligible Purchases in Class Period | 53450 | 530070983 | No Eligible Purchases in Class Period |
| 1986 | 530000155 | Void or Withdrawn | 27718 | 530035670 | No Eligible Purchases in Class Period | 53451 | 530070984 | No Eligible Purchases in Class Period |
| 1987 | 530000156 | Void or Withdrawn | 27719 | 530035671 | No Eligible Purchases in Class Period | 53452 | 530070985 | No Eligible Purchases in Class Period |
| 1988 | 530000157 | Void or Withdrawn | 27720 | 530035672 | No Eligible Purchases in Class Period | 53453 | 530070986 | No Eligible Purchases in Class Period |
| 1989 | 530000158 | Void or Withdrawn | 27721 | 530035673 | No Eligible Purchases in Class Period | 53454 | 530070987 | No Eligible Purchases in Class Period |
| 1990 | 530000159 | Void or Withdrawn | 27722 | 530035674 | No Eligible Purchases in Class Period | 53455 | 530070988 | No Eligible Purchases in Class Period |
| 1991 | 530000160 | Void or Withdrawn | 27723 | 530035675 | No Eligible Purchases in Class Period | 53456 | 530070990 | No Eligible Purchases in Class Period |
| 1992 | 530000161 | Void or Withdrawn | 27724 | 530035676 | No Eligible Purchases in Class Period | 53457 | 530070992 | No Eligible Purchases in Class Period |
| 1993 | 530000162 | Void or Withdrawn | 27725 | 530035677 | No Eligible Purchases in Class Period | 53458 | 530070993 | No Eligible Purchases in Class Period |
| 1994 | 530000163 | Void or Withdrawn | 27726 | 530035678 | No Eligible Purchases in Class Period | 53459 | 530070994 | No Eligible Purchases in Class Period |
| 1995 | 530000164 | Void or Withdrawn | 27727 | 530035679 | No Eligible Purchases in Class Period | 53460 | 530070995 | No Eligible Purchases in Class Period |
| 1996 | 530000165 | Void or Withdrawn | 27728 | 530035680 | No Recognized Claim | 53461 | 530070996 | No Recognized Claim |
| 1997 | 530000166 | Void or Withdrawn | 27729 | 530035681 | No Eligible Purchases in Class Period | 53462 | 530070997 | No Eligible Purchases in Class Period |
| 1998 | 530000167 | Void or Withdrawn | 27730 | 530035682 | No Eligible Purchases in Class Period | 53463 | 530070998 | No Eligible Purchases in Class Period |
| 1999 | 530000168 | Void or Withdrawn | 27731 | 530035683 | No Eligible Purchases in Class Period | 53464 | 530070999 | No Eligible Purchases in Class Period |
| 2000 | 530000169 | Void or Withdrawn | 27732 | 530035684 | No Eligible Purchases in Class Period | 53465 | 530071000 | No Eligible Purchases in Class Period |
| 2001 | 530000170 | Void or Withdrawn | 27733 | 530035685 | No Eligible Purchases in Class Period | 53466 | 530071001 | No Eligible Purchases in Class Period |
| 2002 | 530000171 | Void or Withdrawn | 27734 | 530035686 | No Eligible Purchases in Class Period | 53467 | 530071002 | No Eligible Purchases in Class Period |
| 2003 | 530000172 | Void or Withdrawn | 27735 | 530035687 | No Eligible Purchases in Class Period | 53468 | 530071003 | No Eligible Purchases in Class Period |
| 2004 | 530000173 | Void or Withdrawn | 27736 | 530035688 | No Eligible Purchases in Class Period | 53469 | 530071004 | No Recognized Claim |
| 2005 | 530000174 | Void or Withdrawn | 27737 | 530035689 | No Eligible Purchases in Class Period | 53470 | 530071006 | No Eligible Purchases in Class Period |
| 2006 | 530000175 | Void or Withdrawn | 27738 | 530035690 | No Eligible Purchases in Class Period | 53471 | 530071007 | No Eligible Purchases in Class Period |
| 2007 | 530000176 | Void or Withdrawn | 27739 | 530035691 | No Eligible Purchases in Class Period | 53472 | 530071008 | No Eligible Purchases in Class Period |
| 2008 | 530000177 | Void or Withdrawn | 27740 | 530035692 | No Recognized Claim | 53473 | 530071009 | No Eligible Purchases in Class Period |
| 2009 | 530000178 | Void or Withdrawn | 27741 | 530035693 | No Eligible Purchases in Class Period | 53474 | 530071010 | No Eligible Purchases in Class Period |
| 2010 | 530000179 | Void or Withdrawn | 27742 | 530035694 | No Recognized Claim | 53475 | 530071011 | No Eligible Purchases in Class Period |
| 2011 | 530000180 | Void or Withdrawn | 27743 | 530035695 | No Recognized Claim | 53476 | 530071012 | No Eligible Purchases in Class Period |
| 2012 | 530000181 | Void or Withdrawn | 27744 | 530035696 | No Eligible Purchases in Class Period | 53477 | 530071013 | No Eligible Purchases in Class Period |
| 2013 | 530000182 | Void or Withdrawn | 27745 | 530035697 | No Eligible Purchases in Class Period | 53478 | 530071014 | No Eligible Purchases in Class Period |
| 2014 | 530000183 | Void or Withdrawn | 27746 | 530035698 | No Eligible Purchases in Class Period | 53479 | 530071015 | No Recognized Claim |
| 2015 | 530000184 | Void or Withdrawn | 27747 | 530035700 | No Eligible Purchases in Class Period | 53480 | 530071016 | No Eligible Purchases in Class Period |
| 2016 | 530000185 | Void or Withdrawn | 27748 | 530035702 | No Eligible Purchases in Class Period | 53481 | 530071017 | No Eligible Purchases in Class Period |
| 2017 | 530000186 | Void or Withdrawn | 27749 | 530035703 | No Eligible Purchases in Class Period | 53482 | 530071018 | No Eligible Purchases in Class Period |
| 2018 | 530000187 | Void or Withdrawn | 27750 | 530035704 | No Eligible Purchases in Class Period | 53483 | 530071019 | No Eligible Purchases in Class Period |
| 2019 | 530000188 | Void or Withdrawn | 27751 | 530035705 | No Eligible Purchases in Class Period | 53484 | 530071020 | No Eligible Purchases in Class Period |
| 2020 | 530000189 | Void or Withdrawn | 27752 | 530035706 | No Eligible Purchases in Class Period | 53485 | 530071021 | No Eligible Purchases in Class Period |
| 2021 | 530000190 | Void or Withdrawn | 27753 | 530035707 | No Eligible Purchases in Class Period | 53486 | 530071022 | No Eligible Purchases in Class Period |
| 2022 | 530000191 | Void or Withdrawn | 27754 | 530035708 | No Eligible Purchases in Class Period | 53487 | 530071023 | No Eligible Purchases in Class Period |
| 2023 | 530000192 | Void or Withdrawn | 27755 | 530035709 | No Eligible Purchases in Class Period | 53488 | 530071024 | No Eligible Purchases in Class Period |
| 2024 | 530000193 | Void or Withdrawn | 27756 | 530035711 | No Eligible Purchases in Class Period | 53489 | 530071025 | No Eligible Purchases in Class Period |
| 2025 | 530000194 | Void or Withdrawn | 27757 | 530035715 | No Eligible Purchases in Class Period | 53490 | 530071026 | No Eligible Purchases in Class Period |
| 2026 | 530000195 | Void or Withdrawn | 27758 | 530035716 | No Eligible Purchases in Class Period | 53491 | 530071027 | No Eligible Purchases in Class Period |
| 2027 | 530000196 | Void or Withdrawn | 27759 | 530035717 | No Eligible Purchases in Class Period | 53492 | 530071028 | No Eligible Purchases in Class Period |
| 2028 | 530000197 | Void or Withdrawn | 27760 | 530035718 | No Eligible Purchases in Class Period | 53493 | 530071029 | No Eligible Purchases in Class Period |
| 2029 | 530000198 | Void or Withdrawn | 27761 | 530035719 | No Eligible Purchases in Class Period | 53494 | 530071030 | No Eligible Purchases in Class Period |
| 2030 | 530000199 | Void or Withdrawn | 27762 | 530035720 | No Eligible Purchases in Class Period | 53495 | 530071031 | No Eligible Purchases in Class Period |
| 2031 | 530000200 | Void or Withdrawn | 27763 | 530035721 | No Eligible Purchases in Class Period | 53496 | 530071032 | No Eligible Purchases in Class Period |
| 2032 | 530000201 | Void or Withdrawn | 27764 | 530035722 | No Eligible Purchases in Class Period | 53497 | 530071033 | No Eligible Purchases in Class Period |
| 2033 | 530000202 | Void or Withdrawn | 27765 | 530035724 | No Eligible Purchases in Class Period | 53498 | 530071034 | No Eligible Purchases in Class Period |
| 2034 | 530000203 | Void or Withdrawn | 27766 | 530035725 | No Eligible Purchases in Class Period | 53499 | 530071035 | No Eligible Purchases in Class Period |
| 2035 | 530000204 | Void or Withdrawn | 27767 | 530035726 | No Eligible Purchases in Class Period | 53500 | 530071036 | No Eligible Purchases in Class Period |
| 2036 | 530000205 | Void or Withdrawn | 27768 | 530035727 | No Eligible Purchases in Class Period | 53501 | 530071037 | No Eligible Purchases in Class Period |
| 2037 | 530000206 | Void or Withdrawn | 27769 | 530035729 | No Eligible Purchases in Class Period | 53502 | 530071038 | No Eligible Purchases in Class Period |
| 2038 | 530000207 | Void or Withdrawn | 27770 | 530035730 | No Eligible Purchases in Class Period | 53503 | 530071039 | No Eligible Purchases in Class Period |
| 2039 | 530000208 | Void or Withdrawn | 27771 | 530035731 | No Eligible Purchases in Class Period | 53504 | 530071040 | No Recognized Claim |
| 2040 | 530000209 | Void or Withdrawn | 27772 | 530035732 | No Eligible Purchases in Class Period | 53505 | 530071041 | No Eligible Purchases in Class Period |
| 2041 | 530000210 | Void or Withdrawn | 27773 | 530035733 | No Eligible Purchases in Class Period | 53506 | 530071042 | No Recognized Claim |
| 2042 | 530000211 | Void or Withdrawn | 27774 | 530035734 | No Eligible Purchases in Class Period | 53507 | 530071043 | No Eligible Purchases in Class Period |
| 2043 | 530000212 | Void or Withdrawn | 27775 | 530035736 | No Eligible Purchases in Class Period | 53508 | 530071044 | No Eligible Purchases in Class Period |
| 2044 | 530000213 | Void or Withdrawn | 27776 | 530035737 | No Eligible Purchases in Class Period | 53509 | 530071045 | No Eligible Purchases in Class Period |
| 2045 | 530000214 | Void or Withdrawn | 27777 | 530035738 | No Eligible Purchases in Class Period | 53510 | 530071046 | No Eligible Purchases in Class Period |
| 2046 | 530000215 | Void or Withdrawn | 27778 | 530035739 | No Eligible Purchases in Class Period | 53511 | 530071047 | No Eligible Purchases in Class Period |
| 2047 | 530000216 | Void or Withdrawn | 27779 | 530035740 | No Eligible Purchases in Class Period | 53512 | 530071048 | No Eligible Purchases in Class Period |
| 2048 | 530000217 | Void or Withdrawn | 27780 | 530035741 | No Eligible Purchases in Class Period | 53513 | 530071049 | No Eligible Purchases in Class Period |
| 2049 | 530000218 | Void or Withdrawn | 27781 | 530035743 | No Eligible Purchases in Class Period | 53514 | 530071050 | No Eligible Purchases in Class Period |
| 2050 | 530000219 | Void or Withdrawn | 27782 | 530035744 | No Recognized Claim | 53515 | 530071051 | No Eligible Purchases in Class Period |
| 2051 | 530000220 | Void or Withdrawn | 27783 | 530035745 | No Eligible Purchases in Class Period | 53516 | 530071052 | No Eligible Purchases in Class Period |
| 2052 | 530000221 | Void or Withdrawn | 27784 | 530035746 | No Eligible Purchases in Class Period | 53517 | 530071053 | No Eligible Purchases in Class Period |
| 2053 | 530000222 | Void or Withdrawn | 27785 | 530035747 | No Eligible Purchases in Class Period | 53518 | 530071054 | No Eligible Purchases in Class Period |
| 2054 | 530000223 | Void or Withdrawn | 27786 | 530035748 | No Recognized Claim | 53519 | 530071055 | No Eligible Purchases in Class Period |
| 2055 | 530000224 | Void or Withdrawn | 27787 | 530035749 | No Eligible Purchases in Class Period | 53520 | 530071056 | No Eligible Purchases in Class Period |
| 2056 | 530000225 | Void or Withdrawn | 27788 | 530035750 | No Eligible Purchases in Class Period | 53521 | 530071057 | No Eligible Purchases in Class Period |
| 2057 | 530000226 | Void or Withdrawn | 27789 | 530035751 | No Eligible Purchases in Class Period | 53522 | 530071058 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2058 | 530000227 | Void or Withdrawn | 27790 | 530035752 | No Eligible Purchases in Class Period | 53523 | 530071059 | No Eligible Purchases in Class Period |
| 2059 | 530000228 | Void or Withdrawn | 27791 | 530035753 | No Eligible Purchases in Class Period | 53524 | 530071060 | No Eligible Purchases in Class Period |
| 2060 | 530000229 | Void or Withdrawn | 27792 | 530035754 | No Eligible Purchases in Class Period | 53525 | 530071061 | No Eligible Purchases in Class Period |
| 2061 | 530000230 | Void or Withdrawn | 27793 | 530035755 | No Eligible Purchases in Class Period | 53526 | 530071062 | No Eligible Purchases in Class Period |
| 2062 | 530000231 | Void or Withdrawn | 27794 | 530035756 | No Eligible Purchases in Class Period | 53527 | 530071063 | No Eligible Purchases in Class Period |
| 2063 | 530000232 | Void or Withdrawn | 27795 | 530035757 | No Recognized Claim | 53528 | 530071064 | No Eligible Purchases in Class Period |
| 2064 | 530000233 | Void or Withdrawn | 27796 | 530035759 | No Eligible Purchases in Class Period | 53529 | 530071065 | No Eligible Purchases in Class Period |
| 2065 | 530000234 | Void or Withdrawn | 27797 | 530035761 | No Eligible Purchases in Class Period | 53530 | 530071066 | No Recognized Claim |
| 2066 | 530000235 | Void or Withdrawn | 27798 | 530035762 | No Eligible Purchases in Class Period | 53531 | 530071067 | No Eligible Purchases in Class Period |
| 2067 | 530000236 | Void or Withdrawn | 27799 | 530035763 | No Eligible Purchases in Class Period | 53532 | 530071068 | No Eligible Purchases in Class Period |
| 2068 | 530000237 | Void or Withdrawn | 27800 | 530035764 | No Eligible Purchases in Class Period | 53533 | 530071069 | No Eligible Purchases in Class Period |
| 2069 | 530000238 | Void or Withdrawn | 27801 | 530035765 | No Eligible Purchases in Class Period | 53534 | 530071070 | No Eligible Purchases in Class Period |
| 2070 | 530000239 | Void or Withdrawn | 27802 | 530035766 | No Eligible Purchases in Class Period | 53535 | 530071071 | No Eligible Purchases in Class Period |
| 2071 | 530000240 | Void or Withdrawn | 27803 | 530035767 | No Eligible Purchases in Class Period | 53536 | 530071072 | No Eligible Purchases in Class Period |
| 2072 | 530000241 | Void or Withdrawn | 27804 | 530035769 | No Eligible Purchases in Class Period | 53537 | 530071073 | No Eligible Purchases in Class Period |
| 2073 | 530000242 | Void or Withdrawn | 27805 | 530035772 | No Eligible Purchases in Class Period | 53538 | 530071074 | No Recognized Claim |
| 2074 | 530000243 | Void or Withdrawn | 27806 | 530035773 | No Eligible Purchases in Class Period | 53539 | 530071075 | No Eligible Purchases in Class Period |
| 2075 | 530000244 | Void or Withdrawn | 27807 | 530035774 | No Eligible Purchases in Class Period | 53540 | 530071076 | No Recognized Claim |
| 2076 | 530000245 | Void or Withdrawn | 27808 | 530035776 | No Recognized Claim | 53541 | 530071079 | No Eligible Purchases in Class Period |
| 2077 | 530000246 | Void or Withdrawn | 27809 | 530035777 | No Eligible Purchases in Class Period | 53542 | 530071080 | No Eligible Purchases in Class Period |
| 2078 | 530000247 | Void or Withdrawn | 27810 | 530035778 | No Eligible Purchases in Class Period | 53543 | 530071081 | No Recognized Claim |
| 2079 | 530000248 | Void or Withdrawn | 27811 | 530035780 | No Eligible Purchases in Class Period | 53544 | 530071082 | No Recognized Claim |
| 2080 | 530000249 | Void or Withdrawn | 27812 | 530035781 | No Eligible Purchases in Class Period | 53545 | 530071083 | No Eligible Purchases in Class Period |
| 2081 | 530000250 | Void or Withdrawn | 27813 | 530035782 | No Eligible Purchases in Class Period | 53546 | 530071084 | No Eligible Purchases in Class Period |
| 2082 | 530000251 | Void or Withdrawn | 27814 | 530035783 | No Eligible Purchases in Class Period | 53547 | 530071085 | No Eligible Purchases in Class Period |
| 2083 | 530000252 | Void or Withdrawn | 27815 | 530035784 | No Eligible Purchases in Class Period | 53548 | 530071086 | No Eligible Purchases in Class Period |
| 2084 | 530000253 | Void or Withdrawn | 27816 | 530035785 | No Eligible Purchases in Class Period | 53549 | 530071087 | No Eligible Purchases in Class Period |
| 2085 | 530000254 | Void or Withdrawn | 27817 | 530035786 | No Eligible Purchases in Class Period | 53550 | 530071088 | No Eligible Purchases in Class Period |
| 2086 | 530000255 | Void or Withdrawn | 27818 | 530035787 | No Eligible Purchases in Class Period | 53551 | 530071089 | No Eligible Purchases in Class Period |
| 2087 | 530000256 | Void or Withdrawn | 27819 | 530035788 | No Recognized Claim | 53552 | 530071090 | No Eligible Purchases in Class Period |
| 2088 | 530000257 | Void or Withdrawn | 27820 | 530035789 | No Eligible Purchases in Class Period | 53553 | 530071091 | No Recognized Claim |
| 2089 | 530000258 | Void or Withdrawn | 27821 | 530035791 | No Eligible Purchases in Class Period | 53554 | 530071092 | No Eligible Purchases in Class Period |
| 2090 | 530000259 | Void or Withdrawn | 27822 | 530035792 | No Eligible Purchases in Class Period | 53555 | 530071093 | No Eligible Purchases in Class Period |
| 2091 | 530000260 | Void or Withdrawn | 27823 | 530035793 | No Eligible Purchases in Class Period | 53556 | 530071094 | No Eligible Purchases in Class Period |
| 2092 | 530000261 | Void or Withdrawn | 27824 | 530035794 | No Recognized Claim | 53557 | 530071095 | No Eligible Purchases in Class Period |
| 2093 | 530000262 | Void or Withdrawn | 27825 | 530035795 | No Eligible Purchases in Class Period | 53558 | 530071096 | No Eligible Purchases in Class Period |
| 2094 | 530000263 | Void or Withdrawn | 27826 | 530035796 | No Eligible Purchases in Class Period | 53559 | 530071097 | No Eligible Purchases in Class Period |
| 2095 | 530000264 | Void or Withdrawn | 27827 | 530035797 | No Eligible Purchases in Class Period | 53560 | 530071099 | No Eligible Purchases in Class Period |
| 2096 | 530000265 | Void or Withdrawn | 27828 | 530035798 | No Eligible Purchases in Class Period | 53561 | 530071100 | No Eligible Purchases in Class Period |
| 2097 | 530000266 | Void or Withdrawn | 27829 | 530035799 | No Recognized Claim | 53562 | 530071101 | No Recognized Claim |
| 2098 | 530000267 | Void or Withdrawn | 27830 | 530035800 | No Eligible Purchases in Class Period | 53563 | 530071102 | No Eligible Purchases in Class Period |
| 2099 | 530000268 | Void or Withdrawn | 27831 | 530035801 | No Eligible Purchases in Class Period | 53564 | 530071103 | No Eligible Purchases in Class Period |
| 2100 | 530000269 | Void or Withdrawn | 27832 | 530035802 | No Eligible Purchases in Class Period | 53565 | 530071104 | No Eligible Purchases in Class Period |
| 2101 | 530000270 | Void or Withdrawn | 27833 | 530035803 | No Eligible Purchases in Class Period | 53566 | 530071105 | No Eligible Purchases in Class Period |
| 2102 | 530000271 | Void or Withdrawn | 27834 | 530035804 | No Eligible Purchases in Class Period | 53567 | 530071106 | No Recognized Claim |
| 2103 | 530000272 | Void or Withdrawn | 27835 | 530035805 | No Eligible Purchases in Class Period | 53568 | 530071110 | No Recognized Claim |
| 2104 | 530000273 | Void or Withdrawn | 27836 | 530035806 | No Eligible Purchases in Class Period | 53569 | 530071111 | No Eligible Purchases in Class Period |
| 2105 | 530000274 | Void or Withdrawn | 27837 | 530035807 | No Eligible Purchases in Class Period | 53570 | 530071112 | No Eligible Purchases in Class Period |
| 2106 | 530000275 | Void or Withdrawn | 27838 | 530035808 | No Eligible Purchases in Class Period | 53571 | 530071113 | No Eligible Purchases in Class Period |
| 2107 | 530000276 | Void or Withdrawn | 27839 | 530035809 | No Eligible Purchases in Class Period | 53572 | 530071114 | No Eligible Purchases in Class Period |
| 2108 | 530000277 | Void or Withdrawn | 27840 | 530035810 | No Recognized Claim | 53573 | 530071115 | No Eligible Purchases in Class Period |
| 2109 | 530000278 | Void or Withdrawn | 27841 | 530035811 | No Eligible Purchases in Class Period | 53574 | 530071117 | No Eligible Purchases in Class Period |
| 2110 | 530000279 | Void or Withdrawn | 27842 | 530035813 | No Eligible Purchases in Class Period | 53575 | 530071118 | No Recognized Claim |
| 2111 | 530000280 | Void or Withdrawn | 27843 | 530035814 | No Eligible Purchases in Class Period | 53576 | 530071119 | No Recognized Claim |
| 2112 | 530000281 | Void or Withdrawn | 27844 | 530035816 | No Eligible Purchases in Class Period | 53577 | 530071120 | No Eligible Purchases in Class Period |
| 2113 | 530000282 | Void or Withdrawn | 27845 | 530035817 | No Eligible Purchases in Class Period | 53578 | 530071122 | No Eligible Purchases in Class Period |
| 2114 | 530000283 | Void or Withdrawn | 27846 | 530035818 | No Eligible Purchases in Class Period | 53579 | 530071123 | No Eligible Purchases in Class Period |
| 2115 | 530000284 | Void or Withdrawn | 27847 | 530035819 | No Eligible Purchases in Class Period | 53580 | 530071124 | No Recognized Claim |
| 2116 | 530000285 | Void or Withdrawn | 27848 | 530035820 | No Eligible Purchases in Class Period | 53581 | 530071125 | No Eligible Purchases in Class Period |
| 2117 | 530000286 | Void or Withdrawn | 27849 | 530035821 | No Eligible Purchases in Class Period | 53582 | 530071126 | No Eligible Purchases in Class Period |
| 2118 | 530000287 | Void or Withdrawn | 27850 | 530035822 | No Eligible Purchases in Class Period | 53583 | 530071127 | No Eligible Purchases in Class Period |
| 2119 | 530000288 | Void or Withdrawn | 27851 | 530035823 | No Eligible Purchases in Class Period | 53584 | 530071128 | No Eligible Purchases in Class Period |
| 2120 | 530000289 | Void or Withdrawn | 27852 | 530035824 | No Eligible Purchases in Class Period | 53585 | 530071129 | No Eligible Purchases in Class Period |
| 2121 | 530000290 | Void or Withdrawn | 27853 | 530035825 | No Eligible Purchases in Class Period | 53586 | 530071130 | No Eligible Purchases in Class Period |
| 2122 | 530000291 | Void or Withdrawn | 27854 | 530035826 | No Eligible Purchases in Class Period | 53587 | 530071131 | No Eligible Purchases in Class Period |
| 2123 | 530000292 | Void or Withdrawn | 27855 | 530035827 | No Eligible Purchases in Class Period | 53588 | 530071132 | No Eligible Purchases in Class Period |
| 2124 | 530000293 | Void or Withdrawn | 27856 | 530035828 | No Eligible Purchases in Class Period | 53589 | 530071133 | No Eligible Purchases in Class Period |
| 2125 | 530000294 | Void or Withdrawn | 27857 | 530035829 | No Eligible Purchases in Class Period | 53590 | 530071134 | No Eligible Purchases in Class Period |
| 2126 | 530000295 | Void or Withdrawn | 27858 | 530035830 | No Eligible Purchases in Class Period | 53591 | 530071135 | No Eligible Purchases in Class Period |
| 2127 | 530000296 | Void or Withdrawn | 27859 | 530035831 | No Eligible Purchases in Class Period | 53592 | 530071136 | No Eligible Purchases in Class Period |
| 2128 | 530000297 | Void or Withdrawn | 27860 | 530035832 | No Eligible Purchases in Class Period | 53593 | 530071137 | No Eligible Purchases in Class Period |
| 2129 | 530000298 | Void or Withdrawn | 27861 | 530035833 | No Eligible Purchases in Class Period | 53594 | 530071138 | No Recognized Claim |
| 2130 | 530000299 | Void or Withdrawn | 27862 | 530035834 | No Eligible Purchases in Class Period | 53595 | 530071139 | No Eligible Purchases in Class Period |
| 2131 | 530000300 | Void or Withdrawn | 27863 | 530035835 | No Recognized Claim | 53596 | 530071140 | No Eligible Purchases in Class Period |
| 2132 | 530000301 | Void or Withdrawn | 27864 | 530035836 | No Recognized Claim | 53597 | 530071141 | No Eligible Purchases in Class Period |
| 2133 | 530000302 | Void or Withdrawn | 27865 | 530035837 | No Recognized Claim | 53598 | 530071142 | No Eligible Purchases in Class Period |
| 2134 | 530000303 | Void or Withdrawn | 27866 | 530035838 | No Eligible Purchases in Class Period | 53599 | 530071143 | No Recognized Claim |
| 2135 | 530000304 | Void or Withdrawn | 27867 | 530035839 | No Eligible Purchases in Class Period | 53600 | 530071144 | No Eligible Purchases in Class Period |
| 2136 | 530000305 | Void or Withdrawn | 27868 | 530035841 | No Eligible Purchases in Class Period | 53601 | 530071145 | No Eligible Purchases in Class Period |
| 2137 | 530000306 | Void or Withdrawn | 27869 | 530035843 | No Recognized Claim | 53602 | 530071146 | No Eligible Purchases in Class Period |
| 2138 | 530000307 | Void or Withdrawn | 27870 | 530035844 | No Eligible Purchases in Class Period | 53603 | 530071147 | No Eligible Purchases in Class Period |
| 2139 | 530000308 | Void or Withdrawn | 27871 | 530035847 | No Recognized Claim | 53604 | 530071148 | No Recognized Claim |
| 2140 | 530000309 | Void or Withdrawn | 27872 | 530035848 | No Eligible Purchases in Class Period | 53605 | 530071149 | No Eligible Purchases in Class Period |
| 2141 | 530000310 | Void or Withdrawn | 27873 | 530035849 | No Eligible Purchases in Class Period | 53606 | 530071150 | No Eligible Purchases in Class Period |
| 2142 | 530000311 | Void or Withdrawn | 27874 | 530035850 | No Recognized Claim | 53607 | 530071151 | No Recognized Claim |
| 2143 | 530000312 | Void or Withdrawn | 27875 | 530035851 | No Eligible Purchases in Class Period | 53608 | 530071152 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2144 | 530000313 | Void or Withdrawn | 27876 | 530035852 | No Recognized Claim | 53609 | 530071154 | No Eligible Purchases in Class Period |
| 2145 | 530000314 | Void or Withdrawn | 27877 | 530035853 | No Eligible Purchases in Class Period | 53610 | 530071155 | No Eligible Purchases in Class Period |
| 2146 | 530000315 | Void or Withdrawn | 27878 | 530035854 | No Eligible Purchases in Class Period | 53611 | 530071156 | No Eligible Purchases in Class Period |
| 2147 | 530000316 | Void or Withdrawn | 27879 | 530035856 | No Eligible Purchases in Class Period | 53612 | 530071157 | No Eligible Purchases in Class Period |
| 2148 | 530000317 | Void or Withdrawn | 27880 | 530035857 | No Eligible Purchases in Class Period | 53613 | 530071158 | No Eligible Purchases in Class Period |
| 2149 | 530000318 | Void or Withdrawn | 27881 | 530035858 | No Eligible Purchases in Class Period | 53614 | 530071159 | No Eligible Purchases in Class Period |
| 2150 | 530000319 | Void or Withdrawn | 27882 | 530035859 | No Eligible Purchases in Class Period | 53615 | 530071160 | No Eligible Purchases in Class Period |
| 2151 | 530000320 | Void or Withdrawn | 27883 | 530035860 | No Eligible Purchases in Class Period | 53616 | 530071161 | No Eligible Purchases in Class Period |
| 2152 | 530000321 | Void or Withdrawn | 27884 | 530035862 | No Eligible Purchases in Class Period | 53617 | 530071162 | No Eligible Purchases in Class Period |
| 2153 | 530000322 | Void or Withdrawn | 27885 | 530035863 | No Eligible Purchases in Class Period | 53618 | 530071163 | No Eligible Purchases in Class Period |
| 2154 | 530000323 | Void or Withdrawn | 27886 | 530035864 | No Eligible Purchases in Class Period | 53619 | 530071164 | No Eligible Purchases in Class Period |
| 2155 | 530000324 | Void or Withdrawn | 27887 | 530035865 | No Eligible Purchases in Class Period | 53620 | 530071165 | No Eligible Purchases in Class Period |
| 2156 | 530000325 | Void or Withdrawn | 27888 | 530035866 | No Eligible Purchases in Class Period | 53621 | 530071166 | No Eligible Purchases in Class Period |
| 2157 | 530000326 | Void or Withdrawn | 27889 | 530035867 | No Eligible Purchases in Class Period | 53622 | 530071167 | No Eligible Purchases in Class Period |
| 2158 | 530000327 | Void or Withdrawn | 27890 | 530035868 | No Eligible Purchases in Class Period | 53623 | 530071168 | No Eligible Purchases in Class Period |
| 2159 | 530000328 | Void or Withdrawn | 27891 | 530035869 | No Eligible Purchases in Class Period | 53624 | 530071169 | No Recognized Claim |
| 2160 | 530000329 | Void or Withdrawn | 27892 | 530035870 | No Eligible Purchases in Class Period | 53625 | 530071170 | No Eligible Purchases in Class Period |
| 2161 | 530000330 | Void or Withdrawn | 27893 | 530035871 | No Eligible Purchases in Class Period | 53626 | 530071171 | No Eligible Purchases in Class Period |
| 2162 | 530000331 | Void or Withdrawn | 27894 | 530035872 | No Eligible Purchases in Class Period | 53627 | 530071172 | No Eligible Purchases in Class Period |
| 2163 | 530000332 | Void or Withdrawn | 27895 | 530035873 | No Eligible Purchases in Class Period | 53628 | 530071173 | No Eligible Purchases in Class Period |
| 2164 | 530000333 | Void or Withdrawn | 27896 | 530035874 | No Eligible Purchases in Class Period | 53629 | 530071174 | No Eligible Purchases in Class Period |
| 2165 | 530000334 | Void or Withdrawn | 27897 | 530035875 | No Eligible Purchases in Class Period | 53630 | 530071175 | No Eligible Purchases in Class Period |
| 2166 | 530000335 | Void or Withdrawn | 27898 | 530035876 | No Eligible Purchases in Class Period | 53631 | 530071176 | No Eligible Purchases in Class Period |
| 2167 | 530000336 | Void or Withdrawn | 27899 | 530035878 | No Eligible Purchases in Class Period | 53632 | 530071177 | No Eligible Purchases in Class Period |
| 2168 | 530000337 | Void or Withdrawn | 27900 | 530035879 | No Eligible Purchases in Class Period | 53633 | 530071178 | No Eligible Purchases in Class Period |
| 2169 | 530000338 | Void or Withdrawn | 27901 | 530035882 | No Eligible Purchases in Class Period | 53634 | 530071179 | No Eligible Purchases in Class Period |
| 2170 | 530000339 | Void or Withdrawn | 27902 | 530035883 | No Eligible Purchases in Class Period | 53635 | 530071180 | No Eligible Purchases in Class Period |
| 2171 | 530000340 | Void or Withdrawn | 27903 | 530035884 | No Eligible Purchases in Class Period | 53636 | 530071181 | No Eligible Purchases in Class Period |
| 2172 | 530000341 | Void or Withdrawn | 27904 | 530035885 | No Eligible Purchases in Class Period | 53637 | 530071182 | No Eligible Purchases in Class Period |
| 2173 | 530000342 | Void or Withdrawn | 27905 | 530035886 | No Eligible Purchases in Class Period | 53638 | 530071183 | No Eligible Purchases in Class Period |
| 2174 | 530000343 | Void or Withdrawn | 27906 | 530035887 | No Eligible Purchases in Class Period | 53639 | 530071184 | No Eligible Purchases in Class Period |
| 2175 | 530000344 | Void or Withdrawn | 27907 | 530035889 | No Recognized Claim | 53640 | 530071185 | No Eligible Purchases in Class Period |
| 2176 | 530000345 | Void or Withdrawn | 27908 | 530035890 | No Eligible Purchases in Class Period | 53641 | 530071186 | No Eligible Purchases in Class Period |
| 2177 | 530000346 | Void or Withdrawn | 27909 | 530035891 | No Eligible Purchases in Class Period | 53642 | 530071187 | No Eligible Purchases in Class Period |
| 2178 | 530000347 | Void or Withdrawn | 27910 | 530035893 | No Eligible Purchases in Class Period | 53643 | 530071188 | No Eligible Purchases in Class Period |
| 2179 | 530000348 | Void or Withdrawn | 27911 | 530035894 | No Eligible Purchases in Class Period | 53644 | 530071189 | No Eligible Purchases in Class Period |
| 2180 | 530000349 | Void or Withdrawn | 27912 | 530035895 | No Recognized Claim | 53645 | 530071190 | No Eligible Purchases in Class Period |
| 2181 | 530000350 | Void or Withdrawn | 27913 | 530035896 | No Eligible Purchases in Class Period | 53646 | 530071191 | No Eligible Purchases in Class Period |
| 2182 | 530000351 | Void or Withdrawn | 27914 | 530035897 | No Eligible Purchases in Class Period | 53647 | 530071192 | No Eligible Purchases in Class Period |
| 2183 | 530000352 | Void or Withdrawn | 27915 | 530035898 | No Eligible Purchases in Class Period | 53648 | 530071193 | No Eligible Purchases in Class Period |
| 2184 | 530000353 | Void or Withdrawn | 27916 | 530035899 | No Eligible Purchases in Class Period | 53649 | 530071194 | No Eligible Purchases in Class Period |
| 2185 | 530000354 | Void or Withdrawn | 27917 | 530035900 | No Eligible Purchases in Class Period | 53650 | 530071195 | No Eligible Purchases in Class Period |
| 2186 | 530000355 | Void or Withdrawn | 27918 | 530035901 | No Eligible Purchases in Class Period | 53651 | 530071196 | No Eligible Purchases in Class Period |
| 2187 | 530000356 | Void or Withdrawn | 27919 | 530035902 | No Eligible Purchases in Class Period | 53652 | 530071197 | No Eligible Purchases in Class Period |
| 2188 | 530000357 | Void or Withdrawn | 27920 | 530035903 | No Eligible Purchases in Class Period | 53653 | 530071198 | No Eligible Purchases in Class Period |
| 2189 | 530000358 | Void or Withdrawn | 27921 | 530035904 | No Eligible Purchases in Class Period | 53654 | 530071199 | No Eligible Purchases in Class Period |
| 2190 | 530000359 | Void or Withdrawn | 27922 | 530035905 | No Eligible Purchases in Class Period | 53655 | 530071200 | No Eligible Purchases in Class Period |
| 2191 | 530000360 | Void or Withdrawn | 27923 | 530035906 | No Eligible Purchases in Class Period | 53656 | 530071201 | No Eligible Purchases in Class Period |
| 2192 | 530000361 | Void or Withdrawn | 27924 | 530035907 | No Eligible Purchases in Class Period | 53657 | 530071202 | No Eligible Purchases in Class Period |
| 2193 | 530000362 | Void or Withdrawn | 27925 | 530035908 | No Eligible Purchases in Class Period | 53658 | 530071203 | No Eligible Purchases in Class Period |
| 2194 | 530000363 | Void or Withdrawn | 27926 | 530035909 | No Eligible Purchases in Class Period | 53659 | 530071204 | No Eligible Purchases in Class Period |
| 2195 | 530000364 | Void or Withdrawn | 27927 | 530035910 | No Eligible Purchases in Class Period | 53660 | 530071205 | No Eligible Purchases in Class Period |
| 2196 | 530000365 | Void or Withdrawn | 27928 | 530035911 | No Eligible Purchases in Class Period | 53661 | 530071206 | No Eligible Purchases in Class Period |
| 2197 | 530000366 | Void or Withdrawn | 27929 | 530035912 | No Eligible Purchases in Class Period | 53662 | 530071207 | No Eligible Purchases in Class Period |
| 2198 | 530000367 | Void or Withdrawn | 27930 | 530035913 | No Eligible Purchases in Class Period | 53663 | 530071208 | No Eligible Purchases in Class Period |
| 2199 | 530000368 | Void or Withdrawn | 27931 | 530035914 | No Eligible Purchases in Class Period | 53664 | 530071209 | No Eligible Purchases in Class Period |
| 2200 | 530000369 | Void or Withdrawn | 27932 | 530035915 | No Eligible Purchases in Class Period | 53665 | 530071210 | No Eligible Purchases in Class Period |
| 2201 | 530000370 | Void or Withdrawn | 27933 | 530035917 | No Eligible Purchases in Class Period | 53666 | 530071211 | No Eligible Purchases in Class Period |
| 2202 | 530000371 | Void or Withdrawn | 27934 | 530035918 | No Eligible Purchases in Class Period | 53667 | 530071212 | No Eligible Purchases in Class Period |
| 2203 | 530000372 | Void or Withdrawn | 27935 | 530035919 | No Eligible Purchases in Class Period | 53668 | 530071213 | No Eligible Purchases in Class Period |
| 2204 | 530000373 | Void or Withdrawn | 27936 | 530035920 | No Eligible Purchases in Class Period | 53669 | 530071214 | No Eligible Purchases in Class Period |
| 2205 | 530000374 | Void or Withdrawn | 27937 | 530035921 | No Eligible Purchases in Class Period | 53670 | 530071215 | No Eligible Purchases in Class Period |
| 2206 | 530000375 | Void or Withdrawn | 27938 | 530035922 | No Eligible Purchases in Class Period | 53671 | 530071216 | No Eligible Purchases in Class Period |
| 2207 | 530000376 | Void or Withdrawn | 27939 | 530035923 | No Recognized Claim | 53672 | 530071220 | No Eligible Purchases in Class Period |
| 2208 | 530000377 | Void or Withdrawn | 27940 | 530035924 | No Eligible Purchases in Class Period | 53673 | 530071223 | No Eligible Purchases in Class Period |
| 2209 | 530000378 | Void or Withdrawn | 27941 | 530035925 | No Eligible Purchases in Class Period | 53674 | 530071225 | No Recognized Claim |
| 2210 | 530000379 | Void or Withdrawn | 27942 | 530035926 | No Eligible Purchases in Class Period | 53675 | 530071226 | Condition of Ineligiblity Never Cured |
| 2211 | 530000380 | Void or Withdrawn | 27943 | 530035927 | No Eligible Purchases in Class Period | 53676 | 530071227 | No Recognized Claim |
| 2212 | 530000381 | Void or Withdrawn | 27944 | 530035928 | No Eligible Purchases in Class Period | 53677 | 530071228 | No Eligible Purchases in Class Period |
| 2213 | 530000382 | Void or Withdrawn | 27945 | 530035929 | No Eligible Purchases in Class Period | 53678 | 530071229 | No Eligible Purchases in Class Period |
| 2214 | 530000383 | Void or Withdrawn | 27946 | 530035931 | No Eligible Purchases in Class Period | 53679 | 530071230 | No Eligible Purchases in Class Period |
| 2215 | 530000384 | Void or Withdrawn | 27947 | 530035932 | No Recognized Claim | 53680 | 530071231 | No Eligible Purchases in Class Period |
| 2216 | 530000385 | Void or Withdrawn | 27948 | 530035947 | No Recognized Claim | 53681 | 530071232 | No Recognized Claim |
| 2217 | 530000386 | Void or Withdrawn | 27949 | 530035956 | No Eligible Purchases in Class Period | 53682 | 530071233 | No Eligible Purchases in Class Period |
| 2218 | 530000387 | Void or Withdrawn | 27950 | 530035957 | No Eligible Purchases in Class Period | 53683 | 530071234 | No Eligible Purchases in Class Period |
| 2219 | 530000388 | Void or Withdrawn | 27951 | 530035958 | No Eligible Purchases in Class Period | 53684 | 530071235 | No Eligible Purchases in Class Period |
| 2220 | 530000389 | Void or Withdrawn | 27952 | 530035959 | No Eligible Purchases in Class Period | 53685 | 530071236 | No Eligible Purchases in Class Period |
| 2221 | 530000390 | Void or Withdrawn | 27953 | 530035960 | No Eligible Purchases in Class Period | 53686 | 530071238 | No Recognized Claim |
| 2222 | 530000391 | Void or Withdrawn | 27954 | 530035961 | No Recognized Claim | 53687 | 530071239 | No Recognized Claim |
| 2223 | 530000392 | Void or Withdrawn | 27955 | 530035962 | No Eligible Purchases in Class Period | 53688 | 530071240 | No Eligible Purchases in Class Period |
| 2224 | 530000393 | Void or Withdrawn | 27956 | 530035963 | No Recognized Claim | 53689 | 530071241 | No Eligible Purchases in Class Period |
| 2225 | 530000394 | Void or Withdrawn | 27957 | 530035964 | No Eligible Purchases in Class Period | 53690 | 530071242 | No Eligible Purchases in Class Period |
| 2226 | 530000395 | Void or Withdrawn | 27958 | 530035965 | No Eligible Purchases in Class Period | 53691 | 530071243 | No Eligible Purchases in Class Period |
| 2227 | 530000396 | Void or Withdrawn | 27959 | 530035966 | No Eligible Purchases in Class Period | 53692 | 530071244 | No Eligible Purchases in Class Period |
| 2228 | 530000397 | Void or Withdrawn | 27960 | 530035967 | No Eligible Purchases in Class Period | 53693 | 530071245 | No Eligible Purchases in Class Period |
| 2229 | 530000398 | Void or Withdrawn | 27961 | 530035968 | No Eligible Purchases in Class Period | 53694 | 530071246 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2230 | 530000399 | Void or Withdrawn | 27962 | 530035969 | No Eligible Purchases in Class Period | 53695 | 530071247 | No Eligible Purchases in Class Period |
| 2231 | 530000400 | Void or Withdrawn | 27963 | 530035971 | No Eligible Purchases in Class Period | 53696 | 530071248 | No Eligible Purchases in Class Period |
| 2232 | 530000401 | Void or Withdrawn | 27964 | 530035972 | No Eligible Purchases in Class Period | 53697 | 530071249 | No Eligible Purchases in Class Period |
| 2233 | 530000402 | Void or Withdrawn | 27965 | 530035973 | No Recognized Claim | 53698 | 530071250 | No Eligible Purchases in Class Period |
| 2234 | 530000403 | Void or Withdrawn | 27966 | 530035974 | No Recognized Claim | 53699 | 530071251 | No Eligible Purchases in Class Period |
| 2235 | 530000404 | Void or Withdrawn | 27967 | 530035975 | No Eligible Purchases in Class Period | 53700 | 530071252 | No Eligible Purchases in Class Period |
| 2236 | 530000405 | Void or Withdrawn | 27968 | 530035976 | No Eligible Purchases in Class Period | 53701 | 530071253 | No Eligible Purchases in Class Period |
| 2237 | 530000406 | Void or Withdrawn | 27969 | 530035977 | No Eligible Purchases in Class Period | 53702 | 530071254 | No Eligible Purchases in Class Period |
| 2238 | 530000407 | Void or Withdrawn | 27970 | 530035978 | No Eligible Purchases in Class Period | 53703 | 530071255 | No Eligible Purchases in Class Period |
| 2239 | 530000408 | Void or Withdrawn | 27971 | 530035979 | No Eligible Purchases in Class Period | 53704 | 530071256 | No Eligible Purchases in Class Period |
| 2240 | 530000409 | Void or Withdrawn | 27972 | 530035981 | No Eligible Purchases in Class Period | 53705 | 530071257 | No Eligible Purchases in Class Period |
| 2241 | 530000410 | Void or Withdrawn | 27973 | 530035983 | No Eligible Purchases in Class Period | 53706 | 530071258 | No Eligible Purchases in Class Period |
| 2242 | 530000411 | Void or Withdrawn | 27974 | 530035984 | No Eligible Purchases in Class Period | 53707 | 530071259 | No Eligible Purchases in Class Period |
| 2243 | 530000412 | Void or Withdrawn | 27975 | 530035985 | No Eligible Purchases in Class Period | 53708 | 530071260 | No Eligible Purchases in Class Period |
| 2244 | 530000413 | Void or Withdrawn | 27976 | 530035986 | No Eligible Purchases in Class Period | 53709 | 530071261 | No Eligible Purchases in Class Period |
| 2245 | 530000414 | Void or Withdrawn | 27977 | 530035987 | No Eligible Purchases in Class Period | 53710 | 530071262 | No Eligible Purchases in Class Period |
| 2246 | 530000415 | Void or Withdrawn | 27978 | 530035988 | No Eligible Purchases in Class Period | 53711 | 530071263 | No Eligible Purchases in Class Period |
| 2247 | 530000416 | Void or Withdrawn | 27979 | 530035989 | No Eligible Purchases in Class Period | 53712 | 530071264 | No Eligible Purchases in Class Period |
| 2248 | 530000417 | Void or Withdrawn | 27980 | 530035990 | No Eligible Purchases in Class Period | 53713 | 530071265 | No Eligible Purchases in Class Period |
| 2249 | 530000418 | Void or Withdrawn | 27981 | 530035991 | No Eligible Purchases in Class Period | 53714 | 530071266 | No Eligible Purchases in Class Period |
| 2250 | 530000419 | Void or Withdrawn | 27982 | 530035992 | No Eligible Purchases in Class Period | 53715 | 530071267 | No Recognized Claim |
| 2251 | 530000420 | Void or Withdrawn | 27983 | 530035993 | No Eligible Purchases in Class Period | 53716 | 530071268 | No Eligible Purchases in Class Period |
| 2252 | 530000421 | Void or Withdrawn | 27984 | 530035995 | No Eligible Purchases in Class Period | 53717 | 530071269 | No Eligible Purchases in Class Period |
| 2253 | 530000422 | Void or Withdrawn | 27985 | 530035996 | No Eligible Purchases in Class Period | 53718 | 530071270 | No Eligible Purchases in Class Period |
| 2254 | 530000423 | Void or Withdrawn | 27986 | 530035997 | No Eligible Purchases in Class Period | 53719 | 530071271 | No Eligible Purchases in Class Period |
| 2255 | 530000424 | Void or Withdrawn | 27987 | 530035998 | No Eligible Purchases in Class Period | 53720 | 530071272 | No Eligible Purchases in Class Period |
| 2256 | 530000425 | Void or Withdrawn | 27988 | 530035999 | No Eligible Purchases in Class Period | 53721 | 530071273 | No Eligible Purchases in Class Period |
| 2257 | 530000426 | Void or Withdrawn | 27989 | 530036000 | No Eligible Purchases in Class Period | 53722 | 530071274 | No Eligible Purchases in Class Period |
| 2258 | 530000427 | Void or Withdrawn | 27990 | 530036001 | No Eligible Purchases in Class Period | 53723 | 530071275 | No Eligible Purchases in Class Period |
| 2259 | 530000428 | Void or Withdrawn | 27991 | 530036002 | No Eligible Purchases in Class Period | 53724 | 530071276 | No Eligible Purchases in Class Period |
| 2260 | 530000429 | Void or Withdrawn | 27992 | 530036003 | No Eligible Purchases in Class Period | 53725 | 530071278 | No Eligible Purchases in Class Period |
| 2261 | 530000430 | Void or Withdrawn | 27993 | 530036004 | No Eligible Purchases in Class Period | 53726 | 530071279 | No Eligible Purchases in Class Period |
| 2262 | 530000431 | Void or Withdrawn | 27994 | 530036005 | No Eligible Purchases in Class Period | 53727 | 530071280 | No Eligible Purchases in Class Period |
| 2263 | 530000432 | Void or Withdrawn | 27995 | 530036006 | No Eligible Purchases in Class Period | 53728 | 530071281 | No Eligible Purchases in Class Period |
| 2264 | 530000433 | Void or Withdrawn | 27996 | 530036007 | No Eligible Purchases in Class Period | 53729 | 530071282 | No Eligible Purchases in Class Period |
| 2265 | 530000434 | Void or Withdrawn | 27997 | 530036010 | No Eligible Purchases in Class Period | 53730 | 530071283 | No Eligible Purchases in Class Period |
| 2266 | 530000435 | Void or Withdrawn | 27998 | 530036011 | No Eligible Purchases in Class Period | 53731 | 530071284 | No Eligible Purchases in Class Period |
| 2267 | 530000436 | Void or Withdrawn | 27999 | 530036012 | No Eligible Purchases in Class Period | 53732 | 530071285 | No Eligible Purchases in Class Period |
| 2268 | 530000437 | Void or Withdrawn | 28000 | 530036013 | No Eligible Purchases in Class Period | 53733 | 530071286 | No Eligible Purchases in Class Period |
| 2269 | 530000438 | Void or Withdrawn | 28001 | 530036014 | No Eligible Purchases in Class Period | 53734 | 530071287 | No Eligible Purchases in Class Period |
| 2270 | 530000439 | Void or Withdrawn | 28002 | 530036015 | No Eligible Purchases in Class Period | 53735 | 530071288 | No Eligible Purchases in Class Period |
| 2271 | 530000440 | Void or Withdrawn | 28003 | 530036016 | No Eligible Purchases in Class Period | 53736 | 530071289 | No Eligible Purchases in Class Period |
| 2272 | 530000441 | Void or Withdrawn | 28004 | 530036017 | No Eligible Purchases in Class Period | 53737 | 530071290 | No Eligible Purchases in Class Period |
| 2273 | 530000442 | Void or Withdrawn | 28005 | 530036018 | No Eligible Purchases in Class Period | 53738 | 530071291 | No Eligible Purchases in Class Period |
| 2274 | 530000443 | Void or Withdrawn | 28006 | 530036019 | No Recognized Claim | 53739 | 530071292 | No Eligible Purchases in Class Period |
| 2275 | 530000444 | Void or Withdrawn | 28007 | 530036020 | No Eligible Purchases in Class Period | 53740 | 530071293 | No Eligible Purchases in Class Period |
| 2276 | 530000445 | Void or Withdrawn | 28008 | 530036021 | No Eligible Purchases in Class Period | 53741 | 530071294 | No Eligible Purchases in Class Period |
| 2277 | 530000446 | Void or Withdrawn | 28009 | 530036022 | No Eligible Purchases in Class Period | 53742 | 530071295 | No Eligible Purchases in Class Period |
| 2278 | 530000447 | Void or Withdrawn | 28010 | 530036023 | No Eligible Purchases in Class Period | 53743 | 530071296 | No Eligible Purchases in Class Period |
| 2279 | 530000448 | Void or Withdrawn | 28011 | 530036024 | No Eligible Purchases in Class Period | 53744 | 530071297 | No Eligible Purchases in Class Period |
| 2280 | 530000449 | Void or Withdrawn | 28012 | 530036025 | No Eligible Purchases in Class Period | 53745 | 530071298 | No Eligible Purchases in Class Period |
| 2281 | 530000450 | Void or Withdrawn | 28013 | 530036026 | No Eligible Purchases in Class Period | 53746 | 530071299 | No Eligible Purchases in Class Period |
| 2282 | 530000451 | Void or Withdrawn | 28014 | 530036027 | No Eligible Purchases in Class Period | 53747 | 530071300 | No Eligible Purchases in Class Period |
| 2283 | 530000452 | Void or Withdrawn | 28015 | 530036028 | No Eligible Purchases in Class Period | 53748 | 530071301 | No Eligible Purchases in Class Period |
| 2284 | 530000453 | Void or Withdrawn | 28016 | 530036029 | No Eligible Purchases in Class Period | 53749 | 530071302 | No Eligible Purchases in Class Period |
| 2285 | 530000454 | Void or Withdrawn | 28017 | 530036030 | No Eligible Purchases in Class Period | 53750 | 530071303 | No Recognized Claim |
| 2286 | 530000455 | Void or Withdrawn | 28018 | 530036031 | No Eligible Purchases in Class Period | 53751 | 530071305 | No Eligible Purchases in Class Period |
| 2287 | 530000456 | Void or Withdrawn | 28019 | 530036032 | No Eligible Purchases in Class Period | 53752 | 530071307 | No Eligible Purchases in Class Period |
| 2288 | 530000457 | Void or Withdrawn | 28020 | 530036034 | No Eligible Purchases in Class Period | 53753 | 530071308 | No Eligible Purchases in Class Period |
| 2289 | 530000458 | Void or Withdrawn | 28021 | 530036035 | No Eligible Purchases in Class Period | 53754 | 530071309 | No Eligible Purchases in Class Period |
| 2290 | 530000459 | Void or Withdrawn | 28022 | 530036036 | No Eligible Purchases in Class Period | 53755 | 530071311 | No Eligible Purchases in Class Period |
| 2291 | 530000460 | Void or Withdrawn | 28023 | 530036037 | No Eligible Purchases in Class Period | 53756 | 530071312 | No Eligible Purchases in Class Period |
| 2292 | 530000461 | Void or Withdrawn | 28024 | 530036038 | No Eligible Purchases in Class Period | 53757 | 530071313 | No Recognized Claim |
| 2293 | 530000462 | Void or Withdrawn | 28025 | 530036039 | No Eligible Purchases in Class Period | 53758 | 530071314 | No Eligible Purchases in Class Period |
| 2294 | 530000463 | Void or Withdrawn | 28026 | 530036040 | No Recognized Claim | 53759 | 530071315 | No Eligible Purchases in Class Period |
| 2295 | 530000464 | Void or Withdrawn | 28027 | 530036042 | No Recognized Claim | 53760 | 530071316 | No Eligible Purchases in Class Period |
| 2296 | 530000465 | Void or Withdrawn | 28028 | 530036043 | No Recognized Claim | 53761 | 530071317 | No Eligible Purchases in Class Period |
| 2297 | 530000466 | Void or Withdrawn | 28029 | 530036044 | No Eligible Purchases in Class Period | 53762 | 530071318 | No Eligible Purchases in Class Period |
| 2298 | 530000467 | Void or Withdrawn | 28030 | 530036046 | No Eligible Purchases in Class Period | 53763 | 530071319 | No Eligible Purchases in Class Period |
| 2299 | 530000468 | Void or Withdrawn | 28031 | 530036047 | No Eligible Purchases in Class Period | 53764 | 530071320 | No Eligible Purchases in Class Period |
| 2300 | 530000469 | Void or Withdrawn | 28032 | 530036048 | No Eligible Purchases in Class Period | 53765 | 530071321 | No Eligible Purchases in Class Period |
| 2301 | 530000470 | Void or Withdrawn | 28033 | 530036050 | No Eligible Purchases in Class Period | 53766 | 530071322 | No Eligible Purchases in Class Period |
| 2302 | 530000471 | Void or Withdrawn | 28034 | 530036051 | No Eligible Purchases in Class Period | 53767 | 530071323 | No Eligible Purchases in Class Period |
| 2303 | 530000472 | Void or Withdrawn | 28035 | 530036052 | No Eligible Purchases in Class Period | 53768 | 530071324 | No Eligible Purchases in Class Period |
| 2304 | 530000473 | Void or Withdrawn | 28036 | 530036053 | No Eligible Purchases in Class Period | 53769 | 530071325 | No Eligible Purchases in Class Period |
| 2305 | 530000474 | Void or Withdrawn | 28037 | 530036054 | No Eligible Purchases in Class Period | 53770 | 530071326 | No Eligible Purchases in Class Period |
| 2306 | 530000475 | Void or Withdrawn | 28038 | 530036055 | No Eligible Purchases in Class Period | 53771 | 530071327 | No Eligible Purchases in Class Period |
| 2307 | 530000476 | Void or Withdrawn | 28039 | 530036056 | No Eligible Purchases in Class Period | 53772 | 530071328 | No Eligible Purchases in Class Period |
| 2308 | 530000477 | Void or Withdrawn | 28040 | 530036057 | No Eligible Purchases in Class Period | 53773 | 530071329 | No Recognized Claim |
| 2309 | 530000478 | Void or Withdrawn | 28041 | 530036058 | No Eligible Purchases in Class Period | 53774 | 530071330 | No Eligible Purchases in Class Period |
| 2310 | 530000479 | Void or Withdrawn | 28042 | 530036059 | No Eligible Purchases in Class Period | 53775 | 530071331 | No Eligible Purchases in Class Period |
| 2311 | 530000480 | Void or Withdrawn | 28043 | 530036060 | No Recognized Claim | 53776 | 530071332 | No Eligible Purchases in Class Period |
| 2312 | 530000481 | Void or Withdrawn | 28044 | 530036062 | No Eligible Purchases in Class Period | 53777 | 530071333 | No Eligible Purchases in Class Period |
| 2313 | 530000482 | Void or Withdrawn | 28045 | 530036063 | No Eligible Purchases in Class Period | 53778 | 530071334 | No Eligible Purchases in Class Period |
| 2314 | 530000483 | Void or Withdrawn | 28046 | 530036064 | No Eligible Purchases in Class Period | 53779 | 530071335 | No Eligible Purchases in Class Period |
| 2315 | 530000484 | Void or Withdrawn | 28047 | 530036065 | No Eligible Purchases in Class Period | 53780 | 530071336 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2316 | 530000485 | Void or Withdrawn | 28048 | 530036066 | No Eligible Purchases in Class Period | 53781 | 530071337 | No Eligible Purchases in Class Period |
| 2317 | 530000486 | Void or Withdrawn | 28049 | 530036067 | No Eligible Purchases in Class Period | 53782 | 530071338 | No Eligible Purchases in Class Period |
| 2318 | 530000487 | Void or Withdrawn | 28050 | 530036068 | No Eligible Purchases in Class Period | 53783 | 530071339 | No Eligible Purchases in Class Period |
| 2319 | 530000488 | Void or Withdrawn | 28051 | 530036069 | No Eligible Purchases in Class Period | 53784 | 530071340 | No Eligible Purchases in Class Period |
| 2320 | 530000489 | Void or Withdrawn | 28052 | 530036070 | No Eligible Purchases in Class Period | 53785 | 530071341 | No Eligible Purchases in Class Period |
| 2321 | 530000490 | Void or Withdrawn | 28053 | 530036071 | No Eligible Purchases in Class Period | 53786 | 530071342 | No Eligible Purchases in Class Period |
| 2322 | 530000491 | Void or Withdrawn | 28054 | 530036072 | No Eligible Purchases in Class Period | 53787 | 530071343 | No Eligible Purchases in Class Period |
| 2323 | 530000492 | Void or Withdrawn | 28055 | 530036073 | No Eligible Purchases in Class Period | 53788 | 530071344 | No Eligible Purchases in Class Period |
| 2324 | 530000493 | Void or Withdrawn | 28056 | 530036074 | No Eligible Purchases in Class Period | 53789 | 530071345 | No Recognized Claim |
| 2325 | 530000494 | Void or Withdrawn | 28057 | 530036075 | No Eligible Purchases in Class Period | 53790 | 530071346 | No Eligible Purchases in Class Period |
| 2326 | 530000495 | Void or Withdrawn | 28058 | 530036076 | No Eligible Purchases in Class Period | 53791 | 530071347 | No Eligible Purchases in Class Period |
| 2327 | 530000496 | Void or Withdrawn | 28059 | 530036077 | No Eligible Purchases in Class Period | 53792 | 530071348 | No Eligible Purchases in Class Period |
| 2328 | 530000497 | Void or Withdrawn | 28060 | 530036078 | No Recognized Claim | 53793 | 530071349 | No Eligible Purchases in Class Period |
| 2329 | 530000498 | Void or Withdrawn | 28061 | 530036079 | No Eligible Purchases in Class Period | 53794 | 530071350 | No Eligible Purchases in Class Period |
| 2330 | 530000499 | Void or Withdrawn | 28062 | 530036080 | No Eligible Purchases in Class Period | 53795 | 530071351 | No Eligible Purchases in Class Period |
| 2331 | 530000500 | Void or Withdrawn | 28063 | 530036081 | No Eligible Purchases in Class Period | 53796 | 530071352 | No Eligible Purchases in Class Period |
| 2332 | 530000501 | Void or Withdrawn | 28064 | 530036082 | No Eligible Purchases in Class Period | 53797 | 530071353 | No Recognized Claim |
| 2333 | 530000502 | Void or Withdrawn | 28065 | 530036083 | No Eligible Purchases in Class Period | 53798 | 530071354 | No Eligible Purchases in Class Period |
| 2334 | 530000503 | Void or Withdrawn | 28066 | 530036084 | No Eligible Purchases in Class Period | 53799 | 530071355 | No Eligible Purchases in Class Period |
| 2335 | 530000504 | Void or Withdrawn | 28067 | 530036085 | No Eligible Purchases in Class Period | 53800 | 530071356 | No Eligible Purchases in Class Period |
| 2336 | 530000505 | Void or Withdrawn | 28068 | 530036086 | No Eligible Purchases in Class Period | 53801 | 530071357 | No Eligible Purchases in Class Period |
| 2337 | 530000506 | Void or Withdrawn | 28069 | 530036087 | No Eligible Purchases in Class Period | 53802 | 530071358 | No Eligible Purchases in Class Period |
| 2338 | 530000507 | Void or Withdrawn | 28070 | 530036088 | No Eligible Purchases in Class Period | 53803 | 530071359 | No Eligible Purchases in Class Period |
| 2339 | 530000508 | Void or Withdrawn | 28071 | 530036089 | No Eligible Purchases in Class Period | 53804 | 530071360 | No Eligible Purchases in Class Period |
| 2340 | 530000509 | Void or Withdrawn | 28072 | 530036090 | No Eligible Purchases in Class Period | 53805 | 530071361 | No Eligible Purchases in Class Period |
| 2341 | 530000510 | Void or Withdrawn | 28073 | 530036091 | No Eligible Purchases in Class Period | 53806 | 530071362 | No Eligible Purchases in Class Period |
| 2342 | 530000511 | Void or Withdrawn | 28074 | 530036092 | No Eligible Purchases in Class Period | 53807 | 530071363 | No Recognized Claim |
| 2343 | 530000512 | Void or Withdrawn | 28075 | 530036093 | No Eligible Purchases in Class Period | 53808 | 530071365 | No Eligible Purchases in Class Period |
| 2344 | 530000513 | Void or Withdrawn | 28076 | 530036094 | No Eligible Purchases in Class Period | 53809 | 530071366 | No Eligible Purchases in Class Period |
| 2345 | 530000514 | Void or Withdrawn | 28077 | 530036095 | No Eligible Purchases in Class Period | 53810 | 530071367 | No Eligible Purchases in Class Period |
| 2346 | 530000515 | Void or Withdrawn | 28078 | 530036096 | No Eligible Purchases in Class Period | 53811 | 530071368 | No Eligible Purchases in Class Period |
| 2347 | 530000516 | Void or Withdrawn | 28079 | 530036097 | No Eligible Purchases in Class Period | 53812 | 530071369 | No Eligible Purchases in Class Period |
| 2348 | 530000517 | Void or Withdrawn | 28080 | 530036098 | No Eligible Purchases in Class Period | 53813 | 530071370 | No Eligible Purchases in Class Period |
| 2349 | 530000518 | Void or Withdrawn | 28081 | 530036099 | No Recognized Claim | 53814 | 530071371 | No Eligible Purchases in Class Period |
| 2350 | 530000519 | Void or Withdrawn | 28082 | 530036100 | No Eligible Purchases in Class Period | 53815 | 530071372 | No Eligible Purchases in Class Period |
| 2351 | 530000520 | Void or Withdrawn | 28083 | 530036101 | No Eligible Purchases in Class Period | 53816 | 530071373 | No Eligible Purchases in Class Period |
| 2352 | 530000521 | Void or Withdrawn | 28084 | 530036102 | No Eligible Purchases in Class Period | 53817 | 530071374 | No Eligible Purchases in Class Period |
| 2353 | 530000522 | Void or Withdrawn | 28085 | 530036103 | No Eligible Purchases in Class Period | 53818 | 530071375 | No Eligible Purchases in Class Period |
| 2354 | 530000523 | Void or Withdrawn | 28086 | 530036104 | No Eligible Purchases in Class Period | 53819 | 530071376 | No Recognized Claim |
| 2355 | 530000524 | Void or Withdrawn | 28087 | 530036105 | No Eligible Purchases in Class Period | 53820 | 530071377 | No Eligible Purchases in Class Period |
| 2356 | 530000525 | Void or Withdrawn | 28088 | 530036106 | No Eligible Purchases in Class Period | 53821 | 530071378 | No Eligible Purchases in Class Period |
| 2357 | 530000526 | Void or Withdrawn | 28089 | 530036107 | No Recognized Claim | 53822 | 530071379 | No Eligible Purchases in Class Period |
| 2358 | 530000527 | Void or Withdrawn | 28090 | 530036108 | No Eligible Purchases in Class Period | 53823 | 530071380 | No Eligible Purchases in Class Period |
| 2359 | 530000528 | Void or Withdrawn | 28091 | 530036109 | No Eligible Purchases in Class Period | 53824 | 530071381 | No Recognized Claim |
| 2360 | 530000529 | Void or Withdrawn | 28092 | 530036110 | No Eligible Purchases in Class Period | 53825 | 530071382 | No Eligible Purchases in Class Period |
| 2361 | 530000530 | Void or Withdrawn | 28093 | 530036112 | No Eligible Purchases in Class Period | 53826 | 530071383 | No Eligible Purchases in Class Period |
| 2362 | 530000531 | Void or Withdrawn | 28094 | 530036114 | No Eligible Purchases in Class Period | 53827 | 530071384 | No Eligible Purchases in Class Period |
| 2363 | 530000532 | Void or Withdrawn | 28095 | 530036115 | No Eligible Purchases in Class Period | 53828 | 530071385 | No Eligible Purchases in Class Period |
| 2364 | 530000533 | Void or Withdrawn | 28096 | 530036116 | No Eligible Purchases in Class Period | 53829 | 530071386 | No Eligible Purchases in Class Period |
| 2365 | 530000534 | Void or Withdrawn | 28097 | 530036118 | No Eligible Purchases in Class Period | 53830 | 530071387 | No Eligible Purchases in Class Period |
| 2366 | 530000535 | Void or Withdrawn | 28098 | 530036119 | No Eligible Purchases in Class Period | 53831 | 530071388 | No Eligible Purchases in Class Period |
| 2367 | 530000536 | Void or Withdrawn | 28099 | 530036120 | No Eligible Purchases in Class Period | 53832 | 530071389 | No Recognized Claim |
| 2368 | 530000537 | Void or Withdrawn | 28100 | 530036121 | No Eligible Purchases in Class Period | 53833 | 530071390 | No Eligible Purchases in Class Period |
| 2369 | 530000538 | Void or Withdrawn | 28101 | 530036122 | No Eligible Purchases in Class Period | 53834 | 530071391 | No Eligible Purchases in Class Period |
| 2370 | 530000539 | Void or Withdrawn | 28102 | 530036123 | No Eligible Purchases in Class Period | 53835 | 530071392 | No Recognized Claim |
| 2371 | 530000540 | Void or Withdrawn | 28103 | 530036124 | No Eligible Purchases in Class Period | 53836 | 530071393 | No Eligible Purchases in Class Period |
| 2372 | 530000541 | Void or Withdrawn | 28104 | 530036125 | No Eligible Purchases in Class Period | 53837 | 530071394 | No Eligible Purchases in Class Period |
| 2373 | 530000542 | Void or Withdrawn | 28105 | 530036126 | No Eligible Purchases in Class Period | 53838 | 530071395 | No Eligible Purchases in Class Period |
| 2374 | 530000543 | Void or Withdrawn | 28106 | 530036127 | No Eligible Purchases in Class Period | 53839 | 530071396 | No Eligible Purchases in Class Period |
| 2375 | 530000544 | Void or Withdrawn | 28107 | 530036128 | No Eligible Purchases in Class Period | 53840 | 530071397 | No Recognized Claim |
| 2376 | 530000545 | Void or Withdrawn | 28108 | 530036129 | No Eligible Purchases in Class Period | 53841 | 530071398 | No Eligible Purchases in Class Period |
| 2377 | 530000546 | Void or Withdrawn | 28109 | 530036130 | No Eligible Purchases in Class Period | 53842 | 530071399 | No Eligible Purchases in Class Period |
| 2378 | 530000547 | Void or Withdrawn | 28110 | 530036131 | No Eligible Purchases in Class Period | 53843 | 530071400 | No Eligible Purchases in Class Period |
| 2379 | 530000548 | Void or Withdrawn | 28111 | 530036132 | No Eligible Purchases in Class Period | 53844 | 530071401 | No Eligible Purchases in Class Period |
| 2380 | 530000549 | Void or Withdrawn | 28112 | 530036133 | No Eligible Purchases in Class Period | 53845 | 530071402 | No Eligible Purchases in Class Period |
| 2381 | 530000550 | Void or Withdrawn | 28113 | 530036134 | No Recognized Claim | 53846 | 530071403 | No Eligible Purchases in Class Period |
| 2382 | 530000551 | Void or Withdrawn | 28114 | 530036135 | No Eligible Purchases in Class Period | 53847 | 530071404 | No Eligible Purchases in Class Period |
| 2383 | 530000552 | Void or Withdrawn | 28115 | 530036136 | No Eligible Purchases in Class Period | 53848 | 530071405 | No Eligible Purchases in Class Period |
| 2384 | 530000553 | Void or Withdrawn | 28116 | 530036137 | No Eligible Purchases in Class Period | 53849 | 530071406 | No Eligible Purchases in Class Period |
| 2385 | 530000554 | Void or Withdrawn | 28117 | 530036138 | No Eligible Purchases in Class Period | 53850 | 530071407 | No Eligible Purchases in Class Period |
| 2386 | 530000555 | Void or Withdrawn | 28118 | 530036140 | No Eligible Purchases in Class Period | 53851 | 530071409 | No Eligible Purchases in Class Period |
| 2387 | 530000556 | Void or Withdrawn | 28119 | 530036141 | No Eligible Purchases in Class Period | 53852 | 530071410 | No Eligible Purchases in Class Period |
| 2388 | 530000557 | Void or Withdrawn | 28120 | 530036142 | No Eligible Purchases in Class Period | 53853 | 530071411 | No Eligible Purchases in Class Period |
| 2389 | 530000558 | Void or Withdrawn | 28121 | 530036143 | No Eligible Purchases in Class Period | 53854 | 530071412 | No Eligible Purchases in Class Period |
| 2390 | 530000559 | Void or Withdrawn | 28122 | 530036144 | No Eligible Purchases in Class Period | 53855 | 530071413 | No Eligible Purchases in Class Period |
| 2391 | 530000560 | Void or Withdrawn | 28123 | 530036145 | No Eligible Purchases in Class Period | 53856 | 530071414 | No Recognized Claim |
| 2392 | 530000561 | Void or Withdrawn | 28124 | 530036146 | No Eligible Purchases in Class Period | 53857 | 530071415 | No Eligible Purchases in Class Period |
| 2393 | 530000562 | Void or Withdrawn | 28125 | 530036147 | No Recognized Claim | 53858 | 530071416 | No Eligible Purchases in Class Period |
| 2394 | 530000563 | Void or Withdrawn | 28126 | 530036148 | No Recognized Claim | 53859 | 530071417 | No Eligible Purchases in Class Period |
| 2395 | 530000564 | Void or Withdrawn | 28127 | 530036150 | No Eligible Purchases in Class Period | 53860 | 530071418 | No Eligible Purchases in Class Period |
| 2396 | 530000565 | Void or Withdrawn | 28128 | 530036151 | No Eligible Purchases in Class Period | 53861 | 530071419 | No Eligible Purchases in Class Period |
| 2397 | 530000566 | Void or Withdrawn | 28129 | 530036152 | No Eligible Purchases in Class Period | 53862 | 530071420 | No Eligible Purchases in Class Period |
| 2398 | 530000567 | Void or Withdrawn | 28130 | 530036153 | No Recognized Claim | 53863 | 530071421 | No Eligible Purchases in Class Period |
| 2399 | 530000568 | Void or Withdrawn | 28131 | 530036154 | No Eligible Purchases in Class Period | 53864 | 530071422 | No Eligible Purchases in Class Period |
| 2400 | 530000569 | Void or Withdrawn | 28132 | 530036155 | No Recognized Claim | 53865 | 530071423 | No Eligible Purchases in Class Period |
| 2401 | 530000570 | Void or Withdrawn | 28133 | 530036156 | No Eligible Purchases in Class Period | 53866 | 530071424 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| Claim | ID | Reason |
|---|---|---|
| 2402 | 530000571 | Void or Withdrawn |
| 2403 | 530000572 | Void or Withdrawn |
| 2404 | 530000573 | Void or Withdrawn |
| 2405 | 530000574 | Void or Withdrawn |
| 2406 | 530000575 | Void or Withdrawn |
| 2407 | 530000576 | Void or Withdrawn |
| 2408 | 530000577 | Void or Withdrawn |
| 2409 | 530000578 | Void or Withdrawn |
| 2410 | 530000579 | Void or Withdrawn |
| 2411 | 530000580 | Void or Withdrawn |
| 2412 | 530000581 | Void or Withdrawn |
| 2413 | 530000582 | Void or Withdrawn |
| 2414 | 530000583 | Void or Withdrawn |
| 2415 | 530000584 | Void or Withdrawn |
| 2416 | 530000585 | Void or Withdrawn |
| 2417 | 530000586 | Void or Withdrawn |
| 2418 | 530000587 | Void or Withdrawn |
| 2419 | 530000588 | Void or Withdrawn |
| 2420 | 530000589 | Void or Withdrawn |
| 2421 | 530000590 | Void or Withdrawn |
| 2422 | 530000591 | Void or Withdrawn |
| 2423 | 530000592 | Void or Withdrawn |
| 2424 | 530000593 | Void or Withdrawn |
| 2425 | 530000594 | Void or Withdrawn |
| 2426 | 530000595 | Void or Withdrawn |
| 2427 | 530000596 | Void or Withdrawn |
| 2428 | 530000597 | Void or Withdrawn |
| 2429 | 530000598 | Void or Withdrawn |
| 2430 | 530000599 | Void or Withdrawn |
| 2431 | 530000600 | Void or Withdrawn |
| 2432 | 530000601 | Void or Withdrawn |
| 2433 | 530000602 | Void or Withdrawn |
| 2434 | 530000603 | Void or Withdrawn |
| 2435 | 530000604 | Void or Withdrawn |
| 2436 | 530000605 | Void or Withdrawn |
| 2437 | 530000606 | Void or Withdrawn |
| 2438 | 530000607 | Void or Withdrawn |
| 2439 | 530000608 | Void or Withdrawn |
| 2440 | 530000609 | Void or Withdrawn |
| 2441 | 530000610 | Void or Withdrawn |
| 2442 | 530000611 | Void or Withdrawn |
| 2443 | 530000612 | Void or Withdrawn |
| 2444 | 530000613 | Void or Withdrawn |
| 2445 | 530000614 | Void or Withdrawn |
| 2446 | 530000615 | Void or Withdrawn |
| 2447 | 530000616 | Void or Withdrawn |
| 2448 | 530000617 | Void or Withdrawn |
| 2449 | 530000618 | Void or Withdrawn |
| 2450 | 530000619 | Void or Withdrawn |
| 2451 | 530000620 | Void or Withdrawn |
| 2452 | 530000621 | Void or Withdrawn |
| 2453 | 530000622 | Void or Withdrawn |
| 2454 | 530000623 | Void or Withdrawn |
| 2455 | 530000624 | Void or Withdrawn |
| 2456 | 530000625 | Void or Withdrawn |
| 2457 | 530000626 | Void or Withdrawn |
| 2458 | 530000627 | Void or Withdrawn |
| 2459 | 530000628 | Void or Withdrawn |
| 2460 | 530000629 | Void or Withdrawn |
| 2461 | 530000630 | Void or Withdrawn |
| 2462 | 530000631 | Void or Withdrawn |
| 2463 | 530000632 | Void or Withdrawn |
| 2464 | 530000633 | Void or Withdrawn |
| 2465 | 530000634 | Void or Withdrawn |
| 2466 | 530000635 | Void or Withdrawn |
| 2467 | 530000636 | Void or Withdrawn |
| 2468 | 530000637 | Void or Withdrawn |
| 2469 | 530000638 | Void or Withdrawn |
| 2470 | 530000639 | Void or Withdrawn |
| 2471 | 530000640 | Void or Withdrawn |
| 2472 | 530000641 | Void or Withdrawn |
| 2473 | 530000642 | Void or Withdrawn |
| 2474 | 530000643 | Void or Withdrawn |
| 2475 | 530000644 | Void or Withdrawn |
| 2476 | 530000645 | Void or Withdrawn |
| 2477 | 530000646 | Void or Withdrawn |
| 2478 | 530000647 | Void or Withdrawn |
| 2479 | 530000648 | Void or Withdrawn |
| 2480 | 530000649 | Void or Withdrawn |
| 2481 | 530000650 | Void or Withdrawn |
| 2482 | 530000651 | Void or Withdrawn |
| 2483 | 530000652 | Void or Withdrawn |
| 2484 | 530000653 | Void or Withdrawn |
| 2485 | 530000654 | Void or Withdrawn |
| 2486 | 530000655 | Void or Withdrawn |
| 2487 | 530000656 | Void or Withdrawn |

| Claim | ID | Reason |
|---|---|---|
| 28134 | 530036157 | No Recognized Claim |
| 28135 | 530036158 | No Eligible Purchases in Class Period |
| 28136 | 530036159 | No Eligible Purchases in Class Period |
| 28137 | 530036160 | No Eligible Purchases in Class Period |
| 28138 | 530036161 | No Eligible Purchases in Class Period |
| 28139 | 530036162 | No Eligible Purchases in Class Period |
| 28140 | 530036163 | No Eligible Purchases in Class Period |
| 28141 | 530036165 | No Recognized Claim |
| 28142 | 530036166 | No Eligible Purchases in Class Period |
| 28143 | 530036167 | No Eligible Purchases in Class Period |
| 28144 | 530036168 | No Eligible Purchases in Class Period |
| 28145 | 530036169 | No Eligible Purchases in Class Period |
| 28146 | 530036170 | No Eligible Purchases in Class Period |
| 28147 | 530036171 | No Eligible Purchases in Class Period |
| 28148 | 530036172 | No Eligible Purchases in Class Period |
| 28149 | 530036173 | No Recognized Claim |
| 28150 | 530036174 | No Eligible Purchases in Class Period |
| 28151 | 530036175 | No Eligible Purchases in Class Period |
| 28152 | 530036176 | No Eligible Purchases in Class Period |
| 28153 | 530036177 | No Eligible Purchases in Class Period |
| 28154 | 530036178 | No Eligible Purchases in Class Period |
| 28155 | 530036179 | No Eligible Purchases in Class Period |
| 28156 | 530036180 | No Eligible Purchases in Class Period |
| 28157 | 530036181 | No Eligible Purchases in Class Period |
| 28158 | 530036182 | No Eligible Purchases in Class Period |
| 28159 | 530036183 | No Eligible Purchases in Class Period |
| 28160 | 530036184 | No Eligible Purchases in Class Period |
| 28161 | 530036185 | No Eligible Purchases in Class Period |
| 28162 | 530036186 | No Eligible Purchases in Class Period |
| 28163 | 530036187 | No Eligible Purchases in Class Period |
| 28164 | 530036188 | No Eligible Purchases in Class Period |
| 28165 | 530036189 | No Eligible Purchases in Class Period |
| 28166 | 530036190 | No Eligible Purchases in Class Period |
| 28167 | 530036191 | No Eligible Purchases in Class Period |
| 28168 | 530036192 | No Eligible Purchases in Class Period |
| 28169 | 530036193 | No Eligible Purchases in Class Period |
| 28170 | 530036194 | No Eligible Purchases in Class Period |
| 28171 | 530036195 | No Eligible Purchases in Class Period |
| 28172 | 530036196 | No Eligible Purchases in Class Period |
| 28173 | 530036197 | No Eligible Purchases in Class Period |
| 28174 | 530036198 | No Eligible Purchases in Class Period |
| 28175 | 530036199 | No Eligible Purchases in Class Period |
| 28176 | 530036200 | No Eligible Purchases in Class Period |
| 28177 | 530036201 | No Eligible Purchases in Class Period |
| 28178 | 530036203 | No Eligible Purchases in Class Period |
| 28179 | 530036204 | No Recognized Claim |
| 28180 | 530036205 | No Eligible Purchases in Class Period |
| 28181 | 530036206 | No Recognized Claim |
| 28182 | 530036207 | No Recognized Claim |
| 28183 | 530036208 | No Eligible Purchases in Class Period |
| 28184 | 530036209 | No Eligible Purchases in Class Period |
| 28185 | 530036210 | No Eligible Purchases in Class Period |
| 28186 | 530036211 | No Recognized Claim |
| 28187 | 530036212 | No Eligible Purchases in Class Period |
| 28188 | 530036213 | No Eligible Purchases in Class Period |
| 28189 | 530036214 | No Eligible Purchases in Class Period |
| 28190 | 530036215 | No Eligible Purchases in Class Period |
| 28191 | 530036216 | No Eligible Purchases in Class Period |
| 28192 | 530036217 | No Eligible Purchases in Class Period |
| 28193 | 530036218 | No Recognized Claim |
| 28194 | 530036219 | No Eligible Purchases in Class Period |
| 28195 | 530036220 | No Eligible Purchases in Class Period |
| 28196 | 530036221 | No Eligible Purchases in Class Period |
| 28197 | 530036222 | No Eligible Purchases in Class Period |
| 28198 | 530036223 | No Eligible Purchases in Class Period |
| 28199 | 530036224 | No Recognized Claim |
| 28200 | 530036225 | No Eligible Purchases in Class Period |
| 28201 | 530036226 | No Eligible Purchases in Class Period |
| 28202 | 530036227 | No Eligible Purchases in Class Period |
| 28203 | 530036228 | No Eligible Purchases in Class Period |
| 28204 | 530036229 | No Eligible Purchases in Class Period |
| 28205 | 530036230 | No Eligible Purchases in Class Period |
| 28206 | 530036231 | No Eligible Purchases in Class Period |
| 28207 | 530036232 | No Eligible Purchases in Class Period |
| 28208 | 530036233 | No Eligible Purchases in Class Period |
| 28209 | 530036235 | No Eligible Purchases in Class Period |
| 28210 | 530036236 | No Eligible Purchases in Class Period |
| 28211 | 530036238 | No Eligible Purchases in Class Period |
| 28212 | 530036239 | No Eligible Purchases in Class Period |
| 28213 | 530036240 | No Eligible Purchases in Class Period |
| 28214 | 530036241 | No Eligible Purchases in Class Period |
| 28215 | 530036242 | No Eligible Purchases in Class Period |
| 28216 | 530036243 | No Eligible Purchases in Class Period |
| 28217 | 530036244 | No Eligible Purchases in Class Period |
| 28218 | 530036245 | No Eligible Purchases in Class Period |
| 28219 | 530036247 | No Eligible Purchases in Class Period |

| Claim | ID | Reason |
|---|---|---|
| 53867 | 530071425 | No Eligible Purchases in Class Period |
| 53868 | 530071426 | No Eligible Purchases in Class Period |
| 53869 | 530071427 | No Eligible Purchases in Class Period |
| 53870 | 530071428 | No Eligible Purchases in Class Period |
| 53871 | 530071429 | No Eligible Purchases in Class Period |
| 53872 | 530071430 | No Eligible Purchases in Class Period |
| 53873 | 530071431 | No Eligible Purchases in Class Period |
| 53874 | 530071432 | No Recognized Claim |
| 53875 | 530071433 | No Eligible Purchases in Class Period |
| 53876 | 530071434 | No Eligible Purchases in Class Period |
| 53877 | 530071435 | No Eligible Purchases in Class Period |
| 53878 | 530071436 | No Recognized Claim |
| 53879 | 530071437 | No Eligible Purchases in Class Period |
| 53880 | 530071438 | No Eligible Purchases in Class Period |
| 53881 | 530071439 | No Recognized Claim |
| 53882 | 530071440 | No Eligible Purchases in Class Period |
| 53883 | 530071441 | No Eligible Purchases in Class Period |
| 53884 | 530071442 | No Eligible Purchases in Class Period |
| 53885 | 530071443 | No Eligible Purchases in Class Period |
| 53886 | 530071444 | No Eligible Purchases in Class Period |
| 53887 | 530071445 | No Recognized Claim |
| 53888 | 530071446 | No Eligible Purchases in Class Period |
| 53889 | 530071447 | No Eligible Purchases in Class Period |
| 53890 | 530071448 | No Eligible Purchases in Class Period |
| 53891 | 530071449 | No Eligible Purchases in Class Period |
| 53892 | 530071450 | No Eligible Purchases in Class Period |
| 53893 | 530071451 | No Eligible Purchases in Class Period |
| 53894 | 530071452 | No Eligible Purchases in Class Period |
| 53895 | 530071453 | No Eligible Purchases in Class Period |
| 53896 | 530071454 | No Eligible Purchases in Class Period |
| 53897 | 530071455 | No Eligible Purchases in Class Period |
| 53898 | 530071456 | No Recognized Claim |
| 53899 | 530071457 | No Recognized Claim |
| 53900 | 530071458 | No Eligible Purchases in Class Period |
| 53901 | 530071459 | No Eligible Purchases in Class Period |
| 53902 | 530071460 | No Eligible Purchases in Class Period |
| 53903 | 530071461 | No Eligible Purchases in Class Period |
| 53904 | 530071462 | No Recognized Claim |
| 53905 | 530071463 | No Recognized Claim |
| 53906 | 530071464 | No Eligible Purchases in Class Period |
| 53907 | 530071465 | No Eligible Purchases in Class Period |
| 53908 | 530071466 | No Eligible Purchases in Class Period |
| 53909 | 530071467 | No Recognized Claim |
| 53910 | 530071468 | No Recognized Claim |
| 53911 | 530071469 | No Eligible Purchases in Class Period |
| 53912 | 530071470 | No Eligible Purchases in Class Period |
| 53913 | 530071471 | No Recognized Claim |
| 53914 | 530071472 | No Eligible Purchases in Class Period |
| 53915 | 530071473 | No Eligible Purchases in Class Period |
| 53916 | 530071474 | Void or Withdrawn |
| 53917 | 530071476 | No Recognized Claim |
| 53918 | 530071477 | No Recognized Claim |
| 53919 | 530071478 | No Eligible Purchases in Class Period |
| 53920 | 530071479 | No Recognized Claim |
| 53921 | 530071480 | No Eligible Purchases in Class Period |
| 53922 | 530071481 | No Eligible Purchases in Class Period |
| 53923 | 530071482 | No Recognized Claim |
| 53924 | 530071483 | No Eligible Purchases in Class Period |
| 53925 | 530071484 | No Eligible Purchases in Class Period |
| 53926 | 530071485 | No Eligible Purchases in Class Period |
| 53927 | 530071486 | No Recognized Claim |
| 53928 | 530071487 | No Eligible Purchases in Class Period |
| 53929 | 530071488 | No Eligible Purchases in Class Period |
| 53930 | 530071489 | No Eligible Purchases in Class Period |
| 53931 | 530071490 | No Eligible Purchases in Class Period |
| 53932 | 530071491 | No Eligible Purchases in Class Period |
| 53933 | 530071492 | No Recognized Claim |
| 53934 | 530071493 | No Recognized Claim |
| 53935 | 530071494 | No Eligible Purchases in Class Period |
| 53936 | 530071495 | No Eligible Purchases in Class Period |
| 53937 | 530071496 | No Eligible Purchases in Class Period |
| 53938 | 530071497 | No Eligible Purchases in Class Period |
| 53939 | 530071498 | No Eligible Purchases in Class Period |
| 53940 | 530071499 | No Eligible Purchases in Class Period |
| 53941 | 530071500 | No Recognized Claim |
| 53942 | 530071501 | No Recognized Claim |
| 53943 | 530071502 | No Eligible Purchases in Class Period |
| 53944 | 530071503 | No Eligible Purchases in Class Period |
| 53945 | 530071504 | No Eligible Purchases in Class Period |
| 53946 | 530071505 | No Recognized Claim |
| 53947 | 530071506 | No Eligible Purchases in Class Period |
| 53948 | 530071507 | No Eligible Purchases in Class Period |
| 53949 | 530071508 | No Eligible Purchases in Class Period |
| 53950 | 530071509 | No Eligible Purchases in Class Period |
| 53951 | 530071510 | No Recognized Claim |
| 53952 | 530071511 | No Recognized Claim |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2488 | 530000657 | Void or Withdrawn | 28220 | 530036248 | No Recognized Claim | 53953 | 530071512 | No Eligible Purchases in Class Period |
| 2489 | 530000658 | Void or Withdrawn | 28221 | 530036249 | No Eligible Purchases in Class Period | 53954 | 530071513 | No Recognized Claim |
| 2490 | 530000659 | Void or Withdrawn | 28222 | 530036250 | No Eligible Purchases in Class Period | 53955 | 530071514 | No Recognized Claim |
| 2491 | 530000660 | Void or Withdrawn | 28223 | 530036251 | No Eligible Purchases in Class Period | 53956 | 530071515 | No Eligible Purchases in Class Period |
| 2492 | 530000661 | Void or Withdrawn | 28224 | 530036253 | No Eligible Purchases in Class Period | 53957 | 530071516 | No Eligible Purchases in Class Period |
| 2493 | 530000662 | Void or Withdrawn | 28225 | 530036254 | No Eligible Purchases in Class Period | 53958 | 530071517 | No Eligible Purchases in Class Period |
| 2494 | 530000663 | Void or Withdrawn | 28226 | 530036255 | No Eligible Purchases in Class Period | 53959 | 530071518 | No Eligible Purchases in Class Period |
| 2495 | 530000664 | Void or Withdrawn | 28227 | 530036256 | No Eligible Purchases in Class Period | 53960 | 530071519 | No Recognized Claim |
| 2496 | 530000665 | Void or Withdrawn | 28228 | 530036257 | No Eligible Purchases in Class Period | 53961 | 530071520 | No Recognized Claim |
| 2497 | 530000666 | Void or Withdrawn | 28229 | 530036258 | No Eligible Purchases in Class Period | 53962 | 530071521 | No Recognized Claim |
| 2498 | 530000667 | Void or Withdrawn | 28230 | 530036259 | No Eligible Purchases in Class Period | 53963 | 530071522 | No Eligible Purchases in Class Period |
| 2499 | 530000668 | Void or Withdrawn | 28231 | 530036260 | No Eligible Purchases in Class Period | 53964 | 530071523 | No Eligible Purchases in Class Period |
| 2500 | 530000669 | Void or Withdrawn | 28232 | 530036261 | No Recognized Claim | 53965 | 530071525 | No Eligible Purchases in Class Period |
| 2501 | 530000670 | Void or Withdrawn | 28233 | 530036262 | No Eligible Purchases in Class Period | 53966 | 530071526 | No Eligible Purchases in Class Period |
| 2502 | 530000671 | Void or Withdrawn | 28234 | 530036263 | No Eligible Purchases in Class Period | 53967 | 530071527 | No Recognized Claim |
| 2503 | 530000672 | Void or Withdrawn | 28235 | 530036264 | No Eligible Purchases in Class Period | 53968 | 530071528 | No Recognized Claim |
| 2504 | 530000673 | Void or Withdrawn | 28236 | 530036265 | No Eligible Purchases in Class Period | 53969 | 530071529 | No Eligible Purchases in Class Period |
| 2505 | 530000674 | Void or Withdrawn | 28237 | 530036266 | No Eligible Purchases in Class Period | 53970 | 530071530 | No Eligible Purchases in Class Period |
| 2506 | 530000675 | Void or Withdrawn | 28238 | 530036268 | No Eligible Purchases in Class Period | 53971 | 530071531 | No Eligible Purchases in Class Period |
| 2507 | 530000676 | Void or Withdrawn | 28239 | 530036269 | No Eligible Purchases in Class Period | 53972 | 530071532 | No Eligible Purchases in Class Period |
| 2508 | 530000677 | Void or Withdrawn | 28240 | 530036270 | No Eligible Purchases in Class Period | 53973 | 530071534 | No Recognized Claim |
| 2509 | 530000678 | Void or Withdrawn | 28241 | 530036271 | No Eligible Purchases in Class Period | 53974 | 530071535 | No Eligible Purchases in Class Period |
| 2510 | 530000679 | Void or Withdrawn | 28242 | 530036272 | No Eligible Purchases in Class Period | 53975 | 530071536 | No Recognized Claim |
| 2511 | 530000680 | Void or Withdrawn | 28243 | 530036273 | No Eligible Purchases in Class Period | 53976 | 530071537 | No Recognized Claim |
| 2512 | 530000681 | Void or Withdrawn | 28244 | 530036274 | No Eligible Purchases in Class Period | 53977 | 530071538 | No Eligible Purchases in Class Period |
| 2513 | 530000682 | Void or Withdrawn | 28245 | 530036275 | No Recognized Claim | 53978 | 530071539 | No Eligible Purchases in Class Period |
| 2514 | 530000683 | Void or Withdrawn | 28246 | 530036276 | No Eligible Purchases in Class Period | 53979 | 530071540 | No Eligible Purchases in Class Period |
| 2515 | 530000684 | Void or Withdrawn | 28247 | 530036278 | No Eligible Purchases in Class Period | 53980 | 530071541 | No Eligible Purchases in Class Period |
| 2516 | 530000685 | Void or Withdrawn | 28248 | 530036279 | No Eligible Purchases in Class Period | 53981 | 530071542 | No Eligible Purchases in Class Period |
| 2517 | 530000686 | Void or Withdrawn | 28249 | 530036280 | No Eligible Purchases in Class Period | 53982 | 530071543 | No Eligible Purchases in Class Period |
| 2518 | 530000687 | Void or Withdrawn | 28250 | 530036281 | No Eligible Purchases in Class Period | 53983 | 530071544 | No Eligible Purchases in Class Period |
| 2519 | 530000688 | Void or Withdrawn | 28251 | 530036282 | No Eligible Purchases in Class Period | 53984 | 530071545 | No Eligible Purchases in Class Period |
| 2520 | 530000689 | Void or Withdrawn | 28252 | 530036283 | No Eligible Purchases in Class Period | 53985 | 530071546 | No Eligible Purchases in Class Period |
| 2521 | 530000690 | Void or Withdrawn | 28253 | 530036284 | No Eligible Purchases in Class Period | 53986 | 530071547 | No Eligible Purchases in Class Period |
| 2522 | 530000691 | Void or Withdrawn | 28254 | 530036285 | No Eligible Purchases in Class Period | 53987 | 530071548 | No Eligible Purchases in Class Period |
| 2523 | 530000692 | Void or Withdrawn | 28255 | 530036286 | No Eligible Purchases in Class Period | 53988 | 530071549 | No Eligible Purchases in Class Period |
| 2524 | 530000693 | Void or Withdrawn | 28256 | 530036287 | No Eligible Purchases in Class Period | 53989 | 530071550 | No Eligible Purchases in Class Period |
| 2525 | 530000694 | Void or Withdrawn | 28257 | 530036288 | No Eligible Purchases in Class Period | 53990 | 530071551 | No Eligible Purchases in Class Period |
| 2526 | 530000695 | Void or Withdrawn | 28258 | 530036289 | No Eligible Purchases in Class Period | 53991 | 530071552 | No Eligible Purchases in Class Period |
| 2527 | 530000696 | Void or Withdrawn | 28259 | 530036290 | No Eligible Purchases in Class Period | 53992 | 530071553 | No Eligible Purchases in Class Period |
| 2528 | 530000697 | Void or Withdrawn | 28260 | 530036291 | No Eligible Purchases in Class Period | 53993 | 530071554 | No Recognized Claim |
| 2529 | 530000698 | Void or Withdrawn | 28261 | 530036292 | No Eligible Purchases in Class Period | 53994 | 530071555 | No Eligible Purchases in Class Period |
| 2530 | 530000699 | Void or Withdrawn | 28262 | 530036293 | No Eligible Purchases in Class Period | 53995 | 530071556 | No Eligible Purchases in Class Period |
| 2531 | 530000700 | Void or Withdrawn | 28263 | 530036294 | No Eligible Purchases in Class Period | 53996 | 530071557 | No Recognized Claim |
| 2532 | 530000701 | Void or Withdrawn | 28264 | 530036295 | No Eligible Purchases in Class Period | 53997 | 530071558 | No Eligible Purchases in Class Period |
| 2533 | 530000702 | Void or Withdrawn | 28265 | 530036296 | No Eligible Purchases in Class Period | 53998 | 530071559 | No Eligible Purchases in Class Period |
| 2534 | 530000703 | Void or Withdrawn | 28266 | 530036297 | No Eligible Purchases in Class Period | 53999 | 530071560 | No Eligible Purchases in Class Period |
| 2535 | 530000704 | Void or Withdrawn | 28267 | 530036298 | No Eligible Purchases in Class Period | 54000 | 530071561 | No Eligible Purchases in Class Period |
| 2536 | 530000705 | Void or Withdrawn | 28268 | 530036299 | No Eligible Purchases in Class Period | 54001 | 530071562 | No Eligible Purchases in Class Period |
| 2537 | 530000706 | Void or Withdrawn | 28269 | 530036300 | No Recognized Claim | 54002 | 530071563 | No Recognized Claim |
| 2538 | 530000707 | Void or Withdrawn | 28270 | 530036301 | No Eligible Purchases in Class Period | 54003 | 530071565 | No Recognized Claim |
| 2539 | 530000708 | Void or Withdrawn | 28271 | 530036302 | No Eligible Purchases in Class Period | 54004 | 530071570 | No Recognized Claim |
| 2540 | 530000709 | Void or Withdrawn | 28272 | 530036303 | No Recognized Claim | 54005 | 530071571 | No Recognized Claim |
| 2541 | 530000710 | Void or Withdrawn | 28273 | 530036304 | No Eligible Purchases in Class Period | 54006 | 530071572 | No Recognized Claim |
| 2542 | 530000711 | Void or Withdrawn | 28274 | 530036305 | No Eligible Purchases in Class Period | 54007 | 530071573 | No Recognized Claim |
| 2543 | 530000712 | Void or Withdrawn | 28275 | 530036306 | No Eligible Purchases in Class Period | 54008 | 530071574 | No Eligible Purchases in Class Period |
| 2544 | 530000713 | Void or Withdrawn | 28276 | 530036307 | No Eligible Purchases in Class Period | 54009 | 530071575 | Void or Withdrawn |
| 2545 | 530000714 | Void or Withdrawn | 28277 | 530036308 | No Eligible Purchases in Class Period | 54010 | 530071576 | Void or Withdrawn |
| 2546 | 530000715 | Void or Withdrawn | 28278 | 530036309 | No Eligible Purchases in Class Period | 54011 | 530071577 | No Eligible Purchases in Class Period |
| 2547 | 530000716 | Void or Withdrawn | 28279 | 530036310 | No Eligible Purchases in Class Period | 54012 | 530071578 | No Eligible Purchases in Class Period |
| 2548 | 530000717 | Void or Withdrawn | 28280 | 530036311 | No Eligible Purchases in Class Period | 54013 | 530071579 | No Recognized Claim |
| 2549 | 530000718 | Void or Withdrawn | 28281 | 530036312 | No Eligible Purchases in Class Period | 54014 | 530071580 | No Eligible Purchases in Class Period |
| 2550 | 530000719 | Void or Withdrawn | 28282 | 530036313 | No Eligible Purchases in Class Period | 54015 | 530071581 | No Eligible Purchases in Class Period |
| 2551 | 530000720 | Void or Withdrawn | 28283 | 530036314 | No Eligible Purchases in Class Period | 54016 | 530071582 | No Eligible Purchases in Class Period |
| 2552 | 530000721 | Void or Withdrawn | 28284 | 530036315 | No Eligible Purchases in Class Period | 54017 | 530071583 | No Eligible Purchases in Class Period |
| 2553 | 530000722 | Void or Withdrawn | 28285 | 530036316 | No Eligible Purchases in Class Period | 54018 | 530071584 | No Eligible Purchases in Class Period |
| 2554 | 530000723 | Void or Withdrawn | 28286 | 530036318 | No Eligible Purchases in Class Period | 54019 | 530071586 | No Eligible Purchases in Class Period |
| 2555 | 530000724 | Void or Withdrawn | 28287 | 530036319 | No Eligible Purchases in Class Period | 54020 | 530071587 | No Eligible Purchases in Class Period |
| 2556 | 530000725 | Void or Withdrawn | 28288 | 530036321 | No Eligible Purchases in Class Period | 54021 | 530071588 | No Eligible Purchases in Class Period |
| 2557 | 530000726 | Void or Withdrawn | 28289 | 530036322 | No Eligible Purchases in Class Period | 54022 | 530071589 | No Eligible Purchases in Class Period |
| 2558 | 530000727 | Void or Withdrawn | 28290 | 530036323 | No Eligible Purchases in Class Period | 54023 | 530071590 | No Eligible Purchases in Class Period |
| 2559 | 530000728 | Void or Withdrawn | 28291 | 530036324 | No Eligible Purchases in Class Period | 54024 | 530071591 | No Eligible Purchases in Class Period |
| 2560 | 530000729 | Void or Withdrawn | 28292 | 530036325 | No Eligible Purchases in Class Period | 54025 | 530071592 | No Eligible Purchases in Class Period |
| 2561 | 530000730 | Void or Withdrawn | 28293 | 530036326 | No Eligible Purchases in Class Period | 54026 | 530071593 | No Eligible Purchases in Class Period |
| 2562 | 530000731 | Void or Withdrawn | 28294 | 530036327 | No Eligible Purchases in Class Period | 54027 | 530071594 | No Eligible Purchases in Class Period |
| 2563 | 530000732 | Void or Withdrawn | 28295 | 530036328 | No Eligible Purchases in Class Period | 54028 | 530071596 | No Eligible Purchases in Class Period |
| 2564 | 530000733 | Void or Withdrawn | 28296 | 530036329 | No Eligible Purchases in Class Period | 54029 | 530071597 | No Eligible Purchases in Class Period |
| 2565 | 530000734 | Void or Withdrawn | 28297 | 530036330 | No Eligible Purchases in Class Period | 54030 | 530071598 | No Eligible Purchases in Class Period |
| 2566 | 530000735 | Void or Withdrawn | 28298 | 530036331 | No Eligible Purchases in Class Period | 54031 | 530071599 | No Eligible Purchases in Class Period |
| 2567 | 530000736 | Void or Withdrawn | 28299 | 530036332 | No Eligible Purchases in Class Period | 54032 | 530071600 | No Eligible Purchases in Class Period |
| 2568 | 530000737 | Void or Withdrawn | 28300 | 530036333 | No Recognized Claim | 54033 | 530071601 | No Eligible Purchases in Class Period |
| 2569 | 530000738 | Void or Withdrawn | 28301 | 530036334 | No Eligible Purchases in Class Period | 54034 | 530071602 | No Eligible Purchases in Class Period |
| 2570 | 530000739 | Void or Withdrawn | 28302 | 530036335 | No Eligible Purchases in Class Period | 54035 | 530071603 | No Eligible Purchases in Class Period |
| 2571 | 530000740 | Void or Withdrawn | 28303 | 530036336 | No Eligible Purchases in Class Period | 54036 | 530071604 | No Eligible Purchases in Class Period |
| 2572 | 530000741 | Void or Withdrawn | 28304 | 530036337 | No Eligible Purchases in Class Period | 54037 | 530071605 | No Eligible Purchases in Class Period |
| 2573 | 530000742 | Void or Withdrawn | 28305 | 530036338 | No Eligible Purchases in Class Period | 54038 | 530071606 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2574 | 530000743 | Void or Withdrawn | 28306 | 530036339 | No Eligible Purchases in Class Period | 54039 | 530071607 | No Eligible Purchases in Class Period |
| 2575 | 530000744 | Void or Withdrawn | 28307 | 530036341 | No Eligible Purchases in Class Period | 54040 | 530071608 | No Eligible Purchases in Class Period |
| 2576 | 530000745 | Void or Withdrawn | 28308 | 530036342 | No Eligible Purchases in Class Period | 54041 | 530071609 | No Eligible Purchases in Class Period |
| 2577 | 530000746 | Void or Withdrawn | 28309 | 530036343 | No Eligible Purchases in Class Period | 54042 | 530071610 | No Eligible Purchases in Class Period |
| 2578 | 530000747 | Void or Withdrawn | 28310 | 530036344 | No Eligible Purchases in Class Period | 54043 | 530071611 | No Eligible Purchases in Class Period |
| 2579 | 530000748 | Void or Withdrawn | 28311 | 530036345 | No Eligible Purchases in Class Period | 54044 | 530071613 | No Eligible Purchases in Class Period |
| 2580 | 530000749 | Void or Withdrawn | 28312 | 530036346 | No Eligible Purchases in Class Period | 54045 | 530071614 | No Eligible Purchases in Class Period |
| 2581 | 530000750 | Void or Withdrawn | 28313 | 530036347 | No Eligible Purchases in Class Period | 54046 | 530071616 | No Eligible Purchases in Class Period |
| 2582 | 530000751 | Void or Withdrawn | 28314 | 530036348 | No Eligible Purchases in Class Period | 54047 | 530071617 | No Eligible Purchases in Class Period |
| 2583 | 530000752 | Void or Withdrawn | 28315 | 530036349 | No Eligible Purchases in Class Period | 54048 | 530071619 | No Eligible Purchases in Class Period |
| 2584 | 530000753 | Void or Withdrawn | 28316 | 530036350 | No Eligible Purchases in Class Period | 54049 | 530071620 | No Eligible Purchases in Class Period |
| 2585 | 530000754 | Void or Withdrawn | 28317 | 530036351 | No Eligible Purchases in Class Period | 54050 | 530071621 | No Recognized Claim |
| 2586 | 530000755 | Void or Withdrawn | 28318 | 530036352 | No Eligible Purchases in Class Period | 54051 | 530071622 | No Eligible Purchases in Class Period |
| 2587 | 530000756 | Void or Withdrawn | 28319 | 530036353 | No Eligible Purchases in Class Period | 54052 | 530071623 | No Eligible Purchases in Class Period |
| 2588 | 530000757 | Void or Withdrawn | 28320 | 530036354 | No Eligible Purchases in Class Period | 54053 | 530071625 | No Eligible Purchases in Class Period |
| 2589 | 530000758 | Void or Withdrawn | 28321 | 530036355 | No Recognized Claim | 54054 | 530071626 | No Eligible Purchases in Class Period |
| 2590 | 530000759 | Void or Withdrawn | 28322 | 530036356 | No Eligible Purchases in Class Period | 54055 | 530071627 | No Eligible Purchases in Class Period |
| 2591 | 530000760 | Void or Withdrawn | 28323 | 530036357 | No Eligible Purchases in Class Period | 54056 | 530071628 | No Eligible Purchases in Class Period |
| 2592 | 530000761 | Void or Withdrawn | 28324 | 530036358 | No Eligible Purchases in Class Period | 54057 | 530071629 | No Eligible Purchases in Class Period |
| 2593 | 530000762 | Void or Withdrawn | 28325 | 530036359 | No Eligible Purchases in Class Period | 54058 | 530071630 | No Eligible Purchases in Class Period |
| 2594 | 530000763 | Void or Withdrawn | 28326 | 530036360 | No Eligible Purchases in Class Period | 54059 | 530071631 | No Eligible Purchases in Class Period |
| 2595 | 530000764 | Void or Withdrawn | 28327 | 530036361 | No Eligible Purchases in Class Period | 54060 | 530071632 | No Eligible Purchases in Class Period |
| 2596 | 530000765 | Void or Withdrawn | 28328 | 530036362 | No Eligible Purchases in Class Period | 54061 | 530071633 | No Eligible Purchases in Class Period |
| 2597 | 530000766 | Void or Withdrawn | 28329 | 530036363 | No Eligible Purchases in Class Period | 54062 | 530071634 | No Recognized Claim |
| 2598 | 530000767 | Void or Withdrawn | 28330 | 530036364 | No Eligible Purchases in Class Period | 54063 | 530071635 | No Eligible Purchases in Class Period |
| 2599 | 530000768 | Void or Withdrawn | 28331 | 530036366 | No Eligible Purchases in Class Period | 54064 | 530071636 | No Eligible Purchases in Class Period |
| 2600 | 530000769 | Void or Withdrawn | 28332 | 530036367 | No Eligible Purchases in Class Period | 54065 | 530071638 | No Eligible Purchases in Class Period |
| 2601 | 530000770 | Void or Withdrawn | 28333 | 530036368 | No Eligible Purchases in Class Period | 54066 | 530071639 | No Recognized Claim |
| 2602 | 530000771 | Void or Withdrawn | 28334 | 530036369 | No Eligible Purchases in Class Period | 54067 | 530071640 | No Recognized Claim |
| 2603 | 530000772 | Void or Withdrawn | 28335 | 530036370 | No Eligible Purchases in Class Period | 54068 | 530071641 | No Eligible Purchases in Class Period |
| 2604 | 530000773 | Void or Withdrawn | 28336 | 530036371 | No Eligible Purchases in Class Period | 54069 | 530071642 | No Eligible Purchases in Class Period |
| 2605 | 530000774 | Void or Withdrawn | 28337 | 530036372 | No Eligible Purchases in Class Period | 54070 | 530071643 | No Eligible Purchases in Class Period |
| 2606 | 530000775 | Void or Withdrawn | 28338 | 530036373 | No Eligible Purchases in Class Period | 54071 | 530071644 | No Eligible Purchases in Class Period |
| 2607 | 530000776 | Void or Withdrawn | 28339 | 530036374 | No Eligible Purchases in Class Period | 54072 | 530071645 | No Recognized Claim |
| 2608 | 530000777 | Void or Withdrawn | 28340 | 530036375 | No Eligible Purchases in Class Period | 54073 | 530071646 | No Eligible Purchases in Class Period |
| 2609 | 530000778 | Void or Withdrawn | 28341 | 530036376 | No Recognized Claim | 54074 | 530071647 | No Eligible Purchases in Class Period |
| 2610 | 530000779 | Void or Withdrawn | 28342 | 530036377 | No Eligible Purchases in Class Period | 54075 | 530071648 | No Eligible Purchases in Class Period |
| 2611 | 530000780 | Void or Withdrawn | 28343 | 530036378 | No Eligible Purchases in Class Period | 54076 | 530071649 | No Eligible Purchases in Class Period |
| 2612 | 530000781 | Void or Withdrawn | 28344 | 530036379 | No Eligible Purchases in Class Period | 54077 | 530071651 | No Recognized Claim |
| 2613 | 530000782 | Void or Withdrawn | 28345 | 530036381 | No Eligible Purchases in Class Period | 54078 | 530071652 | No Recognized Claim |
| 2614 | 530000783 | Void or Withdrawn | 28346 | 530036382 | No Recognized Claim | 54079 | 530071654 | No Eligible Purchases in Class Period |
| 2615 | 530000784 | Void or Withdrawn | 28347 | 530036383 | No Eligible Purchases in Class Period | 54080 | 530071655 | No Eligible Purchases in Class Period |
| 2616 | 530000785 | Void or Withdrawn | 28348 | 530036384 | No Eligible Purchases in Class Period | 54081 | 530071657 | No Eligible Purchases in Class Period |
| 2617 | 530000786 | Void or Withdrawn | 28349 | 530036385 | No Eligible Purchases in Class Period | 54082 | 530071658 | No Eligible Purchases in Class Period |
| 2618 | 530000787 | Void or Withdrawn | 28350 | 530036386 | No Eligible Purchases in Class Period | 54083 | 530071659 | No Recognized Claim |
| 2619 | 530000788 | Void or Withdrawn | 28351 | 530036387 | No Eligible Purchases in Class Period | 54084 | 530071660 | No Recognized Claim |
| 2620 | 530000789 | Void or Withdrawn | 28352 | 530036388 | No Eligible Purchases in Class Period | 54085 | 530071661 | No Eligible Purchases in Class Period |
| 2621 | 530000790 | Void or Withdrawn | 28353 | 530036389 | No Eligible Purchases in Class Period | 54086 | 530071662 | No Eligible Purchases in Class Period |
| 2622 | 530000791 | Void or Withdrawn | 28354 | 530036390 | No Eligible Purchases in Class Period | 54087 | 530071664 | No Eligible Purchases in Class Period |
| 2623 | 530000792 | Void or Withdrawn | 28355 | 530036391 | No Eligible Purchases in Class Period | 54088 | 530071665 | No Recognized Claim |
| 2624 | 530000793 | Void or Withdrawn | 28356 | 530036392 | No Eligible Purchases in Class Period | 54089 | 530071666 | No Recognized Claim |
| 2625 | 530000794 | Void or Withdrawn | 28357 | 530036393 | No Eligible Purchases in Class Period | 54090 | 530071667 | No Recognized Claim |
| 2626 | 530000795 | Void or Withdrawn | 28358 | 530036394 | No Eligible Purchases in Class Period | 54091 | 530071668 | No Recognized Claim |
| 2627 | 530000796 | Void or Withdrawn | 28359 | 530036395 | No Eligible Purchases in Class Period | 54092 | 530071669 | No Recognized Claim |
| 2628 | 530000797 | Void or Withdrawn | 28360 | 530036396 | No Recognized Claim | 54093 | 530071670 | No Eligible Purchases in Class Period |
| 2629 | 530000798 | Void or Withdrawn | 28361 | 530036397 | No Eligible Purchases in Class Period | 54094 | 530071671 | No Eligible Purchases in Class Period |
| 2630 | 530000799 | Void or Withdrawn | 28362 | 530036398 | No Eligible Purchases in Class Period | 54095 | 530071672 | No Eligible Purchases in Class Period |
| 2631 | 530000800 | Void or Withdrawn | 28363 | 530036399 | No Eligible Purchases in Class Period | 54096 | 530071673 | No Eligible Purchases in Class Period |
| 2632 | 530000801 | Void or Withdrawn | 28364 | 530036401 | No Eligible Purchases in Class Period | 54097 | 530071674 | No Eligible Purchases in Class Period |
| 2633 | 530000802 | Void or Withdrawn | 28365 | 530036402 | No Eligible Purchases in Class Period | 54098 | 530071675 | No Eligible Purchases in Class Period |
| 2634 | 530000803 | Void or Withdrawn | 28366 | 530036403 | No Eligible Purchases in Class Period | 54099 | 530071676 | No Eligible Purchases in Class Period |
| 2635 | 530000804 | Void or Withdrawn | 28367 | 530036404 | No Eligible Purchases in Class Period | 54100 | 530071677 | No Eligible Purchases in Class Period |
| 2636 | 530000805 | Void or Withdrawn | 28368 | 530036405 | No Eligible Purchases in Class Period | 54101 | 530071678 | No Eligible Purchases in Class Period |
| 2637 | 530000806 | Void or Withdrawn | 28369 | 530036406 | No Eligible Purchases in Class Period | 54102 | 530071679 | No Eligible Purchases in Class Period |
| 2638 | 530000807 | Void or Withdrawn | 28370 | 530036407 | No Eligible Purchases in Class Period | 54103 | 530071680 | No Eligible Purchases in Class Period |
| 2639 | 530000808 | Void or Withdrawn | 28371 | 530036408 | No Eligible Purchases in Class Period | 54104 | 530071681 | No Eligible Purchases in Class Period |
| 2640 | 530000809 | Void or Withdrawn | 28372 | 530036409 | No Eligible Purchases in Class Period | 54105 | 530071682 | No Eligible Purchases in Class Period |
| 2641 | 530000810 | Void or Withdrawn | 28373 | 530036410 | No Eligible Purchases in Class Period | 54106 | 530071683 | No Eligible Purchases in Class Period |
| 2642 | 530000811 | Void or Withdrawn | 28374 | 530036411 | No Eligible Purchases in Class Period | 54107 | 530071684 | No Eligible Purchases in Class Period |
| 2643 | 530000812 | Void or Withdrawn | 28375 | 530036412 | No Eligible Purchases in Class Period | 54108 | 530071685 | No Eligible Purchases in Class Period |
| 2644 | 530000813 | Void or Withdrawn | 28376 | 530036413 | No Eligible Purchases in Class Period | 54109 | 530071686 | No Eligible Purchases in Class Period |
| 2645 | 530000814 | Void or Withdrawn | 28377 | 530036414 | No Eligible Purchases in Class Period | 54110 | 530071687 | No Eligible Purchases in Class Period |
| 2646 | 530000815 | Void or Withdrawn | 28378 | 530036415 | No Eligible Purchases in Class Period | 54111 | 530071688 | No Eligible Purchases in Class Period |
| 2647 | 530000816 | Void or Withdrawn | 28379 | 530036416 | No Eligible Purchases in Class Period | 54112 | 530071689 | No Eligible Purchases in Class Period |
| 2648 | 530000817 | Void or Withdrawn | 28380 | 530036417 | No Eligible Purchases in Class Period | 54113 | 530071690 | No Eligible Purchases in Class Period |
| 2649 | 530000818 | Void or Withdrawn | 28381 | 530036418 | No Eligible Purchases in Class Period | 54114 | 530071691 | No Eligible Purchases in Class Period |
| 2650 | 530000819 | Void or Withdrawn | 28382 | 530036419 | No Recognized Claim | 54115 | 530071692 | No Eligible Purchases in Class Period |
| 2651 | 530000820 | Void or Withdrawn | 28383 | 530036420 | No Eligible Purchases in Class Period | 54116 | 530071693 | No Eligible Purchases in Class Period |
| 2652 | 530000821 | Void or Withdrawn | 28384 | 530036423 | No Eligible Purchases in Class Period | 54117 | 530071694 | No Eligible Purchases in Class Period |
| 2653 | 530000822 | Void or Withdrawn | 28385 | 530036424 | No Eligible Purchases in Class Period | 54118 | 530071695 | No Eligible Purchases in Class Period |
| 2654 | 530000823 | Void or Withdrawn | 28386 | 530036425 | No Eligible Purchases in Class Period | 54119 | 530071696 | No Eligible Purchases in Class Period |
| 2655 | 530000824 | Void or Withdrawn | 28387 | 530036426 | No Eligible Purchases in Class Period | 54120 | 530071697 | No Eligible Purchases in Class Period |
| 2656 | 530000825 | Void or Withdrawn | 28388 | 530036427 | No Eligible Purchases in Class Period | 54121 | 530071698 | No Eligible Purchases in Class Period |
| 2657 | 530000826 | Void or Withdrawn | 28389 | 530036428 | No Eligible Purchases in Class Period | 54122 | 530071699 | No Eligible Purchases in Class Period |
| 2658 | 530000827 | Void or Withdrawn | 28390 | 530036430 | No Eligible Purchases in Class Period | 54123 | 530071700 | No Recognized Claim |
| 2659 | 530000828 | Void or Withdrawn | 28391 | 530036432 | No Eligible Purchases in Class Period | 54124 | 530071701 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2660 | 530000829 | Void or Withdrawn | 28392 | 530036433 | No Eligible Purchases in Class Period | 54125 | 530071702 | No Eligible Purchases in Class Period |
| 2661 | 530000830 | Void or Withdrawn | 28393 | 530036434 | No Eligible Purchases in Class Period | 54126 | 530071703 | No Eligible Purchases in Class Period |
| 2662 | 530000831 | Void or Withdrawn | 28394 | 530036435 | No Eligible Purchases in Class Period | 54127 | 530071704 | No Eligible Purchases in Class Period |
| 2663 | 530000832 | Void or Withdrawn | 28395 | 530036436 | No Eligible Purchases in Class Period | 54128 | 530071705 | No Eligible Purchases in Class Period |
| 2664 | 530000833 | Void or Withdrawn | 28396 | 530036438 | No Recognized Claim | 54129 | 530071706 | No Eligible Purchases in Class Period |
| 2665 | 530000834 | Void or Withdrawn | 28397 | 530036440 | No Recognized Claim | 54130 | 530071707 | No Eligible Purchases in Class Period |
| 2666 | 530000835 | Void or Withdrawn | 28398 | 530036441 | No Eligible Purchases in Class Period | 54131 | 530071708 | No Recognized Claim |
| 2667 | 530000836 | Void or Withdrawn | 28399 | 530036442 | No Eligible Purchases in Class Period | 54132 | 530071709 | No Eligible Purchases in Class Period |
| 2668 | 530000837 | Void or Withdrawn | 28400 | 530036443 | No Eligible Purchases in Class Period | 54133 | 530071710 | No Eligible Purchases in Class Period |
| 2669 | 530000838 | Void or Withdrawn | 28401 | 530036444 | No Eligible Purchases in Class Period | 54134 | 530071711 | No Eligible Purchases in Class Period |
| 2670 | 530000839 | Void or Withdrawn | 28402 | 530036445 | No Eligible Purchases in Class Period | 54135 | 530071712 | No Eligible Purchases in Class Period |
| 2671 | 530000840 | Void or Withdrawn | 28403 | 530036446 | No Eligible Purchases in Class Period | 54136 | 530071713 | No Eligible Purchases in Class Period |
| 2672 | 530000841 | Void or Withdrawn | 28404 | 530036447 | No Eligible Purchases in Class Period | 54137 | 530071714 | No Eligible Purchases in Class Period |
| 2673 | 530000842 | Void or Withdrawn | 28405 | 530036448 | No Eligible Purchases in Class Period | 54138 | 530071715 | No Eligible Purchases in Class Period |
| 2674 | 530000843 | Void or Withdrawn | 28406 | 530036449 | No Eligible Purchases in Class Period | 54139 | 530071716 | No Eligible Purchases in Class Period |
| 2675 | 530000844 | Void or Withdrawn | 28407 | 530036450 | No Eligible Purchases in Class Period | 54140 | 530071717 | No Eligible Purchases in Class Period |
| 2676 | 530000845 | Void or Withdrawn | 28408 | 530036451 | No Eligible Purchases in Class Period | 54141 | 530071718 | No Eligible Purchases in Class Period |
| 2677 | 530000846 | Void or Withdrawn | 28409 | 530036452 | No Eligible Purchases in Class Period | 54142 | 530071719 | No Eligible Purchases in Class Period |
| 2678 | 530000847 | Void or Withdrawn | 28410 | 530036453 | No Eligible Purchases in Class Period | 54143 | 530071720 | No Eligible Purchases in Class Period |
| 2679 | 530000848 | Void or Withdrawn | 28411 | 530036454 | No Eligible Purchases in Class Period | 54144 | 530071721 | No Recognized Claim |
| 2680 | 530000849 | No Eligible Purchases in Class Period | 28412 | 530036455 | No Eligible Purchases in Class Period | 54145 | 530071722 | No Eligible Purchases in Class Period |
| 2681 | 530000850 | No Eligible Purchases in Class Period | 28413 | 530036456 | No Eligible Purchases in Class Period | 54146 | 530071723 | No Eligible Purchases in Class Period |
| 2682 | 530000851 | No Eligible Purchases in Class Period | 28414 | 530036457 | No Eligible Purchases in Class Period | 54147 | 530071724 | No Eligible Purchases in Class Period |
| 2683 | 530000852 | No Eligible Purchases in Class Period | 28415 | 530036458 | No Eligible Purchases in Class Period | 54148 | 530071725 | No Eligible Purchases in Class Period |
| 2684 | 530000853 | No Eligible Purchases in Class Period | 28416 | 530036459 | No Eligible Purchases in Class Period | 54149 | 530071726 | No Eligible Purchases in Class Period |
| 2685 | 530000854 | No Eligible Purchases in Class Period | 28417 | 530036460 | No Eligible Purchases in Class Period | 54150 | 530071727 | No Eligible Purchases in Class Period |
| 2686 | 530000856 | No Recognized Claim | 28418 | 530036461 | No Eligible Purchases in Class Period | 54151 | 530071728 | No Eligible Purchases in Class Period |
| 2687 | 530000859 | No Eligible Purchases in Class Period | 28419 | 530036462 | No Eligible Purchases in Class Period | 54152 | 530071729 | No Recognized Claim |
| 2688 | 530000860 | No Eligible Purchases in Class Period | 28420 | 530036463 | No Eligible Purchases in Class Period | 54153 | 530071731 | No Eligible Purchases in Class Period |
| 2689 | 530000861 | No Eligible Purchases in Class Period | 28421 | 530036464 | No Recognized Claim | 54154 | 530071732 | No Eligible Purchases in Class Period |
| 2690 | 530000862 | No Eligible Purchases in Class Period | 28422 | 530036466 | No Eligible Purchases in Class Period | 54155 | 530071733 | No Eligible Purchases in Class Period |
| 2691 | 530000863 | No Eligible Purchases in Class Period | 28423 | 530036467 | No Eligible Purchases in Class Period | 54156 | 530071734 | No Recognized Claim |
| 2692 | 530000864 | No Eligible Purchases in Class Period | 28424 | 530036468 | No Recognized Claim | 54157 | 530071735 | No Eligible Purchases in Class Period |
| 2693 | 530000865 | No Eligible Purchases in Class Period | 28425 | 530036469 | No Eligible Purchases in Class Period | 54158 | 530071736 | No Eligible Purchases in Class Period |
| 2694 | 530000866 | No Eligible Purchases in Class Period | 28426 | 530036470 | No Eligible Purchases in Class Period | 54159 | 530071737 | No Eligible Purchases in Class Period |
| 2695 | 530000867 | No Eligible Purchases in Class Period | 28427 | 530036471 | No Eligible Purchases in Class Period | 54160 | 530071738 | No Eligible Purchases in Class Period |
| 2696 | 530000868 | No Eligible Purchases in Class Period | 28428 | 530036472 | No Eligible Purchases in Class Period | 54161 | 530071739 | No Eligible Purchases in Class Period |
| 2697 | 530000871 | No Eligible Purchases in Class Period | 28429 | 530036473 | No Eligible Purchases in Class Period | 54162 | 530071740 | No Eligible Purchases in Class Period |
| 2698 | 530000872 | No Eligible Purchases in Class Period | 28430 | 530036474 | No Eligible Purchases in Class Period | 54163 | 530071741 | No Eligible Purchases in Class Period |
| 2699 | 530000873 | No Eligible Purchases in Class Period | 28431 | 530036475 | No Eligible Purchases in Class Period | 54164 | 530071742 | No Eligible Purchases in Class Period |
| 2700 | 530000874 | No Recognized Claim | 28432 | 530036476 | No Eligible Purchases in Class Period | 54165 | 530071743 | No Eligible Purchases in Class Period |
| 2701 | 530000875 | No Eligible Purchases in Class Period | 28433 | 530036477 | No Eligible Purchases in Class Period | 54166 | 530071744 | No Eligible Purchases in Class Period |
| 2702 | 530000876 | No Eligible Purchases in Class Period | 28434 | 530036478 | No Eligible Purchases in Class Period | 54167 | 530071745 | No Eligible Purchases in Class Period |
| 2703 | 530000877 | No Eligible Purchases in Class Period | 28435 | 530036479 | No Eligible Purchases in Class Period | 54168 | 530071746 | No Eligible Purchases in Class Period |
| 2704 | 530000878 | No Eligible Purchases in Class Period | 28436 | 530036480 | No Eligible Purchases in Class Period | 54169 | 530071747 | No Eligible Purchases in Class Period |
| 2705 | 530000880 | No Recognized Claim | 28437 | 530036481 | No Eligible Purchases in Class Period | 54170 | 530071748 | No Eligible Purchases in Class Period |
| 2706 | 530000881 | No Eligible Purchases in Class Period | 28438 | 530036482 | No Eligible Purchases in Class Period | 54171 | 530071749 | No Eligible Purchases in Class Period |
| 2707 | 530000882 | No Eligible Purchases in Class Period | 28439 | 530036483 | No Eligible Purchases in Class Period | 54172 | 530071750 | No Eligible Purchases in Class Period |
| 2708 | 530000884 | No Recognized Claim | 28440 | 530036484 | No Eligible Purchases in Class Period | 54173 | 530071751 | No Eligible Purchases in Class Period |
| 2709 | 530000885 | No Recognized Claim | 28441 | 530036485 | No Eligible Purchases in Class Period | 54174 | 530071752 | No Eligible Purchases in Class Period |
| 2710 | 530000886 | No Eligible Purchases in Class Period | 28442 | 530036486 | No Eligible Purchases in Class Period | 54175 | 530071753 | No Eligible Purchases in Class Period |
| 2711 | 530000887 | No Eligible Purchases in Class Period | 28443 | 530036487 | No Eligible Purchases in Class Period | 54176 | 530071754 | No Eligible Purchases in Class Period |
| 2712 | 530000888 | No Recognized Claim | 28444 | 530036488 | No Eligible Purchases in Class Period | 54177 | 530071755 | No Eligible Purchases in Class Period |
| 2713 | 530000889 | No Recognized Claim | 28445 | 530036489 | No Eligible Purchases in Class Period | 54178 | 530071756 | No Eligible Purchases in Class Period |
| 2714 | 530000890 | No Eligible Purchases in Class Period | 28446 | 530036490 | No Eligible Purchases in Class Period | 54179 | 530071757 | No Eligible Purchases in Class Period |
| 2715 | 530000891 | No Eligible Purchases in Class Period | 28447 | 530036491 | No Eligible Purchases in Class Period | 54180 | 530071758 | No Eligible Purchases in Class Period |
| 2716 | 530000892 | No Eligible Purchases in Class Period | 28448 | 530036494 | No Eligible Purchases in Class Period | 54181 | 530071759 | No Eligible Purchases in Class Period |
| 2717 | 530000893 | No Eligible Purchases in Class Period | 28449 | 530036495 | No Eligible Purchases in Class Period | 54182 | 530071760 | No Eligible Purchases in Class Period |
| 2718 | 530000894 | No Eligible Purchases in Class Period | 28450 | 530036496 | No Eligible Purchases in Class Period | 54183 | 530071761 | No Eligible Purchases in Class Period |
| 2719 | 530000895 | No Eligible Purchases in Class Period | 28451 | 530036497 | No Eligible Purchases in Class Period | 54184 | 530071762 | No Recognized Claim |
| 2720 | 530000897 | No Eligible Purchases in Class Period | 28452 | 530036498 | No Recognized Claim | 54185 | 530071763 | No Eligible Purchases in Class Period |
| 2721 | 530000898 | No Recognized Claim | 28453 | 530036499 | No Eligible Purchases in Class Period | 54186 | 530071764 | No Eligible Purchases in Class Period |
| 2722 | 530000899 | No Eligible Purchases in Class Period | 28454 | 530036500 | No Eligible Purchases in Class Period | 54187 | 530071765 | No Eligible Purchases in Class Period |
| 2723 | 530000900 | No Eligible Purchases in Class Period | 28455 | 530036502 | No Eligible Purchases in Class Period | 54188 | 530071766 | No Eligible Purchases in Class Period |
| 2724 | 530000901 | No Eligible Purchases in Class Period | 28456 | 530036503 | No Eligible Purchases in Class Period | 54189 | 530071767 | No Eligible Purchases in Class Period |
| 2725 | 530000902 | No Eligible Purchases in Class Period | 28457 | 530036504 | No Eligible Purchases in Class Period | 54190 | 530071768 | No Eligible Purchases in Class Period |
| 2726 | 530000903 | No Eligible Purchases in Class Period | 28458 | 530036505 | No Eligible Purchases in Class Period | 54191 | 530071769 | No Eligible Purchases in Class Period |
| 2727 | 530000904 | No Eligible Purchases in Class Period | 28459 | 530036506 | No Eligible Purchases in Class Period | 54192 | 530071770 | No Eligible Purchases in Class Period |
| 2728 | 530000905 | No Eligible Purchases in Class Period | 28460 | 530036507 | No Eligible Purchases in Class Period | 54193 | 530071771 | No Eligible Purchases in Class Period |
| 2729 | 530000906 | No Eligible Purchases in Class Period | 28461 | 530036508 | No Eligible Purchases in Class Period | 54194 | 530071772 | No Eligible Purchases in Class Period |
| 2730 | 530000907 | No Recognized Claim | 28462 | 530036509 | No Eligible Purchases in Class Period | 54195 | 530071774 | No Eligible Purchases in Class Period |
| 2731 | 530000908 | No Recognized Claim | 28463 | 530036510 | No Eligible Purchases in Class Period | 54196 | 530071775 | No Eligible Purchases in Class Period |
| 2732 | 530000909 | No Eligible Purchases in Class Period | 28464 | 530036511 | No Eligible Purchases in Class Period | 54197 | 530071776 | No Eligible Purchases in Class Period |
| 2733 | 530000911 | No Eligible Purchases in Class Period | 28465 | 530036512 | No Eligible Purchases in Class Period | 54198 | 530071777 | No Eligible Purchases in Class Period |
| 2734 | 530000912 | No Eligible Purchases in Class Period | 28466 | 530036513 | No Eligible Purchases in Class Period | 54199 | 530071778 | No Eligible Purchases in Class Period |
| 2735 | 530000913 | No Eligible Purchases in Class Period | 28467 | 530036514 | No Eligible Purchases in Class Period | 54200 | 530071779 | No Eligible Purchases in Class Period |
| 2736 | 530000914 | No Eligible Purchases in Class Period | 28468 | 530036515 | No Eligible Purchases in Class Period | 54201 | 530071780 | No Eligible Purchases in Class Period |
| 2737 | 530000915 | No Recognized Claim | 28469 | 530036516 | No Eligible Purchases in Class Period | 54202 | 530071781 | No Recognized Claim |
| 2738 | 530000917 | No Eligible Purchases in Class Period | 28470 | 530036517 | No Eligible Purchases in Class Period | 54203 | 530071782 | No Eligible Purchases in Class Period |
| 2739 | 530000919 | No Recognized Claim | 28471 | 530036518 | No Eligible Purchases in Class Period | 54204 | 530071783 | No Eligible Purchases in Class Period |
| 2740 | 530000920 | No Recognized Claim | 28472 | 530036519 | No Eligible Purchases in Class Period | 54205 | 530071785 | No Eligible Purchases in Class Period |
| 2741 | 530000922 | No Recognized Claim | 28473 | 530036520 | No Eligible Purchases in Class Period | 54206 | 530071786 | No Recognized Claim |
| 2742 | 530000924 | No Recognized Claim | 28474 | 530036521 | No Eligible Purchases in Class Period | 54207 | 530071787 | No Eligible Purchases in Class Period |
| 2743 | 530000927 | No Recognized Claim | 28475 | 530036522 | No Eligible Purchases in Class Period | 54208 | 530071788 | No Eligible Purchases in Class Period |
| 2744 | 530000928 | No Eligible Purchases in Class Period | 28476 | 530036523 | No Eligible Purchases in Class Period | 54209 | 530071789 | No Eligible Purchases in Class Period |
| 2745 | 530000929 | No Recognized Claim | 28477 | 530036524 | No Eligible Purchases in Class Period | 54210 | 530071791 | No Eligible Purchases in Class Period |

# Baxter Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2746 | 530000938 | No Eligible Purchases in Class Period | 28478 | 530036525 | No Eligible Purchases in Class Period | 54211 | 530071792 | No Eligible Purchases in Class Period |
| 2747 | 530000951 | No Eligible Purchases in Class Period | 28479 | 530036526 | No Eligible Purchases in Class Period | 54212 | 530071793 | No Recognized Claim |
| 2748 | 530000952 | No Eligible Purchases in Class Period | 28480 | 530036527 | No Eligible Purchases in Class Period | 54213 | 530071794 | No Eligible Purchases in Class Period |
| 2749 | 530000958 | No Eligible Purchases in Class Period | 28481 | 530036528 | No Eligible Purchases in Class Period | 54214 | 530071795 | No Eligible Purchases in Class Period |
| 2750 | 530000959 | Void or Withdrawn | 28482 | 530036529 | No Eligible Purchases in Class Period | 54215 | 530071796 | No Eligible Purchases in Class Period |
| 2751 | 530000960 | No Eligible Purchases in Class Period | 28483 | 530036530 | No Eligible Purchases in Class Period | 54216 | 530071798 | No Eligible Purchases in Class Period |
| 2752 | 530000961 | No Eligible Purchases in Class Period | 28484 | 530036531 | No Eligible Purchases in Class Period | 54217 | 530071799 | No Eligible Purchases in Class Period |
| 2753 | 530000962 | No Eligible Purchases in Class Period | 28485 | 530036532 | No Eligible Purchases in Class Period | 54218 | 530071800 | Void or Withdrawn |
| 2754 | 530000963 | No Recognized Claim | 28486 | 530036533 | No Eligible Purchases in Class Period | 54219 | 530071801 | No Eligible Purchases in Class Period |
| 2755 | 530000964 | No Eligible Purchases in Class Period | 28487 | 530036534 | No Eligible Purchases in Class Period | 54220 | 530071802 | No Eligible Purchases in Class Period |
| 2756 | 530000965 | No Recognized Claim | 28488 | 530036535 | No Eligible Purchases in Class Period | 54221 | 530071803 | No Eligible Purchases in Class Period |
| 2757 | 530000966 | No Eligible Purchases in Class Period | 28489 | 530036536 | No Eligible Purchases in Class Period | 54222 | 530071804 | No Eligible Purchases in Class Period |
| 2758 | 530000967 | No Eligible Purchases in Class Period | 28490 | 530036537 | No Eligible Purchases in Class Period | 54223 | 530071805 | No Eligible Purchases in Class Period |
| 2759 | 530000968 | No Eligible Purchases in Class Period | 28491 | 530036538 | No Eligible Purchases in Class Period | 54224 | 530071806 | No Recognized Claim |
| 2760 | 530000970 | No Eligible Purchases in Class Period | 28492 | 530036539 | No Eligible Purchases in Class Period | 54225 | 530071807 | No Eligible Purchases in Class Period |
| 2761 | 530000971 | No Eligible Purchases in Class Period | 28493 | 530036540 | No Eligible Purchases in Class Period | 54226 | 530071808 | No Eligible Purchases in Class Period |
| 2762 | 530000972 | No Recognized Claim | 28494 | 530036541 | No Eligible Purchases in Class Period | 54227 | 530071809 | No Eligible Purchases in Class Period |
| 2763 | 530000973 | No Eligible Purchases in Class Period | 28495 | 530036542 | No Eligible Purchases in Class Period | 54228 | 530071811 | No Recognized Claim |
| 2764 | 530000974 | No Eligible Purchases in Class Period | 28496 | 530036543 | No Eligible Purchases in Class Period | 54229 | 530071812 | No Eligible Purchases in Class Period |
| 2765 | 530000975 | No Recognized Claim | 28497 | 530036544 | No Eligible Purchases in Class Period | 54230 | 530071813 | No Eligible Purchases in Class Period |
| 2766 | 530000976 | No Eligible Purchases in Class Period | 28498 | 530036545 | No Eligible Purchases in Class Period | 54231 | 530071814 | No Eligible Purchases in Class Period |
| 2767 | 530000977 | No Eligible Purchases in Class Period | 28499 | 530036546 | No Eligible Purchases in Class Period | 54232 | 530071815 | No Eligible Purchases in Class Period |
| 2768 | 530000978 | No Eligible Purchases in Class Period | 28500 | 530036547 | No Eligible Purchases in Class Period | 54233 | 530071816 | No Eligible Purchases in Class Period |
| 2769 | 530000979 | No Eligible Purchases in Class Period | 28501 | 530036548 | No Eligible Purchases in Class Period | 54234 | 530071817 | No Eligible Purchases in Class Period |
| 2770 | 530000980 | No Eligible Purchases in Class Period | 28502 | 530036549 | No Eligible Purchases in Class Period | 54235 | 530071819 | No Eligible Purchases in Class Period |
| 2771 | 530000981 | No Eligible Purchases in Class Period | 28503 | 530036550 | No Eligible Purchases in Class Period | 54236 | 530071820 | No Recognized Claim |
| 2772 | 530000983 | No Eligible Purchases in Class Period | 28504 | 530036551 | No Eligible Purchases in Class Period | 54237 | 530071821 | No Eligible Purchases in Class Period |
| 2773 | 530000986 | Void or Withdrawn | 28505 | 530036552 | No Eligible Purchases in Class Period | 54238 | 530071822 | No Eligible Purchases in Class Period |
| 2774 | 530000987 | Void or Withdrawn | 28506 | 530036553 | No Eligible Purchases in Class Period | 54239 | 530071823 | No Eligible Purchases in Class Period |
| 2775 | 530000988 | Void or Withdrawn | 28507 | 530036554 | No Eligible Purchases in Class Period | 54240 | 530071824 | No Eligible Purchases in Class Period |
| 2776 | 530000989 | Void or Withdrawn | 28508 | 530036555 | No Eligible Purchases in Class Period | 54241 | 530071825 | No Eligible Purchases in Class Period |
| 2777 | 530000990 | Void or Withdrawn | 28509 | 530036556 | No Eligible Purchases in Class Period | 54242 | 530071826 | No Eligible Purchases in Class Period |
| 2778 | 530000991 | Void or Withdrawn | 28510 | 530036557 | No Recognized Claim | 54243 | 530071827 | No Eligible Purchases in Class Period |
| 2779 | 530000992 | Void or Withdrawn | 28511 | 530036558 | No Eligible Purchases in Class Period | 54244 | 530071828 | No Eligible Purchases in Class Period |
| 2780 | 530000993 | Void or Withdrawn | 28512 | 530036559 | No Eligible Purchases in Class Period | 54245 | 530071829 | No Eligible Purchases in Class Period |
| 2781 | 530000994 | Void or Withdrawn | 28513 | 530036560 | No Eligible Purchases in Class Period | 54246 | 530071830 | No Eligible Purchases in Class Period |
| 2782 | 530000995 | Void or Withdrawn | 28514 | 530036561 | No Eligible Purchases in Class Period | 54247 | 530071832 | No Eligible Purchases in Class Period |
| 2783 | 530000996 | Void or Withdrawn | 28515 | 530036562 | No Recognized Claim | 54248 | 530071833 | No Recognized Claim |
| 2784 | 530000997 | Void or Withdrawn | 28516 | 530036563 | No Recognized Claim | 54249 | 530071834 | No Eligible Purchases in Class Period |
| 2785 | 530000998 | Void or Withdrawn | 28517 | 530036564 | No Eligible Purchases in Class Period | 54250 | 530071835 | No Eligible Purchases in Class Period |
| 2786 | 530000999 | Void or Withdrawn | 28518 | 530036565 | No Eligible Purchases in Class Period | 54251 | 530071836 | No Eligible Purchases in Class Period |
| 2787 | 530001000 | Void or Withdrawn | 28519 | 530036566 | No Eligible Purchases in Class Period | 54252 | 530071837 | No Eligible Purchases in Class Period |
| 2788 | 530001001 | Void or Withdrawn | 28520 | 530036567 | No Eligible Purchases in Class Period | 54253 | 530071838 | No Eligible Purchases in Class Period |
| 2789 | 530001002 | Void or Withdrawn | 28521 | 530036568 | No Eligible Purchases in Class Period | 54254 | 530071839 | No Eligible Purchases in Class Period |
| 2790 | 530001003 | Void or Withdrawn | 28522 | 530036569 | No Eligible Purchases in Class Period | 54255 | 530071840 | No Eligible Purchases in Class Period |
| 2791 | 530001004 | Void or Withdrawn | 28523 | 530036570 | No Eligible Purchases in Class Period | 54256 | 530071841 | No Eligible Purchases in Class Period |
| 2792 | 530001005 | Void or Withdrawn | 28524 | 530036571 | No Eligible Purchases in Class Period | 54257 | 530071842 | No Eligible Purchases in Class Period |
| 2793 | 530001006 | Void or Withdrawn | 28525 | 530036572 | No Eligible Purchases in Class Period | 54258 | 530071843 | No Eligible Purchases in Class Period |
| 2794 | 530001007 | Void or Withdrawn | 28526 | 530036573 | No Eligible Purchases in Class Period | 54259 | 530071844 | No Eligible Purchases in Class Period |
| 2795 | 530001008 | Void or Withdrawn | 28527 | 530036574 | No Eligible Purchases in Class Period | 54260 | 530071845 | No Eligible Purchases in Class Period |
| 2796 | 530001009 | Void or Withdrawn | 28528 | 530036575 | No Recognized Claim | 54261 | 530071846 | No Eligible Purchases in Class Period |
| 2797 | 530001010 | Void or Withdrawn | 28529 | 530036576 | No Eligible Purchases in Class Period | 54262 | 530071847 | No Eligible Purchases in Class Period |
| 2798 | 530001011 | Void or Withdrawn | 28530 | 530036577 | No Eligible Purchases in Class Period | 54263 | 530071848 | No Eligible Purchases in Class Period |
| 2799 | 530001012 | Void or Withdrawn | 28531 | 530036578 | No Eligible Purchases in Class Period | 54264 | 530071849 | No Eligible Purchases in Class Period |
| 2800 | 530001013 | Void or Withdrawn | 28532 | 530036579 | No Recognized Claim | 54265 | 530071850 | No Eligible Purchases in Class Period |
| 2801 | 530001014 | Void or Withdrawn | 28533 | 530036580 | No Eligible Purchases in Class Period | 54266 | 530071851 | No Eligible Purchases in Class Period |
| 2802 | 530001015 | Void or Withdrawn | 28534 | 530036581 | No Recognized Claim | 54267 | 530071852 | No Eligible Purchases in Class Period |
| 2803 | 530001016 | Void or Withdrawn | 28535 | 530036582 | No Eligible Purchases in Class Period | 54268 | 530071853 | No Eligible Purchases in Class Period |
| 2804 | 530001017 | Void or Withdrawn | 28536 | 530036583 | No Eligible Purchases in Class Period | 54269 | 530071854 | No Eligible Purchases in Class Period |
| 2805 | 530001018 | Void or Withdrawn | 28537 | 530036585 | No Eligible Purchases in Class Period | 54270 | 530071855 | No Eligible Purchases in Class Period |
| 2806 | 530001019 | Void or Withdrawn | 28538 | 530036586 | No Eligible Purchases in Class Period | 54271 | 530071856 | No Recognized Claim |
| 2807 | 530001020 | Void or Withdrawn | 28539 | 530036588 | No Eligible Purchases in Class Period | 54272 | 530071857 | No Eligible Purchases in Class Period |
| 2808 | 530001021 | Void or Withdrawn | 28540 | 530036589 | No Eligible Purchases in Class Period | 54273 | 530071858 | No Eligible Purchases in Class Period |
| 2809 | 530001022 | Void or Withdrawn | 28541 | 530036590 | No Eligible Purchases in Class Period | 54274 | 530071859 | No Eligible Purchases in Class Period |
| 2810 | 530001023 | Void or Withdrawn | 28542 | 530036591 | No Eligible Purchases in Class Period | 54275 | 530071860 | No Eligible Purchases in Class Period |
| 2811 | 530001024 | Void or Withdrawn | 28543 | 530036592 | No Eligible Purchases in Class Period | 54276 | 530071861 | No Eligible Purchases in Class Period |
| 2812 | 530001025 | Void or Withdrawn | 28544 | 530036593 | No Eligible Purchases in Class Period | 54277 | 530071862 | No Eligible Purchases in Class Period |
| 2813 | 530001026 | Void or Withdrawn | 28545 | 530036594 | No Recognized Claim | 54278 | 530071863 | No Eligible Purchases in Class Period |
| 2814 | 530001027 | Void or Withdrawn | 28546 | 530036595 | No Eligible Purchases in Class Period | 54279 | 530071864 | No Eligible Purchases in Class Period |
| 2815 | 530001028 | Void or Withdrawn | 28547 | 530036596 | No Eligible Purchases in Class Period | 54280 | 530071865 | No Eligible Purchases in Class Period |
| 2816 | 530001029 | Void or Withdrawn | 28548 | 530036597 | No Eligible Purchases in Class Period | 54281 | 530071866 | No Eligible Purchases in Class Period |
| 2817 | 530001030 | Void or Withdrawn | 28549 | 530036598 | No Eligible Purchases in Class Period | 54282 | 530071867 | No Eligible Purchases in Class Period |
| 2818 | 530001031 | Void or Withdrawn | 28550 | 530036599 | No Eligible Purchases in Class Period | 54283 | 530071868 | No Eligible Purchases in Class Period |
| 2819 | 530001032 | Void or Withdrawn | 28551 | 530036600 | No Eligible Purchases in Class Period | 54284 | 530071869 | No Eligible Purchases in Class Period |
| 2820 | 530001033 | Void or Withdrawn | 28552 | 530036601 | No Eligible Purchases in Class Period | 54285 | 530071870 | No Eligible Purchases in Class Period |
| 2821 | 530001034 | Void or Withdrawn | 28553 | 530036602 | No Eligible Purchases in Class Period | 54286 | 530071871 | No Eligible Purchases in Class Period |
| 2822 | 530001035 | Void or Withdrawn | 28554 | 530036603 | No Eligible Purchases in Class Period | 54287 | 530071872 | No Eligible Purchases in Class Period |
| 2823 | 530001036 | Void or Withdrawn | 28555 | 530036604 | No Eligible Purchases in Class Period | 54288 | 530071873 | No Eligible Purchases in Class Period |
| 2824 | 530001037 | Void or Withdrawn | 28556 | 530036605 | No Eligible Purchases in Class Period | 54289 | 530071874 | No Eligible Purchases in Class Period |
| 2825 | 530001038 | Void or Withdrawn | 28557 | 530036606 | No Eligible Purchases in Class Period | 54290 | 530071875 | No Eligible Purchases in Class Period |
| 2826 | 530001039 | Void or Withdrawn | 28558 | 530036607 | No Eligible Purchases in Class Period | 54291 | 530071876 | No Eligible Purchases in Class Period |
| 2827 | 530001040 | Void or Withdrawn | 28559 | 530036608 | No Eligible Purchases in Class Period | 54292 | 530071877 | No Eligible Purchases in Class Period |
| 2828 | 530001041 | Void or Withdrawn | 28560 | 530036609 | No Eligible Purchases in Class Period | 54293 | 530071878 | No Eligible Purchases in Class Period |
| 2829 | 530001042 | Void or Withdrawn | 28561 | 530036610 | No Eligible Purchases in Class Period | 54294 | 530071879 | No Recognized Claim |
| 2830 | 530001043 | Void or Withdrawn | 28562 | 530036611 | No Eligible Purchases in Class Period | 54295 | 530071880 | No Eligible Purchases in Class Period |
| 2831 | 530001044 | Void or Withdrawn | 28563 | 530036612 | No Eligible Purchases in Class Period | 54296 | 530071881 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| Claim | ID | Status |
|---|---|---|
| 2832 | 530001045 | Void or Withdrawn |
| 2833 | 530001046 | Void or Withdrawn |
| 2834 | 530001047 | Void or Withdrawn |
| 2835 | 530001048 | Void or Withdrawn |
| 2836 | 530001049 | Void or Withdrawn |
| 2837 | 530001050 | Void or Withdrawn |
| 2838 | 530001051 | Void or Withdrawn |
| 2839 | 530001052 | Void or Withdrawn |
| 2840 | 530001053 | Void or Withdrawn |
| 2841 | 530001054 | Void or Withdrawn |
| 2842 | 530001055 | Void or Withdrawn |
| 2843 | 530001056 | Void or Withdrawn |
| 2844 | 530001057 | Void or Withdrawn |
| 2845 | 530001058 | Void or Withdrawn |
| 2846 | 530001059 | Void or Withdrawn |
| 2847 | 530001060 | Void or Withdrawn |
| 2848 | 530001061 | Void or Withdrawn |
| 2849 | 530001062 | Void or Withdrawn |
| 2850 | 530001063 | Void or Withdrawn |
| 2851 | 530001064 | Void or Withdrawn |
| 2852 | 530001065 | Void or Withdrawn |
| 2853 | 530001066 | Void or Withdrawn |
| 2854 | 530001067 | Void or Withdrawn |
| 2855 | 530001068 | Void or Withdrawn |
| 2856 | 530001069 | Void or Withdrawn |
| 2857 | 530001070 | Void or Withdrawn |
| 2858 | 530001071 | Void or Withdrawn |
| 2859 | 530001072 | Void or Withdrawn |
| 2860 | 530001073 | Void or Withdrawn |
| 2861 | 530001074 | Void or Withdrawn |
| 2862 | 530001075 | Void or Withdrawn |
| 2863 | 530001076 | Void or Withdrawn |
| 2864 | 530001077 | Void or Withdrawn |
| 2865 | 530001078 | Void or Withdrawn |
| 2866 | 530001079 | Void or Withdrawn |
| 2867 | 530001080 | Void or Withdrawn |
| 2868 | 530001081 | Void or Withdrawn |
| 2869 | 530001082 | Void or Withdrawn |
| 2870 | 530001083 | Void or Withdrawn |
| 2871 | 530001084 | Void or Withdrawn |
| 2872 | 530001085 | Void or Withdrawn |
| 2873 | 530001086 | Void or Withdrawn |
| 2874 | 530001087 | Void or Withdrawn |
| 2875 | 530001088 | Void or Withdrawn |
| 2876 | 530001089 | Void or Withdrawn |
| 2877 | 530001090 | Void or Withdrawn |
| 2878 | 530001091 | Void or Withdrawn |
| 2879 | 530001092 | Void or Withdrawn |
| 2880 | 530001093 | Void or Withdrawn |
| 2881 | 530001094 | Void or Withdrawn |
| 2882 | 530001095 | Void or Withdrawn |
| 2883 | 530001096 | Void or Withdrawn |
| 2884 | 530001097 | Void or Withdrawn |
| 2885 | 530001098 | Void or Withdrawn |
| 2886 | 530001099 | Void or Withdrawn |
| 2887 | 530001100 | Void or Withdrawn |
| 2888 | 530001101 | Void or Withdrawn |
| 2889 | 530001102 | Void or Withdrawn |
| 2890 | 530001103 | Void or Withdrawn |
| 2891 | 530001104 | Void or Withdrawn |
| 2892 | 530001105 | Void or Withdrawn |
| 2893 | 530001106 | Void or Withdrawn |
| 2894 | 530001107 | Void or Withdrawn |
| 2895 | 530001108 | Void or Withdrawn |
| 2896 | 530001109 | Void or Withdrawn |
| 2897 | 530001110 | Void or Withdrawn |
| 2898 | 530001111 | Void or Withdrawn |
| 2899 | 530001112 | Void or Withdrawn |
| 2900 | 530001113 | Void or Withdrawn |
| 2901 | 530001114 | Void or Withdrawn |
| 2902 | 530001115 | Void or Withdrawn |
| 2903 | 530001116 | Void or Withdrawn |
| 2904 | 530001118 | Void or Withdrawn |
| 2905 | 530001119 | Void or Withdrawn |
| 2906 | 530001120 | Void or Withdrawn |
| 2907 | 530001121 | Void or Withdrawn |
| 2908 | 530001122 | Void or Withdrawn |
| 2909 | 530001123 | Void or Withdrawn |
| 2910 | 530001124 | Void or Withdrawn |
| 2911 | 530001125 | Void or Withdrawn |
| 2912 | 530001126 | Void or Withdrawn |
| 2913 | 530001127 | Void or Withdrawn |
| 2914 | 530001128 | Void or Withdrawn |
| 2915 | 530001129 | Void or Withdrawn |
| 2916 | 530001130 | Void or Withdrawn |
| 2917 | 530001131 | Void or Withdrawn |
| 28564 | 530036613 | No Eligible Purchases in Class Period |
| 28565 | 530036614 | No Eligible Purchases in Class Period |
| 28566 | 530036615 | No Eligible Purchases in Class Period |
| 28567 | 530036616 | No Recognized Claim |
| 28568 | 530036617 | No Eligible Purchases in Class Period |
| 28569 | 530036618 | No Eligible Purchases in Class Period |
| 28570 | 530036619 | No Eligible Purchases in Class Period |
| 28571 | 530036620 | No Eligible Purchases in Class Period |
| 28572 | 530036621 | No Recognized Claim |
| 28573 | 530036622 | No Eligible Purchases in Class Period |
| 28574 | 530036623 | No Eligible Purchases in Class Period |
| 28575 | 530036624 | No Eligible Purchases in Class Period |
| 28576 | 530036625 | No Eligible Purchases in Class Period |
| 28577 | 530036626 | No Eligible Purchases in Class Period |
| 28578 | 530036627 | No Eligible Purchases in Class Period |
| 28579 | 530036628 | No Eligible Purchases in Class Period |
| 28580 | 530036629 | No Eligible Purchases in Class Period |
| 28581 | 530036630 | No Eligible Purchases in Class Period |
| 28582 | 530036631 | No Eligible Purchases in Class Period |
| 28583 | 530036632 | No Eligible Purchases in Class Period |
| 28584 | 530036633 | No Recognized Claim |
| 28585 | 530036634 | No Recognized Claim |
| 28586 | 530036636 | No Eligible Purchases in Class Period |
| 28587 | 530036637 | No Eligible Purchases in Class Period |
| 28588 | 530036638 | No Eligible Purchases in Class Period |
| 28589 | 530036639 | No Eligible Purchases in Class Period |
| 28590 | 530036640 | No Recognized Claim |
| 28591 | 530036641 | No Eligible Purchases in Class Period |
| 28592 | 530036642 | No Eligible Purchases in Class Period |
| 28593 | 530036643 | No Recognized Claim |
| 28594 | 530036644 | No Eligible Purchases in Class Period |
| 28595 | 530036646 | No Recognized Claim |
| 28596 | 530036647 | No Eligible Purchases in Class Period |
| 28597 | 530036649 | No Eligible Purchases in Class Period |
| 28598 | 530036650 | No Eligible Purchases in Class Period |
| 28599 | 530036651 | No Eligible Purchases in Class Period |
| 28600 | 530036652 | No Eligible Purchases in Class Period |
| 28601 | 530036654 | No Recognized Claim |
| 28602 | 530036655 | No Eligible Purchases in Class Period |
| 28603 | 530036656 | No Eligible Purchases in Class Period |
| 28604 | 530036657 | No Recognized Claim |
| 28605 | 530036658 | No Eligible Purchases in Class Period |
| 28606 | 530036659 | No Eligible Purchases in Class Period |
| 28607 | 530036660 | No Eligible Purchases in Class Period |
| 28608 | 530036661 | No Eligible Purchases in Class Period |
| 28609 | 530036662 | No Eligible Purchases in Class Period |
| 28610 | 530036663 | No Eligible Purchases in Class Period |
| 28611 | 530036664 | No Eligible Purchases in Class Period |
| 28612 | 530036665 | No Eligible Purchases in Class Period |
| 28613 | 530036666 | No Eligible Purchases in Class Period |
| 28614 | 530036667 | No Eligible Purchases in Class Period |
| 28615 | 530036668 | No Eligible Purchases in Class Period |
| 28616 | 530036671 | No Recognized Claim |
| 28617 | 530036673 | No Eligible Purchases in Class Period |
| 28618 | 530036674 | No Eligible Purchases in Class Period |
| 28619 | 530036675 | No Eligible Purchases in Class Period |
| 28620 | 530036676 | No Eligible Purchases in Class Period |
| 28621 | 530036677 | No Eligible Purchases in Class Period |
| 28622 | 530036678 | No Eligible Purchases in Class Period |
| 28623 | 530036679 | No Eligible Purchases in Class Period |
| 28624 | 530036680 | No Eligible Purchases in Class Period |
| 28625 | 530036681 | No Eligible Purchases in Class Period |
| 28626 | 530036682 | No Eligible Purchases in Class Period |
| 28627 | 530036683 | No Eligible Purchases in Class Period |
| 28628 | 530036684 | No Eligible Purchases in Class Period |
| 28629 | 530036685 | No Eligible Purchases in Class Period |
| 28630 | 530036686 | No Recognized Claim |
| 28631 | 530036687 | No Eligible Purchases in Class Period |
| 28632 | 530036688 | No Eligible Purchases in Class Period |
| 28633 | 530036689 | No Eligible Purchases in Class Period |
| 28634 | 530036690 | No Eligible Purchases in Class Period |
| 28635 | 530036691 | No Eligible Purchases in Class Period |
| 28636 | 530036692 | No Eligible Purchases in Class Period |
| 28637 | 530036694 | No Recognized Claim |
| 28638 | 530036695 | No Eligible Purchases in Class Period |
| 28639 | 530036696 | No Eligible Purchases in Class Period |
| 28640 | 530036697 | No Eligible Purchases in Class Period |
| 28641 | 530036698 | No Eligible Purchases in Class Period |
| 28642 | 530036699 | No Eligible Purchases in Class Period |
| 28643 | 530036700 | No Eligible Purchases in Class Period |
| 28644 | 530036701 | No Eligible Purchases in Class Period |
| 28645 | 530036702 | No Eligible Purchases in Class Period |
| 28646 | 530036704 | No Eligible Purchases in Class Period |
| 28647 | 530036705 | No Eligible Purchases in Class Period |
| 28648 | 530036706 | No Eligible Purchases in Class Period |
| 28649 | 530036707 | No Eligible Purchases in Class Period |
| 54297 | 530071882 | No Eligible Purchases in Class Period |
| 54298 | 530071883 | No Eligible Purchases in Class Period |
| 54299 | 530071884 | No Recognized Claim |
| 54300 | 530071885 | No Eligible Purchases in Class Period |
| 54301 | 530071886 | No Eligible Purchases in Class Period |
| 54302 | 530071887 | No Eligible Purchases in Class Period |
| 54303 | 530071888 | No Eligible Purchases in Class Period |
| 54304 | 530071889 | No Eligible Purchases in Class Period |
| 54305 | 530071890 | No Eligible Purchases in Class Period |
| 54306 | 530071891 | No Eligible Purchases in Class Period |
| 54307 | 530071892 | No Eligible Purchases in Class Period |
| 54308 | 530071893 | No Eligible Purchases in Class Period |
| 54309 | 530071894 | No Eligible Purchases in Class Period |
| 54310 | 530071895 | No Eligible Purchases in Class Period |
| 54311 | 530071896 | No Eligible Purchases in Class Period |
| 54312 | 530071897 | No Eligible Purchases in Class Period |
| 54313 | 530071898 | No Eligible Purchases in Class Period |
| 54314 | 530071899 | No Eligible Purchases in Class Period |
| 54315 | 530071901 | No Eligible Purchases in Class Period |
| 54316 | 530071902 | No Eligible Purchases in Class Period |
| 54317 | 530071903 | No Eligible Purchases in Class Period |
| 54318 | 530071904 | No Eligible Purchases in Class Period |
| 54319 | 530071905 | No Recognized Claim |
| 54320 | 530071906 | No Recognized Claim |
| 54321 | 530071907 | No Eligible Purchases in Class Period |
| 54322 | 530071908 | No Eligible Purchases in Class Period |
| 54323 | 530071909 | No Eligible Purchases in Class Period |
| 54324 | 530071910 | No Eligible Purchases in Class Period |
| 54325 | 530071912 | No Eligible Purchases in Class Period |
| 54326 | 530071913 | No Eligible Purchases in Class Period |
| 54327 | 530071914 | No Eligible Purchases in Class Period |
| 54328 | 530071915 | No Eligible Purchases in Class Period |
| 54329 | 530071916 | No Eligible Purchases in Class Period |
| 54330 | 530071917 | No Eligible Purchases in Class Period |
| 54331 | 530071918 | No Recognized Claim |
| 54332 | 530071919 | No Recognized Claim |
| 54333 | 530071921 | No Eligible Purchases in Class Period |
| 54334 | 530071923 | No Eligible Purchases in Class Period |
| 54335 | 530071924 | No Eligible Purchases in Class Period |
| 54336 | 530071925 | No Eligible Purchases in Class Period |
| 54337 | 530071926 | No Eligible Purchases in Class Period |
| 54338 | 530071927 | No Eligible Purchases in Class Period |
| 54339 | 530071929 | No Eligible Purchases in Class Period |
| 54340 | 530071930 | No Eligible Purchases in Class Period |
| 54341 | 530071931 | No Eligible Purchases in Class Period |
| 54342 | 530071932 | No Eligible Purchases in Class Period |
| 54343 | 530071933 | No Eligible Purchases in Class Period |
| 54344 | 530071934 | No Eligible Purchases in Class Period |
| 54345 | 530071935 | No Eligible Purchases in Class Period |
| 54346 | 530071936 | No Eligible Purchases in Class Period |
| 54347 | 530071937 | No Recognized Claim |
| 54348 | 530071938 | No Eligible Purchases in Class Period |
| 54349 | 530071940 | No Eligible Purchases in Class Period |
| 54350 | 530071941 | No Eligible Purchases in Class Period |
| 54351 | 530071942 | No Eligible Purchases in Class Period |
| 54352 | 530071943 | No Eligible Purchases in Class Period |
| 54353 | 530071944 | No Eligible Purchases in Class Period |
| 54354 | 530071945 | No Eligible Purchases in Class Period |
| 54355 | 530071946 | No Recognized Claim |
| 54356 | 530071949 | No Eligible Purchases in Class Period |
| 54357 | 530071950 | No Recognized Claim |
| 54358 | 530071951 | No Recognized Claim |
| 54359 | 530071952 | No Eligible Purchases in Class Period |
| 54360 | 530071953 | No Eligible Purchases in Class Period |
| 54361 | 530071954 | No Eligible Purchases in Class Period |
| 54362 | 530071955 | No Eligible Purchases in Class Period |
| 54363 | 530071956 | No Eligible Purchases in Class Period |
| 54364 | 530071957 | No Recognized Claim |
| 54365 | 530071959 | No Eligible Purchases in Class Period |
| 54366 | 530071960 | No Eligible Purchases in Class Period |
| 54367 | 530071961 | No Eligible Purchases in Class Period |
| 54368 | 530071962 | No Eligible Purchases in Class Period |
| 54369 | 530071963 | No Eligible Purchases in Class Period |
| 54370 | 530071964 | No Recognized Claim |
| 54371 | 530071965 | No Eligible Purchases in Class Period |
| 54372 | 530071966 | No Eligible Purchases in Class Period |
| 54373 | 530071967 | No Eligible Purchases in Class Period |
| 54374 | 530071968 | No Eligible Purchases in Class Period |
| 54375 | 530071969 | No Eligible Purchases in Class Period |
| 54376 | 530071970 | No Eligible Purchases in Class Period |
| 54377 | 530071971 | No Eligible Purchases in Class Period |
| 54378 | 530071972 | No Eligible Purchases in Class Period |
| 54379 | 530071973 | No Eligible Purchases in Class Period |
| 54380 | 530071974 | No Eligible Purchases in Class Period |
| 54381 | 530071975 | No Eligible Purchases in Class Period |
| 54382 | 530071976 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2918 | 530001132 | Void or Withdrawn | 28650 | 530036708 | No Eligible Purchases in Class Period | 54383 | 530071977 | No Recognized Claim |
| 2919 | 530001133 | Void or Withdrawn | 28651 | 530036709 | No Eligible Purchases in Class Period | 54384 | 530071981 | No Eligible Purchases in Class Period |
| 2920 | 530001134 | Void or Withdrawn | 28652 | 530036711 | No Eligible Purchases in Class Period | 54385 | 530071982 | No Eligible Purchases in Class Period |
| 2921 | 530001135 | No Recognized Claim | 28653 | 530036712 | No Recognized Claim | 54386 | 530071983 | No Eligible Purchases in Class Period |
| 2922 | 530001136 | No Recognized Claim | 28654 | 530036713 | No Recognized Claim | 54387 | 530071984 | No Eligible Purchases in Class Period |
| 2923 | 530001139 | No Recognized Claim | 28655 | 530036715 | No Eligible Purchases in Class Period | 54388 | 530071985 | No Eligible Purchases in Class Period |
| 2924 | 530001141 | No Eligible Purchases in Class Period | 28656 | 530036716 | No Eligible Purchases in Class Period | 54389 | 530071986 | No Eligible Purchases in Class Period |
| 2925 | 530001142 | No Eligible Purchases in Class Period | 28657 | 530036717 | No Eligible Purchases in Class Period | 54390 | 530071987 | No Eligible Purchases in Class Period |
| 2926 | 530001143 | No Recognized Claim | 28658 | 530036718 | No Eligible Purchases in Class Period | 54391 | 530071989 | No Eligible Purchases in Class Period |
| 2927 | 530001144 | No Recognized Claim | 28659 | 530036719 | No Eligible Purchases in Class Period | 54392 | 530071990 | No Eligible Purchases in Class Period |
| 2928 | 530001145 | No Eligible Purchases in Class Period | 28660 | 530036720 | No Eligible Purchases in Class Period | 54393 | 530071991 | No Eligible Purchases in Class Period |
| 2929 | 530001148 | No Eligible Purchases in Class Period | 28661 | 530036721 | No Eligible Purchases in Class Period | 54394 | 530071992 | No Eligible Purchases in Class Period |
| 2930 | 530001149 | No Recognized Claim | 28662 | 530036722 | No Eligible Purchases in Class Period | 54395 | 530071994 | No Eligible Purchases in Class Period |
| 2931 | 530001150 | No Eligible Purchases in Class Period | 28663 | 530036723 | No Eligible Purchases in Class Period | 54396 | 530071996 | No Eligible Purchases in Class Period |
| 2932 | 530001151 | No Eligible Purchases in Class Period | 28664 | 530036724 | No Eligible Purchases in Class Period | 54397 | 530071997 | No Eligible Purchases in Class Period |
| 2933 | 530001152 | No Eligible Purchases in Class Period | 28665 | 530036725 | No Eligible Purchases in Class Period | 54398 | 530071998 | No Eligible Purchases in Class Period |
| 2934 | 530001153 | No Eligible Purchases in Class Period | 28666 | 530036726 | No Eligible Purchases in Class Period | 54399 | 530072000 | No Eligible Purchases in Class Period |
| 2935 | 530001154 | No Eligible Purchases in Class Period | 28667 | 530036727 | No Eligible Purchases in Class Period | 54400 | 530072001 | No Recognized Claim |
| 2936 | 530001155 | No Eligible Purchases in Class Period | 28668 | 530036728 | No Eligible Purchases in Class Period | 54401 | 530072002 | No Eligible Purchases in Class Period |
| 2937 | 530001156 | No Recognized Claim | 28669 | 530036729 | No Eligible Purchases in Class Period | 54402 | 530072003 | No Eligible Purchases in Class Period |
| 2938 | 530001157 | No Eligible Purchases in Class Period | 28670 | 530036730 | No Eligible Purchases in Class Period | 54403 | 530072004 | No Recognized Claim |
| 2939 | 530001158 | No Eligible Purchases in Class Period | 28671 | 530036733 | No Eligible Purchases in Class Period | 54404 | 530072005 | No Eligible Purchases in Class Period |
| 2940 | 530001159 | No Eligible Purchases in Class Period | 28672 | 530036734 | No Eligible Purchases in Class Period | 54405 | 530072006 | No Eligible Purchases in Class Period |
| 2941 | 530001160 | No Eligible Purchases in Class Period | 28673 | 530036735 | No Eligible Purchases in Class Period | 54406 | 530072007 | No Eligible Purchases in Class Period |
| 2942 | 530001162 | No Eligible Purchases in Class Period | 28674 | 530036736 | No Eligible Purchases in Class Period | 54407 | 530072008 | No Eligible Purchases in Class Period |
| 2943 | 530001163 | No Eligible Purchases in Class Period | 28675 | 530036737 | No Eligible Purchases in Class Period | 54408 | 530072009 | No Eligible Purchases in Class Period |
| 2944 | 530001164 | No Eligible Purchases in Class Period | 28676 | 530036738 | No Eligible Purchases in Class Period | 54409 | 530072010 | No Recognized Claim |
| 2945 | 530001166 | No Eligible Purchases in Class Period | 28677 | 530036739 | No Eligible Purchases in Class Period | 54410 | 530072011 | No Eligible Purchases in Class Period |
| 2946 | 530001168 | No Recognized Claim | 28678 | 530036740 | No Eligible Purchases in Class Period | 54411 | 530072012 | No Eligible Purchases in Class Period |
| 2947 | 530001169 | No Recognized Claim | 28679 | 530036741 | No Eligible Purchases in Class Period | 54412 | 530072013 | No Eligible Purchases in Class Period |
| 2948 | 530001170 | No Recognized Claim | 28680 | 530036742 | No Recognized Claim | 54413 | 530072014 | No Eligible Purchases in Class Period |
| 2949 | 530001171 | No Recognized Claim | 28681 | 530036743 | No Eligible Purchases in Class Period | 54414 | 530072015 | No Eligible Purchases in Class Period |
| 2950 | 530001174 | No Recognized Claim | 28682 | 530036744 | No Eligible Purchases in Class Period | 54415 | 530072016 | No Eligible Purchases in Class Period |
| 2951 | 530001177 | No Recognized Claim | 28683 | 530036745 | No Eligible Purchases in Class Period | 54416 | 530072017 | No Eligible Purchases in Class Period |
| 2952 | 530001185 | No Eligible Purchases in Class Period | 28684 | 530036746 | No Eligible Purchases in Class Period | 54417 | 530072018 | No Eligible Purchases in Class Period |
| 2953 | 530001186 | No Eligible Purchases in Class Period | 28685 | 530036747 | No Eligible Purchases in Class Period | 54418 | 530072019 | No Recognized Claim |
| 2954 | 530001187 | No Eligible Purchases in Class Period | 28686 | 530036748 | No Eligible Purchases in Class Period | 54419 | 530072020 | No Eligible Purchases in Class Period |
| 2955 | 530001188 | No Recognized Claim | 28687 | 530036749 | No Eligible Purchases in Class Period | 54420 | 530072022 | No Recognized Claim |
| 2956 | 530001191 | No Eligible Purchases in Class Period | 28688 | 530036751 | No Eligible Purchases in Class Period | 54421 | 530072023 | No Eligible Purchases in Class Period |
| 2957 | 530001192 | No Recognized Claim | 28689 | 530036752 | No Eligible Purchases in Class Period | 54422 | 530072024 | No Eligible Purchases in Class Period |
| 2958 | 530001193 | No Eligible Purchases in Class Period | 28690 | 530036753 | No Eligible Purchases in Class Period | 54423 | 530072025 | No Eligible Purchases in Class Period |
| 2959 | 530001194 | No Recognized Claim | 28691 | 530036754 | No Eligible Purchases in Class Period | 54424 | 530072026 | No Eligible Purchases in Class Period |
| 2960 | 530001195 | No Eligible Purchases in Class Period | 28692 | 530036756 | No Eligible Purchases in Class Period | 54425 | 530072027 | No Eligible Purchases in Class Period |
| 2961 | 530001197 | No Recognized Claim | 28693 | 530036757 | No Recognized Claim | 54426 | 530072028 | No Eligible Purchases in Class Period |
| 2962 | 530001199 | No Eligible Purchases in Class Period | 28694 | 530036758 | No Eligible Purchases in Class Period | 54427 | 530072029 | No Eligible Purchases in Class Period |
| 2963 | 530001200 | No Eligible Purchases in Class Period | 28695 | 530036759 | No Eligible Purchases in Class Period | 54428 | 530072030 | No Eligible Purchases in Class Period |
| 2964 | 530001203 | No Eligible Purchases in Class Period | 28696 | 530036760 | No Eligible Purchases in Class Period | 54429 | 530072031 | No Eligible Purchases in Class Period |
| 2965 | 530001204 | No Eligible Purchases in Class Period | 28697 | 530036761 | No Eligible Purchases in Class Period | 54430 | 530072032 | No Eligible Purchases in Class Period |
| 2966 | 530001207 | No Eligible Purchases in Class Period | 28698 | 530036762 | No Eligible Purchases in Class Period | 54431 | 530072033 | No Eligible Purchases in Class Period |
| 2967 | 530001210 | No Eligible Purchases in Class Period | 28699 | 530036763 | No Eligible Purchases in Class Period | 54432 | 530072034 | No Eligible Purchases in Class Period |
| 2968 | 530001211 | No Eligible Purchases in Class Period | 28700 | 530036764 | No Eligible Purchases in Class Period | 54433 | 530072035 | No Eligible Purchases in Class Period |
| 2969 | 530001212 | No Eligible Purchases in Class Period | 28701 | 530036765 | No Eligible Purchases in Class Period | 54434 | 530072036 | No Eligible Purchases in Class Period |
| 2970 | 530001213 | No Eligible Purchases in Class Period | 28702 | 530036766 | No Eligible Purchases in Class Period | 54435 | 530072040 | No Eligible Purchases in Class Period |
| 2971 | 530001214 | No Eligible Purchases in Class Period | 28703 | 530036767 | No Eligible Purchases in Class Period | 54436 | 530072041 | No Eligible Purchases in Class Period |
| 2972 | 530001215 | No Eligible Purchases in Class Period | 28704 | 530036768 | No Eligible Purchases in Class Period | 54437 | 530072042 | No Eligible Purchases in Class Period |
| 2973 | 530001216 | No Eligible Purchases in Class Period | 28705 | 530036769 | No Eligible Purchases in Class Period | 54438 | 530072043 | No Eligible Purchases in Class Period |
| 2974 | 530001217 | No Eligible Purchases in Class Period | 28706 | 530036770 | No Eligible Purchases in Class Period | 54439 | 530072044 | No Eligible Purchases in Class Period |
| 2975 | 530001218 | No Eligible Purchases in Class Period | 28707 | 530036771 | No Eligible Purchases in Class Period | 54440 | 530072045 | No Eligible Purchases in Class Period |
| 2976 | 530001219 | No Eligible Purchases in Class Period | 28708 | 530036772 | No Eligible Purchases in Class Period | 54441 | 530072046 | No Eligible Purchases in Class Period |
| 2977 | 530001220 | No Eligible Purchases in Class Period | 28709 | 530036774 | No Eligible Purchases in Class Period | 54442 | 530072047 | No Eligible Purchases in Class Period |
| 2978 | 530001221 | No Eligible Purchases in Class Period | 28710 | 530036775 | No Eligible Purchases in Class Period | 54443 | 530072048 | No Eligible Purchases in Class Period |
| 2979 | 530001222 | No Eligible Purchases in Class Period | 28711 | 530036776 | No Eligible Purchases in Class Period | 54444 | 530072049 | No Eligible Purchases in Class Period |
| 2980 | 530001223 | No Eligible Purchases in Class Period | 28712 | 530036777 | No Eligible Purchases in Class Period | 54445 | 530072050 | No Eligible Purchases in Class Period |
| 2981 | 530001224 | No Eligible Purchases in Class Period | 28713 | 530036778 | No Eligible Purchases in Class Period | 54446 | 530072051 | No Eligible Purchases in Class Period |
| 2982 | 530001225 | No Eligible Purchases in Class Period | 28714 | 530036779 | No Eligible Purchases in Class Period | 54447 | 530072052 | No Eligible Purchases in Class Period |
| 2983 | 530001226 | No Eligible Purchases in Class Period | 28715 | 530036780 | No Eligible Purchases in Class Period | 54448 | 530072053 | No Eligible Purchases in Class Period |
| 2984 | 530001227 | No Recognized Claim | 28716 | 530036781 | No Eligible Purchases in Class Period | 54449 | 530072054 | No Eligible Purchases in Class Period |
| 2985 | 530001229 | No Eligible Purchases in Class Period | 28717 | 530036782 | No Eligible Purchases in Class Period | 54450 | 530072055 | No Eligible Purchases in Class Period |
| 2986 | 530001231 | No Eligible Purchases in Class Period | 28718 | 530036783 | No Eligible Purchases in Class Period | 54451 | 530072056 | No Eligible Purchases in Class Period |
| 2987 | 530001232 | No Eligible Purchases in Class Period | 28719 | 530036784 | No Eligible Purchases in Class Period | 54452 | 530072057 | No Eligible Purchases in Class Period |
| 2988 | 530001233 | No Eligible Purchases in Class Period | 28720 | 530036785 | No Eligible Purchases in Class Period | 54453 | 530072058 | No Eligible Purchases in Class Period |
| 2989 | 530001234 | No Eligible Purchases in Class Period | 28721 | 530036786 | No Eligible Purchases in Class Period | 54454 | 530072060 | No Eligible Purchases in Class Period |
| 2990 | 530001236 | No Eligible Purchases in Class Period | 28722 | 530036787 | No Eligible Purchases in Class Period | 54455 | 530072061 | No Eligible Purchases in Class Period |
| 2991 | 530001237 | No Recognized Claim | 28723 | 530036788 | No Eligible Purchases in Class Period | 54456 | 530072062 | No Recognized Claim |
| 2992 | 530001238 | No Eligible Purchases in Class Period | 28724 | 530036789 | No Eligible Purchases in Class Period | 54457 | 530072063 | No Eligible Purchases in Class Period |
| 2993 | 530001239 | No Recognized Claim | 28725 | 530036790 | No Eligible Purchases in Class Period | 54458 | 530072064 | No Recognized Claim |
| 2994 | 530001240 | No Eligible Purchases in Class Period | 28726 | 530036791 | No Eligible Purchases in Class Period | 54459 | 530072065 | No Recognized Claim |
| 2995 | 530001241 | No Eligible Purchases in Class Period | 28727 | 530036792 | No Recognized Claim | 54460 | 530072066 | No Recognized Claim |
| 2996 | 530001242 | No Recognized Claim | 28728 | 530036793 | No Eligible Purchases in Class Period | 54461 | 530072067 | No Eligible Purchases in Class Period |
| 2997 | 530001243 | No Eligible Purchases in Class Period | 28729 | 530036794 | No Eligible Purchases in Class Period | 54462 | 530072068 | No Eligible Purchases in Class Period |
| 2998 | 530001245 | No Eligible Purchases in Class Period | 28730 | 530036795 | No Eligible Purchases in Class Period | 54463 | 530072069 | No Recognized Claim |
| 2999 | 530001246 | No Eligible Purchases in Class Period | 28731 | 530036796 | No Eligible Purchases in Class Period | 54464 | 530072070 | No Eligible Purchases in Class Period |
| 3000 | 530001247 | No Eligible Purchases in Class Period | 28732 | 530036797 | No Eligible Purchases in Class Period | 54465 | 530072071 | No Recognized Claim |
| 3001 | 530001249 | No Eligible Purchases in Class Period | 28733 | 530036798 | No Eligible Purchases in Class Period | 54466 | 530072072 | No Eligible Purchases in Class Period |
| 3002 | 530001251 | No Recognized Claim | 28734 | 530036799 | No Eligible Purchases in Class Period | 54467 | 530072073 | No Eligible Purchases in Class Period |
| 3003 | 530001252 | No Eligible Purchases in Class Period | 28735 | 530036800 | No Eligible Purchases in Class Period | 54468 | 530072074 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3004 | 530001253 | No Eligible Purchases in Class Period | 28736 | 530036801 | No Eligible Purchases in Class Period | 54469 | 530072075 | No Recognized Claim |
| 3005 | 530001254 | No Eligible Purchases in Class Period | 28737 | 530036803 | No Eligible Purchases in Class Period | 54470 | 530072076 | No Eligible Purchases in Class Period |
| 3006 | 530001255 | No Eligible Purchases in Class Period | 28738 | 530036804 | No Eligible Purchases in Class Period | 54471 | 530072077 | No Eligible Purchases in Class Period |
| 3007 | 530001256 | No Recognized Claim | 28739 | 530036805 | No Eligible Purchases in Class Period | 54472 | 530072078 | No Eligible Purchases in Class Period |
| 3008 | 530001257 | No Eligible Purchases in Class Period | 28740 | 530036806 | No Eligible Purchases in Class Period | 54473 | 530072079 | No Eligible Purchases in Class Period |
| 3009 | 530001258 | No Recognized Claim | 28741 | 530036807 | No Eligible Purchases in Class Period | 54474 | 530072081 | No Recognized Claim |
| 3010 | 530001259 | No Recognized Claim | 28742 | 530036808 | No Eligible Purchases in Class Period | 54475 | 530072082 | No Eligible Purchases in Class Period |
| 3011 | 530001261 | No Recognized Claim | 28743 | 530036809 | No Eligible Purchases in Class Period | 54476 | 530072083 | No Eligible Purchases in Class Period |
| 3012 | 530001264 | No Eligible Purchases in Class Period | 28744 | 530036810 | No Eligible Purchases in Class Period | 54477 | 530072084 | No Eligible Purchases in Class Period |
| 3013 | 530001265 | No Recognized Claim | 28745 | 530036811 | No Eligible Purchases in Class Period | 54478 | 530072085 | No Recognized Claim |
| 3014 | 530001266 | No Eligible Purchases in Class Period | 28746 | 530036812 | No Eligible Purchases in Class Period | 54479 | 530072086 | No Eligible Purchases in Class Period |
| 3015 | 530001267 | No Recognized Claim | 28747 | 530036813 | No Eligible Purchases in Class Period | 54480 | 530072088 | No Eligible Purchases in Class Period |
| 3016 | 530001268 | No Eligible Purchases in Class Period | 28748 | 530036814 | No Eligible Purchases in Class Period | 54481 | 530072089 | No Eligible Purchases in Class Period |
| 3017 | 530001270 | No Eligible Purchases in Class Period | 28749 | 530036815 | No Eligible Purchases in Class Period | 54482 | 530072090 | No Eligible Purchases in Class Period |
| 3018 | 530001271 | No Recognized Claim | 28750 | 530036816 | No Eligible Purchases in Class Period | 54483 | 530072091 | No Eligible Purchases in Class Period |
| 3019 | 530001272 | No Recognized Claim | 28751 | 530036817 | No Eligible Purchases in Class Period | 54484 | 530072092 | No Eligible Purchases in Class Period |
| 3020 | 530001273 | No Recognized Claim | 28752 | 530036818 | No Eligible Purchases in Class Period | 54485 | 530072093 | No Eligible Purchases in Class Period |
| 3021 | 530001274 | No Recognized Claim | 28753 | 530036819 | No Recognized Claim | 54486 | 530072094 | No Eligible Purchases in Class Period |
| 3022 | 530001276 | No Recognized Claim | 28754 | 530036821 | No Recognized Claim | 54487 | 530072095 | No Eligible Purchases in Class Period |
| 3023 | 530001277 | No Eligible Purchases in Class Period | 28755 | 530036822 | No Eligible Purchases in Class Period | 54488 | 530072096 | No Eligible Purchases in Class Period |
| 3024 | 530001278 | No Eligible Purchases in Class Period | 28756 | 530036823 | No Eligible Purchases in Class Period | 54489 | 530072097 | No Eligible Purchases in Class Period |
| 3025 | 530001279 | No Recognized Claim | 28757 | 530036824 | No Eligible Purchases in Class Period | 54490 | 530072098 | No Eligible Purchases in Class Period |
| 3026 | 530001280 | No Recognized Claim | 28758 | 530036825 | No Eligible Purchases in Class Period | 54491 | 530072099 | No Eligible Purchases in Class Period |
| 3027 | 530001281 | No Recognized Claim | 28759 | 530036826 | No Eligible Purchases in Class Period | 54492 | 530072100 | No Eligible Purchases in Class Period |
| 3028 | 530001282 | No Eligible Purchases in Class Period | 28760 | 530036827 | No Eligible Purchases in Class Period | 54493 | 530072101 | No Recognized Claim |
| 3029 | 530001283 | No Eligible Purchases in Class Period | 28761 | 530036828 | No Recognized Claim | 54494 | 530072102 | No Eligible Purchases in Class Period |
| 3030 | 530001286 | No Eligible Purchases in Class Period | 28762 | 530036829 | No Eligible Purchases in Class Period | 54495 | 530072103 | No Eligible Purchases in Class Period |
| 3031 | 530001287 | No Eligible Purchases in Class Period | 28763 | 530036830 | No Recognized Claim | 54496 | 530072104 | No Eligible Purchases in Class Period |
| 3032 | 530001288 | No Eligible Purchases in Class Period | 28764 | 530036831 | No Eligible Purchases in Class Period | 54497 | 530072105 | No Recognized Claim |
| 3033 | 530001289 | No Eligible Purchases in Class Period | 28765 | 530036832 | No Eligible Purchases in Class Period | 54498 | 530072106 | No Eligible Purchases in Class Period |
| 3034 | 530001290 | No Eligible Purchases in Class Period | 28766 | 530036833 | No Eligible Purchases in Class Period | 54499 | 530072107 | No Eligible Purchases in Class Period |
| 3035 | 530001291 | No Eligible Purchases in Class Period | 28767 | 530036834 | No Recognized Claim | 54500 | 530072108 | No Eligible Purchases in Class Period |
| 3036 | 530001292 | No Eligible Purchases in Class Period | 28768 | 530036835 | No Eligible Purchases in Class Period | 54501 | 530072109 | No Eligible Purchases in Class Period |
| 3037 | 530001293 | No Eligible Purchases in Class Period | 28769 | 530036836 | No Eligible Purchases in Class Period | 54502 | 530072110 | No Eligible Purchases in Class Period |
| 3038 | 530001294 | No Recognized Claim | 28770 | 530036837 | No Eligible Purchases in Class Period | 54503 | 530072111 | No Eligible Purchases in Class Period |
| 3039 | 530001295 | No Recognized Claim | 28771 | 530036838 | No Eligible Purchases in Class Period | 54504 | 530072112 | No Eligible Purchases in Class Period |
| 3040 | 530001296 | No Recognized Claim | 28772 | 530036839 | No Eligible Purchases in Class Period | 54505 | 530072113 | No Eligible Purchases in Class Period |
| 3041 | 530001297 | No Eligible Purchases in Class Period | 28773 | 530036840 | No Eligible Purchases in Class Period | 54506 | 530072114 | No Eligible Purchases in Class Period |
| 3042 | 530001298 | No Recognized Claim | 28774 | 530036841 | No Eligible Purchases in Class Period | 54507 | 530072115 | No Eligible Purchases in Class Period |
| 3043 | 530001302 | No Eligible Purchases in Class Period | 28775 | 530036842 | No Eligible Purchases in Class Period | 54508 | 530072116 | No Eligible Purchases in Class Period |
| 3044 | 530001303 | No Recognized Claim | 28776 | 530036843 | No Eligible Purchases in Class Period | 54509 | 530072117 | No Eligible Purchases in Class Period |
| 3045 | 530001304 | No Recognized Claim | 28777 | 530036844 | No Eligible Purchases in Class Period | 54510 | 530072118 | No Eligible Purchases in Class Period |
| 3046 | 530001305 | No Recognized Claim | 28778 | 530036845 | No Eligible Purchases in Class Period | 54511 | 530072119 | No Eligible Purchases in Class Period |
| 3047 | 530001307 | No Recognized Claim | 28779 | 530036847 | No Eligible Purchases in Class Period | 54512 | 530072120 | No Eligible Purchases in Class Period |
| 3048 | 530001308 | No Recognized Claim | 28780 | 530036848 | No Eligible Purchases in Class Period | 54513 | 530072121 | No Eligible Purchases in Class Period |
| 3049 | 530001309 | No Recognized Claim | 28781 | 530036849 | No Eligible Purchases in Class Period | 54514 | 530072122 | No Recognized Claim |
| 3050 | 530001310 | No Recognized Claim | 28782 | 530036850 | No Eligible Purchases in Class Period | 54515 | 530072123 | No Eligible Purchases in Class Period |
| 3051 | 530001311 | No Eligible Purchases in Class Period | 28783 | 530036851 | No Eligible Purchases in Class Period | 54516 | 530072124 | No Eligible Purchases in Class Period |
| 3052 | 530001312 | No Eligible Purchases in Class Period | 28784 | 530036852 | No Eligible Purchases in Class Period | 54517 | 530072125 | No Recognized Claim |
| 3053 | 530001313 | No Recognized Claim | 28785 | 530036853 | No Eligible Purchases in Class Period | 54518 | 530072126 | No Eligible Purchases in Class Period |
| 3054 | 530001314 | No Recognized Claim | 28786 | 530036854 | No Eligible Purchases in Class Period | 54519 | 530072127 | No Eligible Purchases in Class Period |
| 3055 | 530001316 | No Recognized Claim | 28787 | 530036855 | No Eligible Purchases in Class Period | 54520 | 530072128 | No Eligible Purchases in Class Period |
| 3056 | 530001318 | No Recognized Claim | 28788 | 530036856 | No Eligible Purchases in Class Period | 54521 | 530072129 | No Eligible Purchases in Class Period |
| 3057 | 530001319 | No Recognized Claim | 28789 | 530036857 | No Eligible Purchases in Class Period | 54522 | 530072130 | No Eligible Purchases in Class Period |
| 3058 | 530001321 | No Eligible Purchases in Class Period | 28790 | 530036858 | No Eligible Purchases in Class Period | 54523 | 530072131 | No Eligible Purchases in Class Period |
| 3059 | 530001323 | No Recognized Claim | 28791 | 530036859 | No Eligible Purchases in Class Period | 54524 | 530072132 | No Eligible Purchases in Class Period |
| 3060 | 530001324 | No Eligible Purchases in Class Period | 28792 | 530036860 | No Eligible Purchases in Class Period | 54525 | 530072133 | No Eligible Purchases in Class Period |
| 3061 | 530001325 | No Recognized Claim | 28793 | 530036861 | No Recognized Claim | 54526 | 530072134 | No Recognized Claim |
| 3062 | 530001327 | No Eligible Purchases in Class Period | 28794 | 530036862 | No Eligible Purchases in Class Period | 54527 | 530072135 | No Eligible Purchases in Class Period |
| 3063 | 530001328 | No Recognized Claim | 28795 | 530036865 | No Eligible Purchases in Class Period | 54528 | 530072136 | No Eligible Purchases in Class Period |
| 3064 | 530001329 | No Recognized Claim | 28796 | 530036866 | No Eligible Purchases in Class Period | 54529 | 530072137 | No Eligible Purchases in Class Period |
| 3065 | 530001330 | No Recognized Claim | 28797 | 530036867 | No Eligible Purchases in Class Period | 54530 | 530072138 | No Eligible Purchases in Class Period |
| 3066 | 530001331 | No Recognized Claim | 28798 | 530036869 | No Eligible Purchases in Class Period | 54531 | 530072139 | No Eligible Purchases in Class Period |
| 3067 | 530001332 | No Recognized Claim | 28799 | 530036870 | No Eligible Purchases in Class Period | 54532 | 530072140 | No Eligible Purchases in Class Period |
| 3068 | 530001333 | No Recognized Claim | 28800 | 530036872 | No Eligible Purchases in Class Period | 54533 | 530072141 | No Eligible Purchases in Class Period |
| 3069 | 530001336 | No Recognized Claim | 28801 | 530036873 | No Eligible Purchases in Class Period | 54534 | 530072142 | No Eligible Purchases in Class Period |
| 3070 | 530001337 | No Recognized Claim | 28802 | 530036874 | No Eligible Purchases in Class Period | 54535 | 530072144 | No Eligible Purchases in Class Period |
| 3071 | 530001338 | No Eligible Purchases in Class Period | 28803 | 530036875 | No Eligible Purchases in Class Period | 54536 | 530072145 | No Eligible Purchases in Class Period |
| 3072 | 530001339 | No Eligible Purchases in Class Period | 28804 | 530036876 | No Eligible Purchases in Class Period | 54537 | 530072146 | No Eligible Purchases in Class Period |
| 3073 | 530001340 | No Recognized Claim | 28805 | 530036877 | No Eligible Purchases in Class Period | 54538 | 530072147 | No Eligible Purchases in Class Period |
| 3074 | 530001342 | No Eligible Purchases in Class Period | 28806 | 530036878 | No Eligible Purchases in Class Period | 54539 | 530072148 | No Eligible Purchases in Class Period |
| 3075 | 530001344 | No Recognized Claim | 28807 | 530036879 | No Eligible Purchases in Class Period | 54540 | 530072149 | No Eligible Purchases in Class Period |
| 3076 | 530001345 | No Recognized Claim | 28808 | 530036880 | No Eligible Purchases in Class Period | 54541 | 530072150 | No Eligible Purchases in Class Period |
| 3077 | 530001347 | No Recognized Claim | 28809 | 530036881 | No Eligible Purchases in Class Period | 54542 | 530072151 | No Eligible Purchases in Class Period |
| 3078 | 530001348 | No Eligible Purchases in Class Period | 28810 | 530036882 | No Eligible Purchases in Class Period | 54543 | 530072152 | No Eligible Purchases in Class Period |
| 3079 | 530001349 | No Recognized Claim | 28811 | 530036883 | No Eligible Purchases in Class Period | 54544 | 530072153 | No Eligible Purchases in Class Period |
| 3080 | 530001353 | No Eligible Purchases in Class Period | 28812 | 530036884 | No Eligible Purchases in Class Period | 54545 | 530072154 | No Eligible Purchases in Class Period |
| 3081 | 530001354 | No Eligible Purchases in Class Period | 28813 | 530036885 | No Eligible Purchases in Class Period | 54546 | 530072157 | No Eligible Purchases in Class Period |
| 3082 | 530001355 | No Eligible Purchases in Class Period | 28814 | 530036886 | No Eligible Purchases in Class Period | 54547 | 530072159 | No Recognized Claim |
| 3083 | 530001356 | No Eligible Purchases in Class Period | 28815 | 530036887 | No Eligible Purchases in Class Period | 54548 | 530072161 | No Recognized Claim |
| 3084 | 530001357 | No Eligible Purchases in Class Period | 28816 | 530036888 | No Eligible Purchases in Class Period | 54549 | 530072162 | No Eligible Purchases in Class Period |
| 3085 | 530001358 | No Eligible Purchases in Class Period | 28817 | 530036891 | No Eligible Purchases in Class Period | 54550 | 530072163 | No Eligible Purchases in Class Period |
| 3086 | 530001359 | No Eligible Purchases in Class Period | 28818 | 530036892 | No Eligible Purchases in Class Period | 54551 | 530072164 | No Eligible Purchases in Class Period |
| 3087 | 530001360 | No Recognized Claim | 28819 | 530036893 | No Eligible Purchases in Class Period | 54552 | 530072165 | No Eligible Purchases in Class Period |
| 3088 | 530001361 | No Recognized Claim | 28820 | 530036894 | No Eligible Purchases in Class Period | 54553 | 530072166 | No Eligible Purchases in Class Period |
| 3089 | 530001364 | No Recognized Claim | 28821 | 530036895 | No Eligible Purchases in Class Period | 54554 | 530072168 | No Recognized Claim |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3090 | 530001366 | No Recognized Claim | 28822 | 530036896 | No Eligible Purchases in Class Period | 54555 | 530072169 | No Eligible Purchases in Class Period |
| 3091 | 530001367 | No Eligible Purchases in Class Period | 28823 | 530036897 | No Eligible Purchases in Class Period | 54556 | 530072170 | No Eligible Purchases in Class Period |
| 3092 | 530001369 | No Recognized Claim | 28824 | 530036898 | No Eligible Purchases in Class Period | 54557 | 530072171 | No Eligible Purchases in Class Period |
| 3093 | 530001370 | No Eligible Purchases in Class Period | 28825 | 530036900 | No Eligible Purchases in Class Period | 54558 | 530072172 | No Recognized Claim |
| 3094 | 530001371 | No Eligible Purchases in Class Period | 28826 | 530036901 | No Eligible Purchases in Class Period | 54559 | 530072173 | No Recognized Claim |
| 3095 | 530001372 | No Eligible Purchases in Class Period | 28827 | 530036902 | No Eligible Purchases in Class Period | 54560 | 530072174 | No Eligible Purchases in Class Period |
| 3096 | 530001373 | No Eligible Purchases in Class Period | 28828 | 530036903 | No Eligible Purchases in Class Period | 54561 | 530072175 | No Recognized Claim |
| 3097 | 530001377 | No Recognized Claim | 28829 | 530036904 | No Eligible Purchases in Class Period | 54562 | 530072176 | No Eligible Purchases in Class Period |
| 3098 | 530001379 | No Eligible Purchases in Class Period | 28830 | 530036905 | No Eligible Purchases in Class Period | 54563 | 530072177 | No Eligible Purchases in Class Period |
| 3099 | 530001381 | No Eligible Purchases in Class Period | 28831 | 530036907 | No Eligible Purchases in Class Period | 54564 | 530072178 | No Eligible Purchases in Class Period |
| 3100 | 530001382 | No Eligible Purchases in Class Period | 28832 | 530036908 | No Eligible Purchases in Class Period | 54565 | 530072179 | No Eligible Purchases in Class Period |
| 3101 | 530001383 | No Eligible Purchases in Class Period | 28833 | 530036909 | No Eligible Purchases in Class Period | 54566 | 530072180 | No Eligible Purchases in Class Period |
| 3102 | 530001384 | No Eligible Purchases in Class Period | 28834 | 530036910 | No Eligible Purchases in Class Period | 54567 | 530072182 | No Eligible Purchases in Class Period |
| 3103 | 530001385 | No Eligible Purchases in Class Period | 28835 | 530036913 | No Eligible Purchases in Class Period | 54568 | 530072183 | No Eligible Purchases in Class Period |
| 3104 | 530001387 | No Eligible Purchases in Class Period | 28836 | 530036914 | No Eligible Purchases in Class Period | 54569 | 530072184 | No Eligible Purchases in Class Period |
| 3105 | 530001388 | No Recognized Claim | 28837 | 530036915 | No Eligible Purchases in Class Period | 54570 | 530072185 | No Eligible Purchases in Class Period |
| 3106 | 530001390 | No Recognized Claim | 28838 | 530036916 | No Eligible Purchases in Class Period | 54571 | 530072186 | No Eligible Purchases in Class Period |
| 3107 | 530001391 | No Recognized Claim | 28839 | 530036917 | No Eligible Purchases in Class Period | 54572 | 530072187 | No Eligible Purchases in Class Period |
| 3108 | 530001392 | No Eligible Purchases in Class Period | 28840 | 530036918 | No Eligible Purchases in Class Period | 54573 | 530072188 | No Eligible Purchases in Class Period |
| 3109 | 530001395 | No Recognized Claim | 28841 | 530036919 | No Eligible Purchases in Class Period | 54574 | 530072189 | No Eligible Purchases in Class Period |
| 3110 | 530001396 | No Recognized Claim | 28842 | 530036920 | No Eligible Purchases in Class Period | 54575 | 530072190 | No Eligible Purchases in Class Period |
| 3111 | 530001397 | No Recognized Claim | 28843 | 530036921 | No Eligible Purchases in Class Period | 54576 | 530072191 | No Eligible Purchases in Class Period |
| 3112 | 530001399 | No Eligible Purchases in Class Period | 28844 | 530036922 | No Eligible Purchases in Class Period | 54577 | 530072192 | No Eligible Purchases in Class Period |
| 3113 | 530001400 | No Recognized Claim | 28845 | 530036924 | No Eligible Purchases in Class Period | 54578 | 530072193 | No Eligible Purchases in Class Period |
| 3114 | 530001402 | No Eligible Purchases in Class Period | 28846 | 530036925 | No Eligible Purchases in Class Period | 54579 | 530072195 | No Eligible Purchases in Class Period |
| 3115 | 530001403 | No Eligible Purchases in Class Period | 28847 | 530036926 | No Eligible Purchases in Class Period | 54580 | 530072196 | No Eligible Purchases in Class Period |
| 3116 | 530001405 | No Recognized Claim | 28848 | 530036927 | No Eligible Purchases in Class Period | 54581 | 530072197 | No Recognized Claim |
| 3117 | 530001406 | No Recognized Claim | 28849 | 530036928 | No Eligible Purchases in Class Period | 54582 | 530072198 | No Eligible Purchases in Class Period |
| 3118 | 530001407 | No Eligible Purchases in Class Period | 28850 | 530036929 | No Eligible Purchases in Class Period | 54583 | 530072199 | No Eligible Purchases in Class Period |
| 3119 | 530001408 | No Eligible Purchases in Class Period | 28851 | 530036930 | No Eligible Purchases in Class Period | 54584 | 530072200 | No Eligible Purchases in Class Period |
| 3120 | 530001413 | No Eligible Purchases in Class Period | 28852 | 530036931 | No Eligible Purchases in Class Period | 54585 | 530072201 | No Eligible Purchases in Class Period |
| 3121 | 530001415 | No Eligible Purchases in Class Period | 28853 | 530036932 | No Eligible Purchases in Class Period | 54586 | 530072202 | No Recognized Claim |
| 3122 | 530001417 | No Recognized Claim | 28854 | 530036933 | No Eligible Purchases in Class Period | 54587 | 530072203 | No Recognized Claim |
| 3123 | 530001418 | No Recognized Claim | 28855 | 530036934 | No Eligible Purchases in Class Period | 54588 | 530072204 | No Eligible Purchases in Class Period |
| 3124 | 530001419 | No Eligible Purchases in Class Period | 28856 | 530036935 | No Eligible Purchases in Class Period | 54589 | 530072205 | No Eligible Purchases in Class Period |
| 3125 | 530001420 | No Eligible Purchases in Class Period | 28857 | 530036937 | No Eligible Purchases in Class Period | 54590 | 530072206 | No Eligible Purchases in Class Period |
| 3126 | 530001424 | No Eligible Purchases in Class Period | 28858 | 530036938 | No Eligible Purchases in Class Period | 54591 | 530072207 | No Eligible Purchases in Class Period |
| 3127 | 530001425 | No Eligible Purchases in Class Period | 28859 | 530036939 | No Eligible Purchases in Class Period | 54592 | 530072208 | No Eligible Purchases in Class Period |
| 3128 | 530001426 | No Eligible Purchases in Class Period | 28860 | 530036940 | No Eligible Purchases in Class Period | 54593 | 530072209 | No Eligible Purchases in Class Period |
| 3129 | 530001427 | No Recognized Claim | 28861 | 530036941 | No Eligible Purchases in Class Period | 54594 | 530072210 | No Eligible Purchases in Class Period |
| 3130 | 530001428 | No Eligible Purchases in Class Period | 28862 | 530036942 | No Eligible Purchases in Class Period | 54595 | 530072211 | No Eligible Purchases in Class Period |
| 3131 | 530001429 | No Eligible Purchases in Class Period | 28863 | 530036943 | No Eligible Purchases in Class Period | 54596 | 530072212 | No Eligible Purchases in Class Period |
| 3132 | 530001430 | No Recognized Claim | 28864 | 530036944 | No Eligible Purchases in Class Period | 54597 | 530072213 | No Eligible Purchases in Class Period |
| 3133 | 530001431 | No Recognized Claim | 28865 | 530036945 | No Recognized Claim | 54598 | 530072214 | No Eligible Purchases in Class Period |
| 3134 | 530001433 | No Eligible Purchases in Class Period | 28866 | 530036946 | No Eligible Purchases in Class Period | 54599 | 530072215 | No Eligible Purchases in Class Period |
| 3135 | 530001434 | No Eligible Purchases in Class Period | 28867 | 530036947 | No Eligible Purchases in Class Period | 54600 | 530072217 | No Eligible Purchases in Class Period |
| 3136 | 530001435 | No Recognized Claim | 28868 | 530036949 | No Eligible Purchases in Class Period | 54601 | 530072218 | No Eligible Purchases in Class Period |
| 3137 | 530001437 | No Recognized Claim | 28869 | 530036950 | No Eligible Purchases in Class Period | 54602 | 530072219 | No Eligible Purchases in Class Period |
| 3138 | 530001438 | No Eligible Purchases in Class Period | 28870 | 530036951 | No Eligible Purchases in Class Period | 54603 | 530072220 | No Eligible Purchases in Class Period |
| 3139 | 530001439 | No Eligible Purchases in Class Period | 28871 | 530036952 | No Eligible Purchases in Class Period | 54604 | 530072221 | No Eligible Purchases in Class Period |
| 3140 | 530001443 | Duplicate Claim Form | 28872 | 530036953 | No Eligible Purchases in Class Period | 54605 | 530072222 | No Eligible Purchases in Class Period |
| 3141 | 530001445 | No Eligible Purchases in Class Period | 28873 | 530036956 | No Eligible Purchases in Class Period | 54606 | 530072223 | No Eligible Purchases in Class Period |
| 3142 | 530001446 | No Eligible Purchases in Class Period | 28874 | 530036957 | No Eligible Purchases in Class Period | 54607 | 530072224 | No Eligible Purchases in Class Period |
| 3143 | 530001447 | No Eligible Purchases in Class Period | 28875 | 530036958 | No Eligible Purchases in Class Period | 54608 | 530072225 | No Eligible Purchases in Class Period |
| 3144 | 530001448 | No Recognized Claim | 28876 | 530036959 | No Eligible Purchases in Class Period | 54609 | 530072226 | No Eligible Purchases in Class Period |
| 3145 | 530001449 | No Recognized Claim | 28877 | 530036960 | No Eligible Purchases in Class Period | 54610 | 530072227 | No Eligible Purchases in Class Period |
| 3146 | 530001450 | No Eligible Purchases in Class Period | 28878 | 530036961 | No Eligible Purchases in Class Period | 54611 | 530072228 | No Eligible Purchases in Class Period |
| 3147 | 530001451 | No Eligible Purchases in Class Period | 28879 | 530036962 | No Eligible Purchases in Class Period | 54612 | 530072229 | No Eligible Purchases in Class Period |
| 3148 | 530001452 | No Recognized Claim | 28880 | 530036963 | No Eligible Purchases in Class Period | 54613 | 530072231 | No Eligible Purchases in Class Period |
| 3149 | 530001453 | No Recognized Claim | 28881 | 530036964 | No Eligible Purchases in Class Period | 54614 | 530072232 | Void or Withdrawn |
| 3150 | 530001454 | No Recognized Claim | 28882 | 530036965 | No Eligible Purchases in Class Period | 54615 | 530072233 | No Recognized Claim |
| 3151 | 530001455 | No Eligible Purchases in Class Period | 28883 | 530036966 | No Eligible Purchases in Class Period | 54616 | 530072234 | No Eligible Purchases in Class Period |
| 3152 | 530001456 | No Eligible Purchases in Class Period | 28884 | 530036967 | No Eligible Purchases in Class Period | 54617 | 530072235 | No Eligible Purchases in Class Period |
| 3153 | 530001457 | No Recognized Claim | 28885 | 530036968 | No Eligible Purchases in Class Period | 54618 | 530072236 | No Eligible Purchases in Class Period |
| 3154 | 530001458 | No Recognized Claim | 28886 | 530036969 | No Eligible Purchases in Class Period | 54619 | 530072238 | No Recognized Claim |
| 3155 | 530001459 | No Recognized Claim | 28887 | 530036970 | No Eligible Purchases in Class Period | 54620 | 530072239 | No Recognized Claim |
| 3156 | 530001460 | No Eligible Purchases in Class Period | 28888 | 530036971 | No Eligible Purchases in Class Period | 54621 | 530072240 | Void or Withdrawn |
| 3157 | 530001461 | No Recognized Claim | 28889 | 530036974 | No Eligible Purchases in Class Period | 54622 | 530072241 | No Eligible Purchases in Class Period |
| 3158 | 530001462 | No Eligible Purchases in Class Period | 28890 | 530036975 | No Eligible Purchases in Class Period | 54623 | 530072243 | No Eligible Purchases in Class Period |
| 3159 | 530001464 | No Eligible Purchases in Class Period | 28891 | 530036976 | No Eligible Purchases in Class Period | 54624 | 530072244 | No Recognized Claim |
| 3160 | 530001465 | No Recognized Claim | 28892 | 530036978 | No Eligible Purchases in Class Period | 54625 | 530072246 | No Eligible Purchases in Class Period |
| 3161 | 530001466 | No Eligible Purchases in Class Period | 28893 | 530036979 | No Eligible Purchases in Class Period | 54626 | 530072247 | No Eligible Purchases in Class Period |
| 3162 | 530001467 | No Eligible Purchases in Class Period | 28894 | 530036980 | No Eligible Purchases in Class Period | 54627 | 530072248 | No Recognized Claim |
| 3163 | 530001469 | No Recognized Claim | 28895 | 530036981 | No Eligible Purchases in Class Period | 54628 | 530072250 | No Eligible Purchases in Class Period |
| 3164 | 530001470 | No Eligible Purchases in Class Period | 28896 | 530036982 | No Eligible Purchases in Class Period | 54629 | 530072251 | No Eligible Purchases in Class Period |
| 3165 | 530001471 | No Eligible Purchases in Class Period | 28897 | 530036983 | No Eligible Purchases in Class Period | 54630 | 530072252 | No Eligible Purchases in Class Period |
| 3166 | 530001472 | No Eligible Purchases in Class Period | 28898 | 530036984 | No Eligible Purchases in Class Period | 54631 | 530072255 | No Recognized Claim |
| 3167 | 530001473 | No Recognized Claim | 28899 | 530036985 | No Eligible Purchases in Class Period | 54632 | 530072256 | Void or Withdrawn |
| 3168 | 530001475 | No Recognized Claim | 28900 | 530036986 | No Eligible Purchases in Class Period | 54633 | 530072259 | No Eligible Purchases in Class Period |
| 3169 | 530001476 | No Eligible Purchases in Class Period | 28901 | 530036987 | No Recognized Claim | 54634 | 530072260 | No Eligible Purchases in Class Period |
| 3170 | 530001478 | No Recognized Claim | 28902 | 530036988 | No Eligible Purchases in Class Period | 54635 | 530072261 | No Eligible Purchases in Class Period |
| 3171 | 530001479 | No Eligible Purchases in Class Period | 28903 | 530036990 | No Eligible Purchases in Class Period | 54636 | 530072262 | No Eligible Purchases in Class Period |
| 3172 | 530001480 | No Eligible Purchases in Class Period | 28904 | 530036991 | No Eligible Purchases in Class Period | 54637 | 530072263 | No Eligible Purchases in Class Period |
| 3173 | 530001481 | No Eligible Purchases in Class Period | 28905 | 530036992 | No Eligible Purchases in Class Period | 54638 | 530072264 | No Eligible Purchases in Class Period |
| 3174 | 530001482 | No Eligible Purchases in Class Period | 28906 | 530036993 | No Eligible Purchases in Class Period | 54639 | 530072265 | No Eligible Purchases in Class Period |
| 3175 | 530001483 | No Eligible Purchases in Class Period | 28907 | 530036994 | No Eligible Purchases in Class Period | 54640 | 530072266 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3176 | 530001486 | No Eligible Purchases in Class Period | 28908 | 530036995 | No Eligible Purchases in Class Period | 54641 | 530072267 | No Recognized Claim |
| 3177 | 530001487 | No Eligible Purchases in Class Period | 28909 | 530036996 | No Eligible Purchases in Class Period | 54642 | 530072268 | No Eligible Purchases in Class Period |
| 3178 | 530001488 | No Recognized Claim | 28910 | 530036998 | No Eligible Purchases in Class Period | 54643 | 530072269 | No Recognized Claim |
| 3179 | 530001489 | No Recognized Claim | 28911 | 530036999 | No Eligible Purchases in Class Period | 54644 | 530072270 | No Eligible Purchases in Class Period |
| 3180 | 530001490 | No Eligible Purchases in Class Period | 28912 | 530037000 | No Recognized Claim | 54645 | 530072271 | No Recognized Claim |
| 3181 | 530001492 | No Eligible Purchases in Class Period | 28913 | 530037001 | No Eligible Purchases in Class Period | 54646 | 530072272 | No Recognized Claim |
| 3182 | 530001493 | No Eligible Purchases in Class Period | 28914 | 530037002 | No Eligible Purchases in Class Period | 54647 | 530072275 | No Eligible Purchases in Class Period |
| 3183 | 530001494 | No Eligible Purchases in Class Period | 28915 | 530037003 | No Eligible Purchases in Class Period | 54648 | 530072276 | No Eligible Purchases in Class Period |
| 3184 | 530001495 | No Eligible Purchases in Class Period | 28916 | 530037004 | No Eligible Purchases in Class Period | 54649 | 530072277 | No Eligible Purchases in Class Period |
| 3185 | 530001496 | No Eligible Purchases in Class Period | 28917 | 530037005 | No Eligible Purchases in Class Period | 54650 | 530072278 | No Eligible Purchases in Class Period |
| 3186 | 530001497 | No Eligible Purchases in Class Period | 28918 | 530037006 | No Eligible Purchases in Class Period | 54651 | 530072279 | No Recognized Claim |
| 3187 | 530001498 | No Eligible Purchases in Class Period | 28919 | 530037007 | No Eligible Purchases in Class Period | 54652 | 530072280 | No Eligible Purchases in Class Period |
| 3188 | 530001499 | No Eligible Purchases in Class Period | 28920 | 530037008 | No Eligible Purchases in Class Period | 54653 | 530072281 | No Eligible Purchases in Class Period |
| 3189 | 530001500 | No Eligible Purchases in Class Period | 28921 | 530037009 | No Recognized Claim | 54654 | 530072282 | No Eligible Purchases in Class Period |
| 3190 | 530001501 | No Recognized Claim | 28922 | 530037010 | No Eligible Purchases in Class Period | 54655 | 530072283 | No Eligible Purchases in Class Period |
| 3191 | 530001502 | No Eligible Purchases in Class Period | 28923 | 530037011 | No Eligible Purchases in Class Period | 54656 | 530072284 | No Recognized Claim |
| 3192 | 530001503 | No Recognized Claim | 28924 | 530037012 | No Eligible Purchases in Class Period | 54657 | 530072285 | No Recognized Claim |
| 3193 | 530001504 | No Eligible Purchases in Class Period | 28925 | 530037013 | No Eligible Purchases in Class Period | 54658 | 530072286 | No Recognized Claim |
| 3194 | 530001505 | No Eligible Purchases in Class Period | 28926 | 530037014 | No Eligible Purchases in Class Period | 54659 | 530072287 | No Recognized Claim |
| 3195 | 530001506 | No Recognized Claim | 28927 | 530037015 | No Eligible Purchases in Class Period | 54660 | 530072288 | No Recognized Claim |
| 3196 | 530001508 | No Eligible Purchases in Class Period | 28928 | 530037016 | No Eligible Purchases in Class Period | 54661 | 530072289 | No Eligible Purchases in Class Period |
| 3197 | 530001509 | No Recognized Claim | 28929 | 530037017 | No Eligible Purchases in Class Period | 54662 | 530072290 | No Eligible Purchases in Class Period |
| 3198 | 530001510 | No Eligible Purchases in Class Period | 28930 | 530037018 | No Eligible Purchases in Class Period | 54663 | 530072291 | No Eligible Purchases in Class Period |
| 3199 | 530001511 | No Eligible Purchases in Class Period | 28931 | 530037019 | No Eligible Purchases in Class Period | 54664 | 530072292 | No Eligible Purchases in Class Period |
| 3200 | 530001512 | No Eligible Purchases in Class Period | 28932 | 530037020 | No Eligible Purchases in Class Period | 54665 | 530072293 | No Eligible Purchases in Class Period |
| 3201 | 530001513 | No Eligible Purchases in Class Period | 28933 | 530037021 | No Eligible Purchases in Class Period | 54666 | 530072294 | No Eligible Purchases in Class Period |
| 3202 | 530001514 | No Recognized Claim | 28934 | 530037022 | No Eligible Purchases in Class Period | 54667 | 530072295 | No Eligible Purchases in Class Period |
| 3203 | 530001515 | No Eligible Purchases in Class Period | 28935 | 530037023 | No Recognized Claim | 54668 | 530072296 | No Eligible Purchases in Class Period |
| 3204 | 530001516 | No Eligible Purchases in Class Period | 28936 | 530037024 | No Eligible Purchases in Class Period | 54669 | 530072297 | No Eligible Purchases in Class Period |
| 3205 | 530001517 | No Eligible Purchases in Class Period | 28937 | 530037026 | No Eligible Purchases in Class Period | 54670 | 530072298 | No Eligible Purchases in Class Period |
| 3206 | 530001518 | No Eligible Purchases in Class Period | 28938 | 530037027 | No Eligible Purchases in Class Period | 54671 | 530072299 | No Eligible Purchases in Class Period |
| 3207 | 530001519 | No Eligible Purchases in Class Period | 28939 | 530037028 | No Eligible Purchases in Class Period | 54672 | 530072300 | No Eligible Purchases in Class Period |
| 3208 | 530001520 | No Eligible Purchases in Class Period | 28940 | 530037029 | No Eligible Purchases in Class Period | 54673 | 530072301 | No Eligible Purchases in Class Period |
| 3209 | 530001521 | No Eligible Purchases in Class Period | 28941 | 530037030 | No Recognized Claim | 54674 | 530072302 | No Eligible Purchases in Class Period |
| 3210 | 530001522 | No Eligible Purchases in Class Period | 28942 | 530037031 | No Eligible Purchases in Class Period | 54675 | 530072303 | No Eligible Purchases in Class Period |
| 3211 | 530001523 | No Eligible Purchases in Class Period | 28943 | 530037032 | No Eligible Purchases in Class Period | 54676 | 530072304 | No Eligible Purchases in Class Period |
| 3212 | 530001524 | No Eligible Purchases in Class Period | 28944 | 530037033 | No Eligible Purchases in Class Period | 54677 | 530072305 | No Eligible Purchases in Class Period |
| 3213 | 530001525 | No Eligible Purchases in Class Period | 28945 | 530037034 | No Eligible Purchases in Class Period | 54678 | 530072306 | No Eligible Purchases in Class Period |
| 3214 | 530001526 | No Eligible Purchases in Class Period | 28946 | 530037035 | No Eligible Purchases in Class Period | 54679 | 530072307 | No Recognized Claim |
| 3215 | 530001527 | No Eligible Purchases in Class Period | 28947 | 530037036 | No Recognized Claim | 54680 | 530072308 | No Eligible Purchases in Class Period |
| 3216 | 530001528 | No Eligible Purchases in Class Period | 28948 | 530037038 | No Eligible Purchases in Class Period | 54681 | 530072309 | No Eligible Purchases in Class Period |
| 3217 | 530001529 | No Eligible Purchases in Class Period | 28949 | 530037039 | No Eligible Purchases in Class Period | 54682 | 530072310 | No Eligible Purchases in Class Period |
| 3218 | 530001530 | No Eligible Purchases in Class Period | 28950 | 530037040 | No Eligible Purchases in Class Period | 54683 | 530072311 | No Eligible Purchases in Class Period |
| 3219 | 530001531 | No Eligible Purchases in Class Period | 28951 | 530037041 | No Eligible Purchases in Class Period | 54684 | 530072312 | No Eligible Purchases in Class Period |
| 3220 | 530001532 | No Eligible Purchases in Class Period | 28952 | 530037042 | No Eligible Purchases in Class Period | 54685 | 530072313 | No Eligible Purchases in Class Period |
| 3221 | 530001533 | No Eligible Purchases in Class Period | 28953 | 530037043 | No Eligible Purchases in Class Period | 54686 | 530072314 | No Recognized Claim |
| 3222 | 530001534 | No Eligible Purchases in Class Period | 28954 | 530037044 | No Recognized Claim | 54687 | 530072315 | No Eligible Purchases in Class Period |
| 3223 | 530001535 | No Eligible Purchases in Class Period | 28955 | 530037045 | No Eligible Purchases in Class Period | 54688 | 530072316 | No Eligible Purchases in Class Period |
| 3224 | 530001536 | No Eligible Purchases in Class Period | 28956 | 530037046 | No Eligible Purchases in Class Period | 54689 | 530072318 | No Eligible Purchases in Class Period |
| 3225 | 530001537 | No Eligible Purchases in Class Period | 28957 | 530037047 | No Eligible Purchases in Class Period | 54690 | 530072320 | No Eligible Purchases in Class Period |
| 3226 | 530001538 | No Recognized Claim | 28958 | 530037048 | No Eligible Purchases in Class Period | 54691 | 530072321 | No Eligible Purchases in Class Period |
| 3227 | 530001539 | No Eligible Purchases in Class Period | 28959 | 530037049 | No Eligible Purchases in Class Period | 54692 | 530072322 | No Eligible Purchases in Class Period |
| 3228 | 530001540 | No Eligible Purchases in Class Period | 28960 | 530037050 | No Eligible Purchases in Class Period | 54693 | 530072323 | No Eligible Purchases in Class Period |
| 3229 | 530001541 | No Eligible Purchases in Class Period | 28961 | 530037051 | No Recognized Claim | 54694 | 530072324 | No Eligible Purchases in Class Period |
| 3230 | 530001542 | No Eligible Purchases in Class Period | 28962 | 530037052 | No Eligible Purchases in Class Period | 54695 | 530072325 | No Eligible Purchases in Class Period |
| 3231 | 530001543 | No Eligible Purchases in Class Period | 28963 | 530037053 | No Eligible Purchases in Class Period | 54696 | 530072326 | No Eligible Purchases in Class Period |
| 3232 | 530001544 | No Eligible Purchases in Class Period | 28964 | 530037054 | No Eligible Purchases in Class Period | 54697 | 530072327 | No Eligible Purchases in Class Period |
| 3233 | 530001545 | No Eligible Purchases in Class Period | 28965 | 530037055 | No Eligible Purchases in Class Period | 54698 | 530072328 | No Eligible Purchases in Class Period |
| 3234 | 530001546 | No Eligible Purchases in Class Period | 28966 | 530037057 | No Eligible Purchases in Class Period | 54699 | 530072329 | No Eligible Purchases in Class Period |
| 3235 | 530001547 | No Eligible Purchases in Class Period | 28967 | 530037058 | No Eligible Purchases in Class Period | 54700 | 530072330 | No Eligible Purchases in Class Period |
| 3236 | 530001548 | No Eligible Purchases in Class Period | 28968 | 530037059 | No Eligible Purchases in Class Period | 54701 | 530072331 | No Eligible Purchases in Class Period |
| 3237 | 530001549 | No Eligible Purchases in Class Period | 28969 | 530037060 | No Eligible Purchases in Class Period | 54702 | 530072332 | No Eligible Purchases in Class Period |
| 3238 | 530001550 | No Eligible Purchases in Class Period | 28970 | 530037062 | No Eligible Purchases in Class Period | 54703 | 530072333 | No Eligible Purchases in Class Period |
| 3239 | 530001551 | No Eligible Purchases in Class Period | 28971 | 530037063 | No Eligible Purchases in Class Period | 54704 | 530072334 | No Eligible Purchases in Class Period |
| 3240 | 530001552 | No Eligible Purchases in Class Period | 28972 | 530037064 | No Eligible Purchases in Class Period | 54705 | 530072335 | No Eligible Purchases in Class Period |
| 3241 | 530001553 | No Eligible Purchases in Class Period | 28973 | 530037065 | No Eligible Purchases in Class Period | 54706 | 530072336 | No Eligible Purchases in Class Period |
| 3242 | 530001554 | No Eligible Purchases in Class Period | 28974 | 530037066 | No Eligible Purchases in Class Period | 54707 | 530072337 | No Eligible Purchases in Class Period |
| 3243 | 530001555 | No Eligible Purchases in Class Period | 28975 | 530037067 | No Eligible Purchases in Class Period | 54708 | 530072338 | No Eligible Purchases in Class Period |
| 3244 | 530001556 | No Eligible Purchases in Class Period | 28976 | 530037068 | No Eligible Purchases in Class Period | 54709 | 530072339 | No Eligible Purchases in Class Period |
| 3245 | 530001557 | No Eligible Purchases in Class Period | 28977 | 530037069 | No Eligible Purchases in Class Period | 54710 | 530072341 | No Recognized Claim |
| 3246 | 530001558 | No Eligible Purchases in Class Period | 28978 | 530037070 | No Eligible Purchases in Class Period | 54711 | 530072342 | No Recognized Claim |
| 3247 | 530001559 | No Eligible Purchases in Class Period | 28979 | 530037071 | No Eligible Purchases in Class Period | 54712 | 530072343 | No Eligible Purchases in Class Period |
| 3248 | 530001560 | No Eligible Purchases in Class Period | 28980 | 530037072 | No Eligible Purchases in Class Period | 54713 | 530072345 | Condition of Ineligiblity Never Cured |
| 3249 | 530001561 | No Eligible Purchases in Class Period | 28981 | 530037073 | No Eligible Purchases in Class Period | 54714 | 530072348 | No Eligible Purchases in Class Period |
| 3250 | 530001562 | No Eligible Purchases in Class Period | 28982 | 530037074 | No Eligible Purchases in Class Period | 54715 | 530072350 | No Eligible Purchases in Class Period |
| 3251 | 530001563 | No Eligible Purchases in Class Period | 28983 | 530037075 | No Eligible Purchases in Class Period | 54716 | 530072351 | No Eligible Purchases in Class Period |
| 3252 | 530001564 | No Eligible Purchases in Class Period | 28984 | 530037076 | No Eligible Purchases in Class Period | 54717 | 530072352 | No Recognized Claim |
| 3253 | 530001565 | No Eligible Purchases in Class Period | 28985 | 530037077 | No Eligible Purchases in Class Period | 54718 | 530072355 | No Eligible Purchases in Class Period |
| 3254 | 530001566 | No Eligible Purchases in Class Period | 28986 | 530037078 | No Eligible Purchases in Class Period | 54719 | 530072356 | No Recognized Claim |
| 3255 | 530001567 | No Eligible Purchases in Class Period | 28987 | 530037079 | No Eligible Purchases in Class Period | 54720 | 530072357 | No Recognized Claim |
| 3256 | 530001568 | No Eligible Purchases in Class Period | 28988 | 530037080 | No Eligible Purchases in Class Period | 54721 | 530072358 | No Eligible Purchases in Class Period |
| 3257 | 530001569 | No Eligible Purchases in Class Period | 28989 | 530037081 | No Eligible Purchases in Class Period | 54722 | 530072359 | No Eligible Purchases in Class Period |
| 3258 | 530001570 | No Eligible Purchases in Class Period | 28990 | 530037082 | No Eligible Purchases in Class Period | 54723 | 530072360 | No Recognized Claim |
| 3259 | 530001571 | No Eligible Purchases in Class Period | 28991 | 530037084 | No Eligible Purchases in Class Period | 54724 | 530072361 | No Eligible Purchases in Class Period |
| 3260 | 530001572 | No Eligible Purchases in Class Period | 28992 | 530037085 | No Eligible Purchases in Class Period | 54725 | 530072364 | No Recognized Claim |
| 3261 | 530001573 | No Eligible Purchases in Class Period | 28993 | 530037086 | No Eligible Purchases in Class Period | 54726 | 530072366 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3262 | 530001574 | No Eligible Purchases in Class Period | 28994 | 530037087 | No Eligible Purchases in Class Period | 54727 | 530072367 | No Recognized Claim |
| 3263 | 530001575 | No Eligible Purchases in Class Period | 28995 | 530037088 | No Eligible Purchases in Class Period | 54728 | 530072368 | No Eligible Purchases in Class Period |
| 3264 | 530001576 | No Eligible Purchases in Class Period | 28996 | 530037089 | No Eligible Purchases in Class Period | 54729 | 530072369 | No Eligible Purchases in Class Period |
| 3265 | 530001577 | No Eligible Purchases in Class Period | 28997 | 530037091 | No Eligible Purchases in Class Period | 54730 | 530072370 | No Recognized Claim |
| 3266 | 530001578 | No Eligible Purchases in Class Period | 28998 | 530037092 | No Eligible Purchases in Class Period | 54731 | 530072371 | No Recognized Claim |
| 3267 | 530001579 | No Eligible Purchases in Class Period | 28999 | 530037093 | No Eligible Purchases in Class Period | 54732 | 530072372 | No Recognized Claim |
| 3268 | 530001580 | No Eligible Purchases in Class Period | 29000 | 530037094 | No Eligible Purchases in Class Period | 54733 | 530072373 | No Recognized Claim |
| 3269 | 530001581 | No Eligible Purchases in Class Period | 29001 | 530037095 | No Eligible Purchases in Class Period | 54734 | 530072375 | No Eligible Purchases in Class Period |
| 3270 | 530001582 | No Eligible Purchases in Class Period | 29002 | 530037097 | No Eligible Purchases in Class Period | 54735 | 530072377 | No Eligible Purchases in Class Period |
| 3271 | 530001583 | No Eligible Purchases in Class Period | 29003 | 530037098 | No Eligible Purchases in Class Period | 54736 | 530072378 | No Eligible Purchases in Class Period |
| 3272 | 530001584 | No Eligible Purchases in Class Period | 29004 | 530037099 | No Recognized Claim | 54737 | 530072379 | No Recognized Claim |
| 3273 | 530001585 | No Eligible Purchases in Class Period | 29005 | 530037100 | No Eligible Purchases in Class Period | 54738 | 530072380 | No Recognized Claim |
| 3274 | 530001586 | No Eligible Purchases in Class Period | 29006 | 530037101 | No Eligible Purchases in Class Period | 54739 | 530072381 | No Recognized Claim |
| 3275 | 530001587 | No Eligible Purchases in Class Period | 29007 | 530037102 | No Eligible Purchases in Class Period | 54740 | 530072382 | No Eligible Purchases in Class Period |
| 3276 | 530001588 | No Eligible Purchases in Class Period | 29008 | 530037103 | No Eligible Purchases in Class Period | 54741 | 530072383 | No Recognized Claim |
| 3277 | 530001589 | No Eligible Purchases in Class Period | 29009 | 530037104 | No Eligible Purchases in Class Period | 54742 | 530072384 | No Recognized Claim |
| 3278 | 530001590 | No Eligible Purchases in Class Period | 29010 | 530037105 | No Eligible Purchases in Class Period | 54743 | 530072385 | No Recognized Claim |
| 3279 | 530001591 | No Eligible Purchases in Class Period | 29011 | 530037106 | No Eligible Purchases in Class Period | 54744 | 530072386 | No Recognized Claim |
| 3280 | 530001592 | No Eligible Purchases in Class Period | 29012 | 530037107 | No Eligible Purchases in Class Period | 54745 | 530072387 | No Recognized Claim |
| 3281 | 530001593 | No Eligible Purchases in Class Period | 29013 | 530037108 | No Eligible Purchases in Class Period | 54746 | 530072389 | No Eligible Purchases in Class Period |
| 3282 | 530001594 | No Eligible Purchases in Class Period | 29014 | 530037109 | No Eligible Purchases in Class Period | 54747 | 530072390 | No Eligible Purchases in Class Period |
| 3283 | 530001595 | No Eligible Purchases in Class Period | 29015 | 530037110 | No Eligible Purchases in Class Period | 54748 | 530072391 | No Recognized Claim |
| 3284 | 530001596 | No Eligible Purchases in Class Period | 29016 | 530037111 | No Eligible Purchases in Class Period | 54749 | 530072392 | No Eligible Purchases in Class Period |
| 3285 | 530001597 | No Eligible Purchases in Class Period | 29017 | 530037112 | No Eligible Purchases in Class Period | 54750 | 530072393 | No Recognized Claim |
| 3286 | 530001598 | No Eligible Purchases in Class Period | 29018 | 530037113 | No Eligible Purchases in Class Period | 54751 | 530072394 | No Recognized Claim |
| 3287 | 530001599 | No Eligible Purchases in Class Period | 29019 | 530037114 | No Eligible Purchases in Class Period | 54752 | 530072395 | No Eligible Purchases in Class Period |
| 3288 | 530001600 | No Eligible Purchases in Class Period | 29020 | 530037116 | No Eligible Purchases in Class Period | 54753 | 530072396 | No Eligible Purchases in Class Period |
| 3289 | 530001601 | No Eligible Purchases in Class Period | 29021 | 530037117 | No Eligible Purchases in Class Period | 54754 | 530072400 | No Eligible Purchases in Class Period |
| 3290 | 530001602 | No Eligible Purchases in Class Period | 29022 | 530037118 | No Eligible Purchases in Class Period | 54755 | 530072401 | No Eligible Purchases in Class Period |
| 3291 | 530001603 | No Eligible Purchases in Class Period | 29023 | 530037119 | No Eligible Purchases in Class Period | 54756 | 530072402 | No Eligible Purchases in Class Period |
| 3292 | 530001604 | No Eligible Purchases in Class Period | 29024 | 530037120 | No Eligible Purchases in Class Period | 54757 | 530072403 | No Recognized Claim |
| 3293 | 530001605 | No Eligible Purchases in Class Period | 29025 | 530037121 | No Eligible Purchases in Class Period | 54758 | 530072404 | No Eligible Purchases in Class Period |
| 3294 | 530001606 | No Eligible Purchases in Class Period | 29026 | 530037123 | No Eligible Purchases in Class Period | 54759 | 530072405 | No Eligible Purchases in Class Period |
| 3295 | 530001607 | No Eligible Purchases in Class Period | 29027 | 530037124 | No Eligible Purchases in Class Period | 54760 | 530072406 | No Eligible Purchases in Class Period |
| 3296 | 530001608 | No Eligible Purchases in Class Period | 29028 | 530037125 | No Eligible Purchases in Class Period | 54761 | 530072407 | No Eligible Purchases in Class Period |
| 3297 | 530001609 | No Eligible Purchases in Class Period | 29029 | 530037126 | No Eligible Purchases in Class Period | 54762 | 530072408 | No Eligible Purchases in Class Period |
| 3298 | 530001610 | No Eligible Purchases in Class Period | 29030 | 530037127 | No Eligible Purchases in Class Period | 54763 | 530072409 | No Eligible Purchases in Class Period |
| 3299 | 530001611 | No Eligible Purchases in Class Period | 29031 | 530037128 | No Eligible Purchases in Class Period | 54764 | 530072410 | No Eligible Purchases in Class Period |
| 3300 | 530001612 | No Eligible Purchases in Class Period | 29032 | 530037129 | No Eligible Purchases in Class Period | 54765 | 530072411 | No Eligible Purchases in Class Period |
| 3301 | 530001613 | No Eligible Purchases in Class Period | 29033 | 530037130 | No Eligible Purchases in Class Period | 54766 | 530072413 | No Eligible Purchases in Class Period |
| 3302 | 530001614 | No Eligible Purchases in Class Period | 29034 | 530037132 | No Eligible Purchases in Class Period | 54767 | 530072414 | No Eligible Purchases in Class Period |
| 3303 | 530001615 | No Eligible Purchases in Class Period | 29035 | 530037134 | No Eligible Purchases in Class Period | 54768 | 530072415 | No Eligible Purchases in Class Period |
| 3304 | 530001616 | No Eligible Purchases in Class Period | 29036 | 530037135 | No Eligible Purchases in Class Period | 54769 | 530072416 | No Eligible Purchases in Class Period |
| 3305 | 530001617 | No Eligible Purchases in Class Period | 29037 | 530037136 | No Eligible Purchases in Class Period | 54770 | 530072417 | No Eligible Purchases in Class Period |
| 3306 | 530001618 | No Eligible Purchases in Class Period | 29038 | 530037137 | No Eligible Purchases in Class Period | 54771 | 530072418 | No Eligible Purchases in Class Period |
| 3307 | 530001619 | No Eligible Purchases in Class Period | 29039 | 530037138 | No Eligible Purchases in Class Period | 54772 | 530072419 | No Eligible Purchases in Class Period |
| 3308 | 530001620 | No Eligible Purchases in Class Period | 29040 | 530037139 | No Eligible Purchases in Class Period | 54773 | 530072420 | No Eligible Purchases in Class Period |
| 3309 | 530001621 | No Eligible Purchases in Class Period | 29041 | 530037140 | No Eligible Purchases in Class Period | 54774 | 530072421 | No Recognized Claim |
| 3310 | 530001622 | No Eligible Purchases in Class Period | 29042 | 530037141 | No Eligible Purchases in Class Period | 54775 | 530072423 | No Eligible Purchases in Class Period |
| 3311 | 530001623 | No Eligible Purchases in Class Period | 29043 | 530037142 | No Eligible Purchases in Class Period | 54776 | 530072424 | No Eligible Purchases in Class Period |
| 3312 | 530001624 | No Eligible Purchases in Class Period | 29044 | 530037143 | No Eligible Purchases in Class Period | 54777 | 530072425 | No Eligible Purchases in Class Period |
| 3313 | 530001625 | No Eligible Purchases in Class Period | 29045 | 530037144 | No Eligible Purchases in Class Period | 54778 | 530072426 | No Eligible Purchases in Class Period |
| 3314 | 530001626 | No Eligible Purchases in Class Period | 29046 | 530037145 | No Eligible Purchases in Class Period | 54779 | 530072427 | No Eligible Purchases in Class Period |
| 3315 | 530001627 | No Eligible Purchases in Class Period | 29047 | 530037146 | No Eligible Purchases in Class Period | 54780 | 530072428 | No Eligible Purchases in Class Period |
| 3316 | 530001628 | No Eligible Purchases in Class Period | 29048 | 530037147 | No Eligible Purchases in Class Period | 54781 | 530072429 | No Eligible Purchases in Class Period |
| 3317 | 530001629 | No Eligible Purchases in Class Period | 29049 | 530037148 | No Recognized Claim | 54782 | 530072430 | No Recognized Claim |
| 3318 | 530001630 | No Eligible Purchases in Class Period | 29050 | 530037149 | No Eligible Purchases in Class Period | 54783 | 530072431 | No Eligible Purchases in Class Period |
| 3319 | 530001631 | No Eligible Purchases in Class Period | 29051 | 530037150 | No Eligible Purchases in Class Period | 54784 | 530072432 | No Eligible Purchases in Class Period |
| 3320 | 530001632 | No Eligible Purchases in Class Period | 29052 | 530037151 | No Eligible Purchases in Class Period | 54785 | 530072433 | No Eligible Purchases in Class Period |
| 3321 | 530001633 | No Eligible Purchases in Class Period | 29053 | 530037152 | No Eligible Purchases in Class Period | 54786 | 530072434 | No Eligible Purchases in Class Period |
| 3322 | 530001634 | No Eligible Purchases in Class Period | 29054 | 530037153 | No Eligible Purchases in Class Period | 54787 | 530072435 | No Eligible Purchases in Class Period |
| 3323 | 530001635 | No Eligible Purchases in Class Period | 29055 | 530037154 | No Eligible Purchases in Class Period | 54788 | 530072436 | No Eligible Purchases in Class Period |
| 3324 | 530001636 | No Eligible Purchases in Class Period | 29056 | 530037155 | No Eligible Purchases in Class Period | 54789 | 530072437 | No Eligible Purchases in Class Period |
| 3325 | 530001637 | No Eligible Purchases in Class Period | 29057 | 530037156 | No Eligible Purchases in Class Period | 54790 | 530072438 | No Eligible Purchases in Class Period |
| 3326 | 530001638 | No Eligible Purchases in Class Period | 29058 | 530037157 | No Eligible Purchases in Class Period | 54791 | 530072439 | No Eligible Purchases in Class Period |
| 3327 | 530001639 | No Eligible Purchases in Class Period | 29059 | 530037159 | No Eligible Purchases in Class Period | 54792 | 530072440 | No Eligible Purchases in Class Period |
| 3328 | 530001640 | No Eligible Purchases in Class Period | 29060 | 530037161 | No Recognized Claim | 54793 | 530072441 | No Eligible Purchases in Class Period |
| 3329 | 530001641 | No Eligible Purchases in Class Period | 29061 | 530037162 | No Eligible Purchases in Class Period | 54794 | 530072442 | No Eligible Purchases in Class Period |
| 3330 | 530001642 | No Eligible Purchases in Class Period | 29062 | 530037163 | No Eligible Purchases in Class Period | 54795 | 530072443 | No Eligible Purchases in Class Period |
| 3331 | 530001643 | No Eligible Purchases in Class Period | 29063 | 530037164 | No Eligible Purchases in Class Period | 54796 | 530072444 | No Eligible Purchases in Class Period |
| 3332 | 530001644 | No Eligible Purchases in Class Period | 29064 | 530037165 | No Eligible Purchases in Class Period | 54797 | 530072445 | No Eligible Purchases in Class Period |
| 3333 | 530001645 | No Recognized Claim | 29065 | 530037166 | No Eligible Purchases in Class Period | 54798 | 530072446 | No Eligible Purchases in Class Period |
| 3334 | 530001647 | No Eligible Purchases in Class Period | 29066 | 530037167 | No Recognized Claim | 54799 | 530072447 | No Eligible Purchases in Class Period |
| 3335 | 530001648 | Condition of Ineligiblity Never Cured | 29067 | 530037169 | No Eligible Purchases in Class Period | 54800 | 530072448 | No Eligible Purchases in Class Period |
| 3336 | 530001649 | No Recognized Claim | 29068 | 530037170 | No Eligible Purchases in Class Period | 54801 | 530072449 | No Eligible Purchases in Class Period |
| 3337 | 530001650 | No Recognized Claim | 29069 | 530037171 | No Eligible Purchases in Class Period | 54802 | 530072450 | No Eligible Purchases in Class Period |
| 3338 | 530001652 | No Eligible Purchases in Class Period | 29070 | 530037172 | No Eligible Purchases in Class Period | 54803 | 530072451 | No Eligible Purchases in Class Period |
| 3339 | 530001653 | No Eligible Purchases in Class Period | 29071 | 530037173 | No Eligible Purchases in Class Period | 54804 | 530072452 | No Recognized Claim |
| 3340 | 530001654 | No Recognized Claim | 29072 | 530037174 | No Eligible Purchases in Class Period | 54805 | 530072453 | No Eligible Purchases in Class Period |
| 3341 | 530001655 | No Eligible Purchases in Class Period | 29073 | 530037175 | No Eligible Purchases in Class Period | 54806 | 530072454 | No Eligible Purchases in Class Period |
| 3342 | 530001656 | No Eligible Purchases in Class Period | 29074 | 530037176 | No Eligible Purchases in Class Period | 54807 | 530072455 | No Eligible Purchases in Class Period |
| 3343 | 530001658 | No Eligible Purchases in Class Period | 29075 | 530037177 | No Eligible Purchases in Class Period | 54808 | 530072456 | No Eligible Purchases in Class Period |
| 3344 | 530001659 | No Eligible Purchases in Class Period | 29076 | 530037178 | No Eligible Purchases in Class Period | 54809 | 530072457 | No Eligible Purchases in Class Period |
| 3345 | 530001661 | No Eligible Purchases in Class Period | 29077 | 530037180 | No Eligible Purchases in Class Period | 54810 | 530072458 | No Eligible Purchases in Class Period |
| 3346 | 530001662 | No Recognized Claim | 29078 | 530037181 | No Eligible Purchases in Class Period | 54811 | 530072459 | No Eligible Purchases in Class Period |
| 3347 | 530001663 | No Eligible Purchases in Class Period | 29079 | 530037182 | No Eligible Purchases in Class Period | 54812 | 530072460 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3348 | 530001664 | No Eligible Purchases in Class Period | 29080 | 530037183 | No Eligible Purchases in Class Period | 54813 | 530072461 | No Recognized Claim |
| 3349 | 530001665 | No Recognized Claim | 29081 | 530037184 | No Eligible Purchases in Class Period | 54814 | 530072463 | No Eligible Purchases in Class Period |
| 3350 | 530001666 | No Recognized Claim | 29082 | 530037185 | No Eligible Purchases in Class Period | 54815 | 530072464 | No Eligible Purchases in Class Period |
| 3351 | 530001667 | No Recognized Claim | 29083 | 530037186 | No Eligible Purchases in Class Period | 54816 | 530072465 | No Eligible Purchases in Class Period |
| 3352 | 530001668 | No Eligible Purchases in Class Period | 29084 | 530037187 | No Eligible Purchases in Class Period | 54817 | 530072466 | No Eligible Purchases in Class Period |
| 3353 | 530001669 | No Eligible Purchases in Class Period | 29085 | 530037188 | No Eligible Purchases in Class Period | 54818 | 530072467 | No Eligible Purchases in Class Period |
| 3354 | 530001672 | No Eligible Purchases in Class Period | 29086 | 530037190 | No Eligible Purchases in Class Period | 54819 | 530072468 | No Eligible Purchases in Class Period |
| 3355 | 530001674 | No Eligible Purchases in Class Period | 29087 | 530037191 | No Eligible Purchases in Class Period | 54820 | 530072469 | No Eligible Purchases in Class Period |
| 3356 | 530001675 | No Eligible Purchases in Class Period | 29088 | 530037192 | No Eligible Purchases in Class Period | 54821 | 530072471 | No Eligible Purchases in Class Period |
| 3357 | 530001678 | No Eligible Purchases in Class Period | 29089 | 530037193 | No Eligible Purchases in Class Period | 54822 | 530072472 | No Eligible Purchases in Class Period |
| 3358 | 530001679 | No Eligible Purchases in Class Period | 29090 | 530037194 | No Eligible Purchases in Class Period | 54823 | 530072473 | No Eligible Purchases in Class Period |
| 3359 | 530001681 | No Eligible Purchases in Class Period | 29091 | 530037195 | No Eligible Purchases in Class Period | 54824 | 530072474 | No Eligible Purchases in Class Period |
| 3360 | 530001682 | No Eligible Purchases in Class Period | 29092 | 530037196 | No Eligible Purchases in Class Period | 54825 | 530072475 | No Eligible Purchases in Class Period |
| 3361 | 530001683 | No Eligible Purchases in Class Period | 29093 | 530037198 | No Eligible Purchases in Class Period | 54826 | 530072476 | No Eligible Purchases in Class Period |
| 3362 | 530001684 | No Eligible Purchases in Class Period | 29094 | 530037199 | No Eligible Purchases in Class Period | 54827 | 530072477 | No Eligible Purchases in Class Period |
| 3363 | 530001685 | No Recognized Claim | 29095 | 530037200 | No Eligible Purchases in Class Period | 54828 | 530072478 | No Eligible Purchases in Class Period |
| 3364 | 530001686 | No Eligible Purchases in Class Period | 29096 | 530037201 | No Eligible Purchases in Class Period | 54829 | 530072479 | No Eligible Purchases in Class Period |
| 3365 | 530001687 | No Eligible Purchases in Class Period | 29097 | 530037202 | No Eligible Purchases in Class Period | 54830 | 530072480 | No Eligible Purchases in Class Period |
| 3366 | 530001688 | No Eligible Purchases in Class Period | 29098 | 530037203 | No Eligible Purchases in Class Period | 54831 | 530072482 | No Eligible Purchases in Class Period |
| 3367 | 530001689 | No Eligible Purchases in Class Period | 29099 | 530037204 | No Eligible Purchases in Class Period | 54832 | 530072483 | No Eligible Purchases in Class Period |
| 3368 | 530001690 | No Eligible Purchases in Class Period | 29100 | 530037206 | No Eligible Purchases in Class Period | 54833 | 530072484 | No Eligible Purchases in Class Period |
| 3369 | 530001691 | No Eligible Purchases in Class Period | 29101 | 530037207 | No Eligible Purchases in Class Period | 54834 | 530072485 | No Eligible Purchases in Class Period |
| 3370 | 530001692 | No Eligible Purchases in Class Period | 29102 | 530037208 | No Eligible Purchases in Class Period | 54835 | 530072486 | No Eligible Purchases in Class Period |
| 3371 | 530001693 | No Eligible Purchases in Class Period | 29103 | 530037209 | No Eligible Purchases in Class Period | 54836 | 530072487 | No Eligible Purchases in Class Period |
| 3372 | 530001694 | No Eligible Purchases in Class Period | 29104 | 530037210 | No Eligible Purchases in Class Period | 54837 | 530072488 | No Eligible Purchases in Class Period |
| 3373 | 530001695 | No Eligible Purchases in Class Period | 29105 | 530037211 | No Eligible Purchases in Class Period | 54838 | 530072489 | No Eligible Purchases in Class Period |
| 3374 | 530001696 | No Eligible Purchases in Class Period | 29106 | 530037212 | No Eligible Purchases in Class Period | 54839 | 530072490 | No Eligible Purchases in Class Period |
| 3375 | 530001697 | No Eligible Purchases in Class Period | 29107 | 530037213 | No Eligible Purchases in Class Period | 54840 | 530072491 | No Eligible Purchases in Class Period |
| 3376 | 530001698 | No Eligible Purchases in Class Period | 29108 | 530037214 | No Eligible Purchases in Class Period | 54841 | 530072492 | No Eligible Purchases in Class Period |
| 3377 | 530001699 | No Eligible Purchases in Class Period | 29109 | 530037215 | No Eligible Purchases in Class Period | 54842 | 530072493 | No Eligible Purchases in Class Period |
| 3378 | 530001700 | No Eligible Purchases in Class Period | 29110 | 530037216 | No Eligible Purchases in Class Period | 54843 | 530072495 | No Eligible Purchases in Class Period |
| 3379 | 530001701 | No Eligible Purchases in Class Period | 29111 | 530037217 | No Eligible Purchases in Class Period | 54844 | 530072496 | No Eligible Purchases in Class Period |
| 3380 | 530001702 | No Eligible Purchases in Class Period | 29112 | 530037218 | No Eligible Purchases in Class Period | 54845 | 530072497 | No Eligible Purchases in Class Period |
| 3381 | 530001703 | No Eligible Purchases in Class Period | 29113 | 530037219 | No Eligible Purchases in Class Period | 54846 | 530072498 | No Eligible Purchases in Class Period |
| 3382 | 530001704 | No Eligible Purchases in Class Period | 29114 | 530037220 | No Eligible Purchases in Class Period | 54847 | 530072499 | No Eligible Purchases in Class Period |
| 3383 | 530001705 | No Eligible Purchases in Class Period | 29115 | 530037221 | No Eligible Purchases in Class Period | 54848 | 530072500 | No Eligible Purchases in Class Period |
| 3384 | 530001707 | Void or Withdrawn | 29116 | 530037222 | No Eligible Purchases in Class Period | 54849 | 530072501 | No Eligible Purchases in Class Period |
| 3385 | 530001708 | Void or Withdrawn | 29117 | 530037223 | No Recognized Claim | 54850 | 530072502 | No Eligible Purchases in Class Period |
| 3386 | 530001709 | Void or Withdrawn | 29118 | 530037224 | No Eligible Purchases in Class Period | 54851 | 530072503 | No Eligible Purchases in Class Period |
| 3387 | 530001710 | Void or Withdrawn | 29119 | 530037225 | No Eligible Purchases in Class Period | 54852 | 530072504 | No Eligible Purchases in Class Period |
| 3388 | 530001711 | Void or Withdrawn | 29120 | 530037226 | No Eligible Purchases in Class Period | 54853 | 530072506 | No Recognized Claim |
| 3389 | 530001712 | Void or Withdrawn | 29121 | 530037227 | No Eligible Purchases in Class Period | 54854 | 530072507 | No Eligible Purchases in Class Period |
| 3390 | 530001713 | Void or Withdrawn | 29122 | 530037228 | No Recognized Claim | 54855 | 530072508 | No Eligible Purchases in Class Period |
| 3391 | 530001714 | Void or Withdrawn | 29123 | 530037229 | No Eligible Purchases in Class Period | 54856 | 530072509 | No Eligible Purchases in Class Period |
| 3392 | 530001715 | Void or Withdrawn | 29124 | 530037230 | No Eligible Purchases in Class Period | 54857 | 530072510 | No Eligible Purchases in Class Period |
| 3393 | 530001716 | Void or Withdrawn | 29125 | 530037231 | No Eligible Purchases in Class Period | 54858 | 530072511 | No Eligible Purchases in Class Period |
| 3394 | 530001717 | Void or Withdrawn | 29126 | 530037232 | No Recognized Claim | 54859 | 530072513 | No Eligible Purchases in Class Period |
| 3395 | 530001718 | Void or Withdrawn | 29127 | 530037233 | No Eligible Purchases in Class Period | 54860 | 530072514 | No Recognized Claim |
| 3396 | 530001719 | Void or Withdrawn | 29128 | 530037234 | No Eligible Purchases in Class Period | 54861 | 530072516 | No Eligible Purchases in Class Period |
| 3397 | 530001720 | Void or Withdrawn | 29129 | 530037236 | No Eligible Purchases in Class Period | 54862 | 530072517 | No Eligible Purchases in Class Period |
| 3398 | 530001721 | Void or Withdrawn | 29130 | 530037237 | No Eligible Purchases in Class Period | 54863 | 530072518 | No Eligible Purchases in Class Period |
| 3399 | 530001722 | Void or Withdrawn | 29131 | 530037238 | No Eligible Purchases in Class Period | 54864 | 530072519 | No Eligible Purchases in Class Period |
| 3400 | 530001723 | Void or Withdrawn | 29132 | 530037239 | No Eligible Purchases in Class Period | 54865 | 530072520 | No Eligible Purchases in Class Period |
| 3401 | 530001724 | Void or Withdrawn | 29133 | 530037240 | No Eligible Purchases in Class Period | 54866 | 530072521 | No Eligible Purchases in Class Period |
| 3402 | 530001725 | Void or Withdrawn | 29134 | 530037243 | No Eligible Purchases in Class Period | 54867 | 530072522 | No Eligible Purchases in Class Period |
| 3403 | 530001726 | Void or Withdrawn | 29135 | 530037244 | No Eligible Purchases in Class Period | 54868 | 530072523 | No Recognized Claim |
| 3404 | 530001727 | Void or Withdrawn | 29136 | 530037245 | No Eligible Purchases in Class Period | 54869 | 530072524 | No Recognized Claim |
| 3405 | 530001728 | Void or Withdrawn | 29137 | 530037246 | No Eligible Purchases in Class Period | 54870 | 530072525 | No Eligible Purchases in Class Period |
| 3406 | 530001729 | Void or Withdrawn | 29138 | 530037247 | No Eligible Purchases in Class Period | 54871 | 530072526 | No Eligible Purchases in Class Period |
| 3407 | 530001730 | Void or Withdrawn | 29139 | 530037249 | No Eligible Purchases in Class Period | 54872 | 530072527 | No Eligible Purchases in Class Period |
| 3408 | 530001731 | Void or Withdrawn | 29140 | 530037250 | No Eligible Purchases in Class Period | 54873 | 530072528 | No Eligible Purchases in Class Period |
| 3409 | 530001732 | Void or Withdrawn | 29141 | 530037254 | No Eligible Purchases in Class Period | 54874 | 530072529 | No Eligible Purchases in Class Period |
| 3410 | 530001733 | Void or Withdrawn | 29142 | 530037255 | No Eligible Purchases in Class Period | 54875 | 530072531 | No Eligible Purchases in Class Period |
| 3411 | 530001734 | Void or Withdrawn | 29143 | 530037256 | No Eligible Purchases in Class Period | 54876 | 530072532 | No Eligible Purchases in Class Period |
| 3412 | 530001735 | Void or Withdrawn | 29144 | 530037257 | No Eligible Purchases in Class Period | 54877 | 530072533 | No Eligible Purchases in Class Period |
| 3413 | 530001736 | Void or Withdrawn | 29145 | 530037258 | No Eligible Purchases in Class Period | 54878 | 530072534 | Void or Withdrawn |
| 3414 | 530001737 | Void or Withdrawn | 29146 | 530037259 | No Eligible Purchases in Class Period | 54879 | 530072535 | No Eligible Purchases in Class Period |
| 3415 | 530001738 | Void or Withdrawn | 29147 | 530037260 | No Eligible Purchases in Class Period | 54880 | 530072536 | No Eligible Purchases in Class Period |
| 3416 | 530001739 | Void or Withdrawn | 29148 | 530037261 | No Eligible Purchases in Class Period | 54881 | 530072537 | No Eligible Purchases in Class Period |
| 3417 | 530001740 | Void or Withdrawn | 29149 | 530037262 | No Eligible Purchases in Class Period | 54882 | 530072538 | No Eligible Purchases in Class Period |
| 3418 | 530001741 | Void or Withdrawn | 29150 | 530037263 | No Eligible Purchases in Class Period | 54883 | 530072539 | No Eligible Purchases in Class Period |
| 3419 | 530001742 | Void or Withdrawn | 29151 | 530037264 | No Eligible Purchases in Class Period | 54884 | 530072540 | No Eligible Purchases in Class Period |
| 3420 | 530001743 | Void or Withdrawn | 29152 | 530037265 | No Eligible Purchases in Class Period | 54885 | 530072541 | No Eligible Purchases in Class Period |
| 3421 | 530001744 | Void or Withdrawn | 29153 | 530037267 | No Eligible Purchases in Class Period | 54886 | 530072542 | No Eligible Purchases in Class Period |
| 3422 | 530001745 | Void or Withdrawn | 29154 | 530037268 | No Eligible Purchases in Class Period | 54887 | 530072543 | No Eligible Purchases in Class Period |
| 3423 | 530001746 | Void or Withdrawn | 29155 | 530037269 | No Eligible Purchases in Class Period | 54888 | 530072544 | No Eligible Purchases in Class Period |
| 3424 | 530001747 | Void or Withdrawn | 29156 | 530037270 | No Eligible Purchases in Class Period | 54889 | 530072545 | No Eligible Purchases in Class Period |
| 3425 | 530001748 | Void or Withdrawn | 29157 | 530037271 | No Eligible Purchases in Class Period | 54890 | 530072546 | No Eligible Purchases in Class Period |
| 3426 | 530001749 | Void or Withdrawn | 29158 | 530037272 | No Eligible Purchases in Class Period | 54891 | 530072547 | No Eligible Purchases in Class Period |
| 3427 | 530001750 | Void or Withdrawn | 29159 | 530037273 | No Eligible Purchases in Class Period | 54892 | 530072548 | No Recognized Claim |
| 3428 | 530001751 | Void or Withdrawn | 29160 | 530037274 | No Eligible Purchases in Class Period | 54893 | 530072549 | No Eligible Purchases in Class Period |
| 3429 | 530001752 | Void or Withdrawn | 29161 | 530037275 | No Eligible Purchases in Class Period | 54894 | 530072550 | No Eligible Purchases in Class Period |
| 3430 | 530001753 | Void or Withdrawn | 29162 | 530037276 | No Fligible Purchases in Class Period | 54895 | 530072551 | No Eligible Purchases in Class Period |
| 3431 | 530001754 | Void or Withdrawn | 29163 | 530037277 | No Eligible Purchases in Class Period | 54896 | 530072552 | No Recognized Claim |
| 3432 | 530001755 | Void or Withdrawn | 29164 | 530037278 | No Eligible Purchases in Class Period | 54897 | 530072553 | No Eligible Purchases in Class Period |
| 3433 | 530001756 | Void or Withdrawn | 29165 | 530037279 | No Eligible Purchases in Class Period | 54898 | 530072554 | No Recognized Claim |

## Baxter Securities Litigation

## Rejected Claims

| ID | Claim | Reason |
|---|---|---|
| 3434 | 530001757 | Void or Withdrawn |
| 3435 | 530001758 | Void or Withdrawn |
| 3436 | 530001759 | Void or Withdrawn |
| 3437 | 530001760 | Void or Withdrawn |
| 3438 | 530001761 | Void or Withdrawn |
| 3439 | 530001762 | Void or Withdrawn |
| 3440 | 530001763 | Void or Withdrawn |
| 3441 | 530001764 | Void or Withdrawn |
| 3442 | 530001765 | Void or Withdrawn |
| 3443 | 530001766 | Void or Withdrawn |
| 3444 | 530001767 | Void or Withdrawn |
| 3445 | 530001768 | Void or Withdrawn |
| 3446 | 530001769 | Void or Withdrawn |
| 3447 | 530001770 | Void or Withdrawn |
| 3448 | 530001771 | Void or Withdrawn |
| 3449 | 530001772 | Void or Withdrawn |
| 3450 | 530001773 | Void or Withdrawn |
| 3451 | 530001774 | Void or Withdrawn |
| 3452 | 530001775 | Void or Withdrawn |
| 3453 | 530001776 | Void or Withdrawn |
| 3454 | 530001777 | Void or Withdrawn |
| 3455 | 530001778 | Void or Withdrawn |
| 3456 | 530001779 | Void or Withdrawn |
| 3457 | 530001780 | Void or Withdrawn |
| 3458 | 530001781 | Void or Withdrawn |
| 3459 | 530001782 | Void or Withdrawn |
| 3460 | 530001783 | Void or Withdrawn |
| 3461 | 530001784 | Void or Withdrawn |
| 3462 | 530001785 | Void or Withdrawn |
| 3463 | 530001786 | Void or Withdrawn |
| 3464 | 530001787 | Void or Withdrawn |
| 3465 | 530001788 | Void or Withdrawn |
| 3466 | 530001789 | Void or Withdrawn |
| 3467 | 530001790 | Void or Withdrawn |
| 3468 | 530001791 | Void or Withdrawn |
| 3469 | 530001792 | Void or Withdrawn |
| 3470 | 530001793 | Void or Withdrawn |
| 3471 | 530001794 | Void or Withdrawn |
| 3472 | 530001795 | Void or Withdrawn |
| 3473 | 530001796 | Void or Withdrawn |
| 3474 | 530001797 | Void or Withdrawn |
| 3475 | 530001798 | Void or Withdrawn |
| 3476 | 530001799 | Void or Withdrawn |
| 3477 | 530001800 | Void or Withdrawn |
| 3478 | 530001801 | Void or Withdrawn |
| 3479 | 530001802 | Void or Withdrawn |
| 3480 | 530001803 | Void or Withdrawn |
| 3481 | 530001804 | Void or Withdrawn |
| 3482 | 530001805 | Void or Withdrawn |
| 3483 | 530001806 | Void or Withdrawn |
| 3484 | 530001807 | Void or Withdrawn |
| 3485 | 530001808 | Void or Withdrawn |
| 3486 | 530001809 | Void or Withdrawn |
| 3487 | 530001810 | Void or Withdrawn |
| 3488 | 530001811 | Void or Withdrawn |
| 3489 | 530001812 | Void or Withdrawn |
| 3490 | 530001813 | Void or Withdrawn |
| 3491 | 530001814 | Void or Withdrawn |
| 3492 | 530001815 | Void or Withdrawn |
| 3493 | 530001816 | Void or Withdrawn |
| 3494 | 530001817 | Void or Withdrawn |
| 3495 | 530001818 | Void or Withdrawn |
| 3496 | 530001819 | Void or Withdrawn |
| 3497 | 530001820 | Void or Withdrawn |
| 3498 | 530001821 | Void or Withdrawn |
| 3499 | 530001822 | Void or Withdrawn |
| 3500 | 530001823 | Void or Withdrawn |
| 3501 | 530001824 | Void or Withdrawn |
| 3502 | 530001825 | Void or Withdrawn |
| 3503 | 530001826 | Void or Withdrawn |
| 3504 | 530001827 | Void or Withdrawn |
| 3505 | 530001828 | Void or Withdrawn |
| 3506 | 530001829 | Void or Withdrawn |
| 3507 | 530001830 | Void or Withdrawn |
| 3508 | 530001831 | Void or Withdrawn |
| 3509 | 530001832 | Void or Withdrawn |
| 3510 | 530001833 | Void or Withdrawn |
| 3511 | 530001834 | Void or Withdrawn |
| 3512 | 530001835 | Void or Withdrawn |
| 3513 | 530001836 | Void or Withdrawn |
| 3514 | 530001837 | Void or Withdrawn |
| 3515 | 530001838 | Void or Withdrawn |
| 3516 | 530001839 | Void or Withdrawn |
| 3517 | 530001840 | Void or Withdrawn |
| 3518 | 530001841 | Void or Withdrawn |
| 3519 | 530001842 | Void or Withdrawn |
| 29166 | 530037280 | No Recognized Claim |
| 29167 | 530037281 | No Eligible Purchases in Class Period |
| 29168 | 530037282 | No Eligible Purchases in Class Period |
| 29169 | 530037283 | No Eligible Purchases in Class Period |
| 29170 | 530037284 | No Eligible Purchases in Class Period |
| 29171 | 530037285 | No Eligible Purchases in Class Period |
| 29172 | 530037286 | No Eligible Purchases in Class Period |
| 29173 | 530037287 | No Recognized Claim |
| 29174 | 530037288 | No Eligible Purchases in Class Period |
| 29175 | 530037289 | No Recognized Claim |
| 29176 | 530037290 | No Eligible Purchases in Class Period |
| 29177 | 530037293 | No Recognized Claim |
| 29178 | 530037294 | No Eligible Purchases in Class Period |
| 29179 | 530037295 | No Eligible Purchases in Class Period |
| 29180 | 530037296 | No Eligible Purchases in Class Period |
| 29181 | 530037297 | No Eligible Purchases in Class Period |
| 29182 | 530037299 | No Eligible Purchases in Class Period |
| 29183 | 530037300 | No Eligible Purchases in Class Period |
| 29184 | 530037302 | No Eligible Purchases in Class Period |
| 29185 | 530037306 | No Eligible Purchases in Class Period |
| 29186 | 530037307 | No Eligible Purchases in Class Period |
| 29187 | 530037309 | No Recognized Claim |
| 29188 | 530037311 | No Recognized Claim |
| 29189 | 530037313 | No Eligible Purchases in Class Period |
| 29190 | 530037315 | No Recognized Claim |
| 29191 | 530037316 | No Eligible Purchases in Class Period |
| 29192 | 530037317 | No Eligible Purchases in Class Period |
| 29193 | 530037318 | No Eligible Purchases in Class Period |
| 29194 | 530037319 | No Eligible Purchases in Class Period |
| 29195 | 530037320 | No Eligible Purchases in Class Period |
| 29196 | 530037321 | No Eligible Purchases in Class Period |
| 29197 | 530037322 | No Eligible Purchases in Class Period |
| 29198 | 530037323 | No Eligible Purchases in Class Period |
| 29199 | 530037324 | No Eligible Purchases in Class Period |
| 29200 | 530037325 | No Eligible Purchases in Class Period |
| 29201 | 530037329 | No Eligible Purchases in Class Period |
| 29202 | 530037330 | No Eligible Purchases in Class Period |
| 29203 | 530037331 | No Eligible Purchases in Class Period |
| 29204 | 530037332 | No Eligible Purchases in Class Period |
| 29205 | 530037333 | No Eligible Purchases in Class Period |
| 29206 | 530037334 | No Eligible Purchases in Class Period |
| 29207 | 530037335 | No Eligible Purchases in Class Period |
| 29208 | 530037340 | No Eligible Purchases in Class Period |
| 29209 | 530037342 | No Recognized Claim |
| 29210 | 530037343 | No Eligible Purchases in Class Period |
| 29211 | 530037344 | No Eligible Purchases in Class Period |
| 29212 | 530037345 | No Eligible Purchases in Class Period |
| 29213 | 530037347 | No Eligible Purchases in Class Period |
| 29214 | 530037349 | No Eligible Purchases in Class Period |
| 29215 | 530037350 | No Eligible Purchases in Class Period |
| 29216 | 530037353 | No Eligible Purchases in Class Period |
| 29217 | 530037354 | No Eligible Purchases in Class Period |
| 29218 | 530037355 | No Eligible Purchases in Class Period |
| 29219 | 530037356 | No Eligible Purchases in Class Period |
| 29220 | 530037358 | No Eligible Purchases in Class Period |
| 29221 | 530037359 | No Eligible Purchases in Class Period |
| 29222 | 530037363 | No Eligible Purchases in Class Period |
| 29223 | 530037364 | No Eligible Purchases in Class Period |
| 29224 | 530037366 | No Eligible Purchases in Class Period |
| 29225 | 530037367 | No Eligible Purchases in Class Period |
| 29226 | 530037368 | No Eligible Purchases in Class Period |
| 29227 | 530037369 | No Eligible Purchases in Class Period |
| 29228 | 530037370 | No Eligible Purchases in Class Period |
| 29229 | 530037371 | No Eligible Purchases in Class Period |
| 29230 | 530037372 | No Eligible Purchases in Class Period |
| 29231 | 530037373 | No Eligible Purchases in Class Period |
| 29232 | 530037374 | No Eligible Purchases in Class Period |
| 29233 | 530037375 | No Eligible Purchases in Class Period |
| 29234 | 530037376 | No Eligible Purchases in Class Period |
| 29235 | 530037377 | No Eligible Purchases in Class Period |
| 29236 | 530037378 | No Eligible Purchases in Class Period |
| 29237 | 530037379 | No Eligible Purchases in Class Period |
| 29238 | 530037380 | No Eligible Purchases in Class Period |
| 29239 | 530037381 | No Eligible Purchases in Class Period |
| 29240 | 530037382 | No Eligible Purchases in Class Period |
| 29241 | 530037383 | No Eligible Purchases in Class Period |
| 29242 | 530037384 | No Eligible Purchases in Class Period |
| 29243 | 530037385 | No Eligible Purchases in Class Period |
| 29244 | 530037386 | No Eligible Purchases in Class Period |
| 29245 | 530037387 | No Eligible Purchases in Class Period |
| 29246 | 530037388 | No Eligible Purchases in Class Period |
| 29247 | 530037389 | No Eligible Purchases in Class Period |
| 29248 | 530037390 | No Eligible Purchases in Class Period |
| 29249 | 530037391 | No Eligible Purchases in Class Period |
| 29250 | 530037392 | No Eligible Purchases in Class Period |
| 29251 | 530037393 | No Eligible Purchases in Class Period |
| 54899 | 530072555 | No Eligible Purchases in Class Period |
| 54900 | 530072556 | No Eligible Purchases in Class Period |
| 54901 | 530072557 | No Eligible Purchases in Class Period |
| 54902 | 530072558 | No Eligible Purchases in Class Period |
| 54903 | 530072559 | No Eligible Purchases in Class Period |
| 54904 | 530072560 | No Recognized Claim |
| 54905 | 530072561 | No Eligible Purchases in Class Period |
| 54906 | 530072562 | No Eligible Purchases in Class Period |
| 54907 | 530072563 | No Eligible Purchases in Class Period |
| 54908 | 530072564 | No Eligible Purchases in Class Period |
| 54909 | 530072565 | No Eligible Purchases in Class Period |
| 54910 | 530072566 | No Eligible Purchases in Class Period |
| 54911 | 530072567 | No Eligible Purchases in Class Period |
| 54912 | 530072568 | No Eligible Purchases in Class Period |
| 54913 | 530072569 | No Eligible Purchases in Class Period |
| 54914 | 530072570 | No Eligible Purchases in Class Period |
| 54915 | 530072571 | No Eligible Purchases in Class Period |
| 54916 | 530072572 | No Eligible Purchases in Class Period |
| 54917 | 530072574 | No Recognized Claim |
| 54918 | 530072575 | No Eligible Purchases in Class Period |
| 54919 | 530072576 | No Eligible Purchases in Class Period |
| 54920 | 530072577 | No Eligible Purchases in Class Period |
| 54921 | 530072578 | No Eligible Purchases in Class Period |
| 54922 | 530072579 | No Eligible Purchases in Class Period |
| 54923 | 530072580 | No Eligible Purchases in Class Period |
| 54924 | 530072581 | No Eligible Purchases in Class Period |
| 54925 | 530072582 | No Eligible Purchases in Class Period |
| 54926 | 530072583 | No Eligible Purchases in Class Period |
| 54927 | 530072585 | No Eligible Purchases in Class Period |
| 54928 | 530072586 | No Eligible Purchases in Class Period |
| 54929 | 530072587 | No Eligible Purchases in Class Period |
| 54930 | 530072588 | No Eligible Purchases in Class Period |
| 54931 | 530072589 | No Eligible Purchases in Class Period |
| 54932 | 530072590 | No Eligible Purchases in Class Period |
| 54933 | 530072591 | No Eligible Purchases in Class Period |
| 54934 | 530072592 | No Eligible Purchases in Class Period |
| 54935 | 530072593 | No Eligible Purchases in Class Period |
| 54936 | 530072594 | No Eligible Purchases in Class Period |
| 54937 | 530072595 | No Eligible Purchases in Class Period |
| 54938 | 530072596 | No Eligible Purchases in Class Period |
| 54939 | 530072597 | No Eligible Purchases in Class Period |
| 54940 | 530072598 | No Eligible Purchases in Class Period |
| 54941 | 530072599 | No Eligible Purchases in Class Period |
| 54942 | 530072600 | No Eligible Purchases in Class Period |
| 54943 | 530072601 | No Eligible Purchases in Class Period |
| 54944 | 530072602 | No Eligible Purchases in Class Period |
| 54945 | 530072603 | No Eligible Purchases in Class Period |
| 54946 | 530072604 | No Eligible Purchases in Class Period |
| 54947 | 530072605 | No Eligible Purchases in Class Period |
| 54948 | 530072606 | No Eligible Purchases in Class Period |
| 54949 | 530072607 | No Eligible Purchases in Class Period |
| 54950 | 530072608 | No Recognized Claim |
| 54951 | 530072609 | No Recognized Claim |
| 54952 | 530072610 | No Recognized Claim |
| 54953 | 530072611 | No Eligible Purchases in Class Period |
| 54954 | 530072612 | No Eligible Purchases in Class Period |
| 54955 | 530072613 | No Eligible Purchases in Class Period |
| 54956 | 530072614 | No Eligible Purchases in Class Period |
| 54957 | 530072615 | No Eligible Purchases in Class Period |
| 54958 | 530072616 | No Eligible Purchases in Class Period |
| 54959 | 530072617 | No Eligible Purchases in Class Period |
| 54960 | 530072618 | No Eligible Purchases in Class Period |
| 54961 | 530072619 | No Eligible Purchases in Class Period |
| 54962 | 530072620 | No Eligible Purchases in Class Period |
| 54963 | 530072621 | No Eligible Purchases in Class Period |
| 54964 | 530072622 | No Eligible Purchases in Class Period |
| 54965 | 530072623 | No Eligible Purchases in Class Period |
| 54966 | 530072624 | No Eligible Purchases in Class Period |
| 54967 | 530072625 | No Eligible Purchases in Class Period |
| 54968 | 530072626 | No Eligible Purchases in Class Period |
| 54969 | 530072627 | No Eligible Purchases in Class Period |
| 54970 | 530072628 | No Eligible Purchases in Class Period |
| 54971 | 530072629 | No Eligible Purchases in Class Period |
| 54972 | 530072630 | No Eligible Purchases in Class Period |
| 54973 | 530072633 | No Eligible Purchases in Class Period |
| 54974 | 530072634 | No Eligible Purchases in Class Period |
| 54975 | 530072636 | No Eligible Purchases in Class Period |
| 54976 | 530072637 | No Eligible Purchases in Class Period |
| 54977 | 530072638 | No Eligible Purchases in Class Period |
| 54978 | 530072639 | No Eligible Purchases in Class Period |
| 54979 | 530072640 | No Eligible Purchases in Class Period |
| 54980 | 530072641 | No Recognized Claim |
| 54981 | 530072642 | No Eligible Purchases in Class Period |
| 54982 | 530072643 | No Eligible Purchases in Class Period |
| 54983 | 530072645 | No Eligible Purchases in Class Period |
| 54984 | 530072646 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3520 | 530001843 | Void or Withdrawn | 29252 | 530037394 | No Eligible Purchases in Class Period | 54985 | 530072647 | No Eligible Purchases in Class Period |
| 3521 | 530001844 | Void or Withdrawn | 29253 | 530037395 | No Eligible Purchases in Class Period | 54986 | 530072648 | No Eligible Purchases in Class Period |
| 3522 | 530001845 | Void or Withdrawn | 29254 | 530037396 | No Eligible Purchases in Class Period | 54987 | 530072649 | No Eligible Purchases in Class Period |
| 3523 | 530001846 | Void or Withdrawn | 29255 | 530037398 | No Eligible Purchases in Class Period | 54988 | 530072650 | No Recognized Claim |
| 3524 | 530001847 | Void or Withdrawn | 29256 | 530037399 | No Eligible Purchases in Class Period | 54989 | 530072651 | No Eligible Purchases in Class Period |
| 3525 | 530001848 | Void or Withdrawn | 29257 | 530037401 | No Eligible Purchases in Class Period | 54990 | 530072652 | No Eligible Purchases in Class Period |
| 3526 | 530001849 | Void or Withdrawn | 29258 | 530037402 | No Recognized Claim | 54991 | 530072653 | No Eligible Purchases in Class Period |
| 3527 | 530001850 | Void or Withdrawn | 29259 | 530037403 | No Eligible Purchases in Class Period | 54992 | 530072654 | No Eligible Purchases in Class Period |
| 3528 | 530001851 | Void or Withdrawn | 29260 | 530037404 | No Eligible Purchases in Class Period | 54993 | 530072655 | No Eligible Purchases in Class Period |
| 3529 | 530001852 | Void or Withdrawn | 29261 | 530037405 | No Eligible Purchases in Class Period | 54994 | 530072656 | No Eligible Purchases in Class Period |
| 3530 | 530001853 | Void or Withdrawn | 29262 | 530037406 | No Eligible Purchases in Class Period | 54995 | 530072657 | No Eligible Purchases in Class Period |
| 3531 | 530001854 | Void or Withdrawn | 29263 | 530037407 | No Eligible Purchases in Class Period | 54996 | 530072658 | No Eligible Purchases in Class Period |
| 3532 | 530001855 | Void or Withdrawn | 29264 | 530037408 | No Eligible Purchases in Class Period | 54997 | 530072659 | No Eligible Purchases in Class Period |
| 3533 | 530001856 | Void or Withdrawn | 29265 | 530037409 | No Eligible Purchases in Class Period | 54998 | 530072660 | No Eligible Purchases in Class Period |
| 3534 | 530001857 | Void or Withdrawn | 29266 | 530037411 | No Eligible Purchases in Class Period | 54999 | 530072661 | No Eligible Purchases in Class Period |
| 3535 | 530001858 | Void or Withdrawn | 29267 | 530037412 | No Eligible Purchases in Class Period | 55000 | 530072662 | No Recognized Claim |
| 3536 | 530001859 | Void or Withdrawn | 29268 | 530037413 | No Eligible Purchases in Class Period | 55001 | 530072663 | No Eligible Purchases in Class Period |
| 3537 | 530001860 | Void or Withdrawn | 29269 | 530037414 | No Eligible Purchases in Class Period | 55002 | 530072664 | No Eligible Purchases in Class Period |
| 3538 | 530001861 | Void or Withdrawn | 29270 | 530037416 | No Eligible Purchases in Class Period | 55003 | 530072665 | No Eligible Purchases in Class Period |
| 3539 | 530001862 | Void or Withdrawn | 29271 | 530037417 | No Eligible Purchases in Class Period | 55004 | 530072666 | No Eligible Purchases in Class Period |
| 3540 | 530001863 | Void or Withdrawn | 29272 | 530037418 | No Eligible Purchases in Class Period | 55005 | 530072667 | No Eligible Purchases in Class Period |
| 3541 | 530001864 | Void or Withdrawn | 29273 | 530037419 | No Eligible Purchases in Class Period | 55006 | 530072668 | No Eligible Purchases in Class Period |
| 3542 | 530001865 | Void or Withdrawn | 29274 | 530037420 | No Eligible Purchases in Class Period | 55007 | 530072669 | No Eligible Purchases in Class Period |
| 3543 | 530001866 | Void or Withdrawn | 29275 | 530037421 | No Eligible Purchases in Class Period | 55008 | 530072670 | No Eligible Purchases in Class Period |
| 3544 | 530001867 | Void or Withdrawn | 29276 | 530037422 | No Eligible Purchases in Class Period | 55009 | 530072672 | No Eligible Purchases in Class Period |
| 3545 | 530001868 | Void or Withdrawn | 29277 | 530037423 | No Eligible Purchases in Class Period | 55010 | 530072673 | No Eligible Purchases in Class Period |
| 3546 | 530001869 | Void or Withdrawn | 29278 | 530037424 | No Eligible Purchases in Class Period | 55011 | 530072674 | No Eligible Purchases in Class Period |
| 3547 | 530001870 | Void or Withdrawn | 29279 | 530037425 | No Recognized Claim | 55012 | 530072675 | No Eligible Purchases in Class Period |
| 3548 | 530001871 | Void or Withdrawn | 29280 | 530037426 | No Eligible Purchases in Class Period | 55013 | 530072676 | No Recognized Claim |
| 3549 | 530001872 | Void or Withdrawn | 29281 | 530037427 | No Eligible Purchases in Class Period | 55014 | 530072677 | No Eligible Purchases in Class Period |
| 3550 | 530001873 | Void or Withdrawn | 29282 | 530037428 | No Eligible Purchases in Class Period | 55015 | 530072678 | No Eligible Purchases in Class Period |
| 3551 | 530001874 | Void or Withdrawn | 29283 | 530037430 | No Eligible Purchases in Class Period | 55016 | 530072679 | No Recognized Claim |
| 3552 | 530001875 | Void or Withdrawn | 29284 | 530037431 | No Eligible Purchases in Class Period | 55017 | 530072680 | No Eligible Purchases in Class Period |
| 3553 | 530001876 | Void or Withdrawn | 29285 | 530037432 | No Eligible Purchases in Class Period | 55018 | 530072681 | No Eligible Purchases in Class Period |
| 3554 | 530001877 | Void or Withdrawn | 29286 | 530037433 | No Eligible Purchases in Class Period | 55019 | 530072682 | No Eligible Purchases in Class Period |
| 3555 | 530001878 | Void or Withdrawn | 29287 | 530037434 | No Eligible Purchases in Class Period | 55020 | 530072683 | No Eligible Purchases in Class Period |
| 3556 | 530001879 | Void or Withdrawn | 29288 | 530037435 | No Eligible Purchases in Class Period | 55021 | 530072684 | No Recognized Claim |
| 3557 | 530001880 | Void or Withdrawn | 29289 | 530037436 | No Eligible Purchases in Class Period | 55022 | 530072685 | No Eligible Purchases in Class Period |
| 3558 | 530001881 | Void or Withdrawn | 29290 | 530037437 | No Eligible Purchases in Class Period | 55023 | 530072686 | No Eligible Purchases in Class Period |
| 3559 | 530001882 | Void or Withdrawn | 29291 | 530037438 | No Eligible Purchases in Class Period | 55024 | 530072687 | No Recognized Claim |
| 3560 | 530001883 | Void or Withdrawn | 29292 | 530037439 | No Recognized Claim | 55025 | 530072688 | No Eligible Purchases in Class Period |
| 3561 | 530001884 | Void or Withdrawn | 29293 | 530037440 | No Eligible Purchases in Class Period | 55026 | 530072689 | No Eligible Purchases in Class Period |
| 3562 | 530001885 | Void or Withdrawn | 29294 | 530037441 | No Eligible Purchases in Class Period | 55027 | 530072691 | No Eligible Purchases in Class Period |
| 3563 | 530001886 | Void or Withdrawn | 29295 | 530037442 | No Eligible Purchases in Class Period | 55028 | 530072692 | No Recognized Claim |
| 3564 | 530001887 | Void or Withdrawn | 29296 | 530037443 | No Eligible Purchases in Class Period | 55029 | 530072693 | No Recognized Claim |
| 3565 | 530001888 | Void or Withdrawn | 29297 | 530037444 | No Eligible Purchases in Class Period | 55030 | 530072694 | No Eligible Purchases in Class Period |
| 3566 | 530001889 | Void or Withdrawn | 29298 | 530037445 | No Eligible Purchases in Class Period | 55031 | 530072695 | No Eligible Purchases in Class Period |
| 3567 | 530001890 | Void or Withdrawn | 29299 | 530037446 | No Eligible Purchases in Class Period | 55032 | 530072696 | No Recognized Claim |
| 3568 | 530001891 | Void or Withdrawn | 29300 | 530037448 | No Eligible Purchases in Class Period | 55033 | 530072697 | No Eligible Purchases in Class Period |
| 3569 | 530001892 | Void or Withdrawn | 29301 | 530037449 | No Eligible Purchases in Class Period | 55034 | 530072698 | No Recognized Claim |
| 3570 | 530001893 | Void or Withdrawn | 29302 | 530037450 | No Eligible Purchases in Class Period | 55035 | 530072699 | No Eligible Purchases in Class Period |
| 3571 | 530001894 | Void or Withdrawn | 29303 | 530037451 | No Eligible Purchases in Class Period | 55036 | 530072700 | No Eligible Purchases in Class Period |
| 3572 | 530001895 | Void or Withdrawn | 29304 | 530037452 | No Eligible Purchases in Class Period | 55037 | 530072701 | No Eligible Purchases in Class Period |
| 3573 | 530001896 | Void or Withdrawn | 29305 | 530037453 | No Eligible Purchases in Class Period | 55038 | 530072702 | No Eligible Purchases in Class Period |
| 3574 | 530001897 | Void or Withdrawn | 29306 | 530037454 | No Eligible Purchases in Class Period | 55039 | 530072703 | No Eligible Purchases in Class Period |
| 3575 | 530001898 | Void or Withdrawn | 29307 | 530037456 | No Eligible Purchases in Class Period | 55040 | 530072704 | No Recognized Claim |
| 3576 | 530001899 | Void or Withdrawn | 29308 | 530037458 | No Eligible Purchases in Class Period | 55041 | 530072705 | No Eligible Purchases in Class Period |
| 3577 | 530001900 | Void or Withdrawn | 29309 | 530037461 | No Eligible Purchases in Class Period | 55042 | 530072706 | No Eligible Purchases in Class Period |
| 3578 | 530001901 | Void or Withdrawn | 29310 | 530037462 | No Eligible Purchases in Class Period | 55043 | 530072707 | No Eligible Purchases in Class Period |
| 3579 | 530001902 | Void or Withdrawn | 29311 | 530037463 | No Eligible Purchases in Class Period | 55044 | 530072708 | No Eligible Purchases in Class Period |
| 3580 | 530001903 | Void or Withdrawn | 29312 | 530037465 | No Eligible Purchases in Class Period | 55045 | 530072710 | No Eligible Purchases in Class Period |
| 3581 | 530001904 | Void or Withdrawn | 29313 | 530037466 | No Eligible Purchases in Class Period | 55046 | 530072711 | No Eligible Purchases in Class Period |
| 3582 | 530001905 | Void or Withdrawn | 29314 | 530037467 | No Eligible Purchases in Class Period | 55047 | 530072712 | No Recognized Claim |
| 3583 | 530001906 | Void or Withdrawn | 29315 | 530037468 | No Eligible Purchases in Class Period | 55048 | 530072713 | No Eligible Purchases in Class Period |
| 3584 | 530001907 | Void or Withdrawn | 29316 | 530037469 | No Recognized Claim | 55049 | 530072715 | No Eligible Purchases in Class Period |
| 3585 | 530001908 | Void or Withdrawn | 29317 | 530037470 | No Eligible Purchases in Class Period | 55050 | 530072717 | No Eligible Purchases in Class Period |
| 3586 | 530001909 | Void or Withdrawn | 29318 | 530037472 | No Eligible Purchases in Class Period | 55051 | 530072718 | No Eligible Purchases in Class Period |
| 3587 | 530001910 | Void or Withdrawn | 29319 | 530037473 | No Recognized Claim | 55052 | 530072719 | No Recognized Claim |
| 3588 | 530001911 | Void or Withdrawn | 29320 | 530037474 | No Eligible Purchases in Class Period | 55053 | 530072720 | No Recognized Claim |
| 3589 | 530001912 | Void or Withdrawn | 29321 | 530037475 | No Eligible Purchases in Class Period | 55054 | 530072721 | No Eligible Purchases in Class Period |
| 3590 | 530001913 | Void or Withdrawn | 29322 | 530037476 | No Eligible Purchases in Class Period | 55055 | 530072722 | No Eligible Purchases in Class Period |
| 3591 | 530001914 | Void or Withdrawn | 29323 | 530037477 | No Eligible Purchases in Class Period | 55056 | 530072723 | No Recognized Claim |
| 3592 | 530001915 | Void or Withdrawn | 29324 | 530037478 | No Eligible Purchases in Class Period | 55057 | 530072725 | No Eligible Purchases in Class Period |
| 3593 | 530001916 | Void or Withdrawn | 29325 | 530037479 | No Eligible Purchases in Class Period | 55058 | 530072726 | No Eligible Purchases in Class Period |
| 3594 | 530001917 | Void or Withdrawn | 29326 | 530037480 | No Eligible Purchases in Class Period | 55059 | 530072727 | No Eligible Purchases in Class Period |
| 3595 | 530001918 | Void or Withdrawn | 29327 | 530037481 | No Eligible Purchases in Class Period | 55060 | 530072728 | No Recognized Claim |
| 3596 | 530001919 | Void or Withdrawn | 29328 | 530037482 | No Eligible Purchases in Class Period | 55061 | 530072729 | No Recognized Claim |
| 3597 | 530001920 | Void or Withdrawn | 29329 | 530037483 | No Eligible Purchases in Class Period | 55062 | 530072730 | No Eligible Purchases in Class Period |
| 3598 | 530001921 | Void or Withdrawn | 29330 | 530037484 | No Eligible Purchases in Class Period | 55063 | 530072731 | No Recognized Claim |
| 3599 | 530001922 | Void or Withdrawn | 29331 | 530037485 | No Recognized Claim | 55064 | 530072732 | No Eligible Purchases in Class Period |
| 3600 | 530001923 | Void or Withdrawn | 29332 | 530037486 | No Recognized Claim | 55065 | 530072733 | No Eligible Purchases in Class Period |
| 3601 | 530001924 | Void or Withdrawn | 29333 | 530037487 | No Eligible Purchases in Class Period | 55066 | 530072734 | No Eligible Purchases in Class Period |
| 3602 | 530001925 | Void or Withdrawn | 29334 | 530037488 | No Eligible Purchases in Class Period | 55067 | 530072735 | No Recognized Claim |
| 3603 | 530001926 | Void or Withdrawn | 29335 | 530037490 | No Eligible Purchases in Class Period | 55068 | 530072736 | No Recognized Claim |
| 3604 | 530001927 | Void or Withdrawn | 29336 | 530037491 | No Eligible Purchases in Class Period | 55069 | 530072737 | No Eligible Purchases in Class Period |
| 3605 | 530001928 | Void or Withdrawn | 29337 | 530037492 | No Eligible Purchases in Class Period | 55070 | 530072738 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3606 | 530001929 | Void or Withdrawn | 29338 | 530037493 | No Recognized Claim | 55071 | 530072739 | No Eligible Purchases in Class Period |
| 3607 | 530001930 | Void or Withdrawn | 29339 | 530037494 | No Eligible Purchases in Class Period | 55072 | 530072740 | No Eligible Purchases in Class Period |
| 3608 | 530001931 | Void or Withdrawn | 29340 | 530037495 | No Eligible Purchases in Class Period | 55073 | 530072742 | No Recognized Claim |
| 3609 | 530001932 | Void or Withdrawn | 29341 | 530037496 | No Eligible Purchases in Class Period | 55074 | 530072743 | No Eligible Purchases in Class Period |
| 3610 | 530001933 | Void or Withdrawn | 29342 | 530037499 | No Eligible Purchases in Class Period | 55075 | 530072744 | No Eligible Purchases in Class Period |
| 3611 | 530001934 | Void or Withdrawn | 29343 | 530037500 | No Eligible Purchases in Class Period | 55076 | 530072745 | No Eligible Purchases in Class Period |
| 3612 | 530001935 | Void or Withdrawn | 29344 | 530037501 | No Eligible Purchases in Class Period | 55077 | 530072746 | No Eligible Purchases in Class Period |
| 3613 | 530001936 | Void or Withdrawn | 29345 | 530037502 | No Eligible Purchases in Class Period | 55078 | 530072747 | No Eligible Purchases in Class Period |
| 3614 | 530001937 | Void or Withdrawn | 29346 | 530037503 | No Eligible Purchases in Class Period | 55079 | 530072748 | No Eligible Purchases in Class Period |
| 3615 | 530001938 | Void or Withdrawn | 29347 | 530037504 | No Eligible Purchases in Class Period | 55080 | 530072749 | No Eligible Purchases in Class Period |
| 3616 | 530001939 | Void or Withdrawn | 29348 | 530037505 | No Eligible Purchases in Class Period | 55081 | 530072750 | No Eligible Purchases in Class Period |
| 3617 | 530001940 | Void or Withdrawn | 29349 | 530037507 | No Eligible Purchases in Class Period | 55082 | 530072751 | No Eligible Purchases in Class Period |
| 3618 | 530001941 | Void or Withdrawn | 29350 | 530037508 | No Eligible Purchases in Class Period | 55083 | 530072752 | No Eligible Purchases in Class Period |
| 3619 | 530001942 | Void or Withdrawn | 29351 | 530037509 | No Eligible Purchases in Class Period | 55084 | 530072753 | No Eligible Purchases in Class Period |
| 3620 | 530001943 | Void or Withdrawn | 29352 | 530037510 | No Eligible Purchases in Class Period | 55085 | 530072754 | No Eligible Purchases in Class Period |
| 3621 | 530001944 | Void or Withdrawn | 29353 | 530037511 | No Eligible Purchases in Class Period | 55086 | 530072755 | No Eligible Purchases in Class Period |
| 3622 | 530001945 | Void or Withdrawn | 29354 | 530037512 | No Eligible Purchases in Class Period | 55087 | 530072756 | No Eligible Purchases in Class Period |
| 3623 | 530001946 | Void or Withdrawn | 29355 | 530037514 | No Eligible Purchases in Class Period | 55088 | 530072758 | No Eligible Purchases in Class Period |
| 3624 | 530001947 | Void or Withdrawn | 29356 | 530037515 | No Eligible Purchases in Class Period | 55089 | 530072759 | No Eligible Purchases in Class Period |
| 3625 | 530001948 | Void or Withdrawn | 29357 | 530037516 | No Eligible Purchases in Class Period | 55090 | 530072760 | No Eligible Purchases in Class Period |
| 3626 | 530001949 | Void or Withdrawn | 29358 | 530037517 | No Eligible Purchases in Class Period | 55091 | 530072761 | No Recognized Claim |
| 3627 | 530001950 | Void or Withdrawn | 29359 | 530037518 | No Eligible Purchases in Class Period | 55092 | 530072762 | No Recognized Claim |
| 3628 | 530001951 | Void or Withdrawn | 29360 | 530037519 | No Eligible Purchases in Class Period | 55093 | 530072763 | No Recognized Claim |
| 3629 | 530001952 | Void or Withdrawn | 29361 | 530037520 | No Eligible Purchases in Class Period | 55094 | 530072765 | No Eligible Purchases in Class Period |
| 3630 | 530001953 | Void or Withdrawn | 29362 | 530037521 | No Eligible Purchases in Class Period | 55095 | 530072766 | No Recognized Claim |
| 3631 | 530001954 | Void or Withdrawn | 29363 | 530037522 | No Eligible Purchases in Class Period | 55096 | 530072767 | No Recognized Claim |
| 3632 | 530001955 | Void or Withdrawn | 29364 | 530037523 | No Eligible Purchases in Class Period | 55097 | 530072768 | No Eligible Purchases in Class Period |
| 3633 | 530001956 | Void or Withdrawn | 29365 | 530037524 | No Eligible Purchases in Class Period | 55098 | 530072769 | No Eligible Purchases in Class Period |
| 3634 | 530001957 | Void or Withdrawn | 29366 | 530037525 | No Recognized Claim | 55099 | 530072770 | No Eligible Purchases in Class Period |
| 3635 | 530001958 | Void or Withdrawn | 29367 | 530037526 | No Eligible Purchases in Class Period | 55100 | 530072771 | No Eligible Purchases in Class Period |
| 3636 | 530001959 | Void or Withdrawn | 29368 | 530037528 | No Eligible Purchases in Class Period | 55101 | 530072772 | No Eligible Purchases in Class Period |
| 3637 | 530001960 | Void or Withdrawn | 29369 | 530037529 | No Recognized Claim | 55102 | 530072773 | No Eligible Purchases in Class Period |
| 3638 | 530001961 | Void or Withdrawn | 29370 | 530037531 | No Eligible Purchases in Class Period | 55103 | 530072774 | No Eligible Purchases in Class Period |
| 3639 | 530001962 | Void or Withdrawn | 29371 | 530037533 | No Eligible Purchases in Class Period | 55104 | 530072775 | No Eligible Purchases in Class Period |
| 3640 | 530001963 | Void or Withdrawn | 29372 | 530037534 | No Eligible Purchases in Class Period | 55105 | 530072776 | No Eligible Purchases in Class Period |
| 3641 | 530001964 | Void or Withdrawn | 29373 | 530037535 | No Eligible Purchases in Class Period | 55106 | 530072777 | No Eligible Purchases in Class Period |
| 3642 | 530001965 | Void or Withdrawn | 29374 | 530037536 | No Eligible Purchases in Class Period | 55107 | 530072778 | No Eligible Purchases in Class Period |
| 3643 | 530001966 | Void or Withdrawn | 29375 | 530037537 | No Eligible Purchases in Class Period | 55108 | 530072779 | No Recognized Claim |
| 3644 | 530001967 | Void or Withdrawn | 29376 | 530037541 | No Eligible Purchases in Class Period | 55109 | 530072780 | No Eligible Purchases in Class Period |
| 3645 | 530001968 | Void or Withdrawn | 29377 | 530037542 | No Eligible Purchases in Class Period | 55110 | 530072781 | No Eligible Purchases in Class Period |
| 3646 | 530001969 | Void or Withdrawn | 29378 | 530037544 | No Eligible Purchases in Class Period | 55111 | 530072782 | No Recognized Claim |
| 3647 | 530001970 | Void or Withdrawn | 29379 | 530037546 | No Eligible Purchases in Class Period | 55112 | 530072783 | No Recognized Claim |
| 3648 | 530001971 | Void or Withdrawn | 29380 | 530037548 | No Eligible Purchases in Class Period | 55113 | 530072785 | No Recognized Claim |
| 3649 | 530001972 | Void or Withdrawn | 29381 | 530037549 | No Eligible Purchases in Class Period | 55114 | 530072787 | No Eligible Purchases in Class Period |
| 3650 | 530001973 | Void or Withdrawn | 29382 | 530037550 | No Eligible Purchases in Class Period | 55115 | 530072788 | No Eligible Purchases in Class Period |
| 3651 | 530001974 | Void or Withdrawn | 29383 | 530037551 | No Recognized Claim | 55116 | 530072789 | No Eligible Purchases in Class Period |
| 3652 | 530001975 | Void or Withdrawn | 29384 | 530037552 | No Eligible Purchases in Class Period | 55117 | 530072791 | No Recognized Claim |
| 3653 | 530001976 | Void or Withdrawn | 29385 | 530037554 | No Eligible Purchases in Class Period | 55118 | 530072792 | No Recognized Claim |
| 3654 | 530001977 | Void or Withdrawn | 29386 | 530037555 | No Eligible Purchases in Class Period | 55119 | 530072793 | No Eligible Purchases in Class Period |
| 3655 | 530001978 | Void or Withdrawn | 29387 | 530037556 | No Eligible Purchases in Class Period | 55120 | 530072794 | No Eligible Purchases in Class Period |
| 3656 | 530001979 | Void or Withdrawn | 29388 | 530037558 | No Eligible Purchases in Class Period | 55121 | 530072795 | No Eligible Purchases in Class Period |
| 3657 | 530001980 | Void or Withdrawn | 29389 | 530037559 | No Eligible Purchases in Class Period | 55122 | 530072796 | No Eligible Purchases in Class Period |
| 3658 | 530001981 | Void or Withdrawn | 29390 | 530037560 | No Eligible Purchases in Class Period | 55123 | 530072797 | No Eligible Purchases in Class Period |
| 3659 | 530001982 | Void or Withdrawn | 29391 | 530037561 | No Eligible Purchases in Class Period | 55124 | 530072798 | No Eligible Purchases in Class Period |
| 3660 | 530001983 | Void or Withdrawn | 29392 | 530037564 | No Eligible Purchases in Class Period | 55125 | 530072799 | No Eligible Purchases in Class Period |
| 3661 | 530001984 | Void or Withdrawn | 29393 | 530037565 | No Eligible Purchases in Class Period | 55126 | 530072801 | No Eligible Purchases in Class Period |
| 3662 | 530001985 | Void or Withdrawn | 29394 | 530037566 | No Eligible Purchases in Class Period | 55127 | 530072802 | No Eligible Purchases in Class Period |
| 3663 | 530001986 | Void or Withdrawn | 29395 | 530037569 | No Eligible Purchases in Class Period | 55128 | 530072807 | No Recognized Claim |
| 3664 | 530001987 | Void or Withdrawn | 29396 | 530037575 | No Eligible Purchases in Class Period | 55129 | 530072808 | No Eligible Purchases in Class Period |
| 3665 | 530001988 | Void or Withdrawn | 29397 | 530037579 | No Eligible Purchases in Class Period | 55130 | 530072809 | No Eligible Purchases in Class Period |
| 3666 | 530001989 | Void or Withdrawn | 29398 | 530037580 | No Eligible Purchases in Class Period | 55131 | 530072810 | No Recognized Claim |
| 3667 | 530001990 | Void or Withdrawn | 29399 | 530037582 | No Eligible Purchases in Class Period | 55132 | 530072811 | No Eligible Purchases in Class Period |
| 3668 | 530001991 | Void or Withdrawn | 29400 | 530037583 | No Eligible Purchases in Class Period | 55133 | 530072812 | No Eligible Purchases in Class Period |
| 3669 | 530001992 | Void or Withdrawn | 29401 | 530037584 | No Eligible Purchases in Class Period | 55134 | 530072813 | No Eligible Purchases in Class Period |
| 3670 | 530001993 | Void or Withdrawn | 29402 | 530037585 | No Eligible Purchases in Class Period | 55135 | 530072814 | No Eligible Purchases in Class Period |
| 3671 | 530001994 | Void or Withdrawn | 29403 | 530037586 | No Eligible Purchases in Class Period | 55136 | 530072815 | No Eligible Purchases in Class Period |
| 3672 | 530001995 | Void or Withdrawn | 29404 | 530037587 | No Eligible Purchases in Class Period | 55137 | 530072816 | No Recognized Claim |
| 3673 | 530001996 | Void or Withdrawn | 29405 | 530037588 | No Eligible Purchases in Class Period | 55138 | 530072817 | No Eligible Purchases in Class Period |
| 3674 | 530001997 | Void or Withdrawn | 29406 | 530037589 | No Eligible Purchases in Class Period | 55139 | 530072818 | No Recognized Claim |
| 3675 | 530001998 | Void or Withdrawn | 29407 | 530037590 | No Eligible Purchases in Class Period | 55140 | 530072819 | No Recognized Claim |
| 3676 | 530001999 | Void or Withdrawn | 29408 | 530037591 | No Eligible Purchases in Class Period | 55141 | 530072820 | No Eligible Purchases in Class Period |
| 3677 | 530002000 | Void or Withdrawn | 29409 | 530037594 | No Eligible Purchases in Class Period | 55142 | 530072821 | No Eligible Purchases in Class Period |
| 3678 | 530002001 | Void or Withdrawn | 29410 | 530037595 | No Eligible Purchases in Class Period | 55143 | 530072822 | No Eligible Purchases in Class Period |
| 3679 | 530002002 | Void or Withdrawn | 29411 | 530037596 | No Eligible Purchases in Class Period | 55144 | 530072823 | No Eligible Purchases in Class Period |
| 3680 | 530002003 | Void or Withdrawn | 29412 | 530037597 | No Eligible Purchases in Class Period | 55145 | 530072824 | No Eligible Purchases in Class Period |
| 3681 | 530002004 | Void or Withdrawn | 29413 | 530037602 | No Eligible Purchases in Class Period | 55146 | 530072825 | No Eligible Purchases in Class Period |
| 3682 | 530002005 | Void or Withdrawn | 29414 | 530037603 | No Eligible Purchases in Class Period | 55147 | 530072827 | No Eligible Purchases in Class Period |
| 3683 | 530002006 | Void or Withdrawn | 29415 | 530037606 | No Eligible Purchases in Class Period | 55148 | 530072828 | No Eligible Purchases in Class Period |
| 3684 | 530002007 | Void or Withdrawn | 29416 | 530037607 | No Eligible Purchases in Class Period | 55149 | 530072829 | No Recognized Claim |
| 3685 | 530002008 | Void or Withdrawn | 29417 | 530037608 | No Eligible Purchases in Class Period | 55150 | 530072830 | No Eligible Purchases in Class Period |
| 3686 | 530002009 | Void or Withdrawn | 29418 | 530037610 | No Eligible Purchases in Class Period | 55151 | 530072831 | No Eligible Purchases in Class Period |
| 3687 | 530002010 | Void or Withdrawn | 29419 | 530037611 | No Eligible Purchases in Class Period | 55152 | 530072832 | No Recognized Claim |
| 3688 | 530002011 | Void or Withdrawn | 29420 | 530037612 | No Eligible Purchases in Class Period | 55153 | 530072833 | No Eligible Purchases in Class Period |
| 3689 | 530002012 | Void or Withdrawn | 29421 | 530037614 | No Eligible Purchases in Class Period | 55154 | 530072834 | No Eligible Purchases in Class Period |
| 3690 | 530002013 | Void or Withdrawn | 29422 | 530037615 | No Eligible Purchases in Class Period | 55155 | 530072835 | No Recognized Claim |
| 3691 | 530002014 | Void or Withdrawn | 29423 | 530037617 | No Eligible Purchases in Class Period | 55156 | 530072836 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3692 | 530002015 | Void or Withdrawn | 29424 | 530037619 | No Eligible Purchases in Class Period | 55157 | 530072837 | No Eligible Purchases in Class Period |
| 3693 | 530002016 | Void or Withdrawn | 29425 | 530037620 | No Eligible Purchases in Class Period | 55158 | 530072838 | No Eligible Purchases in Class Period |
| 3694 | 530002017 | Void or Withdrawn | 29426 | 530037622 | No Eligible Purchases in Class Period | 55159 | 530072839 | No Eligible Purchases in Class Period |
| 3695 | 530002018 | Void or Withdrawn | 29427 | 530037623 | No Eligible Purchases in Class Period | 55160 | 530072840 | No Eligible Purchases in Class Period |
| 3696 | 530002019 | Void or Withdrawn | 29428 | 530037624 | No Eligible Purchases in Class Period | 55161 | 530072841 | No Recognized Claim |
| 3697 | 530002020 | Void or Withdrawn | 29429 | 530037625 | No Eligible Purchases in Class Period | 55162 | 530072842 | Void or Withdrawn |
| 3698 | 530002021 | Void or Withdrawn | 29430 | 530037626 | No Eligible Purchases in Class Period | 55163 | 530072843 | No Eligible Purchases in Class Period |
| 3699 | 530002022 | Void or Withdrawn | 29431 | 530037627 | No Recognized Claim | 55164 | 530072844 | No Eligible Purchases in Class Period |
| 3700 | 530002023 | Void or Withdrawn | 29432 | 530037629 | No Eligible Purchases in Class Period | 55165 | 530072846 | No Eligible Purchases in Class Period |
| 3701 | 530002024 | Void or Withdrawn | 29433 | 530037631 | No Recognized Claim | 55166 | 530072847 | No Eligible Purchases in Class Period |
| 3702 | 530002025 | Void or Withdrawn | 29434 | 530037633 | No Eligible Purchases in Class Period | 55167 | 530072848 | No Eligible Purchases in Class Period |
| 3703 | 530002026 | Void or Withdrawn | 29435 | 530037634 | No Eligible Purchases in Class Period | 55168 | 530072849 | No Eligible Purchases in Class Period |
| 3704 | 530002027 | Void or Withdrawn | 29436 | 530037635 | No Recognized Claim | 55169 | 530072850 | No Eligible Purchases in Class Period |
| 3705 | 530002028 | Void or Withdrawn | 29437 | 530037636 | No Eligible Purchases in Class Period | 55170 | 530072851 | No Recognized Claim |
| 3706 | 530002029 | Void or Withdrawn | 29438 | 530037638 | No Eligible Purchases in Class Period | 55171 | 530072852 | No Eligible Purchases in Class Period |
| 3707 | 530002030 | Void or Withdrawn | 29439 | 530037640 | No Recognized Claim | 55172 | 530072853 | No Eligible Purchases in Class Period |
| 3708 | 530002031 | Void or Withdrawn | 29440 | 530037641 | No Eligible Purchases in Class Period | 55173 | 530072854 | No Eligible Purchases in Class Period |
| 3709 | 530002032 | Void or Withdrawn | 29441 | 530037642 | No Eligible Purchases in Class Period | 55174 | 530072855 | No Eligible Purchases in Class Period |
| 3710 | 530002033 | Void or Withdrawn | 29442 | 530037643 | No Eligible Purchases in Class Period | 55175 | 530072856 | No Recognized Claim |
| 3711 | 530002034 | Void or Withdrawn | 29443 | 530037644 | No Eligible Purchases in Class Period | 55176 | 530072857 | No Eligible Purchases in Class Period |
| 3712 | 530002035 | Void or Withdrawn | 29444 | 530037645 | No Recognized Claim | 55177 | 530072858 | No Recognized Claim |
| 3713 | 530002036 | Void or Withdrawn | 29445 | 530037647 | No Eligible Purchases in Class Period | 55178 | 530072859 | No Eligible Purchases in Class Period |
| 3714 | 530002037 | Void or Withdrawn | 29446 | 530037648 | No Eligible Purchases in Class Period | 55179 | 530072860 | No Recognized Claim |
| 3715 | 530002038 | Void or Withdrawn | 29447 | 530037650 | No Eligible Purchases in Class Period | 55180 | 530072861 | No Recognized Claim |
| 3716 | 530002039 | Void or Withdrawn | 29448 | 530037651 | No Eligible Purchases in Class Period | 55181 | 530072862 | No Eligible Purchases in Class Period |
| 3717 | 530002040 | Void or Withdrawn | 29449 | 530037652 | No Eligible Purchases in Class Period | 55182 | 530072863 | No Eligible Purchases in Class Period |
| 3718 | 530002041 | Void or Withdrawn | 29450 | 530037653 | No Eligible Purchases in Class Period | 55183 | 530072864 | No Eligible Purchases in Class Period |
| 3719 | 530002042 | Void or Withdrawn | 29451 | 530037658 | No Eligible Purchases in Class Period | 55184 | 530072865 | No Eligible Purchases in Class Period |
| 3720 | 530002043 | Void or Withdrawn | 29452 | 530037659 | No Eligible Purchases in Class Period | 55185 | 530072866 | No Recognized Claim |
| 3721 | 530002044 | Void or Withdrawn | 29453 | 530037660 | No Eligible Purchases in Class Period | 55186 | 530072868 | No Eligible Purchases in Class Period |
| 3722 | 530002045 | Void or Withdrawn | 29454 | 530037667 | No Eligible Purchases in Class Period | 55187 | 530072870 | No Eligible Purchases in Class Period |
| 3723 | 530002046 | Void or Withdrawn | 29455 | 530037668 | No Recognized Claim | 55188 | 530072872 | No Recognized Claim |
| 3724 | 530002047 | Void or Withdrawn | 29456 | 530037669 | No Recognized Claim | 55189 | 530072873 | No Recognized Claim |
| 3725 | 530002048 | Void or Withdrawn | 29457 | 530037671 | No Eligible Purchases in Class Period | 55190 | 530072876 | No Eligible Purchases in Class Period |
| 3726 | 530002049 | Void or Withdrawn | 29458 | 530037672 | No Eligible Purchases in Class Period | 55191 | 530072877 | No Recognized Claim |
| 3727 | 530002050 | Void or Withdrawn | 29459 | 530037673 | No Eligible Purchases in Class Period | 55192 | 530072878 | No Eligible Purchases in Class Period |
| 3728 | 530002051 | Void or Withdrawn | 29460 | 530037674 | No Eligible Purchases in Class Period | 55193 | 530072879 | No Eligible Purchases in Class Period |
| 3729 | 530002052 | Void or Withdrawn | 29461 | 530037675 | No Eligible Purchases in Class Period | 55194 | 530072880 | No Eligible Purchases in Class Period |
| 3730 | 530002053 | Void or Withdrawn | 29462 | 530037676 | No Eligible Purchases in Class Period | 55195 | 530072881 | No Eligible Purchases in Class Period |
| 3731 | 530002054 | Void or Withdrawn | 29463 | 530037681 | No Eligible Purchases in Class Period | 55196 | 530072882 | No Recognized Claim |
| 3732 | 530002055 | Void or Withdrawn | 29464 | 530037682 | No Eligible Purchases in Class Period | 55197 | 530072883 | No Recognized Claim |
| 3733 | 530002056 | Void or Withdrawn | 29465 | 530037683 | No Eligible Purchases in Class Period | 55198 | 530072884 | No Eligible Purchases in Class Period |
| 3734 | 530002057 | Void or Withdrawn | 29466 | 530037685 | No Eligible Purchases in Class Period | 55199 | 530072885 | No Eligible Purchases in Class Period |
| 3735 | 530002058 | Void or Withdrawn | 29467 | 530037686 | No Eligible Purchases in Class Period | 55200 | 530072886 | No Eligible Purchases in Class Period |
| 3736 | 530002059 | Void or Withdrawn | 29468 | 530037688 | No Eligible Purchases in Class Period | 55201 | 530072887 | No Eligible Purchases in Class Period |
| 3737 | 530002060 | Void or Withdrawn | 29469 | 530037689 | No Eligible Purchases in Class Period | 55202 | 530072888 | No Recognized Claim |
| 3738 | 530002061 | Void or Withdrawn | 29470 | 530037690 | No Eligible Purchases in Class Period | 55203 | 530072889 | No Recognized Claim |
| 3739 | 530002062 | Void or Withdrawn | 29471 | 530037694 | No Eligible Purchases in Class Period | 55204 | 530072890 | No Recognized Claim |
| 3740 | 530002063 | Void or Withdrawn | 29472 | 530037695 | No Eligible Purchases in Class Period | 55205 | 530072891 | No Eligible Purchases in Class Period |
| 3741 | 530002064 | Void or Withdrawn | 29473 | 530037696 | No Eligible Purchases in Class Period | 55206 | 530072892 | No Eligible Purchases in Class Period |
| 3742 | 530002065 | Void or Withdrawn | 29474 | 530037703 | No Eligible Purchases in Class Period | 55207 | 530072893 | No Eligible Purchases in Class Period |
| 3743 | 530002066 | Void or Withdrawn | 29475 | 530037704 | No Eligible Purchases in Class Period | 55208 | 530072894 | No Eligible Purchases in Class Period |
| 3744 | 530002067 | Void or Withdrawn | 29476 | 530037705 | No Eligible Purchases in Class Period | 55209 | 530072895 | No Eligible Purchases in Class Period |
| 3745 | 530002068 | Void or Withdrawn | 29477 | 530037706 | No Eligible Purchases in Class Period | 55210 | 530072896 | No Recognized Claim |
| 3746 | 530002069 | Void or Withdrawn | 29478 | 530037707 | No Eligible Purchases in Class Period | 55211 | 530072897 | No Eligible Purchases in Class Period |
| 3747 | 530002070 | Void or Withdrawn | 29479 | 530037708 | No Eligible Purchases in Class Period | 55212 | 530072898 | No Eligible Purchases in Class Period |
| 3748 | 530002071 | Void or Withdrawn | 29480 | 530037709 | No Eligible Purchases in Class Period | 55213 | 530072899 | No Recognized Claim |
| 3749 | 530002072 | Void or Withdrawn | 29481 | 530037718 | No Eligible Purchases in Class Period | 55214 | 530072900 | No Eligible Purchases in Class Period |
| 3750 | 530002073 | Void or Withdrawn | 29482 | 530037719 | No Eligible Purchases in Class Period | 55215 | 530072901 | No Eligible Purchases in Class Period |
| 3751 | 530002074 | Void or Withdrawn | 29483 | 530037720 | No Eligible Purchases in Class Period | 55216 | 530072902 | No Eligible Purchases in Class Period |
| 3752 | 530002075 | Void or Withdrawn | 29484 | 530037721 | No Eligible Purchases in Class Period | 55217 | 530072904 | No Eligible Purchases in Class Period |
| 3753 | 530002076 | Void or Withdrawn | 29485 | 530037722 | No Eligible Purchases in Class Period | 55218 | 530072905 | No Eligible Purchases in Class Period |
| 3754 | 530002077 | Void or Withdrawn | 29486 | 530037723 | No Eligible Purchases in Class Period | 55219 | 530072906 | No Eligible Purchases in Class Period |
| 3755 | 530002078 | Void or Withdrawn | 29487 | 530037724 | No Eligible Purchases in Class Period | 55220 | 530072907 | No Eligible Purchases in Class Period |
| 3756 | 530002079 | Void or Withdrawn | 29488 | 530037725 | No Eligible Purchases in Class Period | 55221 | 530072909 | No Recognized Claim |
| 3757 | 530002080 | Void or Withdrawn | 29489 | 530037726 | No Eligible Purchases in Class Period | 55222 | 530072910 | No Eligible Purchases in Class Period |
| 3758 | 530002081 | Void or Withdrawn | 29490 | 530037727 | No Eligible Purchases in Class Period | 55223 | 530072911 | No Eligible Purchases in Class Period |
| 3759 | 530002082 | Void or Withdrawn | 29491 | 530037728 | No Eligible Purchases in Class Period | 55224 | 530072912 | No Eligible Purchases in Class Period |
| 3760 | 530002083 | Void or Withdrawn | 29492 | 530037729 | No Eligible Purchases in Class Period | 55225 | 530072914 | No Eligible Purchases in Class Period |
| 3761 | 530002084 | Void or Withdrawn | 29493 | 530037730 | No Eligible Purchases in Class Period | 55226 | 530072915 | No Recognized Claim |
| 3762 | 530002085 | Void or Withdrawn | 29494 | 530037731 | No Eligible Purchases in Class Period | 55227 | 530072916 | No Eligible Purchases in Class Period |
| 3763 | 530002086 | Void or Withdrawn | 29495 | 530037732 | No Eligible Purchases in Class Period | 55228 | 530072917 | No Eligible Purchases in Class Period |
| 3764 | 530002087 | Void or Withdrawn | 29496 | 530037733 | No Eligible Purchases in Class Period | 55229 | 530072918 | No Recognized Claim |
| 3765 | 530002088 | Void or Withdrawn | 29497 | 530037734 | No Eligible Purchases in Class Period | 55230 | 530072919 | No Eligible Purchases in Class Period |
| 3766 | 530002089 | Void or Withdrawn | 29498 | 530037736 | No Eligible Purchases in Class Period | 55231 | 530072920 | No Eligible Purchases in Class Period |
| 3767 | 530002090 | Void or Withdrawn | 29499 | 530037738 | No Eligible Purchases in Class Period | 55232 | 530072921 | No Eligible Purchases in Class Period |
| 3768 | 530002091 | Void or Withdrawn | 29500 | 530037739 | No Eligible Purchases in Class Period | 55233 | 530072922 | No Eligible Purchases in Class Period |
| 3769 | 530002092 | Void or Withdrawn | 29501 | 530037740 | No Eligible Purchases in Class Period | 55234 | 530072923 | No Eligible Purchases in Class Period |
| 3770 | 530002093 | Void or Withdrawn | 29502 | 530037741 | No Eligible Purchases in Class Period | 55235 | 530072924 | No Eligible Purchases in Class Period |
| 3771 | 530002094 | Void or Withdrawn | 29503 | 530037742 | No Eligible Purchases in Class Period | 55236 | 530072925 | No Eligible Purchases in Class Period |
| 3772 | 530002095 | Void or Withdrawn | 29504 | 530037746 | No Eligible Purchases in Class Period | 55237 | 530072926 | No Eligible Purchases in Class Period |
| 3773 | 530002096 | Void or Withdrawn | 29505 | 530037747 | No Eligible Purchases in Class Period | 55238 | 530072927 | No Eligible Purchases in Class Period |
| 3774 | 530002097 | Void or Withdrawn | 29506 | 530037749 | No Eligible Purchases in Class Period | 55239 | 530072928 | No Eligible Purchases in Class Period |
| 3775 | 530002098 | Void or Withdrawn | 29507 | 530037750 | No Eligible Purchases in Class Period | 55240 | 530072929 | No Eligible Purchases in Class Period |
| 3776 | 530002099 | Void or Withdrawn | 29508 | 530037751 | No Eligible Purchases in Class Period | 55241 | 530072930 | No Eligible Purchases in Class Period |
| 3777 | 530002100 | Void or Withdrawn | 29509 | 530037752 | No Eligible Purchases in Class Period | 55242 | 530072931 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| | | |
|---|---|---|
| 3778 | 530002101 | Void or Withdrawn |
| 3779 | 530002102 | Void or Withdrawn |
| 3780 | 530002103 | Void or Withdrawn |
| 3781 | 530002104 | Void or Withdrawn |
| 3782 | 530002105 | Void or Withdrawn |
| 3783 | 530002106 | Void or Withdrawn |
| 3784 | 530002107 | Void or Withdrawn |
| 3785 | 530002108 | Void or Withdrawn |
| 3786 | 530002109 | Void or Withdrawn |
| 3787 | 530002110 | Void or Withdrawn |
| 3788 | 530002111 | Void or Withdrawn |
| 3789 | 530002112 | Void or Withdrawn |
| 3790 | 530002113 | Void or Withdrawn |
| 3791 | 530002114 | Void or Withdrawn |
| 3792 | 530002115 | Void or Withdrawn |
| 3793 | 530002116 | Void or Withdrawn |
| 3794 | 530002117 | Void or Withdrawn |
| 3795 | 530002118 | Void or Withdrawn |
| 3796 | 530002119 | Void or Withdrawn |
| 3797 | 530002120 | Void or Withdrawn |
| 3798 | 530002121 | Void or Withdrawn |
| 3799 | 530002122 | Void or Withdrawn |
| 3800 | 530002123 | Void or Withdrawn |
| 3801 | 530002124 | Void or Withdrawn |
| 3802 | 530002125 | Void or Withdrawn |
| 3803 | 530002126 | Void or Withdrawn |
| 3804 | 530002127 | Void or Withdrawn |
| 3805 | 530002128 | Void or Withdrawn |
| 3806 | 530002129 | Void or Withdrawn |
| 3807 | 530002130 | Void or Withdrawn |
| 3808 | 530002131 | Void or Withdrawn |
| 3809 | 530002132 | Void or Withdrawn |
| 3810 | 530002133 | Void or Withdrawn |
| 3811 | 530002134 | Void or Withdrawn |
| 3812 | 530002135 | Void or Withdrawn |
| 3813 | 530002136 | Void or Withdrawn |
| 3814 | 530002137 | Void or Withdrawn |
| 3815 | 530002138 | Void or Withdrawn |
| 3816 | 530002139 | Void or Withdrawn |
| 3817 | 530002140 | Void or Withdrawn |
| 3818 | 530002141 | Void or Withdrawn |
| 3819 | 530002142 | Void or Withdrawn |
| 3820 | 530002143 | Void or Withdrawn |
| 3821 | 530002144 | Void or Withdrawn |
| 3822 | 530002145 | Void or Withdrawn |
| 3823 | 530002146 | Void or Withdrawn |
| 3824 | 530002147 | Void or Withdrawn |
| 3825 | 530002148 | Void or Withdrawn |
| 3826 | 530002149 | Void or Withdrawn |
| 3827 | 530002150 | Void or Withdrawn |
| 3828 | 530002151 | Void or Withdrawn |
| 3829 | 530002152 | Void or Withdrawn |
| 3830 | 530002153 | Void or Withdrawn |
| 3831 | 530002154 | Void or Withdrawn |
| 3832 | 530002155 | Void or Withdrawn |
| 3833 | 530002156 | Void or Withdrawn |
| 3834 | 530002157 | Void or Withdrawn |
| 3835 | 530002158 | Void or Withdrawn |
| 3836 | 530002159 | Void or Withdrawn |
| 3837 | 530002160 | Void or Withdrawn |
| 3838 | 530002161 | Void or Withdrawn |
| 3839 | 530002162 | Void or Withdrawn |
| 3840 | 530002163 | Void or Withdrawn |
| 3841 | 530002164 | Void or Withdrawn |
| 3842 | 530002165 | Void or Withdrawn |
| 3843 | 530002166 | Void or Withdrawn |
| 3844 | 530002167 | Void or Withdrawn |
| 3845 | 530002168 | Void or Withdrawn |
| 3846 | 530002169 | Void or Withdrawn |
| 3847 | 530002170 | Void or Withdrawn |
| 3848 | 530002171 | Void or Withdrawn |
| 3849 | 530002172 | Void or Withdrawn |
| 3850 | 530002173 | Void or Withdrawn |
| 3851 | 530002174 | Void or Withdrawn |
| 3852 | 530002175 | Void or Withdrawn |
| 3853 | 530002176 | Void or Withdrawn |
| 3854 | 530002177 | Void or Withdrawn |
| 3855 | 530002178 | Void or Withdrawn |
| 3856 | 530002179 | Void or Withdrawn |
| 3857 | 530002180 | Void or Withdrawn |
| 3858 | 530002181 | Void or Withdrawn |
| 3859 | 530002182 | Void or Withdrawn |
| 3860 | 530002183 | Void or Withdrawn |
| 3861 | 530002184 | Void or Withdrawn |
| 3862 | 530002185 | Void or Withdrawn |
| 3863 | 530002186 | Void or Withdrawn |

| | | |
|---|---|---|
| 29510 | 530037754 | No Recognized Claim |
| 29511 | 530037755 | No Eligible Purchases in Class Period |
| 29512 | 530037756 | No Eligible Purchases in Class Period |
| 29513 | 530037757 | No Eligible Purchases in Class Period |
| 29514 | 530037761 | No Eligible Purchases in Class Period |
| 29515 | 530037763 | No Eligible Purchases in Class Period |
| 29516 | 530037767 | No Eligible Purchases in Class Period |
| 29517 | 530037769 | No Eligible Purchases in Class Period |
| 29518 | 530037771 | No Eligible Purchases in Class Period |
| 29519 | 530037773 | No Eligible Purchases in Class Period |
| 29520 | 530037774 | No Eligible Purchases in Class Period |
| 29521 | 530037775 | No Eligible Purchases in Class Period |
| 29522 | 530037776 | No Eligible Purchases in Class Period |
| 29523 | 530037777 | No Eligible Purchases in Class Period |
| 29524 | 530037779 | No Eligible Purchases in Class Period |
| 29525 | 530037780 | No Eligible Purchases in Class Period |
| 29526 | 530037781 | No Eligible Purchases in Class Period |
| 29527 | 530037782 | No Eligible Purchases in Class Period |
| 29528 | 530037783 | No Recognized Claim |
| 29529 | 530037788 | No Eligible Purchases in Class Period |
| 29530 | 530037791 | No Eligible Purchases in Class Period |
| 29531 | 530037795 | No Eligible Purchases in Class Period |
| 29532 | 530037796 | No Eligible Purchases in Class Period |
| 29533 | 530037797 | No Eligible Purchases in Class Period |
| 29534 | 530037803 | No Eligible Purchases in Class Period |
| 29535 | 530037804 | No Eligible Purchases in Class Period |
| 29536 | 530037805 | No Eligible Purchases in Class Period |
| 29537 | 530037806 | No Eligible Purchases in Class Period |
| 29538 | 530037808 | No Eligible Purchases in Class Period |
| 29539 | 530037810 | No Eligible Purchases in Class Period |
| 29540 | 530037811 | No Eligible Purchases in Class Period |
| 29541 | 530037814 | No Eligible Purchases in Class Period |
| 29542 | 530037815 | No Eligible Purchases in Class Period |
| 29543 | 530037816 | No Eligible Purchases in Class Period |
| 29544 | 530037817 | No Eligible Purchases in Class Period |
| 29545 | 530037818 | No Eligible Purchases in Class Period |
| 29546 | 530037819 | No Eligible Purchases in Class Period |
| 29547 | 530037820 | No Eligible Purchases in Class Period |
| 29548 | 530037821 | No Eligible Purchases in Class Period |
| 29549 | 530037822 | No Eligible Purchases in Class Period |
| 29550 | 530037823 | No Eligible Purchases in Class Period |
| 29551 | 530037824 | No Eligible Purchases in Class Period |
| 29552 | 530037827 | No Eligible Purchases in Class Period |
| 29553 | 530037829 | No Eligible Purchases in Class Period |
| 29554 | 530037830 | No Eligible Purchases in Class Period |
| 29555 | 530037832 | No Eligible Purchases in Class Period |
| 29556 | 530037833 | No Eligible Purchases in Class Period |
| 29557 | 530037834 | No Recognized Claim |
| 29558 | 530037835 | No Eligible Purchases in Class Period |
| 29559 | 530037836 | No Eligible Purchases in Class Period |
| 29560 | 530037837 | No Eligible Purchases in Class Period |
| 29561 | 530037838 | No Eligible Purchases in Class Period |
| 29562 | 530037839 | No Eligible Purchases in Class Period |
| 29563 | 530037840 | No Eligible Purchases in Class Period |
| 29564 | 530037841 | No Eligible Purchases in Class Period |
| 29565 | 530037842 | No Eligible Purchases in Class Period |
| 29566 | 530037843 | No Eligible Purchases in Class Period |
| 29567 | 530037845 | No Eligible Purchases in Class Period |
| 29568 | 530037846 | No Eligible Purchases in Class Period |
| 29569 | 530037847 | No Eligible Purchases in Class Period |
| 29570 | 530037850 | No Eligible Purchases in Class Period |
| 29571 | 530037851 | No Eligible Purchases in Class Period |
| 29572 | 530037852 | No Eligible Purchases in Class Period |
| 29573 | 530037853 | No Eligible Purchases in Class Period |
| 29574 | 530037854 | No Eligible Purchases in Class Period |
| 29575 | 530037855 | No Eligible Purchases in Class Period |
| 29576 | 530037856 | No Eligible Purchases in Class Period |
| 29577 | 530037857 | No Eligible Purchases in Class Period |
| 29578 | 530037858 | No Eligible Purchases in Class Period |
| 29579 | 530037859 | No Eligible Purchases in Class Period |
| 29580 | 530037862 | No Eligible Purchases in Class Period |
| 29581 | 530037864 | No Eligible Purchases in Class Period |
| 29582 | 530037865 | No Eligible Purchases in Class Period |
| 29583 | 530037866 | No Eligible Purchases in Class Period |
| 29584 | 530037867 | No Recognized Claim |
| 29585 | 530037868 | No Recognized Claim |
| 29586 | 530037869 | No Recognized Claim |
| 29587 | 530037870 | No Eligible Purchases in Class Period |
| 29588 | 530037871 | No Eligible Purchases in Class Period |
| 29589 | 530037872 | No Eligible Purchases in Class Period |
| 29590 | 530037874 | No Recognized Claim |
| 29591 | 530037877 | No Eligible Purchases in Class Period |
| 29592 | 530037878 | No Eligible Purchases in Class Period |
| 29593 | 530037880 | No Eligible Purchases in Class Period |
| 29594 | 530037881 | No Eligible Purchases in Class Period |
| 29595 | 530037882 | No Eligible Purchases in Class Period |

| | | |
|---|---|---|
| 55243 | 530072933 | No Eligible Purchases in Class Period |
| 55244 | 530072934 | No Eligible Purchases in Class Period |
| 55245 | 530072935 | No Eligible Purchases in Class Period |
| 55246 | 530072936 | No Eligible Purchases in Class Period |
| 55247 | 530072937 | No Recognized Claim |
| 55248 | 530072938 | No Recognized Claim |
| 55249 | 530072939 | No Eligible Purchases in Class Period |
| 55250 | 530072940 | No Eligible Purchases in Class Period |
| 55251 | 530072942 | No Recognized Claim |
| 55252 | 530072943 | No Eligible Purchases in Class Period |
| 55253 | 530072944 | No Eligible Purchases in Class Period |
| 55254 | 530072945 | No Recognized Claim |
| 55255 | 530072946 | No Eligible Purchases in Class Period |
| 55256 | 530072947 | No Recognized Claim |
| 55257 | 530072949 | No Eligible Purchases in Class Period |
| 55258 | 530072950 | No Recognized Claim |
| 55259 | 530072951 | No Eligible Purchases in Class Period |
| 55260 | 530072952 | No Eligible Purchases in Class Period |
| 55261 | 530072953 | No Eligible Purchases in Class Period |
| 55262 | 530072954 | No Eligible Purchases in Class Period |
| 55263 | 530072955 | No Eligible Purchases in Class Period |
| 55264 | 530072956 | No Eligible Purchases in Class Period |
| 55265 | 530072957 | No Eligible Purchases in Class Period |
| 55266 | 530072958 | No Eligible Purchases in Class Period |
| 55267 | 530072959 | No Eligible Purchases in Class Period |
| 55268 | 530072960 | No Eligible Purchases in Class Period |
| 55269 | 530072961 | No Eligible Purchases in Class Period |
| 55270 | 530072962 | No Eligible Purchases in Class Period |
| 55271 | 530072963 | No Eligible Purchases in Class Period |
| 55272 | 530072964 | No Eligible Purchases in Class Period |
| 55273 | 530072965 | No Eligible Purchases in Class Period |
| 55274 | 530072966 | No Eligible Purchases in Class Period |
| 55275 | 530072967 | No Eligible Purchases in Class Period |
| 55276 | 530072968 | No Recognized Claim |
| 55277 | 530072969 | No Recognized Claim |
| 55278 | 530072970 | No Eligible Purchases in Class Period |
| 55279 | 530072971 | No Recognized Claim |
| 55280 | 530072972 | No Recognized Claim |
| 55281 | 530072973 | No Recognized Claim |
| 55282 | 530072974 | No Eligible Purchases in Class Period |
| 55283 | 530072975 | No Eligible Purchases in Class Period |
| 55284 | 530072976 | No Recognized Claim |
| 55285 | 530072977 | No Eligible Purchases in Class Period |
| 55286 | 530072978 | No Eligible Purchases in Class Period |
| 55287 | 530072979 | No Eligible Purchases in Class Period |
| 55288 | 530072980 | No Eligible Purchases in Class Period |
| 55289 | 530072981 | No Eligible Purchases in Class Period |
| 55290 | 530072983 | No Eligible Purchases in Class Period |
| 55291 | 530072984 | No Eligible Purchases in Class Period |
| 55292 | 530072985 | No Recognized Claim |
| 55293 | 530072986 | Void or Withdrawn |
| 55294 | 530072987 | No Recognized Claim |
| 55295 | 530072989 | No Recognized Claim |
| 55296 | 530072991 | No Eligible Purchases in Class Period |
| 55297 | 530072992 | No Recognized Claim |
| 55298 | 530072993 | No Eligible Purchases in Class Period |
| 55299 | 530072994 | No Eligible Purchases in Class Period |
| 55300 | 530072995 | No Eligible Purchases in Class Period |
| 55301 | 530072996 | No Eligible Purchases in Class Period |
| 55302 | 530072997 | No Recognized Claim |
| 55303 | 530072999 | No Recognized Claim |
| 55304 | 530073000 | No Recognized Claim |
| 55305 | 530073005 | No Eligible Purchases in Class Period |
| 55306 | 530073008 | No Recognized Claim |
| 55307 | 530073009 | No Eligible Purchases in Class Period |
| 55308 | 530073010 | No Eligible Purchases in Class Period |
| 55309 | 530073015 | No Eligible Purchases in Class Period |
| 55310 | 530073018 | No Recognized Claim |
| 55311 | 530073019 | No Eligible Purchases in Class Period |
| 55312 | 530073020 | No Recognized Claim |
| 55313 | 530073021 | No Eligible Purchases in Class Period |
| 55314 | 530073023 | No Recognized Claim |
| 55315 | 530073025 | No Recognized Claim |
| 55316 | 530073026 | No Recognized Claim |
| 55317 | 530073027 | No Recognized Claim |
| 55318 | 530073028 | No Recognized Claim |
| 55319 | 530073029 | No Recognized Claim |
| 55320 | 530073030 | No Recognized Claim |
| 55321 | 530073031 | No Recognized Claim |
| 55322 | 530073032 | No Recognized Claim |
| 55323 | 530073033 | No Recognized Claim |
| 55324 | 530073034 | No Recognized Claim |
| 55325 | 530073035 | No Eligible Purchases in Class Period |
| 55326 | 530073036 | No Eligible Purchases in Class Period |
| 55327 | 530073037 | No Recognized Claim |
| 55328 | 530073038 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3864 | 530002187 | Void or Withdrawn | 29596 | 530037884 | No Recognized Claim | 55329 | 530073040 | No Eligible Purchases in Class Period |
| 3865 | 530002188 | Void or Withdrawn | 29597 | 530037886 | No Eligible Purchases in Class Period | 55330 | 530073041 | No Recognized Claim |
| 3866 | 530002189 | Void or Withdrawn | 29598 | 530037887 | No Eligible Purchases in Class Period | 55331 | 530073042 | No Eligible Purchases in Class Period |
| 3867 | 530002190 | Void or Withdrawn | 29599 | 530037888 | No Eligible Purchases in Class Period | 55332 | 530073043 | No Eligible Purchases in Class Period |
| 3868 | 530002191 | Void or Withdrawn | 29600 | 530037889 | No Eligible Purchases in Class Period | 55333 | 530073044 | No Eligible Purchases in Class Period |
| 3869 | 530002192 | Void or Withdrawn | 29601 | 530037891 | No Eligible Purchases in Class Period | 55334 | 530073045 | No Eligible Purchases in Class Period |
| 3870 | 530002193 | Void or Withdrawn | 29602 | 530037892 | No Recognized Claim | 55335 | 530073046 | No Eligible Purchases in Class Period |
| 3871 | 530002194 | Void or Withdrawn | 29603 | 530037893 | No Eligible Purchases in Class Period | 55336 | 530073047 | No Eligible Purchases in Class Period |
| 3872 | 530002195 | Void or Withdrawn | 29604 | 530037895 | No Eligible Purchases in Class Period | 55337 | 530073048 | No Eligible Purchases in Class Period |
| 3873 | 530002196 | Void or Withdrawn | 29605 | 530037897 | No Eligible Purchases in Class Period | 55338 | 530073049 | No Eligible Purchases in Class Period |
| 3874 | 530002197 | Void or Withdrawn | 29606 | 530037898 | No Eligible Purchases in Class Period | 55339 | 530073050 | No Eligible Purchases in Class Period |
| 3875 | 530002198 | Void or Withdrawn | 29607 | 530037899 | No Eligible Purchases in Class Period | 55340 | 530073051 | No Eligible Purchases in Class Period |
| 3876 | 530002199 | Void or Withdrawn | 29608 | 530037900 | No Eligible Purchases in Class Period | 55341 | 530073052 | No Eligible Purchases in Class Period |
| 3877 | 530002200 | Void or Withdrawn | 29609 | 530037901 | No Eligible Purchases in Class Period | 55342 | 530073053 | No Eligible Purchases in Class Period |
| 3878 | 530002201 | Void or Withdrawn | 29610 | 530037902 | No Eligible Purchases in Class Period | 55343 | 530073054 | No Recognized Claim |
| 3879 | 530002202 | Void or Withdrawn | 29611 | 530037903 | No Recognized Claim | 55344 | 530073056 | No Recognized Claim |
| 3880 | 530002203 | Void or Withdrawn | 29612 | 530037905 | No Eligible Purchases in Class Period | 55345 | 530073057 | No Eligible Purchases in Class Period |
| 3881 | 530002204 | Void or Withdrawn | 29613 | 530037906 | No Eligible Purchases in Class Period | 55346 | 530073058 | No Eligible Purchases in Class Period |
| 3882 | 530002205 | Void or Withdrawn | 29614 | 530037907 | No Eligible Purchases in Class Period | 55347 | 530073059 | No Eligible Purchases in Class Period |
| 3883 | 530002206 | Void or Withdrawn | 29615 | 530037908 | No Eligible Purchases in Class Period | 55348 | 530073060 | No Eligible Purchases in Class Period |
| 3884 | 530002207 | Void or Withdrawn | 29616 | 530037909 | No Eligible Purchases in Class Period | 55349 | 530073061 | No Eligible Purchases in Class Period |
| 3885 | 530002208 | Void or Withdrawn | 29617 | 530037910 | No Eligible Purchases in Class Period | 55350 | 530073062 | No Eligible Purchases in Class Period |
| 3886 | 530002209 | Void or Withdrawn | 29618 | 530037911 | No Eligible Purchases in Class Period | 55351 | 530073063 | No Eligible Purchases in Class Period |
| 3887 | 530002210 | Void or Withdrawn | 29619 | 530037912 | No Eligible Purchases in Class Period | 55352 | 530073064 | No Recognized Claim |
| 3888 | 530002211 | Void or Withdrawn | 29620 | 530037913 | No Eligible Purchases in Class Period | 55353 | 530073065 | No Recognized Claim |
| 3889 | 530002212 | Void or Withdrawn | 29621 | 530037914 | No Eligible Purchases in Class Period | 55354 | 530073068 | No Recognized Claim |
| 3890 | 530002213 | Void or Withdrawn | 29622 | 530037915 | No Eligible Purchases in Class Period | 55355 | 530073070 | No Recognized Claim |
| 3891 | 530002214 | Void or Withdrawn | 29623 | 530037917 | No Eligible Purchases in Class Period | 55356 | 530073071 | No Recognized Claim |
| 3892 | 530002215 | Void or Withdrawn | 29624 | 530037918 | No Eligible Purchases in Class Period | 55357 | 530073073 | No Eligible Purchases in Class Period |
| 3893 | 530002216 | Void or Withdrawn | 29625 | 530037919 | No Eligible Purchases in Class Period | 55358 | 530073074 | No Eligible Purchases in Class Period |
| 3894 | 530002217 | Void or Withdrawn | 29626 | 530037920 | No Eligible Purchases in Class Period | 55359 | 530073075 | No Recognized Claim |
| 3895 | 530002218 | Void or Withdrawn | 29627 | 530037921 | No Eligible Purchases in Class Period | 55360 | 530073076 | No Recognized Claim |
| 3896 | 530002219 | Void or Withdrawn | 29628 | 530037922 | No Eligible Purchases in Class Period | 55361 | 530073077 | No Eligible Purchases in Class Period |
| 3897 | 530002220 | Void or Withdrawn | 29629 | 530037924 | No Eligible Purchases in Class Period | 55362 | 530073078 | No Recognized Claim |
| 3898 | 530002221 | Void or Withdrawn | 29630 | 530037925 | No Eligible Purchases in Class Period | 55363 | 530073079 | No Recognized Claim |
| 3899 | 530002222 | Void or Withdrawn | 29631 | 530037927 | No Eligible Purchases in Class Period | 55364 | 530073080 | No Recognized Claim |
| 3900 | 530002223 | Void or Withdrawn | 29632 | 530037931 | No Eligible Purchases in Class Period | 55365 | 530073082 | No Recognized Claim |
| 3901 | 530002224 | Void or Withdrawn | 29633 | 530037932 | No Eligible Purchases in Class Period | 55366 | 530073083 | No Eligible Purchases in Class Period |
| 3902 | 530002225 | Void or Withdrawn | 29634 | 530037933 | No Eligible Purchases in Class Period | 55367 | 530073084 | No Recognized Claim |
| 3903 | 530002226 | Void or Withdrawn | 29635 | 530037934 | No Eligible Purchases in Class Period | 55368 | 530073085 | No Recognized Claim |
| 3904 | 530002227 | Void or Withdrawn | 29636 | 530037935 | No Eligible Purchases in Class Period | 55369 | 530073086 | No Eligible Purchases in Class Period |
| 3905 | 530002228 | Void or Withdrawn | 29637 | 530037936 | No Eligible Purchases in Class Period | 55370 | 530073087 | No Eligible Purchases in Class Period |
| 3906 | 530002229 | Void or Withdrawn | 29638 | 530037937 | No Eligible Purchases in Class Period | 55371 | 530073092 | No Recognized Claim |
| 3907 | 530002230 | Void or Withdrawn | 29639 | 530037938 | No Eligible Purchases in Class Period | 55372 | 530073093 | No Eligible Purchases in Class Period |
| 3908 | 530002231 | Void or Withdrawn | 29640 | 530037940 | No Eligible Purchases in Class Period | 55373 | 530073094 | No Eligible Purchases in Class Period |
| 3909 | 530002232 | Void or Withdrawn | 29641 | 530037941 | No Eligible Purchases in Class Period | 55374 | 530073095 | No Eligible Purchases in Class Period |
| 3910 | 530002233 | Void or Withdrawn | 29642 | 530037942 | No Eligible Purchases in Class Period | 55375 | 530073096 | No Recognized Claim |
| 3911 | 530002234 | Void or Withdrawn | 29643 | 530037943 | No Eligible Purchases in Class Period | 55376 | 530073097 | No Eligible Purchases in Class Period |
| 3912 | 530002235 | Void or Withdrawn | 29644 | 530037944 | No Recognized Claim | 55377 | 530073098 | No Eligible Purchases in Class Period |
| 3913 | 530002236 | Void or Withdrawn | 29645 | 530037945 | No Eligible Purchases in Class Period | 55378 | 530073099 | No Eligible Purchases in Class Period |
| 3914 | 530002237 | Void or Withdrawn | 29646 | 530037946 | No Eligible Purchases in Class Period | 55379 | 530073100 | No Recognized Claim |
| 3915 | 530002238 | Void or Withdrawn | 29647 | 530037947 | No Eligible Purchases in Class Period | 55380 | 530073101 | No Eligible Purchases in Class Period |
| 3916 | 530002239 | Void or Withdrawn | 29648 | 530037948 | No Eligible Purchases in Class Period | 55381 | 530073103 | No Eligible Purchases in Class Period |
| 3917 | 530002240 | Void or Withdrawn | 29649 | 530037949 | No Eligible Purchases in Class Period | 55382 | 530073108 | No Recognized Claim |
| 3918 | 530002241 | Void or Withdrawn | 29650 | 530037950 | No Eligible Purchases in Class Period | 55383 | 530073109 | No Eligible Purchases in Class Period |
| 3919 | 530002242 | Void or Withdrawn | 29651 | 530037951 | No Eligible Purchases in Class Period | 55384 | 530073110 | No Eligible Purchases in Class Period |
| 3920 | 530002243 | Void or Withdrawn | 29652 | 530037952 | No Eligible Purchases in Class Period | 55385 | 530073111 | No Eligible Purchases in Class Period |
| 3921 | 530002244 | Void or Withdrawn | 29653 | 530037953 | No Recognized Claim | 55386 | 530073112 | No Eligible Purchases in Class Period |
| 3922 | 530002245 | Void or Withdrawn | 29654 | 530037954 | No Eligible Purchases in Class Period | 55387 | 530073113 | No Eligible Purchases in Class Period |
| 3923 | 530002246 | Void or Withdrawn | 29655 | 530037955 | No Eligible Purchases in Class Period | 55388 | 530073114 | No Eligible Purchases in Class Period |
| 3924 | 530002247 | Void or Withdrawn | 29656 | 530037956 | No Eligible Purchases in Class Period | 55389 | 530073117 | No Recognized Claim |
| 3925 | 530002248 | Void or Withdrawn | 29657 | 530037957 | No Eligible Purchases in Class Period | 55390 | 530073118 | No Eligible Purchases in Class Period |
| 3926 | 530002249 | Void or Withdrawn | 29658 | 530037958 | No Eligible Purchases in Class Period | 55391 | 530073119 | No Recognized Claim |
| 3927 | 530002250 | Void or Withdrawn | 29659 | 530037959 | No Eligible Purchases in Class Period | 55392 | 530073121 | No Eligible Purchases in Class Period |
| 3928 | 530002251 | Void or Withdrawn | 29660 | 530037961 | No Eligible Purchases in Class Period | 55393 | 530073122 | No Recognized Claim |
| 3929 | 530002252 | Void or Withdrawn | 29661 | 530037962 | No Eligible Purchases in Class Period | 55394 | 530073124 | No Recognized Claim |
| 3930 | 530002253 | Void or Withdrawn | 29662 | 530037963 | No Eligible Purchases in Class Period | 55395 | 530073127 | No Recognized Claim |
| 3931 | 530002254 | Void or Withdrawn | 29663 | 530037964 | No Eligible Purchases in Class Period | 55396 | 530073129 | No Recognized Claim |
| 3932 | 530002255 | Void or Withdrawn | 29664 | 530037965 | No Eligible Purchases in Class Period | 55397 | 530073133 | No Eligible Purchases in Class Period |
| 3933 | 530002256 | Void or Withdrawn | 29665 | 530037966 | No Eligible Purchases in Class Period | 55398 | 530073134 | No Recognized Claim |
| 3934 | 530002257 | Void or Withdrawn | 29666 | 530037967 | No Eligible Purchases in Class Period | 55399 | 530073135 | No Recognized Claim |
| 3935 | 530002258 | Void or Withdrawn | 29667 | 530037971 | No Eligible Purchases in Class Period | 55400 | 530073136 | No Eligible Purchases in Class Period |
| 3936 | 530002259 | Void or Withdrawn | 29668 | 530037973 | No Eligible Purchases in Class Period | 55401 | 530073137 | No Recognized Claim |
| 3937 | 530002260 | Void or Withdrawn | 29669 | 530037976 | No Eligible Purchases in Class Period | 55402 | 530073138 | No Recognized Claim |
| 3938 | 530002261 | Void or Withdrawn | 29670 | 530037977 | No Eligible Purchases in Class Period | 55403 | 530073139 | No Eligible Purchases in Class Period |
| 3939 | 530002262 | Void or Withdrawn | 29671 | 530037979 | No Eligible Purchases in Class Period | 55404 | 530073140 | No Eligible Purchases in Class Period |
| 3940 | 530002263 | Void or Withdrawn | 29672 | 530037980 | No Eligible Purchases in Class Period | 55405 | 530073141 | No Eligible Purchases in Class Period |
| 3941 | 530002264 | Void or Withdrawn | 29673 | 530037982 | No Recognized Claim | 55406 | 530073142 | No Eligible Purchases in Class Period |
| 3942 | 530002265 | Void or Withdrawn | 29674 | 530037986 | No Eligible Purchases in Class Period | 55407 | 530073143 | No Eligible Purchases in Class Period |
| 3943 | 530002266 | Void or Withdrawn | 29675 | 530037987 | No Eligible Purchases in Class Period | 55408 | 530073144 | No Eligible Purchases in Class Period |
| 3944 | 530002267 | Void or Withdrawn | 29676 | 530037989 | No Eligible Purchases in Class Period | 55409 | 530073145 | No Eligible Purchases in Class Period |
| 3945 | 530002268 | Void or Withdrawn | 29677 | 530037991 | No Eligible Purchases in Class Period | 55410 | 530073146 | No Eligible Purchases in Class Period |
| 3946 | 530002269 | Void or Withdrawn | 29678 | 530037992 | No Eligible Purchases in Class Period | 55411 | 530073147 | No Eligible Purchases in Class Period |
| 3947 | 530002270 | Void or Withdrawn | 29679 | 530037993 | No Eligible Purchases in Class Period | 55412 | 530073148 | No Eligible Purchases in Class Period |
| 3948 | 530002271 | Void or Withdrawn | 29680 | 530037994 | No Recognized Claim | 55413 | 530073149 | No Recognized Claim |
| 3949 | 530002272 | Void or Withdrawn | 29681 | 530037995 | No Eligible Purchases in Class Period | 55414 | 530073150 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3950 | 530002273 | Void or Withdrawn | 29682 | 530037996 | No Eligible Purchases in Class Period | 55415 | 530073151 | No Eligible Purchases in Class Period |
| 3951 | 530002274 | Void or Withdrawn | 29683 | 530037997 | No Eligible Purchases in Class Period | 55416 | 530073153 | No Eligible Purchases in Class Period |
| 3952 | 530002275 | Void or Withdrawn | 29684 | 530037998 | No Eligible Purchases in Class Period | 55417 | 530073154 | No Eligible Purchases in Class Period |
| 3953 | 530002276 | Void or Withdrawn | 29685 | 530037999 | No Eligible Purchases in Class Period | 55418 | 530073155 | No Eligible Purchases in Class Period |
| 3954 | 530002277 | Void or Withdrawn | 29686 | 530038000 | No Eligible Purchases in Class Period | 55419 | 530073156 | No Eligible Purchases in Class Period |
| 3955 | 530002278 | Void or Withdrawn | 29687 | 530038001 | No Eligible Purchases in Class Period | 55420 | 530073157 | No Eligible Purchases in Class Period |
| 3956 | 530002279 | Void or Withdrawn | 29688 | 530038002 | No Eligible Purchases in Class Period | 55421 | 530073158 | No Eligible Purchases in Class Period |
| 3957 | 530002280 | Void or Withdrawn | 29689 | 530038004 | No Eligible Purchases in Class Period | 55422 | 530073159 | No Eligible Purchases in Class Period |
| 3958 | 530002281 | Void or Withdrawn | 29690 | 530038005 | No Eligible Purchases in Class Period | 55423 | 530073160 | No Eligible Purchases in Class Period |
| 3959 | 530002282 | Void or Withdrawn | 29691 | 530038006 | No Eligible Purchases in Class Period | 55424 | 530073162 | No Eligible Purchases in Class Period |
| 3960 | 530002283 | Void or Withdrawn | 29692 | 530038007 | No Eligible Purchases in Class Period | 55425 | 530073163 | No Eligible Purchases in Class Period |
| 3961 | 530002284 | Void or Withdrawn | 29693 | 530038008 | No Eligible Purchases in Class Period | 55426 | 530073164 | No Eligible Purchases in Class Period |
| 3962 | 530002285 | Void or Withdrawn | 29694 | 530038009 | No Eligible Purchases in Class Period | 55427 | 530073165 | No Eligible Purchases in Class Period |
| 3963 | 530002286 | Void or Withdrawn | 29695 | 530038010 | No Eligible Purchases in Class Period | 55428 | 530073168 | No Eligible Purchases in Class Period |
| 3964 | 530002287 | Void or Withdrawn | 29696 | 530038011 | No Eligible Purchases in Class Period | 55429 | 530073169 | No Eligible Purchases in Class Period |
| 3965 | 530002288 | Void or Withdrawn | 29697 | 530038013 | No Eligible Purchases in Class Period | 55430 | 530073170 | No Recognized Claim |
| 3966 | 530002289 | Void or Withdrawn | 29698 | 530038014 | No Eligible Purchases in Class Period | 55431 | 530073171 | No Eligible Purchases in Class Period |
| 3967 | 530002290 | Void or Withdrawn | 29699 | 530038015 | No Eligible Purchases in Class Period | 55432 | 530073172 | No Eligible Purchases in Class Period |
| 3968 | 530002291 | Void or Withdrawn | 29700 | 530038016 | No Eligible Purchases in Class Period | 55433 | 530073173 | No Eligible Purchases in Class Period |
| 3969 | 530002292 | Void or Withdrawn | 29701 | 530038018 | No Eligible Purchases in Class Period | 55434 | 530073174 | No Eligible Purchases in Class Period |
| 3970 | 530002293 | Void or Withdrawn | 29702 | 530038020 | No Recognized Claim | 55435 | 530073175 | No Eligible Purchases in Class Period |
| 3971 | 530002294 | Void or Withdrawn | 29703 | 530038021 | No Eligible Purchases in Class Period | 55436 | 530073176 | No Eligible Purchases in Class Period |
| 3972 | 530002295 | Void or Withdrawn | 29704 | 530038022 | No Eligible Purchases in Class Period | 55437 | 530073177 | No Eligible Purchases in Class Period |
| 3973 | 530002296 | Void or Withdrawn | 29705 | 530038023 | No Eligible Purchases in Class Period | 55438 | 530073178 | No Eligible Purchases in Class Period |
| 3974 | 530002297 | Void or Withdrawn | 29706 | 530038025 | No Eligible Purchases in Class Period | 55439 | 530073179 | No Eligible Purchases in Class Period |
| 3975 | 530002298 | Void or Withdrawn | 29707 | 530038027 | No Eligible Purchases in Class Period | 55440 | 530073180 | No Eligible Purchases in Class Period |
| 3976 | 530002299 | Void or Withdrawn | 29708 | 530038029 | No Eligible Purchases in Class Period | 55441 | 530073181 | No Eligible Purchases in Class Period |
| 3977 | 530002300 | Void or Withdrawn | 29709 | 530038030 | No Eligible Purchases in Class Period | 55442 | 530073182 | No Eligible Purchases in Class Period |
| 3978 | 530002301 | Void or Withdrawn | 29710 | 530038031 | No Recognized Claim | 55443 | 530073183 | No Eligible Purchases in Class Period |
| 3979 | 530002302 | Void or Withdrawn | 29711 | 530038032 | No Eligible Purchases in Class Period | 55444 | 530073184 | No Eligible Purchases in Class Period |
| 3980 | 530002303 | Void or Withdrawn | 29712 | 530038033 | Duplicate Claim Form | 55445 | 530073185 | No Recognized Claim |
| 3981 | 530002304 | Void or Withdrawn | 29713 | 530038035 | No Eligible Purchases in Class Period | 55446 | 530073186 | No Recognized Claim |
| 3982 | 530002305 | Void or Withdrawn | 29714 | 530038036 | No Eligible Purchases in Class Period | 55447 | 530073187 | No Eligible Purchases in Class Period |
| 3983 | 530002306 | Void or Withdrawn | 29715 | 530038037 | No Eligible Purchases in Class Period | 55448 | 530073188 | No Eligible Purchases in Class Period |
| 3984 | 530002307 | Void or Withdrawn | 29716 | 530038038 | No Eligible Purchases in Class Period | 55449 | 530073189 | No Eligible Purchases in Class Period |
| 3985 | 530002308 | Void or Withdrawn | 29717 | 530038039 | No Eligible Purchases in Class Period | 55450 | 530073190 | No Eligible Purchases in Class Period |
| 3986 | 530002309 | Void or Withdrawn | 29718 | 530038040 | No Eligible Purchases in Class Period | 55451 | 530073192 | No Eligible Purchases in Class Period |
| 3987 | 530002310 | Void or Withdrawn | 29719 | 530038041 | No Recognized Claim | 55452 | 530073193 | No Eligible Purchases in Class Period |
| 3988 | 530002311 | Void or Withdrawn | 29720 | 530038043 | No Eligible Purchases in Class Period | 55453 | 530073195 | No Eligible Purchases in Class Period |
| 3989 | 530002312 | Void or Withdrawn | 29721 | 530038044 | No Eligible Purchases in Class Period | 55454 | 530073196 | No Recognized Claim |
| 3990 | 530002313 | Void or Withdrawn | 29722 | 530038045 | No Eligible Purchases in Class Period | 55455 | 530073197 | No Eligible Purchases in Class Period |
| 3991 | 530002314 | Void or Withdrawn | 29723 | 530038046 | No Eligible Purchases in Class Period | 55456 | 530073198 | No Eligible Purchases in Class Period |
| 3992 | 530002315 | Void or Withdrawn | 29724 | 530038047 | No Eligible Purchases in Class Period | 55457 | 530073199 | No Eligible Purchases in Class Period |
| 3993 | 530002316 | Void or Withdrawn | 29725 | 530038048 | No Eligible Purchases in Class Period | 55458 | 530073200 | No Eligible Purchases in Class Period |
| 3994 | 530002317 | Void or Withdrawn | 29726 | 530038049 | No Eligible Purchases in Class Period | 55459 | 530073201 | No Eligible Purchases in Class Period |
| 3995 | 530002318 | Void or Withdrawn | 29727 | 530038050 | No Eligible Purchases in Class Period | 55460 | 530073202 | Void or Withdrawn |
| 3996 | 530002319 | Void or Withdrawn | 29728 | 530038051 | No Eligible Purchases in Class Period | 55461 | 530073203 | No Recognized Claim |
| 3997 | 530002320 | Void or Withdrawn | 29729 | 530038052 | No Eligible Purchases in Class Period | 55462 | 530073205 | No Recognized Claim |
| 3998 | 530002321 | Void or Withdrawn | 29730 | 530038053 | No Eligible Purchases in Class Period | 55463 | 530073207 | No Recognized Claim |
| 3999 | 530002322 | Void or Withdrawn | 29731 | 530038054 | No Eligible Purchases in Class Period | 55464 | 530073208 | No Recognized Claim |
| 4000 | 530002323 | Void or Withdrawn | 29732 | 530038055 | No Eligible Purchases in Class Period | 55465 | 530073209 | No Recognized Claim |
| 4001 | 530002324 | Void or Withdrawn | 29733 | 530038056 | No Eligible Purchases in Class Period | 55466 | 530073210 | No Recognized Claim |
| 4002 | 530002325 | Void or Withdrawn | 29734 | 530038057 | No Eligible Purchases in Class Period | 55467 | 530073211 | No Eligible Purchases in Class Period |
| 4003 | 530002326 | Void or Withdrawn | 29735 | 530038058 | No Eligible Purchases in Class Period | 55468 | 530073212 | No Eligible Purchases in Class Period |
| 4004 | 530002327 | Void or Withdrawn | 29736 | 530038059 | No Eligible Purchases in Class Period | 55469 | 530073213 | No Eligible Purchases in Class Period |
| 4005 | 530002328 | Void or Withdrawn | 29737 | 530038060 | No Eligible Purchases in Class Period | 55470 | 530073214 | No Eligible Purchases in Class Period |
| 4006 | 530002329 | Void or Withdrawn | 29738 | 530038061 | No Eligible Purchases in Class Period | 55471 | 530073215 | No Recognized Claim |
| 4007 | 530002330 | Void or Withdrawn | 29739 | 530038062 | No Eligible Purchases in Class Period | 55472 | 530073216 | No Eligible Purchases in Class Period |
| 4008 | 530002331 | Void or Withdrawn | 29740 | 530038063 | No Eligible Purchases in Class Period | 55473 | 530073217 | No Eligible Purchases in Class Period |
| 4009 | 530002332 | Void or Withdrawn | 29741 | 530038064 | No Eligible Purchases in Class Period | 55474 | 530073218 | No Recognized Claim |
| 4010 | 530002333 | Void or Withdrawn | 29742 | 530038065 | No Eligible Purchases in Class Period | 55475 | 530073219 | No Eligible Purchases in Class Period |
| 4011 | 530002334 | Void or Withdrawn | 29743 | 530038066 | No Eligible Purchases in Class Period | 55476 | 530073220 | No Eligible Purchases in Class Period |
| 4012 | 530002335 | Void or Withdrawn | 29744 | 530038067 | No Recognized Claim | 55477 | 530073221 | No Eligible Purchases in Class Period |
| 4013 | 530002336 | Void or Withdrawn | 29745 | 530038069 | No Eligible Purchases in Class Period | 55478 | 530073222 | No Eligible Purchases in Class Period |
| 4014 | 530002337 | Void or Withdrawn | 29746 | 530038070 | No Eligible Purchases in Class Period | 55479 | 530073223 | No Eligible Purchases in Class Period |
| 4015 | 530002338 | Void or Withdrawn | 29747 | 530038071 | No Eligible Purchases in Class Period | 55480 | 530073224 | No Eligible Purchases in Class Period |
| 4016 | 530002339 | Void or Withdrawn | 29748 | 530038072 | No Eligible Purchases in Class Period | 55481 | 530073225 | No Eligible Purchases in Class Period |
| 4017 | 530002340 | Void or Withdrawn | 29749 | 530038073 | No Eligible Purchases in Class Period | 55482 | 530073226 | No Eligible Purchases in Class Period |
| 4018 | 530002341 | Void or Withdrawn | 29750 | 530038074 | No Eligible Purchases in Class Period | 55483 | 530073227 | No Eligible Purchases in Class Period |
| 4019 | 530002342 | Void or Withdrawn | 29751 | 530038075 | No Eligible Purchases in Class Period | 55484 | 530073228 | No Eligible Purchases in Class Period |
| 4020 | 530002343 | Void or Withdrawn | 29752 | 530038076 | No Eligible Purchases in Class Period | 55485 | 530073229 | No Eligible Purchases in Class Period |
| 4021 | 530002344 | Void or Withdrawn | 29753 | 530038077 | No Eligible Purchases in Class Period | 55486 | 530073230 | No Recognized Claim |
| 4022 | 530002345 | Void or Withdrawn | 29754 | 530038078 | No Eligible Purchases in Class Period | 55487 | 530073231 | No Eligible Purchases in Class Period |
| 4023 | 530002346 | Void or Withdrawn | 29755 | 530038079 | No Eligible Purchases in Class Period | 55488 | 530073232 | No Eligible Purchases in Class Period |
| 4024 | 530002347 | Void or Withdrawn | 29756 | 530038080 | No Eligible Purchases in Class Period | 55489 | 530073233 | No Eligible Purchases in Class Period |
| 4025 | 530002348 | Void or Withdrawn | 29757 | 530038081 | No Eligible Purchases in Class Period | 55490 | 530073234 | No Eligible Purchases in Class Period |
| 4026 | 530002349 | Void or Withdrawn | 29758 | 530038082 | No Eligible Purchases in Class Period | 55491 | 530073235 | No Eligible Purchases in Class Period |
| 4027 | 530002350 | Void or Withdrawn | 29759 | 530038083 | No Eligible Purchases in Class Period | 55492 | 530073237 | Void or Withdrawn |
| 4028 | 530002351 | Void or Withdrawn | 29760 | 530038084 | No Eligible Purchases in Class Period | 55493 | 530073240 | No Recognized Claim |
| 4029 | 530002352 | Void or Withdrawn | 29761 | 530038085 | No Eligible Purchases in Class Period | 55494 | 530073242 | No Recognized Claim |
| 4030 | 530002353 | Void or Withdrawn | 29762 | 530038086 | No Eligible Purchases in Class Period | 55495 | 530073243 | Void or Withdrawn |
| 4031 | 530002354 | Void or Withdrawn | 29763 | 530038087 | No Eligible Purchases in Class Period | 55496 | 530073244 | No Eligible Purchases in Class Period |
| 4032 | 530002355 | Void or Withdrawn | 29764 | 530038089 | No Eligible Purchases in Class Period | 55497 | 530073245 | No Recognized Claim |
| 4033 | 530002356 | Void or Withdrawn | 29765 | 530038090 | No Eligible Purchases in Class Period | 55498 | 530073247 | No Recognized Claim |
| 4034 | 530002357 | Void or Withdrawn | 29766 | 530038091 | No Eligible Purchases in Class Period | 55499 | 530073248 | Void or Withdrawn |
| 4035 | 530002358 | Void or Withdrawn | 29767 | 530038092 | No Eligible Purchases in Class Period | 55500 | 530073250 | Void or Withdrawn |

## Baxter Securities Litigation

### Rejected Claims

| Claim No | ID | Status |
|---|---|---|
| 4036 | 530002359 | Void or Withdrawn |
| 4037 | 530002360 | Void or Withdrawn |
| 4038 | 530002361 | Void or Withdrawn |
| 4039 | 530002362 | Void or Withdrawn |
| 4040 | 530002363 | Void or Withdrawn |
| 4041 | 530002364 | Void or Withdrawn |
| 4042 | 530002365 | Void or Withdrawn |
| 4043 | 530002366 | Void or Withdrawn |
| 4044 | 530002367 | Void or Withdrawn |
| 4045 | 530002368 | Void or Withdrawn |
| 4046 | 530002369 | Void or Withdrawn |
| 4047 | 530002370 | Void or Withdrawn |
| 4048 | 530002371 | Void or Withdrawn |
| 4049 | 530002372 | Void or Withdrawn |
| 4050 | 530002373 | Void or Withdrawn |
| 4051 | 530002374 | Void or Withdrawn |
| 4052 | 530002375 | Void or Withdrawn |
| 4053 | 530002376 | Void or Withdrawn |
| 4054 | 530002377 | Void or Withdrawn |
| 4055 | 530002378 | Void or Withdrawn |
| 4056 | 530002379 | Void or Withdrawn |
| 4057 | 530002380 | Void or Withdrawn |
| 4058 | 530002381 | Void or Withdrawn |
| 4059 | 530002382 | Void or Withdrawn |
| 4060 | 530002383 | Void or Withdrawn |
| 4061 | 530002384 | Void or Withdrawn |
| 4062 | 530002385 | Void or Withdrawn |
| 4063 | 530002386 | Void or Withdrawn |
| 4064 | 530002387 | Void or Withdrawn |
| 4065 | 530002388 | Void or Withdrawn |
| 4066 | 530002389 | Void or Withdrawn |
| 4067 | 530002390 | Void or Withdrawn |
| 4068 | 530002391 | Void or Withdrawn |
| 4069 | 530002392 | Void or Withdrawn |
| 4070 | 530002393 | Void or Withdrawn |
| 4071 | 530002394 | Void or Withdrawn |
| 4072 | 530002395 | Void or Withdrawn |
| 4073 | 530002396 | Void or Withdrawn |
| 4074 | 530002397 | Void or Withdrawn |
| 4075 | 530002398 | Void or Withdrawn |
| 4076 | 530002399 | Void or Withdrawn |
| 4077 | 530002400 | Void or Withdrawn |
| 4078 | 530002401 | Void or Withdrawn |
| 4079 | 530002402 | Void or Withdrawn |
| 4080 | 530002403 | Void or Withdrawn |
| 4081 | 530002404 | Void or Withdrawn |
| 4082 | 530002405 | Void or Withdrawn |
| 4083 | 530002406 | Void or Withdrawn |
| 4084 | 530002407 | Void or Withdrawn |
| 4085 | 530002408 | Void or Withdrawn |
| 4086 | 530002409 | Void or Withdrawn |
| 4087 | 530002410 | Void or Withdrawn |
| 4088 | 530002411 | Void or Withdrawn |
| 4089 | 530002412 | Void or Withdrawn |
| 4090 | 530002413 | Void or Withdrawn |
| 4091 | 530002414 | Void or Withdrawn |
| 4092 | 530002415 | Void or Withdrawn |
| 4093 | 530002416 | Void or Withdrawn |
| 4094 | 530002417 | Void or Withdrawn |
| 4095 | 530002418 | Void or Withdrawn |
| 4096 | 530002419 | Void or Withdrawn |
| 4097 | 530002420 | Void or Withdrawn |
| 4098 | 530002421 | Void or Withdrawn |
| 4099 | 530002422 | Void or Withdrawn |
| 4100 | 530002423 | Void or Withdrawn |
| 4101 | 530002424 | Void or Withdrawn |
| 4102 | 530002425 | Void or Withdrawn |
| 4103 | 530002426 | Void or Withdrawn |
| 4104 | 530002427 | Void or Withdrawn |
| 4105 | 530002428 | Void or Withdrawn |
| 4106 | 530002429 | Void or Withdrawn |
| 4107 | 530002430 | Void or Withdrawn |
| 4108 | 530002431 | Void or Withdrawn |
| 4109 | 530002432 | Void or Withdrawn |
| 4110 | 530002433 | Void or Withdrawn |
| 4111 | 530002434 | Void or Withdrawn |
| 4112 | 530002435 | Void or Withdrawn |
| 4113 | 530002436 | Void or Withdrawn |
| 4114 | 530002437 | Void or Withdrawn |
| 4115 | 530002438 | Void or Withdrawn |
| 4116 | 530002439 | Void or Withdrawn |
| 4117 | 530002440 | Void or Withdrawn |
| 4118 | 530002441 | Void or Withdrawn |
| 4119 | 530002442 | Void or Withdrawn |
| 4120 | 530002443 | Void or Withdrawn |
| 4121 | 530002444 | Void or Withdrawn |
| 29768 | 530038093 | No Eligible Purchases in Class Period |
| 29769 | 530038094 | No Eligible Purchases in Class Period |
| 29770 | 530038095 | No Eligible Purchases in Class Period |
| 29771 | 530038096 | No Eligible Purchases in Class Period |
| 29772 | 530038097 | No Eligible Purchases in Class Period |
| 29773 | 530038098 | No Eligible Purchases in Class Period |
| 29774 | 530038099 | No Eligible Purchases in Class Period |
| 29775 | 530038100 | No Eligible Purchases in Class Period |
| 29776 | 530038101 | No Eligible Purchases in Class Period |
| 29777 | 530038102 | No Eligible Purchases in Class Period |
| 29778 | 530038103 | No Eligible Purchases in Class Period |
| 29779 | 530038104 | No Eligible Purchases in Class Period |
| 29780 | 530038105 | No Eligible Purchases in Class Period |
| 29781 | 530038106 | No Eligible Purchases in Class Period |
| 29782 | 530038107 | No Eligible Purchases in Class Period |
| 29783 | 530038108 | No Eligible Purchases in Class Period |
| 29784 | 530038109 | No Eligible Purchases in Class Period |
| 29785 | 530038110 | No Eligible Purchases in Class Period |
| 29786 | 530038111 | No Eligible Purchases in Class Period |
| 29787 | 530038112 | No Eligible Purchases in Class Period |
| 29788 | 530038113 | No Eligible Purchases in Class Period |
| 29789 | 530038114 | No Eligible Purchases in Class Period |
| 29790 | 530038115 | No Eligible Purchases in Class Period |
| 29791 | 530038116 | No Eligible Purchases in Class Period |
| 29792 | 530038117 | No Eligible Purchases in Class Period |
| 29793 | 530038118 | No Eligible Purchases in Class Period |
| 29794 | 530038119 | No Eligible Purchases in Class Period |
| 29795 | 530038120 | No Eligible Purchases in Class Period |
| 29796 | 530038121 | No Eligible Purchases in Class Period |
| 29797 | 530038122 | No Eligible Purchases in Class Period |
| 29798 | 530038123 | No Eligible Purchases in Class Period |
| 29799 | 530038124 | No Eligible Purchases in Class Period |
| 29800 | 530038126 | No Recognized Claim |
| 29801 | 530038130 | No Recognized Claim |
| 29802 | 530038131 | No Eligible Purchases in Class Period |
| 29803 | 530038132 | No Eligible Purchases in Class Period |
| 29804 | 530038133 | No Eligible Purchases in Class Period |
| 29805 | 530038134 | No Eligible Purchases in Class Period |
| 29806 | 530038135 | No Recognized Claim |
| 29807 | 530038136 | No Eligible Purchases in Class Period |
| 29808 | 530038137 | No Recognized Claim |
| 29809 | 530038138 | No Recognized Claim |
| 29810 | 530038141 | No Eligible Purchases in Class Period |
| 29811 | 530038143 | No Eligible Purchases in Class Period |
| 29812 | 530038144 | No Recognized Claim |
| 29813 | 530038145 | No Eligible Purchases in Class Period |
| 29814 | 530038146 | No Eligible Purchases in Class Period |
| 29815 | 530038147 | No Eligible Purchases in Class Period |
| 29816 | 530038149 | No Eligible Purchases in Class Period |
| 29817 | 530038150 | No Eligible Purchases in Class Period |
| 29818 | 530038151 | No Eligible Purchases in Class Period |
| 29819 | 530038152 | No Recognized Claim |
| 29820 | 530038154 | No Eligible Purchases in Class Period |
| 29821 | 530038155 | No Eligible Purchases in Class Period |
| 29822 | 530038156 | No Eligible Purchases in Class Period |
| 29823 | 530038159 | No Eligible Purchases in Class Period |
| 29824 | 530038160 | No Eligible Purchases in Class Period |
| 29825 | 530038161 | No Recognized Claim |
| 29826 | 530038162 | No Eligible Purchases in Class Period |
| 29827 | 530038163 | No Eligible Purchases in Class Period |
| 29828 | 530038164 | No Eligible Purchases in Class Period |
| 29829 | 530038165 | No Eligible Purchases in Class Period |
| 29830 | 530038166 | No Eligible Purchases in Class Period |
| 29831 | 530038167 | No Eligible Purchases in Class Period |
| 29832 | 530038168 | No Eligible Purchases in Class Period |
| 29833 | 530038169 | No Eligible Purchases in Class Period |
| 29834 | 530038170 | No Eligible Purchases in Class Period |
| 29835 | 530038171 | No Eligible Purchases in Class Period |
| 29836 | 530038172 | No Eligible Purchases in Class Period |
| 29837 | 530038173 | No Eligible Purchases in Class Period |
| 29838 | 530038174 | No Recognized Claim |
| 29839 | 530038175 | No Eligible Purchases in Class Period |
| 29840 | 530038177 | No Eligible Purchases in Class Period |
| 29841 | 530038178 | No Eligible Purchases in Class Period |
| 29842 | 530038179 | No Eligible Purchases in Class Period |
| 29843 | 530038180 | No Eligible Purchases in Class Period |
| 29844 | 530038181 | No Eligible Purchases in Class Period |
| 29845 | 530038182 | No Eligible Purchases in Class Period |
| 29846 | 530038183 | No Eligible Purchases in Class Period |
| 29847 | 530038184 | No Eligible Purchases in Class Period |
| 29848 | 530038185 | No Eligible Purchases in Class Period |
| 29849 | 530038186 | No Eligible Purchases in Class Period |
| 29850 | 530038187 | No Recognized Claim |
| 29851 | 530038188 | No Eligible Purchases in Class Period |
| 29852 | 530038189 | No Eligible Purchases in Class Period |
| 29853 | 530038190 | No Eligible Purchases in Class Period |
| 55501 | 530073251 | Void or Withdrawn |
| 55502 | 530073252 | Void or Withdrawn |
| 55503 | 530073254 | Void or Withdrawn |
| 55504 | 530073256 | Void or Withdrawn |
| 55505 | 530073257 | Void or Withdrawn |
| 55506 | 530073258 | Void or Withdrawn |
| 55507 | 530073259 | Void or Withdrawn |
| 55508 | 530073260 | Void or Withdrawn |
| 55509 | 530073261 | Void or Withdrawn |
| 55510 | 530073262 | Void or Withdrawn |
| 55511 | 530073263 | No Eligible Purchases in Class Period |
| 55512 | 530073264 | No Eligible Purchases in Class Period |
| 55513 | 530073267 | No Eligible Purchases in Class Period |
| 55514 | 530073269 | No Recognized Claim |
| 55515 | 530073270 | No Eligible Purchases in Class Period |
| 55516 | 530073271 | No Eligible Purchases in Class Period |
| 55517 | 530073272 | No Eligible Purchases in Class Period |
| 55518 | 530073273 | No Eligible Purchases in Class Period |
| 55519 | 530073274 | No Eligible Purchases in Class Period |
| 55520 | 530073275 | No Eligible Purchases in Class Period |
| 55521 | 530073276 | No Eligible Purchases in Class Period |
| 55522 | 530073277 | No Eligible Purchases in Class Period |
| 55523 | 530073278 | No Eligible Purchases in Class Period |
| 55524 | 530073279 | No Eligible Purchases in Class Period |
| 55525 | 530073283 | No Recognized Claim |
| 55526 | 530073284 | No Eligible Purchases in Class Period |
| 55527 | 530073285 | No Recognized Claim |
| 55528 | 530073286 | No Eligible Purchases in Class Period |
| 55529 | 530073287 | No Eligible Purchases in Class Period |
| 55530 | 530073288 | No Eligible Purchases in Class Period |
| 55531 | 530073289 | No Eligible Purchases in Class Period |
| 55532 | 530073290 | No Eligible Purchases in Class Period |
| 55533 | 530073291 | No Eligible Purchases in Class Period |
| 55534 | 530073292 | No Eligible Purchases in Class Period |
| 55535 | 530073293 | No Eligible Purchases in Class Period |
| 55536 | 530073294 | No Eligible Purchases in Class Period |
| 55537 | 530073295 | No Eligible Purchases in Class Period |
| 55538 | 530073296 | No Eligible Purchases in Class Period |
| 55539 | 530073297 | No Recognized Claim |
| 55540 | 530073298 | No Eligible Purchases in Class Period |
| 55541 | 530073299 | No Eligible Purchases in Class Period |
| 55542 | 530073300 | No Recognized Claim |
| 55543 | 530073302 | No Recognized Claim |
| 55544 | 530073303 | No Eligible Purchases in Class Period |
| 55545 | 530073304 | No Recognized Claim |
| 55546 | 530073305 | No Recognized Claim |
| 55547 | 530073306 | No Recognized Claim |
| 55548 | 530073307 | No Eligible Purchases in Class Period |
| 55549 | 530073310 | No Recognized Claim |
| 55550 | 530073311 | No Recognized Claim |
| 55551 | 530073312 | No Recognized Claim |
| 55552 | 530073313 | No Recognized Claim |
| 55553 | 530073315 | No Eligible Purchases in Class Period |
| 55554 | 530073316 | No Recognized Claim |
| 55555 | 530073317 | No Recognized Claim |
| 55556 | 530073319 | No Recognized Claim |
| 55557 | 530073320 | No Recognized Claim |
| 55558 | 530073322 | No Recognized Claim |
| 55559 | 530073323 | No Recognized Claim |
| 55560 | 530073324 | No Recognized Claim |
| 55561 | 530073326 | No Eligible Purchases in Class Period |
| 55562 | 530073327 | No Recognized Claim |
| 55563 | 530073328 | No Eligible Purchases in Class Period |
| 55564 | 530073329 | No Eligible Purchases in Class Period |
| 55565 | 530073330 | No Eligible Purchases in Class Period |
| 55566 | 530073332 | No Recognized Claim |
| 55567 | 530073333 | No Eligible Purchases in Class Period |
| 55568 | 530073334 | No Eligible Purchases in Class Period |
| 55569 | 530073336 | No Eligible Purchases in Class Period |
| 55570 | 530073337 | No Recognized Claim |
| 55571 | 530073338 | No Recognized Claim |
| 55572 | 530073339 | No Recognized Claim |
| 55573 | 530073340 | No Recognized Claim |
| 55574 | 530073341 | No Eligible Purchases in Class Period |
| 55575 | 530073342 | No Eligible Purchases in Class Period |
| 55576 | 530073343 | No Recognized Claim |
| 55577 | 530073346 | No Recognized Claim |
| 55578 | 530073347 | No Eligible Purchases in Class Period |
| 55579 | 530073348 | No Eligible Purchases in Class Period |
| 55580 | 530073349 | No Eligible Purchases in Class Period |
| 55581 | 530073350 | No Recognized Claim |
| 55582 | 530073356 | No Eligible Purchases in Class Period |
| 55583 | 530073357 | No Eligible Purchases in Class Period |
| 55584 | 530073358 | No Eligible Purchases in Class Period |
| 55585 | 530073359 | No Eligible Purchases in Class Period |
| 55586 | 530073360 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4122 | 530002445 | Void or Withdrawn | 29854 | 530038191 | No Eligible Purchases in Class Period | 55587 | 530073361 | No Eligible Purchases in Class Period |
| 4123 | 530002446 | Void or Withdrawn | 29855 | 530038192 | No Eligible Purchases in Class Period | 55588 | 530073362 | No Eligible Purchases in Class Period |
| 4124 | 530002447 | Void or Withdrawn | 29856 | 530038193 | No Eligible Purchases in Class Period | 55589 | 530073364 | No Eligible Purchases in Class Period |
| 4125 | 530002448 | Void or Withdrawn | 29857 | 530038194 | No Eligible Purchases in Class Period | 55590 | 530073365 | No Eligible Purchases in Class Period |
| 4126 | 530002449 | Void or Withdrawn | 29858 | 530038195 | No Eligible Purchases in Class Period | 55591 | 530073366 | No Eligible Purchases in Class Period |
| 4127 | 530002450 | Void or Withdrawn | 29859 | 530038197 | No Eligible Purchases in Class Period | 55592 | 530073367 | No Eligible Purchases in Class Period |
| 4128 | 530002451 | Void or Withdrawn | 29860 | 530038198 | No Eligible Purchases in Class Period | 55593 | 530073368 | No Recognized Claim |
| 4129 | 530002452 | Void or Withdrawn | 29861 | 530038199 | No Eligible Purchases in Class Period | 55594 | 530073369 | No Recognized Claim |
| 4130 | 530002453 | Void or Withdrawn | 29862 | 530038200 | No Eligible Purchases in Class Period | 55595 | 530073370 | No Recognized Claim |
| 4131 | 530002454 | Void or Withdrawn | 29863 | 530038201 | No Eligible Purchases in Class Period | 55596 | 530073371 | No Recognized Claim |
| 4132 | 530002455 | Void or Withdrawn | 29864 | 530038202 | No Eligible Purchases in Class Period | 55597 | 530073372 | No Recognized Claim |
| 4133 | 530002456 | Void or Withdrawn | 29865 | 530038203 | No Eligible Purchases in Class Period | 55598 | 530073373 | No Recognized Claim |
| 4134 | 530002457 | Void or Withdrawn | 29866 | 530038204 | No Eligible Purchases in Class Period | 55599 | 530073374 | No Recognized Claim |
| 4135 | 530002458 | Void or Withdrawn | 29867 | 530038205 | No Recognized Claim | 55600 | 530073376 | No Recognized Claim |
| 4136 | 530002459 | Void or Withdrawn | 29868 | 530038206 | No Recognized Claim | 55601 | 530073377 | No Eligible Purchases in Class Period |
| 4137 | 530002460 | Void or Withdrawn | 29869 | 530038207 | No Eligible Purchases in Class Period | 55602 | 530073385 | No Eligible Purchases in Class Period |
| 4138 | 530002461 | Void or Withdrawn | 29870 | 530038208 | No Eligible Purchases in Class Period | 55603 | 530073386 | No Eligible Purchases in Class Period |
| 4139 | 530002462 | Void or Withdrawn | 29871 | 530038209 | No Eligible Purchases in Class Period | 55604 | 530073387 | No Recognized Claim |
| 4140 | 530002463 | Void or Withdrawn | 29872 | 530038210 | No Eligible Purchases in Class Period | 55605 | 530073388 | No Recognized Claim |
| 4141 | 530002464 | Void or Withdrawn | 29873 | 530038211 | No Eligible Purchases in Class Period | 55606 | 530073389 | No Recognized Claim |
| 4142 | 530002465 | Void or Withdrawn | 29874 | 530038213 | No Eligible Purchases in Class Period | 55607 | 530073391 | No Eligible Purchases in Class Period |
| 4143 | 530002466 | Void or Withdrawn | 29875 | 530038214 | No Recognized Claim | 55608 | 530073393 | No Eligible Purchases in Class Period |
| 4144 | 530002467 | Void or Withdrawn | 29876 | 530038215 | No Eligible Purchases in Class Period | 55609 | 530073394 | No Eligible Purchases in Class Period |
| 4145 | 530002468 | Void or Withdrawn | 29877 | 530038216 | No Eligible Purchases in Class Period | 55610 | 530073395 | No Eligible Purchases in Class Period |
| 4146 | 530002469 | Void or Withdrawn | 29878 | 530038217 | No Eligible Purchases in Class Period | 55611 | 530073397 | No Recognized Claim |
| 4147 | 530002470 | Void or Withdrawn | 29879 | 530038218 | No Eligible Purchases in Class Period | 55612 | 530073398 | No Eligible Purchases in Class Period |
| 4148 | 530002471 | Void or Withdrawn | 29880 | 530038219 | No Eligible Purchases in Class Period | 55613 | 530073399 | No Eligible Purchases in Class Period |
| 4149 | 530002472 | Void or Withdrawn | 29881 | 530038220 | No Eligible Purchases in Class Period | 55614 | 530073400 | No Eligible Purchases in Class Period |
| 4150 | 530002473 | Void or Withdrawn | 29882 | 530038221 | No Eligible Purchases in Class Period | 55615 | 530073401 | No Eligible Purchases in Class Period |
| 4151 | 530002474 | Void or Withdrawn | 29883 | 530038222 | No Eligible Purchases in Class Period | 55616 | 530073402 | No Eligible Purchases in Class Period |
| 4152 | 530002475 | Void or Withdrawn | 29884 | 530038224 | No Eligible Purchases in Class Period | 55617 | 530073403 | No Eligible Purchases in Class Period |
| 4153 | 530002476 | Void or Withdrawn | 29885 | 530038225 | No Recognized Claim | 55618 | 530073404 | No Eligible Purchases in Class Period |
| 4154 | 530002477 | Void or Withdrawn | 29886 | 530038226 | No Eligible Purchases in Class Period | 55619 | 530073405 | No Eligible Purchases in Class Period |
| 4155 | 530002478 | Void or Withdrawn | 29887 | 530038227 | No Eligible Purchases in Class Period | 55620 | 530073406 | No Eligible Purchases in Class Period |
| 4156 | 530002479 | Void or Withdrawn | 29888 | 530038228 | No Recognized Claim | 55621 | 530073407 | No Eligible Purchases in Class Period |
| 4157 | 530002480 | Void or Withdrawn | 29889 | 530038229 | No Eligible Purchases in Class Period | 55622 | 530073408 | No Eligible Purchases in Class Period |
| 4158 | 530002481 | Void or Withdrawn | 29890 | 530038230 | No Eligible Purchases in Class Period | 55623 | 530073409 | No Recognized Claim |
| 4159 | 530002482 | Void or Withdrawn | 29891 | 530038231 | No Recognized Claim | 55624 | 530073410 | No Eligible Purchases in Class Period |
| 4160 | 530002483 | Void or Withdrawn | 29892 | 530038232 | No Eligible Purchases in Class Period | 55625 | 530073412 | No Eligible Purchases in Class Period |
| 4161 | 530002484 | Void or Withdrawn | 29893 | 530038233 | No Recognized Claim | 55626 | 530073415 | No Recognized Claim |
| 4162 | 530002485 | Void or Withdrawn | 29894 | 530038234 | No Recognized Claim | 55627 | 530073416 | No Eligible Purchases in Class Period |
| 4163 | 530002486 | Void or Withdrawn | 29895 | 530038235 | No Eligible Purchases in Class Period | 55628 | 530073417 | No Eligible Purchases in Class Period |
| 4164 | 530002487 | Void or Withdrawn | 29896 | 530038238 | No Eligible Purchases in Class Period | 55629 | 530073418 | No Eligible Purchases in Class Period |
| 4165 | 530002488 | Void or Withdrawn | 29897 | 530038239 | No Eligible Purchases in Class Period | 55630 | 530073419 | No Recognized Claim |
| 4166 | 530002489 | Void or Withdrawn | 29898 | 530038240 | No Eligible Purchases in Class Period | 55631 | 530073420 | No Eligible Purchases in Class Period |
| 4167 | 530002490 | Void or Withdrawn | 29899 | 530038241 | No Eligible Purchases in Class Period | 55632 | 530073421 | No Eligible Purchases in Class Period |
| 4168 | 530002491 | Void or Withdrawn | 29900 | 530038242 | No Eligible Purchases in Class Period | 55633 | 530073422 | No Eligible Purchases in Class Period |
| 4169 | 530002492 | Void or Withdrawn | 29901 | 530038243 | No Eligible Purchases in Class Period | 55634 | 530073423 | No Eligible Purchases in Class Period |
| 4170 | 530002493 | Void or Withdrawn | 29902 | 530038244 | No Eligible Purchases in Class Period | 55635 | 530073424 | No Eligible Purchases in Class Period |
| 4171 | 530002494 | Void or Withdrawn | 29903 | 530038245 | No Eligible Purchases in Class Period | 55636 | 530073425 | No Eligible Purchases in Class Period |
| 4172 | 530002495 | Void or Withdrawn | 29904 | 530038246 | No Eligible Purchases in Class Period | 55637 | 530073426 | No Eligible Purchases in Class Period |
| 4173 | 530002496 | Void or Withdrawn | 29905 | 530038248 | No Eligible Purchases in Class Period | 55638 | 530073428 | No Eligible Purchases in Class Period |
| 4174 | 530002497 | Void or Withdrawn | 29906 | 530038249 | No Eligible Purchases in Class Period | 55639 | 530073429 | No Eligible Purchases in Class Period |
| 4175 | 530002498 | Void or Withdrawn | 29907 | 530038250 | No Eligible Purchases in Class Period | 55640 | 530073430 | No Recognized Claim |
| 4176 | 530002499 | Void or Withdrawn | 29908 | 530038251 | No Eligible Purchases in Class Period | 55641 | 530073431 | No Eligible Purchases in Class Period |
| 4177 | 530002500 | Void or Withdrawn | 29909 | 530038252 | No Eligible Purchases in Class Period | 55642 | 530073432 | No Eligible Purchases in Class Period |
| 4178 | 530002501 | Void or Withdrawn | 29910 | 530038253 | No Eligible Purchases in Class Period | 55643 | 530073433 | No Eligible Purchases in Class Period |
| 4179 | 530002502 | Void or Withdrawn | 29911 | 530038254 | No Eligible Purchases in Class Period | 55644 | 530073434 | No Eligible Purchases in Class Period |
| 4180 | 530002503 | Void or Withdrawn | 29912 | 530038255 | No Recognized Claim | 55645 | 530073435 | No Eligible Purchases in Class Period |
| 4181 | 530002504 | Void or Withdrawn | 29913 | 530038256 | No Eligible Purchases in Class Period | 55646 | 530073437 | No Eligible Purchases in Class Period |
| 4182 | 530002505 | Void or Withdrawn | 29914 | 530038257 | No Eligible Purchases in Class Period | 55647 | 530073438 | No Eligible Purchases in Class Period |
| 4183 | 530002506 | Void or Withdrawn | 29915 | 530038258 | No Eligible Purchases in Class Period | 55648 | 530073439 | No Eligible Purchases in Class Period |
| 4184 | 530002507 | Void or Withdrawn | 29916 | 530038259 | No Eligible Purchases in Class Period | 55649 | 530073440 | No Eligible Purchases in Class Period |
| 4185 | 530002508 | Void or Withdrawn | 29917 | 530038260 | No Eligible Purchases in Class Period | 55650 | 530073441 | No Eligible Purchases in Class Period |
| 4186 | 530002509 | Void or Withdrawn | 29918 | 530038261 | No Eligible Purchases in Class Period | 55651 | 530073442 | No Eligible Purchases in Class Period |
| 4187 | 530002510 | Void or Withdrawn | 29919 | 530038262 | No Recognized Claim | 55652 | 530073443 | No Eligible Purchases in Class Period |
| 4188 | 530002511 | Void or Withdrawn | 29920 | 530038263 | No Eligible Purchases in Class Period | 55653 | 530073444 | No Eligible Purchases in Class Period |
| 4189 | 530002512 | Void or Withdrawn | 29921 | 530038264 | No Eligible Purchases in Class Period | 55654 | 530073445 | No Eligible Purchases in Class Period |
| 4190 | 530002513 | Void or Withdrawn | 29922 | 530038265 | No Eligible Purchases in Class Period | 55655 | 530073446 | No Recognized Claim |
| 4191 | 530002514 | Void or Withdrawn | 29923 | 530038266 | No Eligible Purchases in Class Period | 55656 | 530073447 | No Eligible Purchases in Class Period |
| 4192 | 530002515 | Void or Withdrawn | 29924 | 530038267 | No Eligible Purchases in Class Period | 55657 | 530073448 | No Recognized Claim |
| 4193 | 530002516 | Void or Withdrawn | 29925 | 530038270 | No Eligible Purchases in Class Period | 55658 | 530073450 | No Eligible Purchases in Class Period |
| 4194 | 530002517 | Void or Withdrawn | 29926 | 530038271 | No Recognized Claim | 55659 | 530073451 | No Recognized Claim |
| 4195 | 530002518 | Void or Withdrawn | 29927 | 530038272 | No Eligible Purchases in Class Period | 55660 | 530073452 | No Eligible Purchases in Class Period |
| 4196 | 530002519 | Void or Withdrawn | 29928 | 530038273 | No Eligible Purchases in Class Period | 55661 | 530073455 | No Recognized Claim |
| 4197 | 530002520 | Void or Withdrawn | 29929 | 530038274 | No Eligible Purchases in Class Period | 55662 | 530073456 | No Eligible Purchases in Class Period |
| 4198 | 530002521 | Void or Withdrawn | 29930 | 530038275 | No Eligible Purchases in Class Period | 55663 | 530073457 | No Eligible Purchases in Class Period |
| 4199 | 530002522 | Void or Withdrawn | 29931 | 530038276 | No Eligible Purchases in Class Period | 55664 | 530073458 | No Eligible Purchases in Class Period |
| 4200 | 530002523 | Void or Withdrawn | 29932 | 530038277 | No Eligible Purchases in Class Period | 55665 | 530073459 | No Eligible Purchases in Class Period |
| 4201 | 530002524 | Void or Withdrawn | 29933 | 530038278 | No Eligible Purchases in Class Period | 55666 | 530073460 | No Eligible Purchases in Class Period |
| 4202 | 530002525 | Void or Withdrawn | 29934 | 530038279 | No Recognized Claim | 55667 | 530073461 | No Eligible Purchases in Class Period |
| 4203 | 530002526 | Void or Withdrawn | 29935 | 530038280 | No Recognized Claim | 55668 | 530073462 | No Eligible Purchases in Class Period |
| 4204 | 530002527 | Void or Withdrawn | 29936 | 530038281 | No Eligible Purchases in Class Period | 55669 | 530073463 | No Recognized Claim |
| 4205 | 530002528 | Void or Withdrawn | 29937 | 530038282 | No Eligible Purchases in Class Period | 55670 | 530073464 | No Eligible Purchases in Class Period |
| 4206 | 530002529 | Void or Withdrawn | 29938 | 530038283 | No Eligible Purchases in Class Period | 55671 | 530073465 | No Eligible Purchases in Class Period |
| 4207 | 530002530 | Void or Withdrawn | 29939 | 530038284 | No Eligible Purchases in Class Period | 55672 | 530073466 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4208 | 530002531 | Void or Withdrawn | 29940 | 530038286 | No Recognized Claim | 55673 | 530073467 | No Eligible Purchases in Class Period |
| 4209 | 530002532 | Void or Withdrawn | 29941 | 530038287 | No Recognized Claim | 55674 | 530073468 | No Eligible Purchases in Class Period |
| 4210 | 530002533 | Void or Withdrawn | 29942 | 530038288 | No Eligible Purchases in Class Period | 55675 | 530073469 | No Eligible Purchases in Class Period |
| 4211 | 530002534 | Void or Withdrawn | 29943 | 530038290 | No Eligible Purchases in Class Period | 55676 | 530073470 | No Recognized Claim |
| 4212 | 530002535 | Void or Withdrawn | 29944 | 530038291 | No Eligible Purchases in Class Period | 55677 | 530073471 | No Eligible Purchases in Class Period |
| 4213 | 530002536 | Void or Withdrawn | 29945 | 530038292 | No Eligible Purchases in Class Period | 55678 | 530073472 | No Eligible Purchases in Class Period |
| 4214 | 530002537 | Void or Withdrawn | 29946 | 530038294 | No Eligible Purchases in Class Period | 55679 | 530073473 | No Eligible Purchases in Class Period |
| 4215 | 530002538 | Void or Withdrawn | 29947 | 530038295 | No Eligible Purchases in Class Period | 55680 | 530073474 | No Eligible Purchases in Class Period |
| 4216 | 530002539 | Void or Withdrawn | 29948 | 530038296 | No Eligible Purchases in Class Period | 55681 | 530073475 | No Eligible Purchases in Class Period |
| 4217 | 530002540 | Void or Withdrawn | 29949 | 530038297 | No Eligible Purchases in Class Period | 55682 | 530073477 | No Recognized Claim |
| 4218 | 530002541 | Void or Withdrawn | 29950 | 530038298 | No Eligible Purchases in Class Period | 55683 | 530073478 | No Eligible Purchases in Class Period |
| 4219 | 530002542 | Void or Withdrawn | 29951 | 530038299 | No Eligible Purchases in Class Period | 55684 | 530073479 | No Eligible Purchases in Class Period |
| 4220 | 530002543 | Void or Withdrawn | 29952 | 530038300 | No Eligible Purchases in Class Period | 55685 | 530073480 | No Recognized Claim |
| 4221 | 530002544 | Void or Withdrawn | 29953 | 530038301 | No Eligible Purchases in Class Period | 55686 | 530073481 | No Recognized Claim |
| 4222 | 530002545 | Void or Withdrawn | 29954 | 530038302 | No Eligible Purchases in Class Period | 55687 | 530073482 | No Eligible Purchases in Class Period |
| 4223 | 530002546 | Void or Withdrawn | 29955 | 530038303 | No Eligible Purchases in Class Period | 55688 | 530073483 | No Eligible Purchases in Class Period |
| 4224 | 530002547 | Void or Withdrawn | 29956 | 530038304 | No Recognized Claim | 55689 | 530073484 | No Eligible Purchases in Class Period |
| 4225 | 530002548 | Void or Withdrawn | 29957 | 530038305 | No Eligible Purchases in Class Period | 55690 | 530073485 | No Eligible Purchases in Class Period |
| 4226 | 530002549 | Void or Withdrawn | 29958 | 530038306 | No Eligible Purchases in Class Period | 55691 | 530073486 | No Eligible Purchases in Class Period |
| 4227 | 530002550 | Void or Withdrawn | 29959 | 530038307 | No Eligible Purchases in Class Period | 55692 | 530073487 | No Eligible Purchases in Class Period |
| 4228 | 530002551 | Void or Withdrawn | 29960 | 530038308 | No Eligible Purchases in Class Period | 55693 | 530073488 | No Eligible Purchases in Class Period |
| 4229 | 530002552 | Void or Withdrawn | 29961 | 530038312 | No Recognized Claim | 55694 | 530073489 | No Eligible Purchases in Class Period |
| 4230 | 530002553 | Void or Withdrawn | 29962 | 530038313 | No Recognized Claim | 55695 | 530073492 | No Eligible Purchases in Class Period |
| 4231 | 530002554 | Void or Withdrawn | 29963 | 530038314 | No Eligible Purchases in Class Period | 55696 | 530073493 | No Recognized Claim |
| 4232 | 530002555 | Void or Withdrawn | 29964 | 530038315 | No Eligible Purchases in Class Period | 55697 | 530073494 | No Eligible Purchases in Class Period |
| 4233 | 530002556 | Void or Withdrawn | 29965 | 530038316 | No Eligible Purchases in Class Period | 55698 | 530073495 | No Recognized Claim |
| 4234 | 530002557 | Void or Withdrawn | 29966 | 530038317 | No Eligible Purchases in Class Period | 55699 | 530073496 | No Eligible Purchases in Class Period |
| 4235 | 530002558 | Void or Withdrawn | 29967 | 530038318 | No Recognized Claim | 55700 | 530073497 | No Recognized Claim |
| 4236 | 530002559 | Void or Withdrawn | 29968 | 530038319 | No Eligible Purchases in Class Period | 55701 | 530073498 | No Recognized Claim |
| 4237 | 530002560 | Void or Withdrawn | 29969 | 530038320 | No Eligible Purchases in Class Period | 55702 | 530073500 | No Recognized Claim |
| 4238 | 530002561 | Void or Withdrawn | 29970 | 530038322 | No Recognized Claim | 55703 | 530073502 | No Recognized Claim |
| 4239 | 530002562 | Void or Withdrawn | 29971 | 530038323 | No Eligible Purchases in Class Period | 55704 | 530073503 | No Recognized Claim |
| 4240 | 530002563 | Void or Withdrawn | 29972 | 530038324 | No Eligible Purchases in Class Period | 55705 | 530073504 | No Eligible Purchases in Class Period |
| 4241 | 530002564 | Void or Withdrawn | 29973 | 530038326 | No Eligible Purchases in Class Period | 55706 | 530073505 | No Eligible Purchases in Class Period |
| 4242 | 530002565 | Void or Withdrawn | 29974 | 530038328 | No Eligible Purchases in Class Period | 55707 | 530073506 | No Eligible Purchases in Class Period |
| 4243 | 530002566 | Void or Withdrawn | 29975 | 530038329 | No Eligible Purchases in Class Period | 55708 | 530073507 | No Eligible Purchases in Class Period |
| 4244 | 530002567 | Void or Withdrawn | 29976 | 530038330 | No Recognized Claim | 55709 | 530073508 | No Eligible Purchases in Class Period |
| 4245 | 530002568 | Void or Withdrawn | 29977 | 530038331 | No Eligible Purchases in Class Period | 55710 | 530073509 | No Eligible Purchases in Class Period |
| 4246 | 530002569 | Void or Withdrawn | 29978 | 530038332 | No Eligible Purchases in Class Period | 55711 | 530073510 | No Recognized Claim |
| 4247 | 530002570 | Void or Withdrawn | 29979 | 530038333 | No Eligible Purchases in Class Period | 55712 | 530073511 | No Recognized Claim |
| 4248 | 530002571 | Void or Withdrawn | 29980 | 530038334 | No Eligible Purchases in Class Period | 55713 | 530073512 | No Recognized Claim |
| 4249 | 530002572 | Void or Withdrawn | 29981 | 530038336 | No Eligible Purchases in Class Period | 55714 | 530073513 | No Recognized Claim |
| 4250 | 530002573 | Void or Withdrawn | 29982 | 530038337 | No Eligible Purchases in Class Period | 55715 | 530073515 | No Recognized Claim |
| 4251 | 530002574 | Void or Withdrawn | 29983 | 530038338 | No Eligible Purchases in Class Period | 55716 | 530073516 | No Recognized Claim |
| 4252 | 530002575 | Void or Withdrawn | 29984 | 530038339 | No Eligible Purchases in Class Period | 55717 | 530073517 | No Recognized Claim |
| 4253 | 530002576 | Void or Withdrawn | 29985 | 530038340 | No Eligible Purchases in Class Period | 55718 | 530073518 | No Recognized Claim |
| 4254 | 530002577 | Void or Withdrawn | 29986 | 530038341 | No Eligible Purchases in Class Period | 55719 | 530073521 | Condition of Ineligiblity Never Cured |
| 4255 | 530002578 | Void or Withdrawn | 29987 | 530038342 | No Eligible Purchases in Class Period | 55720 | 530073522 | No Recognized Claim |
| 4256 | 530002579 | Void or Withdrawn | 29988 | 530038343 | No Eligible Purchases in Class Period | 55721 | 530073523 | No Recognized Claim |
| 4257 | 530002580 | Void or Withdrawn | 29989 | 530038344 | No Eligible Purchases in Class Period | 55722 | 530073524 | Condition of Ineligiblity Never Cured |
| 4258 | 530002581 | Void or Withdrawn | 29990 | 530038345 | No Eligible Purchases in Class Period | 55723 | 530073525 | No Recognized Claim |
| 4259 | 530002582 | Void or Withdrawn | 29991 | 530038346 | No Recognized Claim | 55724 | 530073526 | No Recognized Claim |
| 4260 | 530002583 | Void or Withdrawn | 29992 | 530038347 | No Recognized Claim | 55725 | 530073527 | No Recognized Claim |
| 4261 | 530002584 | Void or Withdrawn | 29993 | 530038348 | No Recognized Claim | 55726 | 530073528 | No Recognized Claim |
| 4262 | 530002585 | Void or Withdrawn | 29994 | 530038349 | No Recognized Claim | 55727 | 530073529 | No Recognized Claim |
| 4263 | 530002586 | Void or Withdrawn | 29995 | 530038350 | No Recognized Claim | 55728 | 530073531 | No Recognized Claim |
| 4264 | 530002587 | Void or Withdrawn | 29996 | 530038351 | No Eligible Purchases in Class Period | 55729 | 530073532 | No Recognized Claim |
| 4265 | 530002588 | Void or Withdrawn | 29997 | 530038352 | No Eligible Purchases in Class Period | 55730 | 530073534 | No Eligible Purchases in Class Period |
| 4266 | 530002589 | Void or Withdrawn | 29998 | 530038353 | No Eligible Purchases in Class Period | 55731 | 530073535 | No Recognized Claim |
| 4267 | 530002590 | Void or Withdrawn | 29999 | 530038355 | No Eligible Purchases in Class Period | 55732 | 530073536 | No Recognized Claim |
| 4268 | 530002591 | Void or Withdrawn | 30000 | 530038356 | No Eligible Purchases in Class Period | 55733 | 530073537 | No Recognized Claim |
| 4269 | 530002592 | Void or Withdrawn | 30001 | 530038357 | No Recognized Claim | 55734 | 530073538 | No Recognized Claim |
| 4270 | 530002593 | Void or Withdrawn | 30002 | 530038358 | No Eligible Purchases in Class Period | 55735 | 530073539 | No Recognized Claim |
| 4271 | 530002594 | Void or Withdrawn | 30003 | 530038359 | No Eligible Purchases in Class Period | 55736 | 530073541 | No Recognized Claim |
| 4272 | 530002595 | Void or Withdrawn | 30004 | 530038360 | No Eligible Purchases in Class Period | 55737 | 530073542 | No Recognized Claim |
| 4273 | 530002596 | Void or Withdrawn | 30005 | 530038361 | No Eligible Purchases in Class Period | 55738 | 530073543 | No Eligible Purchases in Class Period |
| 4274 | 530002597 | Void or Withdrawn | 30006 | 530038362 | No Eligible Purchases in Class Period | 55739 | 530073545 | No Recognized Claim |
| 4275 | 530002598 | Void or Withdrawn | 30007 | 530038363 | No Eligible Purchases in Class Period | 55740 | 530073546 | No Recognized Claim |
| 4276 | 530002599 | Void or Withdrawn | 30008 | 530038364 | No Eligible Purchases in Class Period | 55741 | 530073548 | No Eligible Purchases in Class Period |
| 4277 | 530002600 | Void or Withdrawn | 30009 | 530038365 | No Eligible Purchases in Class Period | 55742 | 530073551 | Condition of Ineligiblity Never Cured |
| 4278 | 530002601 | Void or Withdrawn | 30010 | 530038366 | No Eligible Purchases in Class Period | 55743 | 530073552 | Condition of Ineligiblity Never Cured |
| 4279 | 530002602 | Void or Withdrawn | 30011 | 530038367 | No Eligible Purchases in Class Period | 55744 | 530073553 | Condition of Ineligiblity Never Cured |
| 4280 | 530002603 | Void or Withdrawn | 30012 | 530038368 | No Eligible Purchases in Class Period | 55745 | 530073555 | Condition of Ineligiblity Never Cured |
| 4281 | 530002604 | Void or Withdrawn | 30013 | 530038369 | No Eligible Purchases in Class Period | 55746 | 530073556 | Condition of Ineligiblity Never Cured |
| 4282 | 530002605 | Void or Withdrawn | 30014 | 530038370 | No Eligible Purchases in Class Period | 55747 | 530073561 | No Recognized Claim |
| 4283 | 530002606 | Void or Withdrawn | 30015 | 530038372 | No Eligible Purchases in Class Period | 55748 | 530073563 | No Recognized Claim |
| 4284 | 530002607 | Void or Withdrawn | 30016 | 530038373 | No Eligible Purchases in Class Period | 55749 | 530073564 | No Eligible Purchases in Class Period |
| 4285 | 530002608 | Void or Withdrawn | 30017 | 530038374 | No Eligible Purchases in Class Period | 55750 | 530073567 | No Eligible Purchases in Class Period |
| 4286 | 530002609 | Void or Withdrawn | 30018 | 530038375 | No Eligible Purchases in Class Period | 55751 | 530073569 | No Recognized Claim |
| 4287 | 530002610 | Void or Withdrawn | 30019 | 530038376 | No Eligible Purchases in Class Period | 55752 | 530073570 | No Recognized Claim |
| 4288 | 530002611 | Void or Withdrawn | 30020 | 530038377 | No Eligible Purchases in Class Period | 55753 | 530073574 | No Recognized Claim |
| 4289 | 530002612 | Void or Withdrawn | 30021 | 530038378 | No Eligible Purchases in Class Period | 55754 | 530073575 | No Recognized Claim |
| 4290 | 530002613 | Void or Withdrawn | 30022 | 530038379 | No Eligible Purchases in Class Period | 55755 | 530073577 | No Recognized Claim |
| 4291 | 530002614 | Void or Withdrawn | 30023 | 530038380 | No Eligible Purchases in Class Period | 55756 | 530073579 | No Recognized Claim |
| 4292 | 530002615 | Void or Withdrawn | 30024 | 530038381 | No Eligible Purchases in Class Period | 55757 | 530073581 | No Recognized Claim |
| 4293 | 530002616 | Void or Withdrawn | 30025 | 530038382 | No Eligible Purchases in Class Period | 55758 | 530073587 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4294 | 530002617 | Void or Withdrawn | 30026 | 530038383 | No Eligible Purchases in Class Period | 55759 | 530073588 | No Eligible Purchases in Class Period |
| 4295 | 530002618 | Void or Withdrawn | 30027 | 530038384 | No Eligible Purchases in Class Period | 55760 | 530073594 | No Eligible Purchases in Class Period |
| 4296 | 530002619 | Void or Withdrawn | 30028 | 530038385 | No Eligible Purchases in Class Period | 55761 | 530073598 | No Eligible Purchases in Class Period |
| 4297 | 530002620 | Void or Withdrawn | 30029 | 530038386 | No Eligible Purchases in Class Period | 55762 | 530073603 | No Recognized Claim |
| 4298 | 530002621 | Void or Withdrawn | 30030 | 530038387 | No Eligible Purchases in Class Period | 55763 | 530073604 | No Recognized Claim |
| 4299 | 530002622 | Void or Withdrawn | 30031 | 530038388 | No Eligible Purchases in Class Period | 55764 | 530073607 | No Recognized Claim |
| 4300 | 530002623 | Void or Withdrawn | 30032 | 530038391 | No Eligible Purchases in Class Period | 55765 | 530073610 | No Eligible Purchases in Class Period |
| 4301 | 530002624 | Void or Withdrawn | 30033 | 530038392 | No Eligible Purchases in Class Period | 55766 | 530073612 | No Recognized Claim |
| 4302 | 530002625 | Void or Withdrawn | 30034 | 530038393 | No Eligible Purchases in Class Period | 55767 | 530073613 | No Eligible Purchases in Class Period |
| 4303 | 530002626 | Void or Withdrawn | 30035 | 530038394 | No Eligible Purchases in Class Period | 55768 | 530073614 | No Eligible Purchases in Class Period |
| 4304 | 530002627 | Void or Withdrawn | 30036 | 530038395 | No Eligible Purchases in Class Period | 55769 | 530073617 | No Eligible Purchases in Class Period |
| 4305 | 530002628 | Void or Withdrawn | 30037 | 530038396 | No Eligible Purchases in Class Period | 55770 | 530073619 | No Recognized Claim |
| 4306 | 530002629 | Void or Withdrawn | 30038 | 530038397 | No Eligible Purchases in Class Period | 55771 | 530073621 | No Recognized Claim |
| 4307 | 530002630 | Void or Withdrawn | 30039 | 530038398 | No Eligible Purchases in Class Period | 55772 | 530073622 | No Eligible Purchases in Class Period |
| 4308 | 530002631 | Void or Withdrawn | 30040 | 530038399 | No Eligible Purchases in Class Period | 55773 | 530073639 | No Eligible Purchases in Class Period |
| 4309 | 530002632 | Void or Withdrawn | 30041 | 530038400 | No Eligible Purchases in Class Period | 55774 | 530073641 | No Recognized Claim |
| 4310 | 530002633 | Void or Withdrawn | 30042 | 530038401 | No Eligible Purchases in Class Period | 55775 | 530073645 | No Eligible Purchases in Class Period |
| 4311 | 530002634 | Void or Withdrawn | 30043 | 530038402 | No Eligible Purchases in Class Period | 55776 | 530073647 | No Recognized Claim |
| 4312 | 530002635 | Void or Withdrawn | 30044 | 530038403 | No Recognized Claim | 55777 | 530073665 | No Recognized Claim |
| 4313 | 530002636 | Void or Withdrawn | 30045 | 530038404 | No Eligible Purchases in Class Period | 55778 | 530073666 | No Recognized Claim |
| 4314 | 530002637 | Void or Withdrawn | 30046 | 530038405 | No Eligible Purchases in Class Period | 55779 | 530073671 | No Eligible Purchases in Class Period |
| 4315 | 530002638 | Void or Withdrawn | 30047 | 530038406 | No Eligible Purchases in Class Period | 55780 | 530073676 | No Eligible Purchases in Class Period |
| 4316 | 530002639 | Void or Withdrawn | 30048 | 530038407 | No Eligible Purchases in Class Period | 55781 | 530073680 | No Recognized Claim |
| 4317 | 530002640 | Void or Withdrawn | 30049 | 530038409 | No Eligible Purchases in Class Period | 55782 | 530073683 | No Recognized Claim |
| 4318 | 530002641 | Void or Withdrawn | 30050 | 530038410 | No Eligible Purchases in Class Period | 55783 | 530073684 | No Recognized Claim |
| 4319 | 530002642 | Void or Withdrawn | 30051 | 530038411 | No Eligible Purchases in Class Period | 55784 | 530073685 | No Recognized Claim |
| 4320 | 530002643 | Void or Withdrawn | 30052 | 530038412 | No Eligible Purchases in Class Period | 55785 | 530073690 | No Recognized Claim |
| 4321 | 530002644 | Void or Withdrawn | 30053 | 530038413 | No Recognized Claim | 55786 | 530073691 | No Recognized Claim |
| 4322 | 530002645 | Void or Withdrawn | 30054 | 530038414 | No Eligible Purchases in Class Period | 55787 | 530073696 | No Recognized Claim |
| 4323 | 530002646 | Void or Withdrawn | 30055 | 530038415 | No Eligible Purchases in Class Period | 55788 | 530073699 | No Recognized Claim |
| 4324 | 530002647 | Void or Withdrawn | 30056 | 530038416 | No Eligible Purchases in Class Period | 55789 | 530073700 | No Recognized Claim |
| 4325 | 530002648 | Void or Withdrawn | 30057 | 530038417 | No Eligible Purchases in Class Period | 55790 | 530073711 | No Eligible Purchases in Class Period |
| 4326 | 530002649 | Void or Withdrawn | 30058 | 530038418 | No Eligible Purchases in Class Period | 55791 | 530073714 | No Eligible Purchases in Class Period |
| 4327 | 530002650 | Void or Withdrawn | 30059 | 530038419 | No Eligible Purchases in Class Period | 55792 | 530073716 | No Recognized Claim |
| 4328 | 530002651 | Void or Withdrawn | 30060 | 530038420 | No Eligible Purchases in Class Period | 55793 | 530073720 | No Eligible Purchases in Class Period |
| 4329 | 530002652 | Void or Withdrawn | 30061 | 530038421 | No Eligible Purchases in Class Period | 55794 | 530073723 | No Recognized Claim |
| 4330 | 530002653 | Void or Withdrawn | 30062 | 530038422 | No Eligible Purchases in Class Period | 55795 | 530073731 | No Recognized Claim |
| 4331 | 530002654 | Void or Withdrawn | 30063 | 530038425 | No Eligible Purchases in Class Period | 55796 | 530073733 | No Recognized Claim |
| 4332 | 530002655 | Void or Withdrawn | 30064 | 530038426 | No Eligible Purchases in Class Period | 55797 | 530073735 | No Recognized Claim |
| 4333 | 530002656 | Void or Withdrawn | 30065 | 530038427 | No Eligible Purchases in Class Period | 55798 | 530073736 | No Recognized Claim |
| 4334 | 530002657 | Void or Withdrawn | 30066 | 530038428 | No Eligible Purchases in Class Period | 55799 | 530073738 | No Eligible Purchases in Class Period |
| 4335 | 530002658 | Void or Withdrawn | 30067 | 530038429 | No Eligible Purchases in Class Period | 55800 | 530073742 | No Recognized Claim |
| 4336 | 530002659 | Void or Withdrawn | 30068 | 530038430 | No Eligible Purchases in Class Period | 55801 | 530073745 | No Recognized Claim |
| 4337 | 530002660 | Void or Withdrawn | 30069 | 530038431 | No Eligible Purchases in Class Period | 55802 | 530073747 | No Recognized Claim |
| 4338 | 530002661 | Void or Withdrawn | 30070 | 530038432 | No Eligible Purchases in Class Period | 55803 | 530073756 | No Eligible Purchases in Class Period |
| 4339 | 530002662 | Void or Withdrawn | 30071 | 530038433 | No Eligible Purchases in Class Period | 55804 | 530073757 | No Eligible Purchases in Class Period |
| 4340 | 530002663 | Void or Withdrawn | 30072 | 530038436 | No Eligible Purchases in Class Period | 55805 | 530073760 | No Recognized Claim |
| 4341 | 530002664 | Void or Withdrawn | 30073 | 530038437 | No Eligible Purchases in Class Period | 55806 | 530073762 | No Recognized Claim |
| 4342 | 530002665 | Void or Withdrawn | 30074 | 530038438 | No Eligible Purchases in Class Period | 55807 | 530073763 | No Eligible Purchases in Class Period |
| 4343 | 530002666 | Void or Withdrawn | 30075 | 530038439 | No Eligible Purchases in Class Period | 55808 | 530073764 | No Recognized Claim |
| 4344 | 530002667 | Void or Withdrawn | 30076 | 530038440 | No Eligible Purchases in Class Period | 55809 | 530073765 | No Recognized Claim |
| 4345 | 530002668 | Void or Withdrawn | 30077 | 530038441 | No Eligible Purchases in Class Period | 55810 | 530073766 | No Recognized Claim |
| 4346 | 530002669 | Void or Withdrawn | 30078 | 530038442 | No Eligible Purchases in Class Period | 55811 | 530073767 | No Recognized Claim |
| 4347 | 530002670 | Void or Withdrawn | 30079 | 530038443 | No Eligible Purchases in Class Period | 55812 | 530073768 | No Recognized Claim |
| 4348 | 530002671 | Void or Withdrawn | 30080 | 530038444 | No Recognized Claim | 55813 | 530073769 | No Recognized Claim |
| 4349 | 530002672 | Void or Withdrawn | 30081 | 530038445 | No Eligible Purchases in Class Period | 55814 | 530073770 | No Recognized Claim |
| 4350 | 530002673 | Void or Withdrawn | 30082 | 530038447 | No Eligible Purchases in Class Period | 55815 | 530073780 | No Recognized Claim |
| 4351 | 530002674 | Void or Withdrawn | 30083 | 530038448 | No Eligible Purchases in Class Period | 55816 | 530073784 | No Recognized Claim |
| 4352 | 530002675 | Void or Withdrawn | 30084 | 530038449 | No Eligible Purchases in Class Period | 55817 | 530073789 | No Recognized Claim |
| 4353 | 530002676 | Void or Withdrawn | 30085 | 530038450 | No Eligible Purchases in Class Period | 55818 | 530073791 | No Recognized Claim |
| 4354 | 530002677 | Void or Withdrawn | 30086 | 530038451 | No Eligible Purchases in Class Period | 55819 | 530073794 | No Recognized Claim |
| 4355 | 530002678 | Void or Withdrawn | 30087 | 530038452 | No Eligible Purchases in Class Period | 55820 | 530073798 | No Recognized Claim |
| 4356 | 530002679 | Void or Withdrawn | 30088 | 530038453 | No Eligible Purchases in Class Period | 55821 | 530073800 | No Recognized Claim |
| 4357 | 530002680 | Void or Withdrawn | 30089 | 530038454 | No Eligible Purchases in Class Period | 55822 | 530073801 | No Recognized Claim |
| 4358 | 530002681 | Void or Withdrawn | 30090 | 530038455 | No Eligible Purchases in Class Period | 55823 | 530073805 | No Recognized Claim |
| 4359 | 530002682 | Void or Withdrawn | 30091 | 530038456 | No Eligible Purchases in Class Period | 55824 | 530073808 | No Recognized Claim |
| 4360 | 530002683 | Void or Withdrawn | 30092 | 530038457 | No Eligible Purchases in Class Period | 55825 | 530073813 | No Recognized Claim |
| 4361 | 530002684 | Void or Withdrawn | 30093 | 530038458 | No Eligible Purchases in Class Period | 55826 | 530073814 | No Recognized Claim |
| 4362 | 530002685 | Void or Withdrawn | 30094 | 530038459 | No Eligible Purchases in Class Period | 55827 | 530073815 | No Eligible Purchases in Class Period |
| 4363 | 530002686 | Void or Withdrawn | 30095 | 530038460 | No Recognized Claim | 55828 | 530073816 | No Recognized Claim |
| 4364 | 530002687 | Void or Withdrawn | 30096 | 530038462 | No Eligible Purchases in Class Period | 55829 | 530073817 | No Eligible Purchases in Class Period |
| 4365 | 530002688 | Void or Withdrawn | 30097 | 530038463 | No Eligible Purchases in Class Period | 55830 | 530073818 | No Eligible Purchases in Class Period |
| 4366 | 530002689 | Void or Withdrawn | 30098 | 530038464 | No Eligible Purchases in Class Period | 55831 | 530073822 | No Recognized Claim |
| 4367 | 530002690 | Void or Withdrawn | 30099 | 530038465 | No Eligible Purchases in Class Period | 55832 | 530073823 | No Recognized Claim |
| 4368 | 530002691 | Void or Withdrawn | 30100 | 530038466 | No Eligible Purchases in Class Period | 55833 | 530073825 | No Recognized Claim |
| 4369 | 530002692 | Void or Withdrawn | 30101 | 530038467 | No Eligible Purchases in Class Period | 55834 | 530073827 | No Eligible Purchases in Class Period |
| 4370 | 530002693 | Void or Withdrawn | 30102 | 530038469 | No Eligible Purchases in Class Period | 55835 | 530073828 | No Recognized Claim |
| 4371 | 530002694 | Void or Withdrawn | 30103 | 530038470 | No Eligible Purchases in Class Period | 55836 | 530073835 | No Recognized Claim |
| 4372 | 530002695 | Void or Withdrawn | 30104 | 530038471 | No Eligible Purchases in Class Period | 55837 | 530073837 | No Recognized Claim |
| 4373 | 530002696 | Void or Withdrawn | 30105 | 530038472 | No Eligible Purchases in Class Period | 55838 | 530073838 | No Recognized Claim |
| 4374 | 530002697 | Void or Withdrawn | 30106 | 530038474 | No Eligible Purchases in Class Period | 55839 | 530073843 | No Eligible Purchases in Class Period |
| 4375 | 530002698 | Void or Withdrawn | 30107 | 530038475 | No Eligible Purchases in Class Period | 55840 | 530073845 | No Recognized Claim |
| 4376 | 530002699 | Void or Withdrawn | 30108 | 530038476 | No Eligible Purchases in Class Period | 55841 | 530073854 | No Recognized Claim |
| 4377 | 530002700 | Void or Withdrawn | 30109 | 530038477 | No Eligible Purchases in Class Period | 55842 | 530073855 | No Recognized Claim |
| 4378 | 530002701 | Void or Withdrawn | 30110 | 530038478 | No Eligible Purchases in Class Period | 55843 | 530073856 | No Recognized Claim |
| 4379 | 530002702 | Void or Withdrawn | 30111 | 530038479 | No Eligible Purchases in Class Period | 55844 | 530073860 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4380 | 530002703 | Void or Withdrawn | 30112 | 530038480 | No Eligible Purchases in Class Period | 55845 | 530073861 | No Recognized Claim |
| 4381 | 530002704 | Void or Withdrawn | 30113 | 530038482 | No Eligible Purchases in Class Period | 55846 | 530073864 | No Recognized Claim |
| 4382 | 530002705 | Void or Withdrawn | 30114 | 530038483 | No Eligible Purchases in Class Period | 55847 | 530073870 | No Recognized Claim |
| 4383 | 530002706 | Void or Withdrawn | 30115 | 530038484 | No Eligible Purchases in Class Period | 55848 | 530073874 | No Recognized Claim |
| 4384 | 530002707 | Void or Withdrawn | 30116 | 530038485 | No Recognized Claim | 55849 | 530073875 | No Recognized Claim |
| 4385 | 530002708 | Void or Withdrawn | 30117 | 530038487 | No Eligible Purchases in Class Period | 55850 | 530073880 | No Recognized Claim |
| 4386 | 530002709 | Void or Withdrawn | 30118 | 530038488 | No Eligible Purchases in Class Period | 55851 | 530073884 | No Recognized Claim |
| 4387 | 530002710 | Void or Withdrawn | 30119 | 530038489 | No Eligible Purchases in Class Period | 55852 | 530073885 | No Recognized Claim |
| 4388 | 530002711 | Void or Withdrawn | 30120 | 530038490 | No Eligible Purchases in Class Period | 55853 | 530073888 | No Recognized Claim |
| 4389 | 530002712 | Void or Withdrawn | 30121 | 530038491 | No Eligible Purchases in Class Period | 55854 | 530073891 | No Eligible Purchases in Class Period |
| 4390 | 530002713 | Void or Withdrawn | 30122 | 530038492 | No Eligible Purchases in Class Period | 55855 | 530073896 | No Recognized Claim |
| 4391 | 530002714 | Void or Withdrawn | 30123 | 530038493 | No Eligible Purchases in Class Period | 55856 | 530073905 | No Recognized Claim |
| 4392 | 530002715 | Void or Withdrawn | 30124 | 530038494 | No Eligible Purchases in Class Period | 55857 | 530073907 | No Recognized Claim |
| 4393 | 530002716 | Void or Withdrawn | 30125 | 530038495 | No Eligible Purchases in Class Period | 55858 | 530073909 | No Eligible Purchases in Class Period |
| 4394 | 530002717 | Void or Withdrawn | 30126 | 530038496 | No Eligible Purchases in Class Period | 55859 | 530073910 | No Recognized Claim |
| 4395 | 530002718 | Void or Withdrawn | 30127 | 530038497 | No Eligible Purchases in Class Period | 55860 | 530073911 | No Recognized Claim |
| 4396 | 530002719 | Void or Withdrawn | 30128 | 530038498 | No Eligible Purchases in Class Period | 55861 | 530073917 | No Eligible Purchases in Class Period |
| 4397 | 530002720 | Void or Withdrawn | 30129 | 530038499 | No Recognized Claim | 55862 | 530073918 | No Recognized Claim |
| 4398 | 530002721 | Void or Withdrawn | 30130 | 530038500 | No Eligible Purchases in Class Period | 55863 | 530073919 | No Eligible Purchases in Class Period |
| 4399 | 530002722 | Void or Withdrawn | 30131 | 530038501 | No Eligible Purchases in Class Period | 55864 | 530073920 | No Eligible Purchases in Class Period |
| 4400 | 530002723 | Void or Withdrawn | 30132 | 530038502 | No Eligible Purchases in Class Period | 55865 | 530073921 | No Recognized Claim |
| 4401 | 530002724 | Void or Withdrawn | 30133 | 530038504 | No Eligible Purchases in Class Period | 55866 | 530073926 | No Recognized Claim |
| 4402 | 530002725 | Void or Withdrawn | 30134 | 530038505 | No Eligible Purchases in Class Period | 55867 | 530073930 | No Recognized Claim |
| 4403 | 530002726 | Void or Withdrawn | 30135 | 530038506 | No Eligible Purchases in Class Period | 55868 | 530073931 | No Recognized Claim |
| 4404 | 530002727 | Void or Withdrawn | 30136 | 530038507 | No Eligible Purchases in Class Period | 55869 | 530073932 | No Recognized Claim |
| 4405 | 530002728 | Void or Withdrawn | 30137 | 530038508 | No Eligible Purchases in Class Period | 55870 | 530073934 | No Recognized Claim |
| 4406 | 530002729 | Void or Withdrawn | 30138 | 530038509 | No Eligible Purchases in Class Period | 55871 | 530073939 | No Recognized Claim |
| 4407 | 530002730 | Void or Withdrawn | 30139 | 530038510 | No Eligible Purchases in Class Period | 55872 | 530073940 | No Recognized Claim |
| 4408 | 530002731 | Void or Withdrawn | 30140 | 530038511 | No Eligible Purchases in Class Period | 55873 | 530073946 | No Eligible Purchases in Class Period |
| 4409 | 530002732 | Void or Withdrawn | 30141 | 530038512 | No Eligible Purchases in Class Period | 55874 | 530073947 | No Recognized Claim |
| 4410 | 530002733 | Void or Withdrawn | 30142 | 530038513 | No Eligible Purchases in Class Period | 55875 | 530073948 | No Recognized Claim |
| 4411 | 530002734 | Void or Withdrawn | 30143 | 530038515 | No Eligible Purchases in Class Period | 55876 | 530073949 | No Recognized Claim |
| 4412 | 530002735 | Void or Withdrawn | 30144 | 530038516 | No Eligible Purchases in Class Period | 55877 | 530073951 | No Recognized Claim |
| 4413 | 530002736 | Void or Withdrawn | 30145 | 530038517 | No Eligible Purchases in Class Period | 55878 | 530073956 | No Recognized Claim |
| 4414 | 530002737 | Void or Withdrawn | 30146 | 530038518 | No Eligible Purchases in Class Period | 55879 | 530073962 | No Eligible Purchases in Class Period |
| 4415 | 530002738 | Void or Withdrawn | 30147 | 530038519 | No Eligible Purchases in Class Period | 55880 | 530073968 | No Eligible Purchases in Class Period |
| 4416 | 530002739 | Void or Withdrawn | 30148 | 530038520 | No Eligible Purchases in Class Period | 55881 | 530073969 | No Eligible Purchases in Class Period |
| 4417 | 530002740 | Void or Withdrawn | 30149 | 530038523 | No Eligible Purchases in Class Period | 55882 | 530073974 | No Recognized Claim |
| 4418 | 530002741 | Void or Withdrawn | 30150 | 530038524 | No Eligible Purchases in Class Period | 55883 | 530073975 | No Eligible Purchases in Class Period |
| 4419 | 530002742 | Void or Withdrawn | 30151 | 530038525 | No Eligible Purchases in Class Period | 55884 | 530073977 | No Recognized Claim |
| 4420 | 530002743 | Void or Withdrawn | 30152 | 530038527 | No Recognized Claim | 55885 | 530073978 | No Eligible Purchases in Class Period |
| 4421 | 530002744 | Void or Withdrawn | 30153 | 530038528 | No Eligible Purchases in Class Period | 55886 | 530073982 | No Recognized Claim |
| 4422 | 530002745 | Void or Withdrawn | 30154 | 530038529 | No Eligible Purchases in Class Period | 55887 | 530073983 | No Recognized Claim |
| 4423 | 530002746 | Void or Withdrawn | 30155 | 530038530 | No Eligible Purchases in Class Period | 55888 | 530073984 | No Eligible Purchases in Class Period |
| 4424 | 530002747 | Void or Withdrawn | 30156 | 530038531 | No Eligible Purchases in Class Period | 55889 | 530073986 | No Recognized Claim |
| 4425 | 530002748 | Void or Withdrawn | 30157 | 530038532 | No Eligible Purchases in Class Period | 55890 | 530073989 | No Recognized Claim |
| 4426 | 530002749 | Void or Withdrawn | 30158 | 530038533 | No Eligible Purchases in Class Period | 55891 | 530073991 | No Eligible Purchases in Class Period |
| 4427 | 530002750 | Void or Withdrawn | 30159 | 530038536 | No Eligible Purchases in Class Period | 55892 | 530073992 | No Recognized Claim |
| 4428 | 530002751 | Void or Withdrawn | 30160 | 530038537 | No Eligible Purchases in Class Period | 55893 | 530073994 | No Recognized Claim |
| 4429 | 530002752 | Void or Withdrawn | 30161 | 530038538 | No Eligible Purchases in Class Period | 55894 | 530073995 | No Recognized Claim |
| 4430 | 530002753 | Void or Withdrawn | 30162 | 530038539 | No Eligible Purchases in Class Period | 55895 | 530073996 | No Recognized Claim |
| 4431 | 530002754 | Void or Withdrawn | 30163 | 530038541 | No Eligible Purchases in Class Period | 55896 | 530074000 | No Recognized Claim |
| 4432 | 530002755 | Void or Withdrawn | 30164 | 530038542 | No Eligible Purchases in Class Period | 55897 | 530074002 | No Eligible Purchases in Class Period |
| 4433 | 530002756 | Void or Withdrawn | 30165 | 530038543 | No Eligible Purchases in Class Period | 55898 | 530074003 | No Eligible Purchases in Class Period |
| 4434 | 530002757 | Void or Withdrawn | 30166 | 530038544 | No Eligible Purchases in Class Period | 55899 | 530074004 | No Recognized Claim |
| 4435 | 530002758 | Void or Withdrawn | 30167 | 530038546 | No Eligible Purchases in Class Period | 55900 | 530074005 | No Recognized Claim |
| 4436 | 530002759 | Void or Withdrawn | 30168 | 530038547 | No Eligible Purchases in Class Period | 55901 | 530074009 | No Recognized Claim |
| 4437 | 530002760 | Void or Withdrawn | 30169 | 530038548 | No Eligible Purchases in Class Period | 55902 | 530074010 | No Recognized Claim |
| 4438 | 530002761 | Void or Withdrawn | 30170 | 530038550 | No Eligible Purchases in Class Period | 55903 | 530074019 | No Eligible Purchases in Class Period |
| 4439 | 530002762 | Void or Withdrawn | 30171 | 530038551 | No Eligible Purchases in Class Period | 55904 | 530074022 | No Eligible Purchases in Class Period |
| 4440 | 530002763 | Void or Withdrawn | 30172 | 530038552 | No Eligible Purchases in Class Period | 55905 | 530074031 | No Recognized Claim |
| 4441 | 530002764 | Void or Withdrawn | 30173 | 530038553 | No Eligible Purchases in Class Period | 55906 | 530074032 | No Recognized Claim |
| 4442 | 530002765 | Void or Withdrawn | 30174 | 530038554 | No Eligible Purchases in Class Period | 55907 | 530074033 | No Eligible Purchases in Class Period |
| 4443 | 530002766 | Void or Withdrawn | 30175 | 530038555 | No Eligible Purchases in Class Period | 55908 | 530074035 | No Recognized Claim |
| 4444 | 530002767 | Void or Withdrawn | 30176 | 530038556 | No Eligible Purchases in Class Period | 55909 | 530074036 | No Eligible Purchases in Class Period |
| 4445 | 530002768 | Void or Withdrawn | 30177 | 530038557 | No Eligible Purchases in Class Period | 55910 | 530074038 | No Recognized Claim |
| 4446 | 530002769 | Void or Withdrawn | 30178 | 530038558 | No Eligible Purchases in Class Period | 55911 | 530074040 | No Eligible Purchases in Class Period |
| 4447 | 530002770 | Void or Withdrawn | 30179 | 530038562 | No Eligible Purchases in Class Period | 55912 | 530074041 | No Recognized Claim |
| 4448 | 530002771 | Void or Withdrawn | 30180 | 530038563 | No Recognized Claim | 55913 | 530074042 | No Eligible Purchases in Class Period |
| 4449 | 530002772 | Void or Withdrawn | 30181 | 530038564 | No Recognized Claim | 55914 | 530074045 | No Eligible Purchases in Class Period |
| 4450 | 530002773 | Void or Withdrawn | 30182 | 530038565 | No Eligible Purchases in Class Period | 55915 | 530074047 | No Eligible Purchases in Class Period |
| 4451 | 530002774 | Void or Withdrawn | 30183 | 530038566 | No Eligible Purchases in Class Period | 55916 | 530074054 | No Recognized Claim |
| 4452 | 530002775 | Void or Withdrawn | 30184 | 530038568 | No Eligible Purchases in Class Period | 55917 | 530074063 | No Recognized Claim |
| 4453 | 530002776 | Void or Withdrawn | 30185 | 530038569 | No Eligible Purchases in Class Period | 55918 | 530074067 | No Eligible Purchases in Class Period |
| 4454 | 530002777 | Void or Withdrawn | 30186 | 530038570 | No Eligible Purchases in Class Period | 55919 | 530074069 | No Eligible Purchases in Class Period |
| 4455 | 530002778 | Void or Withdrawn | 30187 | 530038571 | No Eligible Purchases in Class Period | 55920 | 530074079 | No Recognized Claim |
| 4456 | 530002779 | Void or Withdrawn | 30188 | 530038572 | No Eligible Purchases in Class Period | 55921 | 530074083 | No Recognized Claim |
| 4457 | 530002780 | Void or Withdrawn | 30189 | 530038573 | No Eligible Purchases in Class Period | 55922 | 530074084 | No Recognized Claim |
| 4458 | 530002781 | Void or Withdrawn | 30190 | 530038574 | No Eligible Purchases in Class Period | 55923 | 530074085 | No Eligible Purchases in Class Period |
| 4459 | 530002782 | Void or Withdrawn | 30191 | 530038575 | No Eligible Purchases in Class Period | 55924 | 530074086 | No Eligible Purchases in Class Period |
| 4460 | 530002783 | Void or Withdrawn | 30192 | 530038576 | No Eligible Purchases in Class Period | 55925 | 530074092 | No Eligible Purchases in Class Period |
| 4461 | 530002784 | Void or Withdrawn | 30193 | 530038577 | No Eligible Purchases in Class Period | 55926 | 530074094 | No Recognized Claim |
| 4462 | 530002785 | Void or Withdrawn | 30194 | 530038578 | No Eligible Purchases in Class Period | 55927 | 530074095 | No Recognized Claim |
| 4463 | 530002786 | Void or Withdrawn | 30195 | 530038579 | No Recognized Claim | 55928 | 530074099 | No Recognized Claim |
| 4464 | 530002787 | Void or Withdrawn | 30196 | 530038580 | No Eligible Purchases in Class Period | 55929 | 530074101 | No Recognized Claim |
| 4465 | 530002788 | Void or Withdrawn | 30197 | 530038581 | No Eligible Purchases in Class Period | 55930 | 530074103 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4466 | 530002789 | Void or Withdrawn | 30198 | 530038584 | No Eligible Purchases in Class Period | 55931 | 530074105 | No Eligible Purchases in Class Period |
| 4467 | 530002790 | Void or Withdrawn | 30199 | 530038586 | No Eligible Purchases in Class Period | 55932 | 530074107 | No Recognized Claim |
| 4468 | 530002791 | Void or Withdrawn | 30200 | 530038589 | No Eligible Purchases in Class Period | 55933 | 530074108 | No Eligible Purchases in Class Period |
| 4469 | 530002792 | Void or Withdrawn | 30201 | 530038590 | No Eligible Purchases in Class Period | 55934 | 530074109 | No Eligible Purchases in Class Period |
| 4470 | 530002793 | Void or Withdrawn | 30202 | 530038591 | No Eligible Purchases in Class Period | 55935 | 530074110 | No Recognized Claim |
| 4471 | 530002794 | Void or Withdrawn | 30203 | 530038592 | No Eligible Purchases in Class Period | 55936 | 530074114 | No Recognized Claim |
| 4472 | 530002795 | Void or Withdrawn | 30204 | 530038594 | No Eligible Purchases in Class Period | 55937 | 530074117 | No Eligible Purchases in Class Period |
| 4473 | 530002796 | Void or Withdrawn | 30205 | 530038595 | No Eligible Purchases in Class Period | 55938 | 530074119 | No Recognized Claim |
| 4474 | 530002797 | Void or Withdrawn | 30206 | 530038596 | No Eligible Purchases in Class Period | 55939 | 530074120 | No Eligible Purchases in Class Period |
| 4475 | 530002798 | Void or Withdrawn | 30207 | 530038598 | No Eligible Purchases in Class Period | 55940 | 530074121 | No Recognized Claim |
| 4476 | 530002799 | Void or Withdrawn | 30208 | 530038600 | No Eligible Purchases in Class Period | 55941 | 530074122 | No Eligible Purchases in Class Period |
| 4477 | 530002800 | Void or Withdrawn | 30209 | 530038602 | No Recognized Claim | 55942 | 530074130 | No Recognized Claim |
| 4478 | 530002801 | Void or Withdrawn | 30210 | 530038603 | No Eligible Purchases in Class Period | 55943 | 530074132 | No Eligible Purchases in Class Period |
| 4479 | 530002802 | Void or Withdrawn | 30211 | 530038605 | No Eligible Purchases in Class Period | 55944 | 530074133 | No Recognized Claim |
| 4480 | 530002803 | Void or Withdrawn | 30212 | 530038608 | No Eligible Purchases in Class Period | 55945 | 530074137 | No Recognized Claim |
| 4481 | 530002804 | Void or Withdrawn | 30213 | 530038609 | No Eligible Purchases in Class Period | 55946 | 530074141 | No Recognized Claim |
| 4482 | 530002805 | Void or Withdrawn | 30214 | 530038610 | No Eligible Purchases in Class Period | 55947 | 530074142 | No Eligible Purchases in Class Period |
| 4483 | 530002806 | Void or Withdrawn | 30215 | 530038611 | No Recognized Claim | 55948 | 530074145 | No Eligible Purchases in Class Period |
| 4484 | 530002807 | Void or Withdrawn | 30216 | 530038614 | No Eligible Purchases in Class Period | 55949 | 530074149 | No Recognized Claim |
| 4485 | 530002808 | Void or Withdrawn | 30217 | 530038615 | No Recognized Claim | 55950 | 530074150 | No Eligible Purchases in Class Period |
| 4486 | 530002809 | Void or Withdrawn | 30218 | 530038622 | No Eligible Purchases in Class Period | 55951 | 530074153 | No Recognized Claim |
| 4487 | 530002810 | Void or Withdrawn | 30219 | 530038623 | No Recognized Claim | 55952 | 530074159 | No Recognized Claim |
| 4488 | 530002811 | Void or Withdrawn | 30220 | 530038624 | No Eligible Purchases in Class Period | 55953 | 530074164 | No Recognized Claim |
| 4489 | 530002812 | Void or Withdrawn | 30221 | 530038626 | No Eligible Purchases in Class Period | 55954 | 530074165 | No Eligible Purchases in Class Period |
| 4490 | 530002813 | Void or Withdrawn | 30222 | 530038627 | No Eligible Purchases in Class Period | 55955 | 530074166 | No Eligible Purchases in Class Period |
| 4491 | 530002814 | Void or Withdrawn | 30223 | 530038628 | No Eligible Purchases in Class Period | 55956 | 530074168 | No Eligible Purchases in Class Period |
| 4492 | 530002815 | Void or Withdrawn | 30224 | 530038629 | No Eligible Purchases in Class Period | 55957 | 530074172 | No Eligible Purchases in Class Period |
| 4493 | 530002816 | Void or Withdrawn | 30225 | 530038630 | No Eligible Purchases in Class Period | 55958 | 530074173 | No Eligible Purchases in Class Period |
| 4494 | 530002817 | Void or Withdrawn | 30226 | 530038631 | No Eligible Purchases in Class Period | 55959 | 530074176 | No Eligible Purchases in Class Period |
| 4495 | 530002818 | Void or Withdrawn | 30227 | 530038633 | No Recognized Claim | 55960 | 530074179 | No Recognized Claim |
| 4496 | 530002819 | Void or Withdrawn | 30228 | 530038635 | No Recognized Claim | 55961 | 530074180 | No Eligible Purchases in Class Period |
| 4497 | 530002820 | Void or Withdrawn | 30229 | 530038636 | No Eligible Purchases in Class Period | 55962 | 530074182 | No Eligible Purchases in Class Period |
| 4498 | 530002821 | Void or Withdrawn | 30230 | 530038638 | No Eligible Purchases in Class Period | 55963 | 530074183 | No Recognized Claim |
| 4499 | 530002822 | Void or Withdrawn | 30231 | 530038639 | No Eligible Purchases in Class Period | 55964 | 530074184 | No Recognized Claim |
| 4500 | 530002823 | Void or Withdrawn | 30232 | 530038640 | No Eligible Purchases in Class Period | 55965 | 530074186 | No Eligible Purchases in Class Period |
| 4501 | 530002824 | Void or Withdrawn | 30233 | 530038641 | No Recognized Claim | 55966 | 530074189 | No Eligible Purchases in Class Period |
| 4502 | 530002825 | Void or Withdrawn | 30234 | 530038642 | No Recognized Claim | 55967 | 530074192 | No Eligible Purchases in Class Period |
| 4503 | 530002826 | Void or Withdrawn | 30235 | 530038643 | No Eligible Purchases in Class Period | 55968 | 530074194 | No Eligible Purchases in Class Period |
| 4504 | 530002827 | Void or Withdrawn | 30236 | 530038644 | No Eligible Purchases in Class Period | 55969 | 530074199 | No Recognized Claim |
| 4505 | 530002828 | Void or Withdrawn | 30237 | 530038645 | No Eligible Purchases in Class Period | 55970 | 530074201 | No Recognized Claim |
| 4506 | 530002829 | Void or Withdrawn | 30238 | 530038646 | No Eligible Purchases in Class Period | 55971 | 530074202 | No Recognized Claim |
| 4507 | 530002830 | Void or Withdrawn | 30239 | 530038647 | No Eligible Purchases in Class Period | 55972 | 530074204 | No Eligible Purchases in Class Period |
| 4508 | 530002831 | Void or Withdrawn | 30240 | 530038649 | No Eligible Purchases in Class Period | 55973 | 530074209 | No Eligible Purchases in Class Period |
| 4509 | 530002832 | Void or Withdrawn | 30241 | 530038650 | No Recognized Claim | 55974 | 530074210 | No Recognized Claim |
| 4510 | 530002833 | Void or Withdrawn | 30242 | 530038651 | No Eligible Purchases in Class Period | 55975 | 530074219 | No Recognized Claim |
| 4511 | 530002834 | Void or Withdrawn | 30243 | 530038653 | No Recognized Claim | 55976 | 530074225 | No Eligible Purchases in Class Period |
| 4512 | 530002835 | Void or Withdrawn | 30244 | 530038654 | No Recognized Claim | 55977 | 530074226 | No Recognized Claim |
| 4513 | 530002836 | Void or Withdrawn | 30245 | 530038657 | No Recognized Claim | 55978 | 530074231 | No Recognized Claim |
| 4514 | 530002837 | Void or Withdrawn | 30246 | 530038660 | No Recognized Claim | 55979 | 530074233 | No Recognized Claim |
| 4515 | 530002838 | Void or Withdrawn | 30247 | 530038661 | No Eligible Purchases in Class Period | 55980 | 530074235 | No Recognized Claim |
| 4516 | 530002839 | Void or Withdrawn | 30248 | 530038662 | No Eligible Purchases in Class Period | 55981 | 530074238 | No Recognized Claim |
| 4517 | 530002840 | Void or Withdrawn | 30249 | 530038663 | No Eligible Purchases in Class Period | 55982 | 530074242 | No Eligible Purchases in Class Period |
| 4518 | 530002841 | Void or Withdrawn | 30250 | 530038664 | No Eligible Purchases in Class Period | 55983 | 530074243 | No Recognized Claim |
| 4519 | 530002842 | Void or Withdrawn | 30251 | 530038665 | No Eligible Purchases in Class Period | 55984 | 530074249 | No Eligible Purchases in Class Period |
| 4520 | 530002843 | Void or Withdrawn | 30252 | 530038666 | No Eligible Purchases in Class Period | 55985 | 530074251 | No Recognized Claim |
| 4521 | 530002844 | Void or Withdrawn | 30253 | 530038668 | No Eligible Purchases in Class Period | 55986 | 530074252 | No Recognized Claim |
| 4522 | 530002845 | Void or Withdrawn | 30254 | 530038669 | No Eligible Purchases in Class Period | 55987 | 530074255 | No Recognized Claim |
| 4523 | 530002846 | Void or Withdrawn | 30255 | 530038671 | No Eligible Purchases in Class Period | 55988 | 530074261 | No Eligible Purchases in Class Period |
| 4524 | 530002847 | Void or Withdrawn | 30256 | 530038672 | No Eligible Purchases in Class Period | 55989 | 530074265 | No Eligible Purchases in Class Period |
| 4525 | 530002848 | Void or Withdrawn | 30257 | 530038673 | No Eligible Purchases in Class Period | 55990 | 530074268 | No Eligible Purchases in Class Period |
| 4526 | 530002849 | Void or Withdrawn | 30258 | 530038674 | No Eligible Purchases in Class Period | 55991 | 530074272 | No Recognized Claim |
| 4527 | 530002851 | Void or Withdrawn | 30259 | 530038675 | No Recognized Claim | 55992 | 530074273 | No Recognized Claim |
| 4528 | 530002852 | No Recognized Claim | 30260 | 530038677 | No Eligible Purchases in Class Period | 55993 | 530074275 | No Eligible Purchases in Class Period |
| 4529 | 530002853 | No Eligible Purchases in Class Period | 30261 | 530038678 | No Recognized Claim | 55994 | 530074276 | No Eligible Purchases in Class Period |
| 4530 | 530002854 | No Eligible Purchases in Class Period | 30262 | 530038679 | No Recognized Claim | 55995 | 530074277 | No Eligible Purchases in Class Period |
| 4531 | 530002855 | No Recognized Claim | 30263 | 530038680 | No Eligible Purchases in Class Period | 55996 | 530074281 | No Eligible Purchases in Class Period |
| 4532 | 530002856 | No Recognized Claim | 30264 | 530038682 | No Eligible Purchases in Class Period | 55997 | 530074283 | No Recognized Claim |
| 4533 | 530002857 | No Recognized Claim | 30265 | 530038683 | No Recognized Claim | 55998 | 530074285 | No Recognized Claim |
| 4534 | 530002858 | No Recognized Claim | 30266 | 530038684 | No Eligible Purchases in Class Period | 55999 | 530074286 | No Recognized Claim |
| 4535 | 530002859 | No Recognized Claim | 30267 | 530038685 | No Eligible Purchases in Class Period | 56000 | 530074287 | No Recognized Claim |
| 4536 | 530002861 | Condition of Ineligiblity Never Cured | 30268 | 530038686 | No Recognized Claim | 56001 | 530074289 | No Eligible Purchases in Class Period |
| 4537 | 530002862 | No Eligible Purchases in Class Period | 30269 | 530038687 | No Eligible Purchases in Class Period | 56002 | 530074291 | No Eligible Purchases in Class Period |
| 4538 | 530002870 | No Recognized Claim | 30270 | 530038688 | No Eligible Purchases in Class Period | 56003 | 530074292 | No Eligible Purchases in Class Period |
| 4539 | 530002872 | No Recognized Claim | 30271 | 530038689 | No Eligible Purchases in Class Period | 56004 | 530074293 | No Recognized Claim |
| 4540 | 530002873 | No Recognized Claim | 30272 | 530038690 | No Eligible Purchases in Class Period | 56005 | 530074297 | No Eligible Purchases in Class Period |
| 4541 | 530002874 | No Recognized Claim | 30273 | 530038691 | No Eligible Purchases in Class Period | 56006 | 530074306 | No Recognized Claim |
| 4542 | 530002875 | No Recognized Claim | 30274 | 530038692 | No Eligible Purchases in Class Period | 56007 | 530074308 | No Recognized Claim |
| 4543 | 530002877 | No Recognized Claim | 30275 | 530038693 | No Eligible Purchases in Class Period | 56008 | 530074312 | No Recognized Claim |
| 4544 | 530002878 | No Recognized Claim | 30276 | 530038694 | No Eligible Purchases in Class Period | 56009 | 530074313 | No Recognized Claim |
| 4545 | 530002879 | No Eligible Purchases in Class Period | 30277 | 530038696 | No Recognized Claim | 56010 | 530074314 | No Eligible Purchases in Class Period |
| 4546 | 530002880 | No Recognized Claim | 30278 | 530038697 | No Eligible Purchases in Class Period | 56011 | 530074316 | No Recognized Claim |
| 4547 | 530002881 | No Eligible Purchases in Class Period | 30279 | 530038698 | No Eligible Purchases in Class Period | 56012 | 530074320 | No Recognized Claim |
| 4548 | 530002882 | Void or Withdrawn | 30280 | 530038699 | No Eligible Purchases in Class Period | 56013 | 530074325 | No Eligible Purchases in Class Period |
| 4549 | 530002883 | Void or Withdrawn | 30281 | 530038700 | No Eligible Purchases in Class Period | 56014 | 530074328 | No Recognized Claim |
| 4550 | 530002884 | Void or Withdrawn | 30282 | 530038701 | No Eligible Purchases in Class Period | 56015 | 530074332 | No Eligible Purchases in Class Period |
| 4551 | 530002887 | No Recognized Claim | 30283 | 530038702 | No Eligible Purchases in Class Period | 56016 | 530074333 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| ID | Claim Number | Reason |
|---|---|---|
| 4552 | 530002888 | No Recognized Claim |
| 4553 | 530002889 | No Recognized Claim |
| 4554 | 530002891 | No Recognized Claim |
| 4555 | 530002895 | Void or Withdrawn |
| 4556 | 530002896 | Void or Withdrawn |
| 4557 | 530002897 | Condition of Ineligiblity Never Cured |
| 4558 | 530002898 | No Eligible Purchases in Class Period |
| 4559 | 530002899 | Void or Withdrawn |
| 4560 | 530002900 | No Eligible Purchases in Class Period |
| 4561 | 530002901 | No Recognized Claim |
| 4562 | 530002902 | No Recognized Claim |
| 4563 | 530002903 | Void or Withdrawn |
| 4564 | 530002904 | Void or Withdrawn |
| 4565 | 530002905 | Void or Withdrawn |
| 4566 | 530002906 | Condition of Ineligiblity Never Cured |
| 4567 | 530002907 | Void or Withdrawn |
| 4568 | 530002908 | Void or Withdrawn |
| 4569 | 530002909 | Void or Withdrawn |
| 4570 | 530002910 | Void or Withdrawn |
| 4571 | 530002911 | Void or Withdrawn |
| 4572 | 530002912 | Void or Withdrawn |
| 4573 | 530002913 | Void or Withdrawn |
| 4574 | 530002914 | Void or Withdrawn |
| 4575 | 530002915 | Void or Withdrawn |
| 4576 | 530002916 | Void or Withdrawn |
| 4577 | 530002917 | Void or Withdrawn |
| 4578 | 530002918 | Void or Withdrawn |
| 4579 | 530002919 | Void or Withdrawn |
| 4580 | 530002920 | Void or Withdrawn |
| 4581 | 530002921 | Void or Withdrawn |
| 4582 | 530002922 | Void or Withdrawn |
| 4583 | 530002923 | Void or Withdrawn |
| 4584 | 530002924 | Void or Withdrawn |
| 4585 | 530002925 | Void or Withdrawn |
| 4586 | 530002926 | Void or Withdrawn |
| 4587 | 530002927 | Void or Withdrawn |
| 4588 | 530002928 | Void or Withdrawn |
| 4589 | 530002929 | Void or Withdrawn |
| 4590 | 530002930 | Void or Withdrawn |
| 4591 | 530002931 | Void or Withdrawn |
| 4592 | 530002932 | Void or Withdrawn |
| 4593 | 530002933 | No Recognized Claim |
| 4594 | 530002937 | No Recognized Claim |
| 4595 | 530002938 | No Recognized Claim |
| 4596 | 530002939 | No Recognized Claim |
| 4597 | 530002940 | No Recognized Claim |
| 4598 | 530002951 | No Recognized Claim |
| 4599 | 530002953 | No Recognized Claim |
| 4600 | 530002956 | No Recognized Claim |
| 4601 | 530002957 | No Recognized Claim |
| 4602 | 530002959 | No Recognized Claim |
| 4603 | 530002961 | No Recognized Claim |
| 4604 | 530002962 | No Recognized Claim |
| 4605 | 530002965 | No Recognized Claim |
| 4606 | 530002966 | No Recognized Claim |
| 4607 | 530002972 | No Recognized Claim |
| 4608 | 530002973 | No Recognized Claim |
| 4609 | 530002976 | No Recognized Claim |
| 4610 | 530002978 | No Recognized Claim |
| 4611 | 530002979 | No Recognized Claim |
| 4612 | 530002981 | No Recognized Claim |
| 4613 | 530002983 | No Recognized Claim |
| 4614 | 530002985 | No Recognized Claim |
| 4615 | 530002986 | No Recognized Claim |
| 4616 | 530002990 | No Recognized Claim |
| 4617 | 530002991 | No Recognized Claim |
| 4618 | 530002994 | No Recognized Claim |
| 4619 | 530002995 | No Recognized Claim |
| 4620 | 530003000 | No Recognized Claim |
| 4621 | 530003010 | No Recognized Claim |
| 4622 | 530003011 | No Recognized Claim |
| 4623 | 530003014 | No Recognized Claim |
| 4624 | 530003016 | No Recognized Claim |
| 4625 | 530003025 | No Recognized Claim |
| 4626 | 530003026 | No Recognized Claim |
| 4627 | 530003027 | No Recognized Claim |
| 4628 | 530003029 | No Recognized Claim |
| 4629 | 530003030 | No Recognized Claim |
| 4630 | 530003035 | No Recognized Claim |
| 4631 | 530003037 | No Recognized Claim |
| 4632 | 530003042 | No Recognized Claim |
| 4633 | 530003046 | No Recognized Claim |
| 4634 | 530003047 | No Recognized Claim |
| 4635 | 530003049 | No Recognized Claim |
| 4636 | 530003051 | No Recognized Claim |
| 4637 | 530003054 | No Recognized Claim |
| 30284 | 530038703 | No Eligible Purchases in Class Period |
| 30285 | 530038705 | No Recognized Claim |
| 30286 | 530038706 | No Eligible Purchases in Class Period |
| 30287 | 530038707 | No Eligible Purchases in Class Period |
| 30288 | 530038708 | No Eligible Purchases in Class Period |
| 30289 | 530038709 | No Eligible Purchases in Class Period |
| 30290 | 530038710 | No Eligible Purchases in Class Period |
| 30291 | 530038711 | No Recognized Claim |
| 30292 | 530038714 | No Eligible Purchases in Class Period |
| 30293 | 530038715 | No Recognized Claim |
| 30294 | 530038716 | No Eligible Purchases in Class Period |
| 30295 | 530038719 | No Eligible Purchases in Class Period |
| 30296 | 530038720 | No Eligible Purchases in Class Period |
| 30297 | 530038721 | No Eligible Purchases in Class Period |
| 30298 | 530038722 | No Eligible Purchases in Class Period |
| 30299 | 530038723 | No Eligible Purchases in Class Period |
| 30300 | 530038724 | No Eligible Purchases in Class Period |
| 30301 | 530038725 | No Eligible Purchases in Class Period |
| 30302 | 530038726 | No Recognized Claim |
| 30303 | 530038727 | No Eligible Purchases in Class Period |
| 30304 | 530038728 | No Eligible Purchases in Class Period |
| 30305 | 530038729 | No Eligible Purchases in Class Period |
| 30306 | 530038730 | No Eligible Purchases in Class Period |
| 30307 | 530038731 | No Eligible Purchases in Class Period |
| 30308 | 530038738 | No Recognized Claim |
| 30309 | 530038739 | No Eligible Purchases in Class Period |
| 30310 | 530038740 | No Eligible Purchases in Class Period |
| 30311 | 530038741 | No Recognized Claim |
| 30312 | 530038742 | No Recognized Claim |
| 30313 | 530038743 | No Recognized Claim |
| 30314 | 530038744 | No Eligible Purchases in Class Period |
| 30315 | 530038745 | No Recognized Claim |
| 30316 | 530038746 | No Eligible Purchases in Class Period |
| 30317 | 530038747 | No Eligible Purchases in Class Period |
| 30318 | 530038748 | No Eligible Purchases in Class Period |
| 30319 | 530038749 | No Eligible Purchases in Class Period |
| 30320 | 530038750 | No Eligible Purchases in Class Period |
| 30321 | 530038751 | No Eligible Purchases in Class Period |
| 30322 | 530038752 | No Eligible Purchases in Class Period |
| 30323 | 530038754 | No Recognized Claim |
| 30324 | 530038755 | No Eligible Purchases in Class Period |
| 30325 | 530038756 | No Recognized Claim |
| 30326 | 530038759 | No Recognized Claim |
| 30327 | 530038760 | Duplicate Claim Form |
| 30328 | 530038762 | No Recognized Claim |
| 30329 | 530038765 | No Recognized Claim |
| 30330 | 530038766 | No Eligible Purchases in Class Period |
| 30331 | 530038767 | No Eligible Purchases in Class Period |
| 30332 | 530038768 | No Eligible Purchases in Class Period |
| 30333 | 530038769 | No Eligible Purchases in Class Period |
| 30334 | 530038770 | No Eligible Purchases in Class Period |
| 30335 | 530038771 | No Eligible Purchases in Class Period |
| 30336 | 530038772 | No Eligible Purchases in Class Period |
| 30337 | 530038773 | No Eligible Purchases in Class Period |
| 30338 | 530038774 | No Eligible Purchases in Class Period |
| 30339 | 530038775 | No Eligible Purchases in Class Period |
| 30340 | 530038776 | No Eligible Purchases in Class Period |
| 30341 | 530038777 | No Eligible Purchases in Class Period |
| 30342 | 530038778 | No Recognized Claim |
| 30343 | 530038779 | No Recognized Claim |
| 30344 | 530038780 | No Recognized Claim |
| 30345 | 530038781 | No Recognized Claim |
| 30346 | 530038782 | No Eligible Purchases in Class Period |
| 30347 | 530038783 | No Eligible Purchases in Class Period |
| 30348 | 530038784 | No Eligible Purchases in Class Period |
| 30349 | 530038785 | No Eligible Purchases in Class Period |
| 30350 | 530038786 | No Eligible Purchases in Class Period |
| 30351 | 530038787 | No Recognized Claim |
| 30352 | 530038788 | No Eligible Purchases in Class Period |
| 30353 | 530038789 | No Recognized Claim |
| 30354 | 530038790 | No Eligible Purchases in Class Period |
| 30355 | 530038791 | No Eligible Purchases in Class Period |
| 30356 | 530038792 | No Eligible Purchases in Class Period |
| 30357 | 530038793 | No Recognized Claim |
| 30358 | 530038794 | No Recognized Claim |
| 30359 | 530038795 | No Recognized Claim |
| 30360 | 530038796 | No Eligible Purchases in Class Period |
| 30361 | 530038797 | No Recognized Claim |
| 30362 | 530038798 | No Eligible Purchases in Class Period |
| 30363 | 530038799 | No Recognized Claim |
| 30364 | 530038800 | No Eligible Purchases in Class Period |
| 30365 | 530038801 | No Recognized Claim |
| 30366 | 530038802 | No Eligible Purchases in Class Period |
| 30367 | 530038803 | No Recognized Claim |
| 30368 | 530038805 | No Recognized Claim |
| 30369 | 530038807 | No Eligible Purchases in Class Period |
| 56017 | 530074335 | No Recognized Claim |
| 56018 | 530074338 | No Recognized Claim |
| 56019 | 530074339 | No Recognized Claim |
| 56020 | 530074344 | No Eligible Purchases in Class Period |
| 56021 | 530074345 | No Recognized Claim |
| 56022 | 530074347 | No Recognized Claim |
| 56023 | 530074352 | No Eligible Purchases in Class Period |
| 56024 | 530074354 | No Eligible Purchases in Class Period |
| 56025 | 530074358 | No Recognized Claim |
| 56026 | 530074359 | No Eligible Purchases in Class Period |
| 56027 | 530074363 | No Recognized Claim |
| 56028 | 530074368 | No Eligible Purchases in Class Period |
| 56029 | 530074372 | No Recognized Claim |
| 56030 | 530074374 | No Recognized Claim |
| 56031 | 530074377 | No Recognized Claim |
| 56032 | 530074378 | No Recognized Claim |
| 56033 | 530074381 | No Recognized Claim |
| 56034 | 530074392 | No Recognized Claim |
| 56035 | 530074396 | No Eligible Purchases in Class Period |
| 56036 | 530074398 | No Recognized Claim |
| 56037 | 530074400 | No Eligible Purchases in Class Period |
| 56038 | 530074401 | No Recognized Claim |
| 56039 | 530074404 | No Recognized Claim |
| 56040 | 530074409 | No Recognized Claim |
| 56041 | 530074410 | No Eligible Purchases in Class Period |
| 56042 | 530074412 | No Recognized Claim |
| 56043 | 530074413 | No Eligible Purchases in Class Period |
| 56044 | 530074419 | No Eligible Purchases in Class Period |
| 56045 | 530074429 | No Eligible Purchases in Class Period |
| 56046 | 530074430 | No Eligible Purchases in Class Period |
| 56047 | 530074435 | No Recognized Claim |
| 56048 | 530074438 | No Recognized Claim |
| 56049 | 530074441 | No Recognized Claim |
| 56050 | 530074444 | No Eligible Purchases in Class Period |
| 56051 | 530074445 | No Eligible Purchases in Class Period |
| 56052 | 530074446 | No Recognized Claim |
| 56053 | 530074449 | No Recognized Claim |
| 56054 | 530074450 | No Recognized Claim |
| 56055 | 530074456 | No Recognized Claim |
| 56056 | 530074459 | No Eligible Purchases in Class Period |
| 56057 | 530074461 | No Eligible Purchases in Class Period |
| 56058 | 530074468 | No Recognized Claim |
| 56059 | 530074470 | No Recognized Claim |
| 56060 | 530074478 | No Eligible Purchases in Class Period |
| 56061 | 530074480 | No Recognized Claim |
| 56062 | 530074482 | No Eligible Purchases in Class Period |
| 56063 | 530074485 | No Eligible Purchases in Class Period |
| 56064 | 530074489 | No Recognized Claim |
| 56065 | 530074490 | No Eligible Purchases in Class Period |
| 56066 | 530074493 | No Recognized Claim |
| 56067 | 530074495 | No Eligible Purchases in Class Period |
| 56068 | 530074496 | No Recognized Claim |
| 56069 | 530074499 | No Eligible Purchases in Class Period |
| 56070 | 530074502 | No Eligible Purchases in Class Period |
| 56071 | 530074505 | No Eligible Purchases in Class Period |
| 56072 | 530074506 | No Eligible Purchases in Class Period |
| 56073 | 530074507 | No Recognized Claim |
| 56074 | 530074514 | No Eligible Purchases in Class Period |
| 56075 | 530074515 | No Recognized Claim |
| 56076 | 530074519 | No Eligible Purchases in Class Period |
| 56077 | 530074521 | No Eligible Purchases in Class Period |
| 56078 | 530074522 | No Recognized Claim |
| 56079 | 530074527 | No Eligible Purchases in Class Period |
| 56080 | 530074529 | No Recognized Claim |
| 56081 | 530074534 | No Recognized Claim |
| 56082 | 530074548 | No Recognized Claim |
| 56083 | 530074549 | No Eligible Purchases in Class Period |
| 56084 | 530074553 | No Recognized Claim |
| 56085 | 530074561 | No Eligible Purchases in Class Period |
| 56086 | 530074565 | No Recognized Claim |
| 56087 | 530074568 | No Eligible Purchases in Class Period |
| 56088 | 530074570 | No Recognized Claim |
| 56089 | 530074575 | No Eligible Purchases in Class Period |
| 56090 | 530074579 | No Eligible Purchases in Class Period |
| 56091 | 530074580 | No Recognized Claim |
| 56092 | 530074588 | No Recognized Claim |
| 56093 | 530074590 | No Recognized Claim |
| 56094 | 530074591 | No Recognized Claim |
| 56095 | 530074594 | No Recognized Claim |
| 56096 | 530074607 | No Eligible Purchases in Class Period |
| 56097 | 530074608 | No Eligible Purchases in Class Period |
| 56098 | 530074609 | No Recognized Claim |
| 56099 | 530074618 | No Recognized Claim |
| 56100 | 530074619 | No Recognized Claim |
| 56101 | 530074621 | No Recognized Claim |
| 56102 | 530074623 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4638 | 530003058 | No Recognized Claim | 30370 | 530038808 | No Eligible Purchases in Class Period | 56103 | 530074628 | No Recognized Claim |
| 4639 | 530003059 | No Recognized Claim | 30371 | 530038809 | No Eligible Purchases in Class Period | 56104 | 530074632 | No Recognized Claim |
| 4640 | 530003061 | No Recognized Claim | 30372 | 530038810 | No Eligible Purchases in Class Period | 56105 | 530074637 | No Eligible Purchases in Class Period |
| 4641 | 530003063 | No Recognized Claim | 30373 | 530038811 | No Eligible Purchases in Class Period | 56106 | 530074638 | No Eligible Purchases in Class Period |
| 4642 | 530003067 | No Recognized Claim | 30374 | 530038812 | No Eligible Purchases in Class Period | 56107 | 530074640 | No Eligible Purchases in Class Period |
| 4643 | 530003068 | No Recognized Claim | 30375 | 530038814 | No Eligible Purchases in Class Period | 56108 | 530074642 | No Eligible Purchases in Class Period |
| 4644 | 530003071 | No Recognized Claim | 30376 | 530038815 | No Eligible Purchases in Class Period | 56109 | 530074643 | No Eligible Purchases in Class Period |
| 4645 | 530003076 | No Recognized Claim | 30377 | 530038816 | No Eligible Purchases in Class Period | 56110 | 530074644 | No Eligible Purchases in Class Period |
| 4646 | 530003077 | No Recognized Claim | 30378 | 530038817 | No Eligible Purchases in Class Period | 56111 | 530074647 | No Recognized Claim |
| 4647 | 530003078 | No Recognized Claim | 30379 | 530038818 | No Eligible Purchases in Class Period | 56112 | 530074651 | No Eligible Purchases in Class Period |
| 4648 | 530003082 | No Recognized Claim | 30380 | 530038820 | No Eligible Purchases in Class Period | 56113 | 530074653 | No Eligible Purchases in Class Period |
| 4649 | 530003088 | No Eligible Purchases in Class Period | 30381 | 530038822 | No Eligible Purchases in Class Period | 56114 | 530074656 | No Recognized Claim |
| 4650 | 530003089 | No Recognized Claim | 30382 | 530038823 | No Eligible Purchases in Class Period | 56115 | 530074659 | No Recognized Claim |
| 4651 | 530003096 | No Recognized Claim | 30383 | 530038824 | No Recognized Claim | 56116 | 530074663 | No Eligible Purchases in Class Period |
| 4652 | 530003098 | No Recognized Claim | 30384 | 530038825 | No Eligible Purchases in Class Period | 56117 | 530074664 | No Recognized Claim |
| 4653 | 530003102 | No Recognized Claim | 30385 | 530038828 | No Eligible Purchases in Class Period | 56118 | 530074670 | No Recognized Claim |
| 4654 | 530003103 | No Recognized Claim | 30386 | 530038829 | No Eligible Purchases in Class Period | 56119 | 530074671 | No Eligible Purchases in Class Period |
| 4655 | 530003104 | No Recognized Claim | 30387 | 530038830 | No Eligible Purchases in Class Period | 56120 | 530074675 | No Eligible Purchases in Class Period |
| 4656 | 530003110 | No Eligible Purchases in Class Period | 30388 | 530038831 | No Recognized Claim | 56121 | 530074676 | No Recognized Claim |
| 4657 | 530003111 | No Recognized Claim | 30389 | 530038832 | No Eligible Purchases in Class Period | 56122 | 530074680 | No Eligible Purchases in Class Period |
| 4658 | 530003113 | No Recognized Claim | 30390 | 530038833 | No Eligible Purchases in Class Period | 56123 | 530074684 | No Recognized Claim |
| 4659 | 530003118 | No Recognized Claim | 30391 | 530038834 | No Recognized Claim | 56124 | 530074689 | No Eligible Purchases in Class Period |
| 4660 | 530003122 | No Recognized Claim | 30392 | 530038835 | No Recognized Claim | 56125 | 530074691 | No Eligible Purchases in Class Period |
| 4661 | 530003123 | No Recognized Claim | 30393 | 530038836 | No Eligible Purchases in Class Period | 56126 | 530074692 | No Recognized Claim |
| 4662 | 530003125 | No Recognized Claim | 30394 | 530038837 | No Eligible Purchases in Class Period | 56127 | 530074695 | No Eligible Purchases in Class Period |
| 4663 | 530003126 | No Recognized Claim | 30395 | 530038838 | No Recognized Claim | 56128 | 530074698 | No Eligible Purchases in Class Period |
| 4664 | 530003128 | No Recognized Claim | 30396 | 530038839 | No Recognized Claim | 56129 | 530074700 | No Eligible Purchases in Class Period |
| 4665 | 530003129 | No Recognized Claim | 30397 | 530038840 | No Eligible Purchases in Class Period | 56130 | 530074701 | No Recognized Claim |
| 4666 | 530003130 | No Recognized Claim | 30398 | 530038842 | No Eligible Purchases in Class Period | 56131 | 530074709 | No Recognized Claim |
| 4667 | 530003132 | No Recognized Claim | 30399 | 530038843 | No Eligible Purchases in Class Period | 56132 | 530074710 | No Eligible Purchases in Class Period |
| 4668 | 530003133 | No Recognized Claim | 30400 | 530038845 | No Eligible Purchases in Class Period | 56133 | 530074714 | No Recognized Claim |
| 4669 | 530003135 | No Recognized Claim | 30401 | 530038846 | No Eligible Purchases in Class Period | 56134 | 530074716 | No Eligible Purchases in Class Period |
| 4670 | 530003140 | No Recognized Claim | 30402 | 530038847 | No Eligible Purchases in Class Period | 56135 | 530074721 | No Recognized Claim |
| 4671 | 530003142 | No Recognized Claim | 30403 | 530038848 | No Eligible Purchases in Class Period | 56136 | 530074747 | No Eligible Purchases in Class Period |
| 4672 | 530003143 | No Recognized Claim | 30404 | 530038849 | No Eligible Purchases in Class Period | 56137 | 530074748 | No Recognized Claim |
| 4673 | 530003144 | No Recognized Claim | 30405 | 530038852 | No Eligible Purchases in Class Period | 56138 | 530074750 | No Eligible Purchases in Class Period |
| 4674 | 530003145 | No Recognized Claim | 30406 | 530038853 | No Eligible Purchases in Class Period | 56139 | 530074759 | No Eligible Purchases in Class Period |
| 4675 | 530003148 | No Recognized Claim | 30407 | 530038854 | No Eligible Purchases in Class Period | 56140 | 530074761 | No Eligible Purchases in Class Period |
| 4676 | 530003149 | No Eligible Purchases in Class Period | 30408 | 530038855 | No Eligible Purchases in Class Period | 56141 | 530074772 | No Eligible Purchases in Class Period |
| 4677 | 530003150 | No Recognized Claim | 30409 | 530038856 | No Eligible Purchases in Class Period | 56142 | 530074775 | No Recognized Claim |
| 4678 | 530003151 | No Recognized Claim | 30410 | 530038857 | No Eligible Purchases in Class Period | 56143 | 530074777 | No Recognized Claim |
| 4679 | 530003152 | No Recognized Claim | 30411 | 530038858 | No Eligible Purchases in Class Period | 56144 | 530074779 | No Eligible Purchases in Class Period |
| 4680 | 530003154 | No Recognized Claim | 30412 | 530038859 | No Recognized Claim | 56145 | 530074781 | No Recognized Claim |
| 4681 | 530003155 | No Recognized Claim | 30413 | 530038860 | No Recognized Claim | 56146 | 530074785 | No Eligible Purchases in Class Period |
| 4682 | 530003156 | No Recognized Claim | 30414 | 530038861 | No Eligible Purchases in Class Period | 56147 | 530074792 | No Eligible Purchases in Class Period |
| 4683 | 530003157 | No Recognized Claim | 30415 | 530038862 | No Eligible Purchases in Class Period | 56148 | 530074794 | No Recognized Claim |
| 4684 | 530003158 | No Recognized Claim | 30416 | 530038863 | No Eligible Purchases in Class Period | 56149 | 530074795 | No Recognized Claim |
| 4685 | 530003161 | No Recognized Claim | 30417 | 530038865 | No Eligible Purchases in Class Period | 56150 | 530074798 | No Recognized Claim |
| 4686 | 530003162 | No Recognized Claim | 30418 | 530038866 | No Recognized Claim | 56151 | 530074799 | No Recognized Claim |
| 4687 | 530003163 | No Recognized Claim | 30419 | 530038867 | No Eligible Purchases in Class Period | 56152 | 530074800 | No Eligible Purchases in Class Period |
| 4688 | 530003164 | No Recognized Claim | 30420 | 530038868 | No Eligible Purchases in Class Period | 56153 | 530074805 | No Recognized Claim |
| 4689 | 530003165 | No Recognized Claim | 30421 | 530038869 | No Eligible Purchases in Class Period | 56154 | 530074808 | No Recognized Claim |
| 4690 | 530003166 | No Recognized Claim | 30422 | 530038870 | No Eligible Purchases in Class Period | 56155 | 530074809 | No Eligible Purchases in Class Period |
| 4691 | 530003167 | No Recognized Claim | 30423 | 530038871 | No Eligible Purchases in Class Period | 56156 | 530074810 | No Recognized Claim |
| 4692 | 530003168 | No Recognized Claim | 30424 | 530038872 | No Eligible Purchases in Class Period | 56157 | 530074812 | No Recognized Claim |
| 4693 | 530003169 | No Recognized Claim | 30425 | 530038873 | No Eligible Purchases in Class Period | 56158 | 530074814 | No Eligible Purchases in Class Period |
| 4694 | 530003171 | No Recognized Claim | 30426 | 530038874 | No Eligible Purchases in Class Period | 56159 | 530074824 | No Recognized Claim |
| 4695 | 530003174 | No Recognized Claim | 30427 | 530038875 | No Eligible Purchases in Class Period | 56160 | 530074828 | No Eligible Purchases in Class Period |
| 4696 | 530003176 | No Recognized Claim | 30428 | 530038876 | No Eligible Purchases in Class Period | 56161 | 530074831 | No Eligible Purchases in Class Period |
| 4697 | 530003178 | No Recognized Claim | 30429 | 530038877 | No Eligible Purchases in Class Period | 56162 | 530074833 | No Eligible Purchases in Class Period |
| 4698 | 530003180 | No Recognized Claim | 30430 | 530038878 | No Recognized Claim | 56163 | 530074834 | No Eligible Purchases in Class Period |
| 4699 | 530003182 | No Recognized Claim | 30431 | 530038880 | No Recognized Claim | 56164 | 530074835 | No Recognized Claim |
| 4700 | 530003184 | No Recognized Claim | 30432 | 530038881 | No Eligible Purchases in Class Period | 56165 | 530074837 | No Recognized Claim |
| 4701 | 530003185 | No Recognized Claim | 30433 | 530038882 | No Eligible Purchases in Class Period | 56166 | 530074848 | No Recognized Claim |
| 4702 | 530003189 | No Recognized Claim | 30434 | 530038883 | No Eligible Purchases in Class Period | 56167 | 530074849 | No Eligible Purchases in Class Period |
| 4703 | 530003192 | No Recognized Claim | 30435 | 530038884 | No Eligible Purchases in Class Period | 56168 | 530074855 | No Eligible Purchases in Class Period |
| 4704 | 530003194 | No Recognized Claim | 30436 | 530038886 | No Eligible Purchases in Class Period | 56169 | 530074859 | No Recognized Claim |
| 4705 | 530003196 | No Recognized Claim | 30437 | 530038887 | No Eligible Purchases in Class Period | 56170 | 530074861 | No Eligible Purchases in Class Period |
| 4706 | 530003198 | No Recognized Claim | 30438 | 530038889 | No Eligible Purchases in Class Period | 56171 | 530074865 | No Eligible Purchases in Class Period |
| 4707 | 530003200 | No Recognized Claim | 30439 | 530038892 | No Eligible Purchases in Class Period | 56172 | 530074870 | No Recognized Claim |
| 4708 | 530003201 | No Recognized Claim | 30440 | 530038895 | No Recognized Claim | 56173 | 530074875 | No Eligible Purchases in Class Period |
| 4709 | 530003202 | No Recognized Claim | 30441 | 530038896 | No Eligible Purchases in Class Period | 56174 | 530074877 | No Eligible Purchases in Class Period |
| 4710 | 530003204 | No Recognized Claim | 30442 | 530038897 | No Eligible Purchases in Class Period | 56175 | 530074878 | No Eligible Purchases in Class Period |
| 4711 | 530003205 | No Recognized Claim | 30443 | 530038898 | No Eligible Purchases in Class Period | 56176 | 530074879 | No Eligible Purchases in Class Period |
| 4712 | 530003207 | No Recognized Claim | 30444 | 530038899 | No Eligible Purchases in Class Period | 56177 | 530074880 | No Eligible Purchases in Class Period |
| 4713 | 530003209 | No Recognized Claim | 30445 | 530038900 | No Eligible Purchases in Class Period | 56178 | 530074883 | No Eligible Purchases in Class Period |
| 4714 | 530003215 | No Recognized Claim | 30446 | 530038901 | No Eligible Purchases in Class Period | 56179 | 530074884 | No Recognized Claim |
| 4715 | 530003217 | No Recognized Claim | 30447 | 530038902 | No Eligible Purchases in Class Period | 56180 | 530074893 | No Recognized Claim |
| 4716 | 530003219 | No Recognized Claim | 30448 | 530038903 | No Eligible Purchases in Class Period | 56181 | 530074898 | No Eligible Purchases in Class Period |
| 4717 | 530003220 | No Recognized Claim | 30449 | 530038904 | No Eligible Purchases in Class Period | 56182 | 530074904 | No Recognized Claim |
| 4718 | 530003222 | No Recognized Claim | 30450 | 530038905 | No Eligible Purchases in Class Period | 56183 | 530074905 | No Eligible Purchases in Class Period |
| 4719 | 530003223 | No Recognized Claim | 30451 | 530038906 | No Eligible Purchases in Class Period | 56184 | 530074907 | No Eligible Purchases in Class Period |
| 4720 | 530003225 | No Recognized Claim | 30452 | 530038907 | No Recognized Claim | 56185 | 530074911 | No Recognized Claim |
| 4721 | 530003227 | No Recognized Claim | 30453 | 530038909 | No Eligible Purchases in Class Period | 56186 | 530074914 | No Eligible Purchases in Class Period |
| 4722 | 530003228 | No Recognized Claim | 30454 | 530038910 | No Eligible Purchases in Class Period | 56187 | 530074915 | No Recognized Claim |
| 4723 | 530003230 | No Recognized Claim | 30455 | 530038911 | No Eligible Purchases in Class Period | 56188 | 530074919 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4724 | 530003234 | No Recognized Claim | 30456 | 530038912 | No Eligible Purchases in Class Period | 56189 | 530074920 | No Eligible Purchases in Class Period |
| 4725 | 530003235 | No Recognized Claim | 30457 | 530038913 | No Eligible Purchases in Class Period | 56190 | 530074921 | No Recognized Claim |
| 4726 | 530003240 | No Recognized Claim | 30458 | 530038914 | No Eligible Purchases in Class Period | 56191 | 530074924 | No Recognized Claim |
| 4727 | 530003245 | No Recognized Claim | 30459 | 530038915 | No Eligible Purchases in Class Period | 56192 | 530074925 | No Eligible Purchases in Class Period |
| 4728 | 530003246 | No Recognized Claim | 30460 | 530038916 | No Eligible Purchases in Class Period | 56193 | 530074930 | No Recognized Claim |
| 4729 | 530003248 | No Recognized Claim | 30461 | 530038917 | No Eligible Purchases in Class Period | 56194 | 530074931 | No Eligible Purchases in Class Period |
| 4730 | 530003249 | No Recognized Claim | 30462 | 530038918 | No Eligible Purchases in Class Period | 56195 | 530074933 | No Eligible Purchases in Class Period |
| 4731 | 530003250 | No Recognized Claim | 30463 | 530038919 | No Eligible Purchases in Class Period | 56196 | 530074934 | No Recognized Claim |
| 4732 | 530003251 | No Recognized Claim | 30464 | 530038920 | No Eligible Purchases in Class Period | 56197 | 530074944 | No Recognized Claim |
| 4733 | 530003252 | No Recognized Claim | 30465 | 530038921 | No Eligible Purchases in Class Period | 56198 | 530074945 | No Recognized Claim |
| 4734 | 530003253 | No Recognized Claim | 30466 | 530038922 | No Eligible Purchases in Class Period | 56199 | 530074949 | No Recognized Claim |
| 4735 | 530003254 | No Recognized Claim | 30467 | 530038923 | No Eligible Purchases in Class Period | 56200 | 530074952 | No Recognized Claim |
| 4736 | 530003255 | No Recognized Claim | 30468 | 530038924 | No Eligible Purchases in Class Period | 56201 | 530074953 | No Recognized Claim |
| 4737 | 530003258 | No Recognized Claim | 30469 | 530038925 | No Eligible Purchases in Class Period | 56202 | 530074954 | No Recognized Claim |
| 4738 | 530003261 | No Recognized Claim | 30470 | 530038926 | No Eligible Purchases in Class Period | 56203 | 530074958 | No Recognized Claim |
| 4739 | 530003262 | No Recognized Claim | 30471 | 530038927 | No Eligible Purchases in Class Period | 56204 | 530074961 | No Recognized Claim |
| 4740 | 530003263 | No Recognized Claim | 30472 | 530038928 | No Eligible Purchases in Class Period | 56205 | 530074962 | No Eligible Purchases in Class Period |
| 4741 | 530003266 | No Recognized Claim | 30473 | 530038929 | No Eligible Purchases in Class Period | 56206 | 530074966 | No Recognized Claim |
| 4742 | 530003267 | No Recognized Claim | 30474 | 530038930 | No Eligible Purchases in Class Period | 56207 | 530074968 | No Eligible Purchases in Class Period |
| 4743 | 530003268 | No Recognized Claim | 30475 | 530038931 | No Eligible Purchases in Class Period | 56208 | 530074969 | No Recognized Claim |
| 4744 | 530003269 | No Recognized Claim | 30476 | 530038932 | No Recognized Claim | 56209 | 530074973 | No Recognized Claim |
| 4745 | 530003270 | No Recognized Claim | 30477 | 530038933 | No Eligible Purchases in Class Period | 56210 | 530074974 | No Recognized Claim |
| 4746 | 530003272 | No Recognized Claim | 30478 | 530038934 | No Eligible Purchases in Class Period | 56211 | 530074975 | No Recognized Claim |
| 4747 | 530003274 | No Recognized Claim | 30479 | 530038935 | No Eligible Purchases in Class Period | 56212 | 530074976 | No Recognized Claim |
| 4748 | 530003275 | No Recognized Claim | 30480 | 530038936 | No Eligible Purchases in Class Period | 56213 | 530074977 | No Eligible Purchases in Class Period |
| 4749 | 530003277 | No Recognized Claim | 30481 | 530038937 | No Eligible Purchases in Class Period | 56214 | 530074979 | No Eligible Purchases in Class Period |
| 4750 | 530003278 | No Recognized Claim | 30482 | 530038938 | No Eligible Purchases in Class Period | 56215 | 530074981 | No Eligible Purchases in Class Period |
| 4751 | 530003283 | No Recognized Claim | 30483 | 530038939 | No Eligible Purchases in Class Period | 56216 | 530074983 | No Recognized Claim |
| 4752 | 530003284 | No Recognized Claim | 30484 | 530038940 | No Eligible Purchases in Class Period | 56217 | 530074986 | No Recognized Claim |
| 4753 | 530003285 | No Recognized Claim | 30485 | 530038941 | No Eligible Purchases in Class Period | 56218 | 530074987 | No Eligible Purchases in Class Period |
| 4754 | 530003286 | No Recognized Claim | 30486 | 530038942 | No Eligible Purchases in Class Period | 56219 | 530074988 | No Recognized Claim |
| 4755 | 530003287 | No Recognized Claim | 30487 | 530038943 | No Eligible Purchases in Class Period | 56220 | 530074989 | No Recognized Claim |
| 4756 | 530003291 | No Recognized Claim | 30488 | 530038944 | No Eligible Purchases in Class Period | 56221 | 530074990 | No Recognized Claim |
| 4757 | 530003292 | No Recognized Claim | 30489 | 530038945 | No Eligible Purchases in Class Period | 56222 | 530074996 | No Recognized Claim |
| 4758 | 530003293 | No Recognized Claim | 30490 | 530038946 | No Eligible Purchases in Class Period | 56223 | 530075004 | No Eligible Purchases in Class Period |
| 4759 | 530003294 | No Recognized Claim | 30491 | 530038947 | No Eligible Purchases in Class Period | 56224 | 530075006 | No Eligible Purchases in Class Period |
| 4760 | 530003296 | No Recognized Claim | 30492 | 530038948 | No Eligible Purchases in Class Period | 56225 | 530075008 | No Eligible Purchases in Class Period |
| 4761 | 530003299 | No Recognized Claim | 30493 | 530038949 | No Eligible Purchases in Class Period | 56226 | 530075010 | No Eligible Purchases in Class Period |
| 4762 | 530003300 | No Recognized Claim | 30494 | 530038950 | No Eligible Purchases in Class Period | 56227 | 530075011 | No Eligible Purchases in Class Period |
| 4763 | 530003305 | No Recognized Claim | 30495 | 530038951 | No Recognized Claim | 56228 | 530075015 | No Recognized Claim |
| 4764 | 530003311 | No Recognized Claim | 30496 | 530038952 | No Eligible Purchases in Class Period | 56229 | 530075017 | No Eligible Purchases in Class Period |
| 4765 | 530003312 | No Recognized Claim | 30497 | 530038953 | No Eligible Purchases in Class Period | 56230 | 530075020 | No Recognized Claim |
| 4766 | 530003313 | No Recognized Claim | 30498 | 530038954 | No Eligible Purchases in Class Period | 56231 | 530075021 | No Recognized Claim |
| 4767 | 530003314 | No Recognized Claim | 30499 | 530038955 | No Eligible Purchases in Class Period | 56232 | 530075023 | No Eligible Purchases in Class Period |
| 4768 | 530003316 | No Recognized Claim | 30500 | 530038956 | No Eligible Purchases in Class Period | 56233 | 530075031 | No Eligible Purchases in Class Period |
| 4769 | 530003319 | No Recognized Claim | 30501 | 530038957 | No Eligible Purchases in Class Period | 56234 | 530075036 | No Recognized Claim |
| 4770 | 530003320 | No Recognized Claim | 30502 | 530038958 | No Eligible Purchases in Class Period | 56235 | 530075037 | No Recognized Claim |
| 4771 | 530003321 | No Recognized Claim | 30503 | 530038959 | No Eligible Purchases in Class Period | 56236 | 530075039 | No Recognized Claim |
| 4772 | 530003323 | No Recognized Claim | 30504 | 530038960 | No Eligible Purchases in Class Period | 56237 | 530075040 | No Eligible Purchases in Class Period |
| 4773 | 530003326 | No Recognized Claim | 30505 | 530038961 | No Eligible Purchases in Class Period | 56238 | 530075046 | No Recognized Claim |
| 4774 | 530003327 | No Recognized Claim | 30506 | 530038962 | No Eligible Purchases in Class Period | 56239 | 530075047 | No Eligible Purchases in Class Period |
| 4775 | 530003329 | No Recognized Claim | 30507 | 530038963 | No Eligible Purchases in Class Period | 56240 | 530075048 | No Eligible Purchases in Class Period |
| 4776 | 530003330 | No Recognized Claim | 30508 | 530038964 | No Eligible Purchases in Class Period | 56241 | 530075050 | No Eligible Purchases in Class Period |
| 4777 | 530003331 | No Recognized Claim | 30509 | 530038965 | No Eligible Purchases in Class Period | 56242 | 530075059 | No Eligible Purchases in Class Period |
| 4778 | 530003332 | No Recognized Claim | 30510 | 530038966 | No Eligible Purchases in Class Period | 56243 | 530075060 | No Recognized Claim |
| 4779 | 530003333 | No Recognized Claim | 30511 | 530038967 | No Eligible Purchases in Class Period | 56244 | 530075062 | No Eligible Purchases in Class Period |
| 4780 | 530003334 | No Recognized Claim | 30512 | 530038968 | No Eligible Purchases in Class Period | 56245 | 530075063 | No Eligible Purchases in Class Period |
| 4781 | 530003337 | No Recognized Claim | 30513 | 530038969 | No Eligible Purchases in Class Period | 56246 | 530075064 | No Recognized Claim |
| 4782 | 530003338 | No Recognized Claim | 30514 | 530038970 | No Eligible Purchases in Class Period | 56247 | 530075065 | No Eligible Purchases in Class Period |
| 4783 | 530003341 | No Recognized Claim | 30515 | 530038971 | No Eligible Purchases in Class Period | 56248 | 530075067 | No Recognized Claim |
| 4784 | 530003342 | No Recognized Claim | 30516 | 530038972 | No Recognized Claim | 56249 | 530075068 | No Eligible Purchases in Class Period |
| 4785 | 530003347 | No Recognized Claim | 30517 | 530038973 | No Eligible Purchases in Class Period | 56250 | 530075070 | No Recognized Claim |
| 4786 | 530003348 | No Recognized Claim | 30518 | 530038974 | No Eligible Purchases in Class Period | 56251 | 530075071 | No Eligible Purchases in Class Period |
| 4787 | 530003350 | No Recognized Claim | 30519 | 530038975 | No Eligible Purchases in Class Period | 56252 | 530075072 | No Recognized Claim |
| 4788 | 530003351 | No Recognized Claim | 30520 | 530038976 | No Eligible Purchases in Class Period | 56253 | 530075073 | No Recognized Claim |
| 4789 | 530003352 | No Recognized Claim | 30521 | 530038977 | No Eligible Purchases in Class Period | 56254 | 530075074 | No Recognized Claim |
| 4790 | 530003353 | No Recognized Claim | 30522 | 530038978 | No Eligible Purchases in Class Period | 56255 | 530075076 | No Recognized Claim |
| 4791 | 530003356 | No Recognized Claim | 30523 | 530038979 | No Eligible Purchases in Class Period | 56256 | 530075079 | No Eligible Purchases in Class Period |
| 4792 | 530003359 | No Recognized Claim | 30524 | 530038980 | No Eligible Purchases in Class Period | 56257 | 530075086 | No Recognized Claim |
| 4793 | 530003360 | No Recognized Claim | 30525 | 530038981 | No Eligible Purchases in Class Period | 56258 | 530075088 | No Recognized Claim |
| 4794 | 530003364 | No Recognized Claim | 30526 | 530038982 | No Eligible Purchases in Class Period | 56259 | 530075090 | No Recognized Claim |
| 4795 | 530003367 | No Recognized Claim | 30527 | 530038983 | No Eligible Purchases in Class Period | 56260 | 530075091 | No Eligible Purchases in Class Period |
| 4796 | 530003368 | No Recognized Claim | 30528 | 530038984 | No Eligible Purchases in Class Period | 56261 | 530075100 | No Recognized Claim |
| 4797 | 530003369 | No Recognized Claim | 30529 | 530038985 | No Eligible Purchases in Class Period | 56262 | 530075101 | No Eligible Purchases in Class Period |
| 4798 | 530003370 | No Recognized Claim | 30530 | 530038986 | No Eligible Purchases in Class Period | 56263 | 530075106 | No Recognized Claim |
| 4799 | 530003371 | No Recognized Claim | 30531 | 530038987 | No Eligible Purchases in Class Period | 56264 | 530075110 | No Eligible Purchases in Class Period |
| 4800 | 530003372 | No Recognized Claim | 30532 | 530038988 | No Eligible Purchases in Class Period | 56265 | 530075115 | No Recognized Claim |
| 4801 | 530003373 | No Recognized Claim | 30533 | 530038990 | No Eligible Purchases in Class Period | 56266 | 530075118 | No Eligible Purchases in Class Period |
| 4802 | 530003374 | No Eligible Purchases in Class Period | 30534 | 530038991 | No Eligible Purchases in Class Period | 56267 | 530075119 | No Recognized Claim |
| 4803 | 530003375 | No Recognized Claim | 30535 | 530038992 | No Eligible Purchases in Class Period | 56268 | 530075123 | No Eligible Purchases in Class Period |
| 4804 | 530003377 | No Recognized Claim | 30536 | 530038993 | No Eligible Purchases in Class Period | 56269 | 530075124 | No Eligible Purchases in Class Period |
| 4805 | 530003378 | No Recognized Claim | 30537 | 530038994 | No Eligible Purchases in Class Period | 56270 | 530075127 | No Eligible Purchases in Class Period |
| 4806 | 530003379 | No Recognized Claim | 30538 | 530038995 | No Filed in Class Period | 56271 | 530075128 | No Eligible Purchases in Class Period |
| 4807 | 530003380 | No Recognized Claim | 30539 | 530038996 | No Eligible Purchases in Class Period | 56272 | 530075129 | No Recognized Claim |
| 4808 | 530003381 | No Recognized Claim | 30540 | 530038997 | No Eligible Purchases in Class Period | 56273 | 530075131 | No Eligible Purchases in Class Period |
| 4809 | 530003383 | No Recognized Claim | 30541 | 530038998 | No Eligible Purchases in Class Period | 56274 | 530075144 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4810 | 530003386 | No Recognized Claim | 30542 | 530038999 | No Eligible Purchases in Class Period | 56275 | 530075146 | No Eligible Purchases in Class Period |
| 4811 | 530003387 | No Recognized Claim | 30543 | 530039000 | No Eligible Purchases in Class Period | 56276 | 530075148 | No Eligible Purchases in Class Period |
| 4812 | 530003388 | No Recognized Claim | 30544 | 530039001 | No Eligible Purchases in Class Period | 56277 | 530075151 | No Recognized Claim |
| 4813 | 530003389 | No Recognized Claim | 30545 | 530039002 | No Eligible Purchases in Class Period | 56278 | 530075153 | No Recognized Claim |
| 4814 | 530003390 | No Recognized Claim | 30546 | 530039003 | No Eligible Purchases in Class Period | 56279 | 530075155 | No Eligible Purchases in Class Period |
| 4815 | 530003391 | No Recognized Claim | 30547 | 530039004 | No Eligible Purchases in Class Period | 56280 | 530075157 | No Eligible Purchases in Class Period |
| 4816 | 530003392 | No Recognized Claim | 30548 | 530039005 | No Eligible Purchases in Class Period | 56281 | 530075163 | No Eligible Purchases in Class Period |
| 4817 | 530003394 | No Recognized Claim | 30549 | 530039006 | No Eligible Purchases in Class Period | 56282 | 530075164 | No Recognized Claim |
| 4818 | 530003395 | No Recognized Claim | 30550 | 530039007 | No Eligible Purchases in Class Period | 56283 | 530075167 | No Eligible Purchases in Class Period |
| 4819 | 530003396 | No Recognized Claim | 30551 | 530039008 | No Eligible Purchases in Class Period | 56284 | 530075168 | No Eligible Purchases in Class Period |
| 4820 | 530003397 | No Recognized Claim | 30552 | 530039009 | No Eligible Purchases in Class Period | 56285 | 530075172 | No Recognized Claim |
| 4821 | 530003400 | No Recognized Claim | 30553 | 530039010 | No Eligible Purchases in Class Period | 56286 | 530075173 | No Recognized Claim |
| 4822 | 530003401 | No Recognized Claim | 30554 | 530039011 | No Eligible Purchases in Class Period | 56287 | 530075178 | No Eligible Purchases in Class Period |
| 4823 | 530003402 | No Recognized Claim | 30555 | 530039012 | No Eligible Purchases in Class Period | 56288 | 530075180 | No Recognized Claim |
| 4824 | 530003403 | No Recognized Claim | 30556 | 530039013 | No Eligible Purchases in Class Period | 56289 | 530075181 | No Eligible Purchases in Class Period |
| 4825 | 530003404 | No Recognized Claim | 30557 | 530039014 | No Recognized Claim | 56290 | 530075182 | No Eligible Purchases in Class Period |
| 4826 | 530003405 | No Recognized Claim | 30558 | 530039015 | No Eligible Purchases in Class Period | 56291 | 530075183 | No Recognized Claim |
| 4827 | 530003406 | No Recognized Claim | 30559 | 530039016 | No Eligible Purchases in Class Period | 56292 | 530075184 | No Recognized Claim |
| 4828 | 530003409 | No Recognized Claim | 30560 | 530039017 | No Eligible Purchases in Class Period | 56293 | 530075185 | No Recognized Claim |
| 4829 | 530003411 | No Recognized Claim | 30561 | 530039018 | No Eligible Purchases in Class Period | 56294 | 530075188 | No Recognized Claim |
| 4830 | 530003412 | No Recognized Claim | 30562 | 530039019 | No Eligible Purchases in Class Period | 56295 | 530075191 | No Recognized Claim |
| 4831 | 530003413 | No Recognized Claim | 30563 | 530039020 | No Eligible Purchases in Class Period | 56296 | 530075196 | No Eligible Purchases in Class Period |
| 4832 | 530003414 | No Recognized Claim | 30564 | 530039021 | No Eligible Purchases in Class Period | 56297 | 530075200 | No Recognized Claim |
| 4833 | 530003418 | No Recognized Claim | 30565 | 530039022 | No Eligible Purchases in Class Period | 56298 | 530075201 | No Recognized Claim |
| 4834 | 530003419 | No Recognized Claim | 30566 | 530039023 | No Eligible Purchases in Class Period | 56299 | 530075206 | No Recognized Claim |
| 4835 | 530003421 | No Recognized Claim | 30567 | 530039024 | No Eligible Purchases in Class Period | 56300 | 530075212 | No Eligible Purchases in Class Period |
| 4836 | 530003422 | No Recognized Claim | 30568 | 530039025 | No Eligible Purchases in Class Period | 56301 | 530075222 | No Eligible Purchases in Class Period |
| 4837 | 530003424 | No Recognized Claim | 30569 | 530039026 | No Eligible Purchases in Class Period | 56302 | 530075223 | No Recognized Claim |
| 4838 | 530003431 | No Recognized Claim | 30570 | 530039027 | No Eligible Purchases in Class Period | 56303 | 530075225 | No Eligible Purchases in Class Period |
| 4839 | 530003432 | No Recognized Claim | 30571 | 530039028 | No Eligible Purchases in Class Period | 56304 | 530075226 | No Eligible Purchases in Class Period |
| 4840 | 530003433 | No Recognized Claim | 30572 | 530039029 | No Eligible Purchases in Class Period | 56305 | 530075229 | No Eligible Purchases in Class Period |
| 4841 | 530003434 | No Recognized Claim | 30573 | 530039030 | No Recognized Claim | 56306 | 530075239 | No Eligible Purchases in Class Period |
| 4842 | 530003437 | No Recognized Claim | 30574 | 530039031 | No Eligible Purchases in Class Period | 56307 | 530075240 | No Recognized Claim |
| 4843 | 530003441 | No Recognized Claim | 30575 | 530039032 | No Eligible Purchases in Class Period | 56308 | 530075242 | No Eligible Purchases in Class Period |
| 4844 | 530003451 | No Recognized Claim | 30576 | 530039033 | No Eligible Purchases in Class Period | 56309 | 530075244 | No Recognized Claim |
| 4845 | 530003452 | No Recognized Claim | 30577 | 530039034 | No Eligible Purchases in Class Period | 56310 | 530075251 | No Recognized Claim |
| 4846 | 530003453 | No Recognized Claim | 30578 | 530039035 | No Eligible Purchases in Class Period | 56311 | 530075255 | No Recognized Claim |
| 4847 | 530003454 | No Recognized Claim | 30579 | 530039036 | No Eligible Purchases in Class Period | 56312 | 530075258 | No Eligible Purchases in Class Period |
| 4848 | 530003458 | No Recognized Claim | 30580 | 530039037 | No Eligible Purchases in Class Period | 56313 | 530075259 | No Eligible Purchases in Class Period |
| 4849 | 530003462 | No Recognized Claim | 30581 | 530039038 | No Eligible Purchases in Class Period | 56314 | 530075263 | No Eligible Purchases in Class Period |
| 4850 | 530003466 | No Recognized Claim | 30582 | 530039039 | No Eligible Purchases in Class Period | 56315 | 530075264 | No Eligible Purchases in Class Period |
| 4851 | 530003467 | No Recognized Claim | 30583 | 530039040 | No Eligible Purchases in Class Period | 56316 | 530075268 | No Recognized Claim |
| 4852 | 530003469 | No Recognized Claim | 30584 | 530039041 | No Eligible Purchases in Class Period | 56317 | 530075270 | No Eligible Purchases in Class Period |
| 4853 | 530003475 | No Recognized Claim | 30585 | 530039042 | No Eligible Purchases in Class Period | 56318 | 530075271 | No Recognized Claim |
| 4854 | 530003476 | No Recognized Claim | 30586 | 530039043 | No Eligible Purchases in Class Period | 56319 | 530075274 | No Eligible Purchases in Class Period |
| 4855 | 530003477 | No Recognized Claim | 30587 | 530039044 | No Recognized Claim | 56320 | 530075283 | No Eligible Purchases in Class Period |
| 4856 | 530003478 | No Recognized Claim | 30588 | 530039045 | No Eligible Purchases in Class Period | 56321 | 530075286 | No Eligible Purchases in Class Period |
| 4857 | 530003479 | No Recognized Claim | 30589 | 530039046 | No Eligible Purchases in Class Period | 56322 | 530075290 | No Recognized Claim |
| 4858 | 530003483 | No Recognized Claim | 30590 | 530039047 | No Eligible Purchases in Class Period | 56323 | 530075292 | No Eligible Purchases in Class Period |
| 4859 | 530003487 | No Recognized Claim | 30591 | 530039048 | No Eligible Purchases in Class Period | 56324 | 530075294 | No Recognized Claim |
| 4860 | 530003488 | No Recognized Claim | 30592 | 530039049 | No Eligible Purchases in Class Period | 56325 | 530075296 | No Eligible Purchases in Class Period |
| 4861 | 530003489 | No Recognized Claim | 30593 | 530039050 | No Eligible Purchases in Class Period | 56326 | 530075297 | No Recognized Claim |
| 4862 | 530003490 | No Recognized Claim | 30594 | 530039051 | No Eligible Purchases in Class Period | 56327 | 530075298 | No Recognized Claim |
| 4863 | 530003491 | No Recognized Claim | 30595 | 530039052 | No Eligible Purchases in Class Period | 56328 | 530075303 | No Eligible Purchases in Class Period |
| 4864 | 530003492 | No Recognized Claim | 30596 | 530039053 | No Eligible Purchases in Class Period | 56329 | 530075306 | No Eligible Purchases in Class Period |
| 4865 | 530003493 | No Recognized Claim | 30597 | 530039054 | No Eligible Purchases in Class Period | 56330 | 530075311 | No Eligible Purchases in Class Period |
| 4866 | 530003495 | No Recognized Claim | 30598 | 530039055 | No Eligible Purchases in Class Period | 56331 | 530075312 | No Eligible Purchases in Class Period |
| 4867 | 530003496 | No Recognized Claim | 30599 | 530039056 | No Eligible Purchases in Class Period | 56332 | 530075314 | No Eligible Purchases in Class Period |
| 4868 | 530003497 | No Recognized Claim | 30600 | 530039057 | No Eligible Purchases in Class Period | 56333 | 530075316 | No Recognized Claim |
| 4869 | 530003498 | No Recognized Claim | 30601 | 530039058 | No Eligible Purchases in Class Period | 56334 | 530075318 | No Eligible Purchases in Class Period |
| 4870 | 530003499 | No Recognized Claim | 30602 | 530039059 | No Eligible Purchases in Class Period | 56335 | 530075320 | No Eligible Purchases in Class Period |
| 4871 | 530003503 | No Recognized Claim | 30603 | 530039060 | No Eligible Purchases in Class Period | 56336 | 530075322 | No Eligible Purchases in Class Period |
| 4872 | 530003518 | No Recognized Claim | 30604 | 530039061 | No Eligible Purchases in Class Period | 56337 | 530075323 | No Recognized Claim |
| 4873 | 530003521 | No Recognized Claim | 30605 | 530039062 | No Eligible Purchases in Class Period | 56338 | 530075325 | No Eligible Purchases in Class Period |
| 4874 | 530003522 | No Recognized Claim | 30606 | 530039064 | No Eligible Purchases in Class Period | 56339 | 530075327 | No Eligible Purchases in Class Period |
| 4875 | 530003523 | No Recognized Claim | 30607 | 530039065 | No Eligible Purchases in Class Period | 56340 | 530075333 | No Recognized Claim |
| 4876 | 530003524 | No Recognized Claim | 30608 | 530039066 | No Eligible Purchases in Class Period | 56341 | 530075335 | No Recognized Claim |
| 4877 | 530003525 | No Recognized Claim | 30609 | 530039067 | No Eligible Purchases in Class Period | 56342 | 530075339 | No Recognized Claim |
| 4878 | 530003528 | No Recognized Claim | 30610 | 530039068 | No Eligible Purchases in Class Period | 56343 | 530075342 | No Eligible Purchases in Class Period |
| 4879 | 530003529 | No Recognized Claim | 30611 | 530039069 | No Eligible Purchases in Class Period | 56344 | 530075343 | No Eligible Purchases in Class Period |
| 4880 | 530003530 | No Recognized Claim | 30612 | 530039070 | No Eligible Purchases in Class Period | 56345 | 530075344 | No Recognized Claim |
| 4881 | 530003531 | No Recognized Claim | 30613 | 530039071 | No Eligible Purchases in Class Period | 56346 | 530075346 | No Recognized Claim |
| 4882 | 530003532 | No Recognized Claim | 30614 | 530039072 | No Eligible Purchases in Class Period | 56347 | 530075348 | No Eligible Purchases in Class Period |
| 4883 | 530003533 | No Recognized Claim | 30615 | 530039073 | No Eligible Purchases in Class Period | 56348 | 530075349 | No Eligible Purchases in Class Period |
| 4884 | 530003535 | No Recognized Claim | 30616 | 530039074 | No Eligible Purchases in Class Period | 56349 | 530075350 | No Eligible Purchases in Class Period |
| 4885 | 530003536 | No Recognized Claim | 30617 | 530039075 | No Eligible Purchases in Class Period | 56350 | 530075351 | No Recognized Claim |
| 4886 | 530003542 | No Recognized Claim | 30618 | 530039076 | No Eligible Purchases in Class Period | 56351 | 530075358 | No Recognized Claim |
| 4887 | 530003543 | No Recognized Claim | 30619 | 530039077 | No Eligible Purchases in Class Period | 56352 | 530075359 | No Recognized Claim |
| 4888 | 530003544 | No Recognized Claim | 30620 | 530039078 | No Eligible Purchases in Class Period | 56353 | 530075365 | No Recognized Claim |
| 4889 | 530003545 | No Recognized Claim | 30621 | 530039079 | No Eligible Purchases in Class Period | 56354 | 530075367 | No Recognized Claim |
| 4890 | 530003546 | No Recognized Claim | 30622 | 530039080 | No Eligible Purchases in Class Period | 56355 | 530075368 | No Recognized Claim |
| 4891 | 530003547 | No Recognized Claim | 30623 | 530039081 | No Eligible Purchases in Class Period | 56356 | 530075370 | No Eligible Purchases in Class Period |
| 4892 | 530003548 | No Recognized Claim | 30624 | 530039082 | No Filed Purchases in Class Period | 56357 | 530075371 | No Eligible Purchases in Class Period |
| 4893 | 530003551 | No Recognized Claim | 30625 | 530039083 | No Eligible Purchases in Class Period | 56358 | 530075373 | No Recognized Claim |
| 4894 | 530003557 | No Recognized Claim | 30626 | 530039084 | No Eligible Purchases in Class Period | 56359 | 530075375 | No Recognized Claim |
| 4895 | 530003559 | No Recognized Claim | 30627 | 530039085 | No Eligible Purchases in Class Period | 56360 | 530075377 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| ID | Claim No. | Reason | ID | Claim No. | Reason | ID | Claim No. | Reason |
|---|---|---|---|---|---|---|---|---|
| 4896 | 530003560 | No Recognized Claim | 30628 | 530039086 | No Eligible Purchases in Class Period | 56361 | 530075385 | No Recognized Claim |
| 4897 | 530003564 | No Recognized Claim | 30629 | 530039087 | No Eligible Purchases in Class Period | 56362 | 530075386 | No Recognized Claim |
| 4898 | 530003566 | No Recognized Claim | 30630 | 530039088 | No Eligible Purchases in Class Period | 56363 | 530075393 | No Eligible Purchases in Class Period |
| 4899 | 530003573 | No Recognized Claim | 30631 | 530039089 | No Eligible Purchases in Class Period | 56364 | 530075394 | No Recognized Claim |
| 4900 | 530003575 | No Recognized Claim | 30632 | 530039090 | No Eligible Purchases in Class Period | 56365 | 530075398 | No Eligible Purchases in Class Period |
| 4901 | 530003577 | No Recognized Claim | 30633 | 530039091 | No Eligible Purchases in Class Period | 56366 | 530075400 | No Eligible Purchases in Class Period |
| 4902 | 530003578 | No Recognized Claim | 30634 | 530039092 | No Eligible Purchases in Class Period | 56367 | 530075402 | No Recognized Claim |
| 4903 | 530003580 | No Recognized Claim | 30635 | 530039093 | No Eligible Purchases in Class Period | 56368 | 530075405 | No Recognized Claim |
| 4904 | 530003581 | No Recognized Claim | 30636 | 530039094 | No Eligible Purchases in Class Period | 56369 | 530075409 | No Recognized Claim |
| 4905 | 530003584 | No Recognized Claim | 30637 | 530039095 | No Eligible Purchases in Class Period | 56370 | 530075412 | No Recognized Claim |
| 4906 | 530003586 | No Recognized Claim | 30638 | 530039096 | No Eligible Purchases in Class Period | 56371 | 530075415 | No Eligible Purchases in Class Period |
| 4907 | 530003587 | No Recognized Claim | 30639 | 530039097 | No Eligible Purchases in Class Period | 56372 | 530075417 | No Recognized Claim |
| 4908 | 530003588 | No Recognized Claim | 30640 | 530039098 | No Eligible Purchases in Class Period | 56373 | 530075420 | No Eligible Purchases in Class Period |
| 4909 | 530003589 | No Recognized Claim | 30641 | 530039101 | No Eligible Purchases in Class Period | 56374 | 530075423 | No Recognized Claim |
| 4910 | 530003590 | No Recognized Claim | 30642 | 530039102 | No Eligible Purchases in Class Period | 56375 | 530075426 | No Eligible Purchases in Class Period |
| 4911 | 530003591 | No Recognized Claim | 30643 | 530039103 | No Eligible Purchases in Class Period | 56376 | 530075427 | No Recognized Claim |
| 4912 | 530003592 | No Recognized Claim | 30644 | 530039104 | No Eligible Purchases in Class Period | 56377 | 530075430 | No Eligible Purchases in Class Period |
| 4913 | 530003593 | No Recognized Claim | 30645 | 530039105 | No Eligible Purchases in Class Period | 56378 | 530075432 | No Recognized Claim |
| 4914 | 530003594 | No Recognized Claim | 30646 | 530039106 | No Eligible Purchases in Class Period | 56379 | 530075433 | No Recognized Claim |
| 4915 | 530003595 | No Recognized Claim | 30647 | 530039107 | No Eligible Purchases in Class Period | 56380 | 530075437 | No Recognized Claim |
| 4916 | 530003596 | No Recognized Claim | 30648 | 530039108 | No Eligible Purchases in Class Period | 56381 | 530075438 | No Recognized Claim |
| 4917 | 530003597 | No Recognized Claim | 30649 | 530039109 | No Eligible Purchases in Class Period | 56382 | 530075439 | No Recognized Claim |
| 4918 | 530003598 | No Recognized Claim | 30650 | 530039110 | No Eligible Purchases in Class Period | 56383 | 530075441 | No Recognized Claim |
| 4919 | 530003600 | No Recognized Claim | 30651 | 530039111 | No Eligible Purchases in Class Period | 56384 | 530075443 | No Eligible Purchases in Class Period |
| 4920 | 530003608 | No Recognized Claim | 30652 | 530039112 | No Recognized Claim | 56385 | 530075445 | No Recognized Claim |
| 4921 | 530003609 | No Recognized Claim | 30653 | 530039113 | No Eligible Purchases in Class Period | 56386 | 530075446 | No Recognized Claim |
| 4922 | 530003617 | No Recognized Claim | 30654 | 530039114 | No Recognized Claim | 56387 | 530075447 | No Eligible Purchases in Class Period |
| 4923 | 530003618 | No Recognized Claim | 30655 | 530039115 | No Eligible Purchases in Class Period | 56388 | 530075449 | No Eligible Purchases in Class Period |
| 4924 | 530003619 | No Recognized Claim | 30656 | 530039116 | No Eligible Purchases in Class Period | 56389 | 530075451 | No Recognized Claim |
| 4925 | 530003620 | No Recognized Claim | 30657 | 530039117 | No Eligible Purchases in Class Period | 56390 | 530075454 | No Eligible Purchases in Class Period |
| 4926 | 530003625 | No Recognized Claim | 30658 | 530039118 | No Eligible Purchases in Class Period | 56391 | 530075460 | No Recognized Claim |
| 4927 | 530003626 | No Recognized Claim | 30659 | 530039119 | No Eligible Purchases in Class Period | 56392 | 530075463 | No Recognized Claim |
| 4928 | 530003636 | No Recognized Claim | 30660 | 530039120 | No Eligible Purchases in Class Period | 56393 | 530075466 | No Recognized Claim |
| 4929 | 530003638 | No Recognized Claim | 30661 | 530039121 | No Eligible Purchases in Class Period | 56394 | 530075469 | No Eligible Purchases in Class Period |
| 4930 | 530003639 | No Recognized Claim | 30662 | 530039122 | No Eligible Purchases in Class Period | 56395 | 530075472 | No Eligible Purchases in Class Period |
| 4931 | 530003641 | No Recognized Claim | 30663 | 530039123 | No Eligible Purchases in Class Period | 56396 | 530075473 | No Recognized Claim |
| 4932 | 530003642 | No Recognized Claim | 30664 | 530039124 | No Eligible Purchases in Class Period | 56397 | 530075474 | No Recognized Claim |
| 4933 | 530003648 | No Recognized Claim | 30665 | 530039125 | No Eligible Purchases in Class Period | 56398 | 530075481 | No Eligible Purchases in Class Period |
| 4934 | 530003649 | No Recognized Claim | 30666 | 530039126 | No Eligible Purchases in Class Period | 56399 | 530075484 | No Recognized Claim |
| 4935 | 530003650 | No Recognized Claim | 30667 | 530039127 | No Recognized Claim | 56400 | 530075485 | No Eligible Purchases in Class Period |
| 4936 | 530003651 | No Recognized Claim | 30668 | 530039128 | No Eligible Purchases in Class Period | 56401 | 530075497 | No Recognized Claim |
| 4937 | 530003652 | No Recognized Claim | 30669 | 530039129 | No Eligible Purchases in Class Period | 56402 | 530075498 | No Eligible Purchases in Class Period |
| 4938 | 530003653 | No Recognized Claim | 30670 | 530039130 | No Eligible Purchases in Class Period | 56403 | 530075500 | No Eligible Purchases in Class Period |
| 4939 | 530003657 | No Recognized Claim | 30671 | 530039131 | No Eligible Purchases in Class Period | 56404 | 530075501 | No Recognized Claim |
| 4940 | 530003662 | No Recognized Claim | 30672 | 530039132 | No Eligible Purchases in Class Period | 56405 | 530075502 | No Recognized Claim |
| 4941 | 530003666 | No Recognized Claim | 30673 | 530039133 | No Eligible Purchases in Class Period | 56406 | 530075507 | No Recognized Claim |
| 4942 | 530003667 | No Recognized Claim | 30674 | 530039134 | No Eligible Purchases in Class Period | 56407 | 530075509 | No Recognized Claim |
| 4943 | 530003668 | No Recognized Claim | 30675 | 530039135 | No Eligible Purchases in Class Period | 56408 | 530075519 | No Recognized Claim |
| 4944 | 530003669 | No Recognized Claim | 30676 | 530039136 | No Eligible Purchases in Class Period | 56409 | 530075520 | No Recognized Claim |
| 4945 | 530003671 | No Recognized Claim | 30677 | 530039137 | No Eligible Purchases in Class Period | 56410 | 530075522 | No Recognized Claim |
| 4946 | 530003676 | No Recognized Claim | 30678 | 530039138 | No Eligible Purchases in Class Period | 56411 | 530075523 | No Recognized Claim |
| 4947 | 530003678 | No Recognized Claim | 30679 | 530039139 | No Eligible Purchases in Class Period | 56412 | 530075524 | No Recognized Claim |
| 4948 | 530003680 | No Recognized Claim | 30680 | 530039140 | No Eligible Purchases in Class Period | 56413 | 530075527 | No Recognized Claim |
| 4949 | 530003682 | No Recognized Claim | 30681 | 530039141 | No Eligible Purchases in Class Period | 56414 | 530075535 | No Eligible Purchases in Class Period |
| 4950 | 530003683 | No Recognized Claim | 30682 | 530039142 | No Eligible Purchases in Class Period | 56415 | 530075539 | No Eligible Purchases in Class Period |
| 4951 | 530003687 | No Recognized Claim | 30683 | 530039143 | No Eligible Purchases in Class Period | 56416 | 530075540 | No Recognized Claim |
| 4952 | 530003692 | No Recognized Claim | 30684 | 530039144 | No Eligible Purchases in Class Period | 56417 | 530075541 | No Eligible Purchases in Class Period |
| 4953 | 530003694 | No Recognized Claim | 30685 | 530039145 | No Eligible Purchases in Class Period | 56418 | 530075544 | No Recognized Claim |
| 4954 | 530003697 | No Recognized Claim | 30686 | 530039146 | No Eligible Purchases in Class Period | 56419 | 530075552 | No Recognized Claim |
| 4955 | 530003699 | No Recognized Claim | 30687 | 530039147 | No Eligible Purchases in Class Period | 56420 | 530075555 | No Recognized Claim |
| 4956 | 530003700 | No Recognized Claim | 30688 | 530039148 | No Eligible Purchases in Class Period | 56421 | 530075565 | No Eligible Purchases in Class Period |
| 4957 | 530003701 | No Recognized Claim | 30689 | 530039149 | No Eligible Purchases in Class Period | 56422 | 530075567 | No Recognized Claim |
| 4958 | 530003702 | No Recognized Claim | 30690 | 530039150 | No Eligible Purchases in Class Period | 56423 | 530075571 | No Eligible Purchases in Class Period |
| 4959 | 530003704 | No Recognized Claim | 30691 | 530039151 | No Eligible Purchases in Class Period | 56424 | 530075573 | No Recognized Claim |
| 4960 | 530003705 | No Recognized Claim | 30692 | 530039152 | No Eligible Purchases in Class Period | 56425 | 530075575 | No Recognized Claim |
| 4961 | 530003706 | No Recognized Claim | 30693 | 530039153 | No Eligible Purchases in Class Period | 56426 | 530075577 | No Recognized Claim |
| 4962 | 530003711 | No Recognized Claim | 30694 | 530039154 | No Eligible Purchases in Class Period | 56427 | 530075580 | No Recognized Claim |
| 4963 | 530003716 | No Recognized Claim | 30695 | 530039155 | No Eligible Purchases in Class Period | 56428 | 530075582 | No Eligible Purchases in Class Period |
| 4964 | 530003717 | No Recognized Claim | 30696 | 530039156 | No Eligible Purchases in Class Period | 56429 | 530075586 | No Eligible Purchases in Class Period |
| 4965 | 530003718 | No Recognized Claim | 30697 | 530039157 | No Eligible Purchases in Class Period | 56430 | 530075589 | No Recognized Claim |
| 4966 | 530003719 | No Recognized Claim | 30698 | 530039158 | No Eligible Purchases in Class Period | 56431 | 530075599 | No Recognized Claim |
| 4967 | 530003720 | No Recognized Claim | 30699 | 530039159 | No Eligible Purchases in Class Period | 56432 | 530075604 | No Recognized Claim |
| 4968 | 530003721 | No Recognized Claim | 30700 | 530039160 | No Eligible Purchases in Class Period | 56433 | 530075607 | No Recognized Claim |
| 4969 | 530003730 | No Recognized Claim | 30701 | 530039161 | No Eligible Purchases in Class Period | 56434 | 530075608 | No Recognized Claim |
| 4970 | 530003732 | No Recognized Claim | 30702 | 530039162 | No Eligible Purchases in Class Period | 56435 | 530075610 | No Eligible Purchases in Class Period |
| 4971 | 530003733 | No Recognized Claim | 30703 | 530039163 | No Eligible Purchases in Class Period | 56436 | 530075611 | No Eligible Purchases in Class Period |
| 4972 | 530003734 | No Recognized Claim | 30704 | 530039164 | No Eligible Purchases in Class Period | 56437 | 530075616 | No Recognized Claim |
| 4973 | 530003735 | No Recognized Claim | 30705 | 530039165 | No Eligible Purchases in Class Period | 56438 | 530075617 | No Eligible Purchases in Class Period |
| 4974 | 530003737 | No Recognized Claim | 30706 | 530039166 | No Eligible Purchases in Class Period | 56439 | 530075619 | No Eligible Purchases in Class Period |
| 4975 | 530003739 | No Recognized Claim | 30707 | 530039167 | No Eligible Purchases in Class Period | 56440 | 530075622 | No Recognized Claim |
| 4976 | 530003740 | No Recognized Claim | 30708 | 530039168 | No Eligible Purchases in Class Period | 56441 | 530075625 | No Recognized Claim |
| 4977 | 530003741 | No Recognized Claim | 30709 | 530039169 | No Eligible Purchases in Class Period | 56442 | 530075627 | No Eligible Purchases in Class Period |
| 4978 | 530003742 | No Recognized Claim | 30710 | 530039170 | No Eligible Purchases in Class Period | 56443 | 530075632 | No Eligible Purchases in Class Period |
| 4979 | 530003743 | No Recognized Claim | 30711 | 530039171 | No Eligible Purchases in Class Period | 56444 | 530075637 | No Recognized Claim |
| 4980 | 530003748 | No Recognized Claim | 30712 | 530039172 | No Eligible Purchases in Class Period | 56445 | 530075640 | No Recognized Claim |
| 4981 | 530003750 | No Recognized Claim | 30713 | 530039173 | No Eligible Purchases in Class Period | 56446 | 530075647 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4982 | 530003751 | No Recognized Claim | 30714 | 530039174 | No Eligible Purchases in Class Period | 56447 | 530075653 | No Recognized Claim |
| 4983 | 530003755 | No Recognized Claim | 30715 | 530039175 | No Eligible Purchases in Class Period | 56448 | 530075654 | No Recognized Claim |
| 4984 | 530003759 | No Recognized Claim | 30716 | 530039176 | No Eligible Purchases in Class Period | 56449 | 530075655 | No Eligible Purchases in Class Period |
| 4985 | 530003762 | No Recognized Claim | 30717 | 530039177 | No Eligible Purchases in Class Period | 56450 | 530075661 | No Recognized Claim |
| 4986 | 530003764 | No Recognized Claim | 30718 | 530039178 | No Eligible Purchases in Class Period | 56451 | 530075666 | No Recognized Claim |
| 4987 | 530003771 | No Recognized Claim | 30719 | 530039179 | No Eligible Purchases in Class Period | 56452 | 530075668 | No Recognized Claim |
| 4988 | 530003776 | No Recognized Claim | 30720 | 530039180 | No Eligible Purchases in Class Period | 56453 | 530075669 | No Eligible Purchases in Class Period |
| 4989 | 530003779 | No Recognized Claim | 30721 | 530039181 | No Eligible Purchases in Class Period | 56454 | 530075670 | No Recognized Claim |
| 4990 | 530003793 | No Recognized Claim | 30722 | 530039182 | No Eligible Purchases in Class Period | 56455 | 530075671 | No Eligible Purchases in Class Period |
| 4991 | 530003794 | No Recognized Claim | 30723 | 530039183 | No Eligible Purchases in Class Period | 56456 | 530075677 | No Recognized Claim |
| 4992 | 530003797 | No Recognized Claim | 30724 | 530039184 | No Eligible Purchases in Class Period | 56457 | 530075678 | No Eligible Purchases in Class Period |
| 4993 | 530003798 | No Recognized Claim | 30725 | 530039185 | No Eligible Purchases in Class Period | 56458 | 530075679 | No Recognized Claim |
| 4994 | 530003804 | No Recognized Claim | 30726 | 530039186 | No Eligible Purchases in Class Period | 56459 | 530075680 | No Recognized Claim |
| 4995 | 530003806 | No Recognized Claim | 30727 | 530039187 | No Eligible Purchases in Class Period | 56460 | 530075681 | No Recognized Claim |
| 4996 | 530003807 | No Recognized Claim | 30728 | 530039188 | No Eligible Purchases in Class Period | 56461 | 530075683 | No Recognized Claim |
| 4997 | 530003808 | No Recognized Claim | 30729 | 530039189 | No Eligible Purchases in Class Period | 56462 | 530075684 | No Recognized Claim |
| 4998 | 530003809 | No Recognized Claim | 30730 | 530039190 | No Eligible Purchases in Class Period | 56463 | 530075687 | No Eligible Purchases in Class Period |
| 4999 | 530003814 | No Recognized Claim | 30731 | 530039191 | No Eligible Purchases in Class Period | 56464 | 530075688 | No Recognized Claim |
| 5000 | 530003816 | No Recognized Claim | 30732 | 530039192 | No Eligible Purchases in Class Period | 56465 | 530075693 | No Eligible Purchases in Class Period |
| 5001 | 530003819 | No Recognized Claim | 30733 | 530039193 | No Eligible Purchases in Class Period | 56466 | 530075694 | No Recognized Claim |
| 5002 | 530003820 | No Recognized Claim | 30734 | 530039194 | No Eligible Purchases in Class Period | 56467 | 530075695 | No Eligible Purchases in Class Period |
| 5003 | 530003823 | No Recognized Claim | 30735 | 530039195 | No Eligible Purchases in Class Period | 56468 | 530075696 | No Recognized Claim |
| 5004 | 530003827 | No Recognized Claim | 30736 | 530039196 | No Eligible Purchases in Class Period | 56469 | 530075699 | No Recognized Claim |
| 5005 | 530003828 | No Recognized Claim | 30737 | 530039197 | No Eligible Purchases in Class Period | 56470 | 530075701 | No Eligible Purchases in Class Period |
| 5006 | 530003829 | No Recognized Claim | 30738 | 530039198 | No Eligible Purchases in Class Period | 56471 | 530075704 | No Recognized Claim |
| 5007 | 530003830 | No Recognized Claim | 30739 | 530039199 | No Eligible Purchases in Class Period | 56472 | 530075707 | No Recognized Claim |
| 5008 | 530003840 | No Eligible Purchases in Class Period | 30740 | 530039200 | No Eligible Purchases in Class Period | 56473 | 530075713 | No Recognized Claim |
| 5009 | 530003841 | No Eligible Purchases in Class Period | 30741 | 530039201 | No Eligible Purchases in Class Period | 56474 | 530075714 | No Eligible Purchases in Class Period |
| 5010 | 530003842 | No Eligible Purchases in Class Period | 30742 | 530039202 | No Eligible Purchases in Class Period | 56475 | 530075718 | No Recognized Claim |
| 5011 | 530003845 | No Recognized Claim | 30743 | 530039203 | No Eligible Purchases in Class Period | 56476 | 530075721 | No Recognized Claim |
| 5012 | 530003846 | No Eligible Purchases in Class Period | 30744 | 530039204 | No Eligible Purchases in Class Period | 56477 | 530075722 | No Recognized Claim |
| 5013 | 530003847 | No Eligible Purchases in Class Period | 30745 | 530039205 | No Eligible Purchases in Class Period | 56478 | 530075729 | No Recognized Claim |
| 5014 | 530003848 | No Eligible Purchases in Class Period | 30746 | 530039206 | No Eligible Purchases in Class Period | 56479 | 530075736 | No Eligible Purchases in Class Period |
| 5015 | 530003849 | No Eligible Purchases in Class Period | 30747 | 530039207 | No Eligible Purchases in Class Period | 56480 | 530075742 | No Recognized Claim |
| 5016 | 530003850 | No Eligible Purchases in Class Period | 30748 | 530039208 | No Eligible Purchases in Class Period | 56481 | 530075744 | No Eligible Purchases in Class Period |
| 5017 | 530003851 | No Recognized Claim | 30749 | 530039209 | No Eligible Purchases in Class Period | 56482 | 530075745 | No Eligible Purchases in Class Period |
| 5018 | 530003852 | No Eligible Purchases in Class Period | 30750 | 530039210 | No Eligible Purchases in Class Period | 56483 | 530075749 | No Eligible Purchases in Class Period |
| 5019 | 530003853 | No Eligible Purchases in Class Period | 30751 | 530039211 | No Eligible Purchases in Class Period | 56484 | 530075753 | No Recognized Claim |
| 5020 | 530003854 | No Recognized Claim | 30752 | 530039212 | No Recognized Claim | 56485 | 530075755 | No Recognized Claim |
| 5021 | 530003855 | No Eligible Purchases in Class Period | 30753 | 530039213 | No Eligible Purchases in Class Period | 56486 | 530075756 | No Recognized Claim |
| 5022 | 530003856 | No Eligible Purchases in Class Period | 30754 | 530039214 | No Eligible Purchases in Class Period | 56487 | 530075759 | No Recognized Claim |
| 5023 | 530003857 | No Eligible Purchases in Class Period | 30755 | 530039215 | No Eligible Purchases in Class Period | 56488 | 530075762 | No Recognized Claim |
| 5024 | 530003858 | No Eligible Purchases in Class Period | 30756 | 530039216 | No Eligible Purchases in Class Period | 56489 | 530075765 | No Recognized Claim |
| 5025 | 530003859 | No Recognized Claim | 30757 | 530039217 | No Eligible Purchases in Class Period | 56490 | 530075767 | No Eligible Purchases in Class Period |
| 5026 | 530003861 | No Eligible Purchases in Class Period | 30758 | 530039218 | No Eligible Purchases in Class Period | 56491 | 530075771 | No Recognized Claim |
| 5027 | 530003862 | No Eligible Purchases in Class Period | 30759 | 530039219 | No Eligible Purchases in Class Period | 56492 | 530075772 | No Recognized Claim |
| 5028 | 530003864 | No Eligible Purchases in Class Period | 30760 | 530039220 | No Eligible Purchases in Class Period | 56493 | 530075776 | No Eligible Purchases in Class Period |
| 5029 | 530003866 | No Recognized Claim | 30761 | 530039221 | No Eligible Purchases in Class Period | 56494 | 530075779 | No Eligible Purchases in Class Period |
| 5030 | 530003869 | No Recognized Claim | 30762 | 530039222 | No Eligible Purchases in Class Period | 56495 | 530075783 | No Recognized Claim |
| 5031 | 530003870 | No Recognized Claim | 30763 | 530039223 | No Eligible Purchases in Class Period | 56496 | 530075788 | No Recognized Claim |
| 5032 | 530003872 | No Eligible Purchases in Class Period | 30764 | 530039224 | No Eligible Purchases in Class Period | 56497 | 530075790 | No Eligible Purchases in Class Period |
| 5033 | 530003873 | No Eligible Purchases in Class Period | 30765 | 530039225 | No Eligible Purchases in Class Period | 56498 | 530075791 | No Eligible Purchases in Class Period |
| 5034 | 530003874 | No Recognized Claim | 30766 | 530039226 | No Eligible Purchases in Class Period | 56499 | 530075800 | No Recognized Claim |
| 5035 | 530003875 | No Eligible Purchases in Class Period | 30767 | 530039227 | No Eligible Purchases in Class Period | 56500 | 530075801 | No Recognized Claim |
| 5036 | 530003876 | No Recognized Claim | 30768 | 530039228 | No Eligible Purchases in Class Period | 56501 | 530075802 | No Recognized Claim |
| 5037 | 530003877 | No Recognized Claim | 30769 | 530039229 | No Eligible Purchases in Class Period | 56502 | 530075805 | No Recognized Claim |
| 5038 | 530003878 | No Recognized Claim | 30770 | 530039230 | No Eligible Purchases in Class Period | 56503 | 530075812 | No Eligible Purchases in Class Period |
| 5039 | 530003883 | No Eligible Purchases in Class Period | 30771 | 530039231 | No Eligible Purchases in Class Period | 56504 | 530075813 | No Recognized Claim |
| 5040 | 530003884 | No Recognized Claim | 30772 | 530039232 | No Recognized Claim | 56505 | 530075821 | No Eligible Purchases in Class Period |
| 5041 | 530003885 | No Eligible Purchases in Class Period | 30773 | 530039233 | No Eligible Purchases in Class Period | 56506 | 530075823 | No Eligible Purchases in Class Period |
| 5042 | 530003886 | No Eligible Purchases in Class Period | 30774 | 530039234 | No Recognized Claim | 56507 | 530075828 | No Recognized Claim |
| 5043 | 530003887 | No Recognized Claim | 30775 | 530039235 | No Eligible Purchases in Class Period | 56508 | 530075829 | No Eligible Purchases in Class Period |
| 5044 | 530003888 | No Recognized Claim | 30776 | 530039236 | No Eligible Purchases in Class Period | 56509 | 530075831 | No Eligible Purchases in Class Period |
| 5045 | 530003889 | No Recognized Claim | 30777 | 530039237 | No Eligible Purchases in Class Period | 56510 | 530075834 | No Eligible Purchases in Class Period |
| 5046 | 530003893 | No Eligible Purchases in Class Period | 30778 | 530039238 | No Eligible Purchases in Class Period | 56511 | 530075838 | No Recognized Claim |
| 5047 | 530003894 | No Recognized Claim | 30779 | 530039239 | No Eligible Purchases in Class Period | 56512 | 530075840 | No Eligible Purchases in Class Period |
| 5048 | 530003895 | No Eligible Purchases in Class Period | 30780 | 530039240 | No Eligible Purchases in Class Period | 56513 | 530075841 | No Recognized Claim |
| 5049 | 530003896 | No Eligible Purchases in Class Period | 30781 | 530039241 | No Eligible Purchases in Class Period | 56514 | 530075849 | No Eligible Purchases in Class Period |
| 5050 | 530003897 | No Eligible Purchases in Class Period | 30782 | 530039242 | No Eligible Purchases in Class Period | 56515 | 530075851 | No Eligible Purchases in Class Period |
| 5051 | 530003899 | No Eligible Purchases in Class Period | 30783 | 530039243 | No Eligible Purchases in Class Period | 56516 | 530075854 | No Recognized Claim |
| 5052 | 530003900 | No Eligible Purchases in Class Period | 30784 | 530039244 | No Eligible Purchases in Class Period | 56517 | 530075857 | No Recognized Claim |
| 5053 | 530003901 | No Recognized Claim | 30785 | 530039245 | No Eligible Purchases in Class Period | 56518 | 530075860 | No Recognized Claim |
| 5054 | 530003902 | No Eligible Purchases in Class Period | 30786 | 530039246 | No Eligible Purchases in Class Period | 56519 | 530075866 | No Eligible Purchases in Class Period |
| 5055 | 530003903 | No Eligible Purchases in Class Period | 30787 | 530039247 | No Eligible Purchases in Class Period | 56520 | 530075869 | No Recognized Claim |
| 5056 | 530003904 | No Eligible Purchases in Class Period | 30788 | 530039248 | No Eligible Purchases in Class Period | 56521 | 530075870 | No Recognized Claim |
| 5057 | 530003905 | No Eligible Purchases in Class Period | 30789 | 530039249 | No Eligible Purchases in Class Period | 56522 | 530075873 | No Recognized Claim |
| 5058 | 530003906 | No Recognized Claim | 30790 | 530039250 | No Eligible Purchases in Class Period | 56523 | 530075876 | No Recognized Claim |
| 5059 | 530003908 | No Eligible Purchases in Class Period | 30791 | 530039251 | No Eligible Purchases in Class Period | 56524 | 530075877 | No Recognized Claim |
| 5060 | 530003909 | No Eligible Purchases in Class Period | 30792 | 530039252 | No Eligible Purchases in Class Period | 56525 | 530075878 | No Eligible Purchases in Class Period |
| 5061 | 530003910 | No Eligible Purchases in Class Period | 30793 | 530039253 | No Recognized Claim | 56526 | 530075882 | No Recognized Claim |
| 5062 | 530003916 | No Recognized Claim | 30794 | 530039254 | No Eligible Purchases in Class Period | 56527 | 530075883 | No Recognized Claim |
| 5063 | 530003917 | No Recognized Claim | 30795 | 530039256 | No Eligible Purchases in Class Period | 56528 | 530075891 | No Eligible Purchases in Class Period |
| 5064 | 530003919 | No Recognized Claim | 30796 | 530039257 | No Eligible Purchases in Class Period | 56529 | 530075901 | No Recognized Claim |
| 5065 | 530003924 | No Recognized Claim | 30797 | 530039258 | No Eligible Purchases in Class Period | 56530 | 530075906 | No Recognized Claim |
| 5066 | 530003925 | No Recognized Claim | 30798 | 530039260 | No Eligible Purchases in Class Period | 56531 | 530075907 | No Eligible Purchases in Class Period |
| 5067 | 530003926 | No Recognized Claim | 30799 | 530039261 | No Eligible Purchases in Class Period | 56532 | 530075912 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5068 | 530003929 | No Recognized Claim | 30800 | 530039262 | No Eligible Purchases in Class Period | 56533 | 530075913 | No Recognized Claim |
| 5069 | 530003930 | No Recognized Claim | 30801 | 530039263 | No Eligible Purchases in Class Period | 56534 | 530075918 | No Eligible Purchases in Class Period |
| 5070 | 530003931 | No Recognized Claim | 30802 | 530039264 | No Eligible Purchases in Class Period | 56535 | 530075925 | No Eligible Purchases in Class Period |
| 5071 | 530003933 | No Recognized Claim | 30803 | 530039265 | No Eligible Purchases in Class Period | 56536 | 530075928 | No Recognized Claim |
| 5072 | 530003935 | No Recognized Claim | 30804 | 530039266 | No Eligible Purchases in Class Period | 56537 | 530075929 | No Eligible Purchases in Class Period |
| 5073 | 530003937 | No Recognized Claim | 30805 | 530039267 | No Eligible Purchases in Class Period | 56538 | 530075933 | No Recognized Claim |
| 5074 | 530003947 | No Recognized Claim | 30806 | 530039268 | No Eligible Purchases in Class Period | 56539 | 530075934 | No Recognized Claim |
| 5075 | 530003950 | No Recognized Claim | 30807 | 530039269 | No Eligible Purchases in Class Period | 56540 | 530075935 | No Eligible Purchases in Class Period |
| 5076 | 530003953 | No Recognized Claim | 30808 | 530039270 | No Eligible Purchases in Class Period | 56541 | 530075939 | No Recognized Claim |
| 5077 | 530003955 | No Eligible Purchases in Class Period | 30809 | 530039271 | No Eligible Purchases in Class Period | 56542 | 530075940 | No Recognized Claim |
| 5078 | 530003956 | No Eligible Purchases in Class Period | 30810 | 530039272 | No Eligible Purchases in Class Period | 56543 | 530075942 | No Recognized Claim |
| 5079 | 530003957 | No Eligible Purchases in Class Period | 30811 | 530039273 | No Eligible Purchases in Class Period | 56544 | 530075948 | No Eligible Purchases in Class Period |
| 5080 | 530003958 | No Recognized Claim | 30812 | 530039274 | No Eligible Purchases in Class Period | 56545 | 530075949 | No Eligible Purchases in Class Period |
| 5081 | 530003967 | No Recognized Claim | 30813 | 530039275 | No Eligible Purchases in Class Period | 56546 | 530075950 | No Recognized Claim |
| 5082 | 530003969 | No Recognized Claim | 30814 | 530039276 | No Eligible Purchases in Class Period | 56547 | 530075951 | No Recognized Claim |
| 5083 | 530003972 | No Recognized Claim | 30815 | 530039277 | No Eligible Purchases in Class Period | 56548 | 530075966 | No Eligible Purchases in Class Period |
| 5084 | 530003973 | No Recognized Claim | 30816 | 530039278 | No Eligible Purchases in Class Period | 56549 | 530075973 | No Eligible Purchases in Class Period |
| 5085 | 530003975 | No Recognized Claim | 30817 | 530039279 | No Eligible Purchases in Class Period | 56550 | 530075974 | No Eligible Purchases in Class Period |
| 5086 | 530003977 | No Eligible Purchases in Class Period | 30818 | 530039280 | No Eligible Purchases in Class Period | 56551 | 530075984 | No Recognized Claim |
| 5087 | 530003979 | Void or Withdrawn | 30819 | 530039281 | No Eligible Purchases in Class Period | 56552 | 530075990 | No Recognized Claim |
| 5088 | 530003980 | Void or Withdrawn | 30820 | 530039282 | No Eligible Purchases in Class Period | 56553 | 530075995 | No Recognized Claim |
| 5089 | 530003981 | No Eligible Purchases in Class Period | 30821 | 530039283 | No Eligible Purchases in Class Period | 56554 | 530075999 | No Eligible Purchases in Class Period |
| 5090 | 530003982 | No Recognized Claim | 30822 | 530039284 | No Eligible Purchases in Class Period | 56555 | 530076000 | No Recognized Claim |
| 5091 | 530003985 | No Eligible Purchases in Class Period | 30823 | 530039285 | No Eligible Purchases in Class Period | 56556 | 530076003 | No Recognized Claim |
| 5092 | 530003986 | No Recognized Claim | 30824 | 530039286 | No Eligible Purchases in Class Period | 56557 | 530076008 | No Recognized Claim |
| 5093 | 530003987 | No Recognized Claim | 30825 | 530039287 | No Recognized Claim | 56558 | 530076009 | No Eligible Purchases in Class Period |
| 5094 | 530003988 | No Recognized Claim | 30826 | 530039288 | No Eligible Purchases in Class Period | 56559 | 530076012 | No Eligible Purchases in Class Period |
| 5095 | 530003989 | No Recognized Claim | 30827 | 530039289 | No Eligible Purchases in Class Period | 56560 | 530076013 | No Recognized Claim |
| 5096 | 530003990 | No Eligible Purchases in Class Period | 30828 | 530039290 | No Eligible Purchases in Class Period | 56561 | 530076018 | No Recognized Claim |
| 5097 | 530003991 | No Eligible Purchases in Class Period | 30829 | 530039291 | No Eligible Purchases in Class Period | 56562 | 530076020 | No Recognized Claim |
| 5098 | 530003992 | No Eligible Purchases in Class Period | 30830 | 530039292 | No Eligible Purchases in Class Period | 56563 | 530076021 | No Recognized Claim |
| 5099 | 530003993 | No Eligible Purchases in Class Period | 30831 | 530039293 | No Eligible Purchases in Class Period | 56564 | 530076022 | No Eligible Purchases in Class Period |
| 5100 | 530003994 | No Eligible Purchases in Class Period | 30832 | 530039294 | No Eligible Purchases in Class Period | 56565 | 530076025 | No Recognized Claim |
| 5101 | 530003995 | No Eligible Purchases in Class Period | 30833 | 530039295 | No Eligible Purchases in Class Period | 56566 | 530076026 | No Recognized Claim |
| 5102 | 530003996 | No Eligible Purchases in Class Period | 30834 | 530039296 | No Eligible Purchases in Class Period | 56567 | 530076031 | No Recognized Claim |
| 5103 | 530003997 | No Eligible Purchases in Class Period | 30835 | 530039297 | No Eligible Purchases in Class Period | 56568 | 530076032 | No Recognized Claim |
| 5104 | 530003998 | No Eligible Purchases in Class Period | 30836 | 530039298 | No Eligible Purchases in Class Period | 56569 | 530076035 | No Eligible Purchases in Class Period |
| 5105 | 530003999 | No Recognized Claim | 30837 | 530039299 | No Eligible Purchases in Class Period | 56570 | 530076037 | No Recognized Claim |
| 5106 | 530004000 | No Eligible Purchases in Class Period | 30838 | 530039300 | No Eligible Purchases in Class Period | 56571 | 530076038 | No Eligible Purchases in Class Period |
| 5107 | 530004001 | No Eligible Purchases in Class Period | 30839 | 530039301 | No Eligible Purchases in Class Period | 56572 | 530076045 | No Recognized Claim |
| 5108 | 530004002 | No Eligible Purchases in Class Period | 30840 | 530039302 | No Eligible Purchases in Class Period | 56573 | 530076051 | No Eligible Purchases in Class Period |
| 5109 | 530004003 | No Eligible Purchases in Class Period | 30841 | 530039303 | No Eligible Purchases in Class Period | 56574 | 530076058 | No Eligible Purchases in Class Period |
| 5110 | 530004004 | No Eligible Purchases in Class Period | 30842 | 530039304 | No Eligible Purchases in Class Period | 56575 | 530076061 | No Recognized Claim |
| 5111 | 530004005 | No Eligible Purchases in Class Period | 30843 | 530039305 | No Eligible Purchases in Class Period | 56576 | 530076065 | No Eligible Purchases in Class Period |
| 5112 | 530004006 | No Eligible Purchases in Class Period | 30844 | 530039306 | No Eligible Purchases in Class Period | 56577 | 530076066 | No Recognized Claim |
| 5113 | 530004007 | No Eligible Purchases in Class Period | 30845 | 530039307 | No Eligible Purchases in Class Period | 56578 | 530076070 | No Eligible Purchases in Class Period |
| 5114 | 530004008 | No Eligible Purchases in Class Period | 30846 | 530039308 | No Eligible Purchases in Class Period | 56579 | 530076077 | No Recognized Claim |
| 5115 | 530004009 | No Eligible Purchases in Class Period | 30847 | 530039309 | No Eligible Purchases in Class Period | 56580 | 530076080 | No Eligible Purchases in Class Period |
| 5116 | 530004010 | No Recognized Claim | 30848 | 530039310 | No Eligible Purchases in Class Period | 56581 | 530076083 | No Recognized Claim |
| 5117 | 530004011 | No Recognized Claim | 30849 | 530039311 | No Eligible Purchases in Class Period | 56582 | 530076084 | No Recognized Claim |
| 5118 | 530004012 | No Recognized Claim | 30850 | 530039312 | No Eligible Purchases in Class Period | 56583 | 530076087 | No Eligible Purchases in Class Period |
| 5119 | 530004013 | No Eligible Purchases in Class Period | 30851 | 530039314 | No Eligible Purchases in Class Period | 56584 | 530076088 | No Recognized Claim |
| 5120 | 530004014 | No Eligible Purchases in Class Period | 30852 | 530039315 | No Eligible Purchases in Class Period | 56585 | 530076098 | No Recognized Claim |
| 5121 | 530004015 | No Eligible Purchases in Class Period | 30853 | 530039316 | No Eligible Purchases in Class Period | 56586 | 530076099 | No Recognized Claim |
| 5122 | 530004016 | No Eligible Purchases in Class Period | 30854 | 530039317 | No Eligible Purchases in Class Period | 56587 | 530076102 | No Recognized Claim |
| 5123 | 530004018 | No Eligible Purchases in Class Period | 30855 | 530039318 | No Eligible Purchases in Class Period | 56588 | 530076108 | No Eligible Purchases in Class Period |
| 5124 | 530004019 | No Eligible Purchases in Class Period | 30856 | 530039319 | No Eligible Purchases in Class Period | 56589 | 530076111 | No Recognized Claim |
| 5125 | 530004020 | No Eligible Purchases in Class Period | 30857 | 530039320 | No Recognized Claim | 56590 | 530076117 | No Eligible Purchases in Class Period |
| 5126 | 530004021 | No Eligible Purchases in Class Period | 30858 | 530039321 | No Eligible Purchases in Class Period | 56591 | 530076118 | No Recognized Claim |
| 5127 | 530004022 | No Eligible Purchases in Class Period | 30859 | 530039322 | No Eligible Purchases in Class Period | 56592 | 530076120 | No Eligible Purchases in Class Period |
| 5128 | 530004023 | No Eligible Purchases in Class Period | 30860 | 530039323 | No Eligible Purchases in Class Period | 56593 | 530076121 | No Eligible Purchases in Class Period |
| 5129 | 530004024 | No Eligible Purchases in Class Period | 30861 | 530039324 | No Eligible Purchases in Class Period | 56594 | 530076122 | No Recognized Claim |
| 5130 | 530004025 | No Eligible Purchases in Class Period | 30862 | 530039325 | No Eligible Purchases in Class Period | 56595 | 530076126 | No Eligible Purchases in Class Period |
| 5131 | 530004026 | No Eligible Purchases in Class Period | 30863 | 530039326 | No Eligible Purchases in Class Period | 56596 | 530076127 | No Recognized Claim |
| 5132 | 530004027 | No Eligible Purchases in Class Period | 30864 | 530039327 | No Eligible Purchases in Class Period | 56597 | 530076129 | No Recognized Claim |
| 5133 | 530004028 | No Eligible Purchases in Class Period | 30865 | 530039328 | No Eligible Purchases in Class Period | 56598 | 530076130 | No Recognized Claim |
| 5134 | 530004029 | No Eligible Purchases in Class Period | 30866 | 530039329 | No Eligible Purchases in Class Period | 56599 | 530076131 | No Recognized Claim |
| 5135 | 530004030 | No Eligible Purchases in Class Period | 30867 | 530039330 | No Eligible Purchases in Class Period | 56600 | 530076132 | No Eligible Purchases in Class Period |
| 5136 | 530004032 | No Recognized Claim | 30868 | 530039331 | No Eligible Purchases in Class Period | 56601 | 530076134 | No Eligible Purchases in Class Period |
| 5137 | 530004033 | No Recognized Claim | 30869 | 530039332 | No Eligible Purchases in Class Period | 56602 | 530076136 | No Recognized Claim |
| 5138 | 530004034 | No Recognized Claim | 30870 | 530039333 | No Eligible Purchases in Class Period | 56603 | 530076137 | No Recognized Claim |
| 5139 | 530004037 | No Eligible Purchases in Class Period | 30871 | 530039334 | No Eligible Purchases in Class Period | 56604 | 530076138 | No Recognized Claim |
| 5140 | 530004038 | No Recognized Claim | 30872 | 530039335 | No Eligible Purchases in Class Period | 56605 | 530076142 | No Recognized Claim |
| 5141 | 530004039 | No Eligible Purchases in Class Period | 30873 | 530039336 | No Eligible Purchases in Class Period | 56606 | 530076144 | No Recognized Claim |
| 5142 | 530004040 | No Eligible Purchases in Class Period | 30874 | 530039337 | No Eligible Purchases in Class Period | 56607 | 530076152 | No Recognized Claim |
| 5143 | 530004042 | No Recognized Claim | 30875 | 530039338 | No Eligible Purchases in Class Period | 56608 | 530076154 | No Eligible Purchases in Class Period |
| 5144 | 530004043 | No Eligible Purchases in Class Period | 30876 | 530039339 | No Eligible Purchases in Class Period | 56609 | 530076155 | No Eligible Purchases in Class Period |
| 5145 | 530004046 | No Recognized Claim | 30877 | 530039340 | No Eligible Purchases in Class Period | 56610 | 530076160 | No Eligible Purchases in Class Period |
| 5146 | 530004048 | No Eligible Purchases in Class Period | 30878 | 530039342 | No Eligible Purchases in Class Period | 56611 | 530076164 | No Recognized Claim |
| 5147 | 530004051 | No Eligible Purchases in Class Period | 30879 | 530039343 | No Eligible Purchases in Class Period | 56612 | 530076168 | No Recognized Claim |
| 5148 | 530004052 | No Eligible Purchases in Class Period | 30880 | 530039344 | No Eligible Purchases in Class Period | 56613 | 530076172 | No Recognized Claim |
| 5149 | 530004053 | No Recognized Claim | 30881 | 530039345 | No Eligible Purchases in Class Period | 56614 | 530076173 | No Recognized Claim |
| 5150 | 530004060 | No Recognized Claim | 30882 | 530039346 | No Fligible Purchases in Class Period | 56615 | 530076174 | No Eligible Purchases in Class Period |
| 5151 | 530004067 | No Recognized Claim | 30883 | 530039347 | No Eligible Purchases in Class Period | 56616 | 530076178 | No Recognized Claim |
| 5152 | 530004070 | No Recognized Claim | 30884 | 530039348 | No Eligible Purchases in Class Period | 56617 | 530076182 | No Recognized Claim |
| 5153 | 530004071 | No Recognized Claim | 30885 | 530039349 | No Eligible Purchases in Class Period | 56618 | 530076187 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| Claim | ID | Status | Claim | ID | Status | Claim | ID | Status |
|---|---|---|---|---|---|---|---|---|
| 5154 | 530004073 | No Recognized Claim | 30886 | 530039350 | No Eligible Purchases in Class Period | 56619 | 530076190 | No Recognized Claim |
| 5155 | 530004074 | No Recognized Claim | 30887 | 530039351 | No Eligible Purchases in Class Period | 56620 | 530076199 | No Eligible Purchases in Class Period |
| 5156 | 530004075 | No Eligible Purchases in Class Period | 30888 | 530039352 | No Recognized Claim | 56621 | 530076205 | No Recognized Claim |
| 5157 | 530004076 | No Eligible Purchases in Class Period | 30889 | 530039353 | No Eligible Purchases in Class Period | 56622 | 530076206 | No Recognized Claim |
| 5158 | 530004079 | No Recognized Claim | 30890 | 530039354 | No Eligible Purchases in Class Period | 56623 | 530076207 | No Recognized Claim |
| 5159 | 530004080 | No Recognized Claim | 30891 | 530039355 | No Eligible Purchases in Class Period | 56624 | 530076208 | No Eligible Purchases in Class Period |
| 5160 | 530004081 | No Recognized Claim | 30892 | 530039356 | No Eligible Purchases in Class Period | 56625 | 530076210 | No Recognized Claim |
| 5161 | 530004082 | No Recognized Claim | 30893 | 530039357 | No Eligible Purchases in Class Period | 56626 | 530076211 | No Recognized Claim |
| 5162 | 530004083 | No Recognized Claim | 30894 | 530039358 | No Eligible Purchases in Class Period | 56627 | 530076216 | No Eligible Purchases in Class Period |
| 5163 | 530004084 | No Recognized Claim | 30895 | 530039359 | No Eligible Purchases in Class Period | 56628 | 530076218 | No Eligible Purchases in Class Period |
| 5164 | 530004085 | No Recognized Claim | 30896 | 530039360 | No Eligible Purchases in Class Period | 56629 | 530076219 | No Eligible Purchases in Class Period |
| 5165 | 530004086 | No Recognized Claim | 30897 | 530039361 | No Eligible Purchases in Class Period | 56630 | 530076221 | No Recognized Claim |
| 5166 | 530004089 | No Recognized Claim | 30898 | 530039362 | No Eligible Purchases in Class Period | 56631 | 530076223 | No Recognized Claim |
| 5167 | 530004090 | No Recognized Claim | 30899 | 530039363 | No Eligible Purchases in Class Period | 56632 | 530076227 | No Recognized Claim |
| 5168 | 530004093 | No Recognized Claim | 30900 | 530039364 | No Eligible Purchases in Class Period | 56633 | 530076229 | No Eligible Purchases in Class Period |
| 5169 | 530004095 | No Recognized Claim | 30901 | 530039365 | No Eligible Purchases in Class Period | 56634 | 530076233 | No Recognized Claim |
| 5170 | 530004099 | No Recognized Claim | 30902 | 530039366 | No Eligible Purchases in Class Period | 56635 | 530076234 | No Eligible Purchases in Class Period |
| 5171 | 530004100 | No Recognized Claim | 30903 | 530039367 | No Recognized Claim | 56636 | 530076237 | No Eligible Purchases in Class Period |
| 5172 | 530004101 | No Recognized Claim | 30904 | 530039368 | No Eligible Purchases in Class Period | 56637 | 530076239 | No Recognized Claim |
| 5173 | 530004104 | No Recognized Claim | 30905 | 530039369 | No Recognized Claim | 56638 | 530076245 | No Eligible Purchases in Class Period |
| 5174 | 530004106 | No Recognized Claim | 30906 | 530039370 | No Eligible Purchases in Class Period | 56639 | 530076246 | No Eligible Purchases in Class Period |
| 5175 | 530004109 | No Recognized Claim | 30907 | 530039371 | No Eligible Purchases in Class Period | 56640 | 530076248 | No Recognized Claim |
| 5176 | 530004114 | No Recognized Claim | 30908 | 530039372 | No Eligible Purchases in Class Period | 56641 | 530076252 | No Eligible Purchases in Class Period |
| 5177 | 530004115 | No Eligible Purchases in Class Period | 30909 | 530039373 | No Eligible Purchases in Class Period | 56642 | 530076256 | No Recognized Claim |
| 5178 | 530004121 | No Recognized Claim | 30910 | 530039374 | No Eligible Purchases in Class Period | 56643 | 530076257 | No Recognized Claim |
| 5179 | 530004122 | No Recognized Claim | 30911 | 530039375 | No Recognized Claim | 56644 | 530076268 | No Eligible Purchases in Class Period |
| 5180 | 530004124 | No Recognized Claim | 30912 | 530039376 | No Eligible Purchases in Class Period | 56645 | 530076269 | No Eligible Purchases in Class Period |
| 5181 | 530004130 | Condition of Ineligiblity Never Cured | 30913 | 530039377 | No Eligible Purchases in Class Period | 56646 | 530076271 | No Recognized Claim |
| 5182 | 530004137 | No Recognized Claim | 30914 | 530039378 | No Eligible Purchases in Class Period | 56647 | 530076272 | No Recognized Claim |
| 5183 | 530004147 | No Recognized Claim | 30915 | 530039379 | No Eligible Purchases in Class Period | 56648 | 530076273 | No Recognized Claim |
| 5184 | 530004149 | No Recognized Claim | 30916 | 530039380 | No Eligible Purchases in Class Period | 56649 | 530076274 | No Eligible Purchases in Class Period |
| 5185 | 530004151 | No Recognized Claim | 30917 | 530039381 | No Eligible Purchases in Class Period | 56650 | 530076275 | No Eligible Purchases in Class Period |
| 5186 | 530004152 | No Recognized Claim | 30918 | 530039382 | No Eligible Purchases in Class Period | 56651 | 530076276 | No Recognized Claim |
| 5187 | 530004154 | No Recognized Claim | 30919 | 530039383 | No Eligible Purchases in Class Period | 56652 | 530076280 | No Recognized Claim |
| 5188 | 530004158 | No Recognized Claim | 30920 | 530039384 | No Eligible Purchases in Class Period | 56653 | 530076282 | No Recognized Claim |
| 5189 | 530004159 | No Recognized Claim | 30921 | 530039385 | No Eligible Purchases in Class Period | 56654 | 530076285 | No Recognized Claim |
| 5190 | 530004160 | No Recognized Claim | 30922 | 530039386 | No Eligible Purchases in Class Period | 56655 | 530076287 | No Eligible Purchases in Class Period |
| 5191 | 530004162 | No Recognized Claim | 30923 | 530039387 | No Eligible Purchases in Class Period | 56656 | 530076288 | No Eligible Purchases in Class Period |
| 5192 | 530004163 | No Recognized Claim | 30924 | 530039388 | No Eligible Purchases in Class Period | 56657 | 530076295 | No Recognized Claim |
| 5193 | 530004165 | No Recognized Claim | 30925 | 530039389 | No Eligible Purchases in Class Period | 56658 | 530076296 | No Eligible Purchases in Class Period |
| 5194 | 530004166 | No Recognized Claim | 30926 | 530039390 | No Eligible Purchases in Class Period | 56659 | 530076298 | No Eligible Purchases in Class Period |
| 5195 | 530004167 | No Recognized Claim | 30927 | 530039391 | No Eligible Purchases in Class Period | 56660 | 530076300 | No Recognized Claim |
| 5196 | 530004168 | No Recognized Claim | 30928 | 530039392 | No Eligible Purchases in Class Period | 56661 | 530076303 | No Recognized Claim |
| 5197 | 530004170 | No Recognized Claim | 30929 | 530039394 | No Eligible Purchases in Class Period | 56662 | 530076304 | No Recognized Claim |
| 5198 | 530004171 | No Recognized Claim | 30930 | 530039395 | No Eligible Purchases in Class Period | 56663 | 530076308 | No Recognized Claim |
| 5199 | 530004172 | No Eligible Purchases in Class Period | 30931 | 530039396 | No Eligible Purchases in Class Period | 56664 | 530076309 | No Recognized Claim |
| 5200 | 530004179 | No Recognized Claim | 30932 | 530039397 | No Eligible Purchases in Class Period | 56665 | 530076310 | No Recognized Claim |
| 5201 | 530004180 | No Recognized Claim | 30933 | 530039398 | No Eligible Purchases in Class Period | 56666 | 530076322 | No Eligible Purchases in Class Period |
| 5202 | 530004182 | No Recognized Claim | 30934 | 530039399 | No Eligible Purchases in Class Period | 56667 | 530076325 | No Eligible Purchases in Class Period |
| 5203 | 530004183 | No Recognized Claim | 30935 | 530039400 | No Eligible Purchases in Class Period | 56668 | 530076326 | No Eligible Purchases in Class Period |
| 5204 | 530004186 | No Recognized Claim | 30936 | 530039401 | No Eligible Purchases in Class Period | 56669 | 530076329 | No Recognized Claim |
| 5205 | 530004188 | No Recognized Claim | 30937 | 530039402 | No Eligible Purchases in Class Period | 56670 | 530076330 | No Recognized Claim |
| 5206 | 530004189 | No Recognized Claim | 30938 | 530039403 | No Eligible Purchases in Class Period | 56671 | 530076331 | No Recognized Claim |
| 5207 | 530004192 | No Recognized Claim | 30939 | 530039404 | No Eligible Purchases in Class Period | 56672 | 530076332 | No Recognized Claim |
| 5208 | 530004195 | No Recognized Claim | 30940 | 530039405 | No Eligible Purchases in Class Period | 56673 | 530076335 | No Recognized Claim |
| 5209 | 530004198 | No Recognized Claim | 30941 | 530039406 | No Eligible Purchases in Class Period | 56674 | 530076336 | No Recognized Claim |
| 5210 | 530004201 | No Recognized Claim | 30942 | 530039407 | No Eligible Purchases in Class Period | 56675 | 530076337 | No Recognized Claim |
| 5211 | 530004202 | No Recognized Claim | 30943 | 530039408 | No Eligible Purchases in Class Period | 56676 | 530076341 | No Eligible Purchases in Class Period |
| 5212 | 530004205 | No Recognized Claim | 30944 | 530039409 | No Eligible Purchases in Class Period | 56677 | 530076342 | No Eligible Purchases in Class Period |
| 5213 | 530004207 | No Recognized Claim | 30945 | 530039410 | No Recognized Claim | 56678 | 530076345 | No Recognized Claim |
| 5214 | 530004209 | No Recognized Claim | 30946 | 530039411 | No Eligible Purchases in Class Period | 56679 | 530076355 | No Eligible Purchases in Class Period |
| 5215 | 530004210 | No Recognized Claim | 30947 | 530039412 | No Eligible Purchases in Class Period | 56680 | 530076357 | No Eligible Purchases in Class Period |
| 5216 | 530004212 | No Eligible Purchases in Class Period | 30948 | 530039413 | No Eligible Purchases in Class Period | 56681 | 530076363 | No Eligible Purchases in Class Period |
| 5217 | 530004213 | No Recognized Claim | 30949 | 530039414 | No Eligible Purchases in Class Period | 56682 | 530076365 | No Recognized Claim |
| 5218 | 530004216 | No Recognized Claim | 30950 | 530039415 | No Eligible Purchases in Class Period | 56683 | 530076368 | No Eligible Purchases in Class Period |
| 5219 | 530004217 | No Recognized Claim | 30951 | 530039416 | No Eligible Purchases in Class Period | 56684 | 530076370 | No Recognized Claim |
| 5220 | 530004218 | No Recognized Claim | 30952 | 530039417 | No Eligible Purchases in Class Period | 56685 | 530076379 | No Eligible Purchases in Class Period |
| 5221 | 530004220 | No Recognized Claim | 30953 | 530039418 | No Eligible Purchases in Class Period | 56686 | 530076384 | No Eligible Purchases in Class Period |
| 5222 | 530004221 | No Recognized Claim | 30954 | 530039419 | No Eligible Purchases in Class Period | 56687 | 530076386 | No Eligible Purchases in Class Period |
| 5223 | 530004222 | No Eligible Purchases in Class Period | 30955 | 530039420 | No Eligible Purchases in Class Period | 56688 | 530076387 | No Eligible Purchases in Class Period |
| 5224 | 530004224 | No Eligible Purchases in Class Period | 30956 | 530039421 | No Eligible Purchases in Class Period | 56689 | 530076388 | No Recognized Claim |
| 5225 | 530004226 | No Eligible Purchases in Class Period | 30957 | 530039422 | No Eligible Purchases in Class Period | 56690 | 530076391 | No Recognized Claim |
| 5226 | 530004228 | No Eligible Purchases in Class Period | 30958 | 530039423 | No Eligible Purchases in Class Period | 56691 | 530076392 | No Eligible Purchases in Class Period |
| 5227 | 530004229 | No Recognized Claim | 30959 | 530039424 | No Eligible Purchases in Class Period | 56692 | 530076394 | No Recognized Claim |
| 5228 | 530004231 | No Recognized Claim | 30960 | 530039425 | No Eligible Purchases in Class Period | 56693 | 530076396 | No Eligible Purchases in Class Period |
| 5229 | 530004232 | No Recognized Claim | 30961 | 530039426 | No Eligible Purchases in Class Period | 56694 | 530076398 | No Recognized Claim |
| 5230 | 530004233 | No Recognized Claim | 30962 | 530039427 | No Eligible Purchases in Class Period | 56695 | 530076401 | No Recognized Claim |
| 5231 | 530004236 | No Recognized Claim | 30963 | 530039428 | No Eligible Purchases in Class Period | 56696 | 530076407 | No Recognized Claim |
| 5232 | 530004239 | No Recognized Claim | 30964 | 530039429 | No Eligible Purchases in Class Period | 56697 | 530076408 | No Eligible Purchases in Class Period |
| 5233 | 530004244 | No Recognized Claim | 30965 | 530039430 | No Eligible Purchases in Class Period | 56698 | 530076409 | No Recognized Claim |
| 5234 | 530004248 | No Eligible Purchases in Class Period | 30966 | 530039431 | No Eligible Purchases in Class Period | 56699 | 530076413 | No Recognized Claim |
| 5235 | 530004249 | No Recognized Claim | 30967 | 530039432 | No Eligible Purchases in Class Period | 56700 | 530076414 | No Recognized Claim |
| 5236 | 530004251 | No Recognized Claim | 30968 | 530039433 | No Eligible Purchases in Class Period | 56701 | 530076416 | No Recognized Claim |
| 5237 | 530004252 | No Recognized Claim | 30969 | 530039434 | No Eligible Purchases in Class Period | 56702 | 530076417 | No Recognized Claim |
| 5238 | 530004255 | No Recognized Claim | 30970 | 530039435 | No Eligible Purchases in Class Period | 56703 | 530076421 | No Recognized Claim |
| 5239 | 530004258 | No Recognized Claim | 30971 | 530039436 | No Eligible Purchases in Class Period | 56704 | 530076421 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5240 | 530004263 | No Recognized Claim | 30972 | 530039437 | No Eligible Purchases in Class Period | 56705 | 530076422 | No Recognized Claim |
| 5241 | 530004265 | No Recognized Claim | 30973 | 530039438 | No Eligible Purchases in Class Period | 56706 | 530076427 | No Eligible Purchases in Class Period |
| 5242 | 530004266 | No Recognized Claim | 30974 | 530039439 | No Eligible Purchases in Class Period | 56707 | 530076431 | No Eligible Purchases in Class Period |
| 5243 | 530004267 | No Recognized Claim | 30975 | 530039440 | No Eligible Purchases in Class Period | 56708 | 530076433 | No Eligible Purchases in Class Period |
| 5244 | 530004268 | No Recognized Claim | 30976 | 530039441 | No Eligible Purchases in Class Period | 56709 | 530076434 | No Eligible Purchases in Class Period |
| 5245 | 530004269 | No Recognized Claim | 30977 | 530039442 | No Eligible Purchases in Class Period | 56710 | 530076436 | No Eligible Purchases in Class Period |
| 5246 | 530004270 | No Recognized Claim | 30978 | 530039443 | No Eligible Purchases in Class Period | 56711 | 530076437 | No Recognized Claim |
| 5247 | 530004274 | No Recognized Claim | 30979 | 530039444 | No Eligible Purchases in Class Period | 56712 | 530076442 | No Recognized Claim |
| 5248 | 530004279 | No Eligible Purchases in Class Period | 30980 | 530039445 | No Eligible Purchases in Class Period | 56713 | 530076444 | No Recognized Claim |
| 5249 | 530004281 | No Recognized Claim | 30981 | 530039446 | No Eligible Purchases in Class Period | 56714 | 530076445 | No Recognized Claim |
| 5250 | 530004290 | No Recognized Claim | 30982 | 530039447 | No Eligible Purchases in Class Period | 56715 | 530076450 | No Eligible Purchases in Class Period |
| 5251 | 530004295 | No Eligible Purchases in Class Period | 30983 | 530039448 | No Eligible Purchases in Class Period | 56716 | 530076453 | No Recognized Claim |
| 5252 | 530004297 | No Recognized Claim | 30984 | 530039449 | No Eligible Purchases in Class Period | 56717 | 530076454 | No Eligible Purchases in Class Period |
| 5253 | 530004302 | No Recognized Claim | 30985 | 530039450 | No Eligible Purchases in Class Period | 56718 | 530076457 | No Recognized Claim |
| 5254 | 530004304 | No Recognized Claim | 30986 | 530039451 | No Eligible Purchases in Class Period | 56719 | 530076463 | No Eligible Purchases in Class Period |
| 5255 | 530004308 | No Recognized Claim | 30987 | 530039452 | No Eligible Purchases in Class Period | 56720 | 530076469 | No Eligible Purchases in Class Period |
| 5256 | 530004310 | No Recognized Claim | 30988 | 530039453 | No Eligible Purchases in Class Period | 56721 | 530076471 | No Eligible Purchases in Class Period |
| 5257 | 530004311 | No Recognized Claim | 30989 | 530039454 | No Eligible Purchases in Class Period | 56722 | 530076473 | No Eligible Purchases in Class Period |
| 5258 | 530004332 | No Recognized Claim | 30990 | 530039455 | No Eligible Purchases in Class Period | 56723 | 530076476 | No Eligible Purchases in Class Period |
| 5259 | 530004340 | No Recognized Claim | 30991 | 530039456 | No Eligible Purchases in Class Period | 56724 | 530076477 | No Eligible Purchases in Class Period |
| 5260 | 530004342 | No Recognized Claim | 30992 | 530039457 | No Eligible Purchases in Class Period | 56725 | 530076478 | No Recognized Claim |
| 5261 | 530004343 | No Recognized Claim | 30993 | 530039458 | No Eligible Purchases in Class Period | 56726 | 530076489 | No Recognized Claim |
| 5262 | 530004344 | No Eligible Purchases in Class Period | 30994 | 530039459 | No Eligible Purchases in Class Period | 56727 | 530076490 | No Recognized Claim |
| 5263 | 530004345 | No Recognized Claim | 30995 | 530039460 | No Eligible Purchases in Class Period | 56728 | 530076497 | No Eligible Purchases in Class Period |
| 5264 | 530004348 | No Recognized Claim | 30996 | 530039461 | No Eligible Purchases in Class Period | 56729 | 530076503 | No Recognized Claim |
| 5265 | 530004351 | No Recognized Claim | 30997 | 530039462 | No Eligible Purchases in Class Period | 56730 | 530076505 | No Eligible Purchases in Class Period |
| 5266 | 530004352 | No Recognized Claim | 30998 | 530039463 | No Eligible Purchases in Class Period | 56731 | 530076509 | No Eligible Purchases in Class Period |
| 5267 | 530004355 | No Recognized Claim | 30999 | 530039464 | No Eligible Purchases in Class Period | 56732 | 530076510 | No Recognized Claim |
| 5268 | 530004356 | No Recognized Claim | 31000 | 530039466 | No Eligible Purchases in Class Period | 56733 | 530076512 | No Recognized Claim |
| 5269 | 530004357 | No Recognized Claim | 31001 | 530039467 | No Eligible Purchases in Class Period | 56734 | 530076515 | No Recognized Claim |
| 5270 | 530004358 | No Recognized Claim | 31002 | 530039468 | No Eligible Purchases in Class Period | 56735 | 530076518 | No Recognized Claim |
| 5271 | 530004361 | No Recognized Claim | 31003 | 530039469 | No Eligible Purchases in Class Period | 56736 | 530076519 | No Recognized Claim |
| 5272 | 530004363 | No Recognized Claim | 31004 | 530039470 | No Eligible Purchases in Class Period | 56737 | 530076522 | No Recognized Claim |
| 5273 | 530004367 | No Recognized Claim | 31005 | 530039471 | No Eligible Purchases in Class Period | 56738 | 530076525 | No Recognized Claim |
| 5274 | 530004368 | No Eligible Purchases in Class Period | 31006 | 530039472 | No Eligible Purchases in Class Period | 56739 | 530076527 | No Recognized Claim |
| 5275 | 530004370 | No Recognized Claim | 31007 | 530039473 | No Recognized Claim | 56740 | 530076529 | No Eligible Purchases in Class Period |
| 5276 | 530004371 | No Recognized Claim | 31008 | 530039474 | No Eligible Purchases in Class Period | 56741 | 530076535 | No Recognized Claim |
| 5277 | 530004375 | No Recognized Claim | 31009 | 530039475 | No Eligible Purchases in Class Period | 56742 | 530076536 | No Recognized Claim |
| 5278 | 530004383 | No Recognized Claim | 31010 | 530039476 | No Eligible Purchases in Class Period | 56743 | 530076537 | No Eligible Purchases in Class Period |
| 5279 | 530004394 | No Recognized Claim | 31011 | 530039477 | No Eligible Purchases in Class Period | 56744 | 530076540 | No Recognized Claim |
| 5280 | 530004395 | No Recognized Claim | 31012 | 530039478 | No Eligible Purchases in Class Period | 56745 | 530076543 | No Recognized Claim |
| 5281 | 530004396 | No Recognized Claim | 31013 | 530039479 | No Eligible Purchases in Class Period | 56746 | 530076545 | No Eligible Purchases in Class Period |
| 5282 | 530004400 | No Recognized Claim | 31014 | 530039480 | No Eligible Purchases in Class Period | 56747 | 530076548 | No Recognized Claim |
| 5283 | 530004402 | No Recognized Claim | 31015 | 530039481 | No Eligible Purchases in Class Period | 56748 | 530076549 | No Eligible Purchases in Class Period |
| 5284 | 530004404 | No Recognized Claim | 31016 | 530039482 | No Eligible Purchases in Class Period | 56749 | 530076550 | No Eligible Purchases in Class Period |
| 5285 | 530004406 | No Recognized Claim | 31017 | 530039483 | No Eligible Purchases in Class Period | 56750 | 530076551 | No Recognized Claim |
| 5286 | 530004408 | No Recognized Claim | 31018 | 530039484 | No Eligible Purchases in Class Period | 56751 | 530076555 | No Recognized Claim |
| 5287 | 530004412 | No Recognized Claim | 31019 | 530039485 | No Eligible Purchases in Class Period | 56752 | 530076564 | No Eligible Purchases in Class Period |
| 5288 | 530004414 | No Recognized Claim | 31020 | 530039486 | No Eligible Purchases in Class Period | 56753 | 530076567 | No Eligible Purchases in Class Period |
| 5289 | 530004415 | No Recognized Claim | 31021 | 530039487 | No Eligible Purchases in Class Period | 56754 | 530076568 | No Recognized Claim |
| 5290 | 530004417 | No Recognized Claim | 31022 | 530039488 | No Eligible Purchases in Class Period | 56755 | 530076569 | No Recognized Claim |
| 5291 | 530004418 | No Recognized Claim | 31023 | 530039489 | No Eligible Purchases in Class Period | 56756 | 530076573 | No Eligible Purchases in Class Period |
| 5292 | 530004419 | No Recognized Claim | 31024 | 530039490 | No Eligible Purchases in Class Period | 56757 | 530076576 | No Eligible Purchases in Class Period |
| 5293 | 530004420 | No Recognized Claim | 31025 | 530039491 | No Eligible Purchases in Class Period | 56758 | 530076578 | No Eligible Purchases in Class Period |
| 5294 | 530004421 | No Recognized Claim | 31026 | 530039492 | No Eligible Purchases in Class Period | 56759 | 530076586 | No Recognized Claim |
| 5295 | 530004424 | No Recognized Claim | 31027 | 530039493 | No Eligible Purchases in Class Period | 56760 | 530076588 | No Eligible Purchases in Class Period |
| 5296 | 530004425 | No Recognized Claim | 31028 | 530039494 | No Eligible Purchases in Class Period | 56761 | 530076590 | No Eligible Purchases in Class Period |
| 5297 | 530004427 | No Recognized Claim | 31029 | 530039495 | No Eligible Purchases in Class Period | 56762 | 530076593 | No Eligible Purchases in Class Period |
| 5298 | 530004428 | No Recognized Claim | 31030 | 530039496 | No Eligible Purchases in Class Period | 56763 | 530076595 | No Eligible Purchases in Class Period |
| 5299 | 530004430 | No Recognized Claim | 31031 | 530039497 | No Eligible Purchases in Class Period | 56764 | 530076598 | No Recognized Claim |
| 5300 | 530004438 | No Recognized Claim | 31032 | 530039498 | No Eligible Purchases in Class Period | 56765 | 530076603 | No Eligible Purchases in Class Period |
| 5301 | 530004441 | No Eligible Purchases in Class Period | 31033 | 530039499 | No Eligible Purchases in Class Period | 56766 | 530076605 | No Recognized Claim |
| 5302 | 530004442 | No Recognized Claim | 31034 | 530039500 | No Eligible Purchases in Class Period | 56767 | 530076607 | No Recognized Claim |
| 5303 | 530004443 | No Recognized Claim | 31035 | 530039501 | No Eligible Purchases in Class Period | 56768 | 530076609 | No Recognized Claim |
| 5304 | 530004446 | No Recognized Claim | 31036 | 530039502 | No Eligible Purchases in Class Period | 56769 | 530076613 | No Eligible Purchases in Class Period |
| 5305 | 530004447 | No Eligible Purchases in Class Period | 31037 | 530039503 | No Eligible Purchases in Class Period | 56770 | 530076620 | No Eligible Purchases in Class Period |
| 5306 | 530004448 | No Recognized Claim | 31038 | 530039504 | No Eligible Purchases in Class Period | 56771 | 530076621 | No Eligible Purchases in Class Period |
| 5307 | 530004449 | No Recognized Claim | 31039 | 530039505 | No Eligible Purchases in Class Period | 56772 | 530076627 | No Eligible Purchases in Class Period |
| 5308 | 530004450 | No Recognized Claim | 31040 | 530039506 | No Eligible Purchases in Class Period | 56773 | 530076628 | No Eligible Purchases in Class Period |
| 5309 | 530004451 | No Recognized Claim | 31041 | 530039507 | No Eligible Purchases in Class Period | 56774 | 530076629 | No Eligible Purchases in Class Period |
| 5310 | 530004452 | No Recognized Claim | 31042 | 530039508 | No Eligible Purchases in Class Period | 56775 | 530076630 | No Recognized Claim |
| 5311 | 530004453 | No Recognized Claim | 31043 | 530039509 | No Eligible Purchases in Class Period | 56776 | 530076631 | No Eligible Purchases in Class Period |
| 5312 | 530004454 | No Eligible Purchases in Class Period | 31044 | 530039511 | No Eligible Purchases in Class Period | 56777 | 530076632 | No Eligible Purchases in Class Period |
| 5313 | 530004455 | No Eligible Purchases in Class Period | 31045 | 530039512 | No Eligible Purchases in Class Period | 56778 | 530076637 | No Eligible Purchases in Class Period |
| 5314 | 530004456 | No Eligible Purchases in Class Period | 31046 | 530039513 | No Eligible Purchases in Class Period | 56779 | 530076642 | No Recognized Claim |
| 5315 | 530004459 | No Recognized Claim | 31047 | 530039514 | No Eligible Purchases in Class Period | 56780 | 530076643 | No Eligible Purchases in Class Period |
| 5316 | 530004460 | No Recognized Claim | 31048 | 530039515 | No Eligible Purchases in Class Period | 56781 | 530076644 | No Eligible Purchases in Class Period |
| 5317 | 530004463 | No Recognized Claim | 31049 | 530039516 | No Eligible Purchases in Class Period | 56782 | 530076649 | No Recognized Claim |
| 5318 | 530004465 | No Recognized Claim | 31050 | 530039517 | No Eligible Purchases in Class Period | 56783 | 530076650 | No Eligible Purchases in Class Period |
| 5319 | 530004470 | No Recognized Claim | 31051 | 530039518 | No Eligible Purchases in Class Period | 56784 | 530076659 | No Eligible Purchases in Class Period |
| 5320 | 530004471 | No Recognized Claim | 31052 | 530039519 | No Eligible Purchases in Class Period | 56785 | 530076660 | No Recognized Claim |
| 5321 | 530004473 | No Recognized Claim | 31053 | 530039520 | No Eligible Purchases in Class Period | 56786 | 530076664 | No Recognized Claim |
| 5322 | 530004477 | No Eligible Purchases in Class Period | 31054 | 530039521 | No Eligible Purchases in Class Period | 56787 | 530076667 | No Eligible Purchases in Class Period |
| 5323 | 530004479 | No Eligible Purchases in Class Period | 31055 | 530039522 | No Eligible Purchases in Class Period | 56788 | 530076676 | No Eligible Purchases in Class Period |
| 5324 | 530004480 | No Eligible Purchases in Class Period | 31056 | 530039523 | No Eligible Purchases in Class Period | 56789 | 530076678 | No Eligible Purchases in Class Period |
| 5325 | 530004483 | No Recognized Claim | 31057 | 530039524 | No Eligible Purchases in Class Period | 56790 | 530076679 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5326 | 530004492 | No Recognized Claim | 31058 | 530039525 | No Eligible Purchases in Class Period | 56791 | 530076680 | No Recognized Claim |
| 5327 | 530004493 | No Recognized Claim | 31059 | 530039526 | No Eligible Purchases in Class Period | 56792 | 530076684 | No Recognized Claim |
| 5328 | 530004499 | No Recognized Claim | 31060 | 530039527 | No Eligible Purchases in Class Period | 56793 | 530076688 | No Eligible Purchases in Class Period |
| 5329 | 530004502 | No Recognized Claim | 31061 | 530039528 | No Eligible Purchases in Class Period | 56794 | 530076693 | No Eligible Purchases in Class Period |
| 5330 | 530004503 | No Recognized Claim | 31062 | 530039529 | No Eligible Purchases in Class Period | 56795 | 530076695 | No Eligible Purchases in Class Period |
| 5331 | 530004504 | No Recognized Claim | 31063 | 530039530 | No Eligible Purchases in Class Period | 56796 | 530076696 | No Recognized Claim |
| 5332 | 530004505 | No Recognized Claim | 31064 | 530039531 | No Eligible Purchases in Class Period | 56797 | 530076702 | No Recognized Claim |
| 5333 | 530004506 | No Recognized Claim | 31065 | 530039532 | No Eligible Purchases in Class Period | 56798 | 530076706 | No Recognized Claim |
| 5334 | 530004511 | No Recognized Claim | 31066 | 530039533 | No Eligible Purchases in Class Period | 56799 | 530076707 | No Eligible Purchases in Class Period |
| 5335 | 530004514 | No Recognized Claim | 31067 | 530039534 | No Eligible Purchases in Class Period | 56800 | 530076717 | No Eligible Purchases in Class Period |
| 5336 | 530004515 | No Recognized Claim | 31068 | 530039535 | No Recognized Claim | 56801 | 530076718 | No Eligible Purchases in Class Period |
| 5337 | 530004524 | No Recognized Claim | 31069 | 530039536 | No Eligible Purchases in Class Period | 56802 | 530076726 | No Recognized Claim |
| 5338 | 530004526 | No Recognized Claim | 31070 | 530039537 | No Eligible Purchases in Class Period | 56803 | 530076728 | No Recognized Claim |
| 5339 | 530004528 | No Recognized Claim | 31071 | 530039538 | No Eligible Purchases in Class Period | 56804 | 530076731 | No Eligible Purchases in Class Period |
| 5340 | 530004532 | No Recognized Claim | 31072 | 530039539 | No Eligible Purchases in Class Period | 56805 | 530076733 | No Recognized Claim |
| 5341 | 530004538 | No Recognized Claim | 31073 | 530039540 | No Eligible Purchases in Class Period | 56806 | 530076740 | No Eligible Purchases in Class Period |
| 5342 | 530004545 | No Recognized Claim | 31074 | 530039541 | No Eligible Purchases in Class Period | 56807 | 530076741 | No Eligible Purchases in Class Period |
| 5343 | 530004548 | No Recognized Claim | 31075 | 530039542 | No Eligible Purchases in Class Period | 56808 | 530076742 | No Recognized Claim |
| 5344 | 530004551 | No Eligible Purchases in Class Period | 31076 | 530039543 | No Eligible Purchases in Class Period | 56809 | 530076743 | No Recognized Claim |
| 5345 | 530004564 | No Recognized Claim | 31077 | 530039544 | No Eligible Purchases in Class Period | 56810 | 530076744 | No Eligible Purchases in Class Period |
| 5346 | 530004565 | No Recognized Claim | 31078 | 530039545 | No Eligible Purchases in Class Period | 56811 | 530076745 | No Recognized Claim |
| 5347 | 530004567 | No Recognized Claim | 31079 | 530039546 | No Recognized Claim | 56812 | 530076748 | No Eligible Purchases in Class Period |
| 5348 | 530004569 | No Recognized Claim | 31080 | 530039547 | No Eligible Purchases in Class Period | 56813 | 530076755 | No Recognized Claim |
| 5349 | 530004570 | No Recognized Claim | 31081 | 530039548 | No Eligible Purchases in Class Period | 56814 | 530076763 | No Recognized Claim |
| 5350 | 530004571 | No Recognized Claim | 31082 | 530039550 | No Eligible Purchases in Class Period | 56815 | 530076768 | No Recognized Claim |
| 5351 | 530004572 | No Recognized Claim | 31083 | 530039551 | No Recognized Claim | 56816 | 530076781 | No Recognized Claim |
| 5352 | 530004573 | No Recognized Claim | 31084 | 530039552 | No Eligible Purchases in Class Period | 56817 | 530076783 | No Recognized Claim |
| 5353 | 530004578 | No Recognized Claim | 31085 | 530039553 | No Eligible Purchases in Class Period | 56818 | 530076791 | No Eligible Purchases in Class Period |
| 5354 | 530004579 | No Recognized Claim | 31086 | 530039554 | No Eligible Purchases in Class Period | 56819 | 530076795 | No Eligible Purchases in Class Period |
| 5355 | 530004580 | No Recognized Claim | 31087 | 530039555 | No Eligible Purchases in Class Period | 56820 | 530076799 | No Eligible Purchases in Class Period |
| 5356 | 530004583 | No Eligible Purchases in Class Period | 31088 | 530039556 | No Eligible Purchases in Class Period | 56821 | 530076801 | No Recognized Claim |
| 5357 | 530004587 | No Eligible Purchases in Class Period | 31089 | 530039557 | No Eligible Purchases in Class Period | 56822 | 530076802 | No Eligible Purchases in Class Period |
| 5358 | 530004590 | No Recognized Claim | 31090 | 530039558 | No Eligible Purchases in Class Period | 56823 | 530076806 | No Recognized Claim |
| 5359 | 530004592 | No Recognized Claim | 31091 | 530039559 | No Eligible Purchases in Class Period | 56824 | 530076807 | No Recognized Claim |
| 5360 | 530004593 | No Recognized Claim | 31092 | 530039560 | No Recognized Claim | 56825 | 530076808 | No Eligible Purchases in Class Period |
| 5361 | 530004594 | No Recognized Claim | 31093 | 530039561 | No Eligible Purchases in Class Period | 56826 | 530076810 | No Eligible Purchases in Class Period |
| 5362 | 530004601 | No Recognized Claim | 31094 | 530039562 | No Eligible Purchases in Class Period | 56827 | 530076819 | No Eligible Purchases in Class Period |
| 5363 | 530004608 | No Recognized Claim | 31095 | 530039563 | No Eligible Purchases in Class Period | 56828 | 530076822 | No Eligible Purchases in Class Period |
| 5364 | 530004611 | No Recognized Claim | 31096 | 530039564 | No Eligible Purchases in Class Period | 56829 | 530076823 | No Eligible Purchases in Class Period |
| 5365 | 530004614 | No Recognized Claim | 31097 | 530039565 | No Eligible Purchases in Class Period | 56830 | 530076824 | No Recognized Claim |
| 5366 | 530004615 | No Recognized Claim | 31098 | 530039566 | No Eligible Purchases in Class Period | 56831 | 530076826 | No Recognized Claim |
| 5367 | 530004621 | No Recognized Claim | 31099 | 530039567 | No Eligible Purchases in Class Period | 56832 | 530076830 | No Eligible Purchases in Class Period |
| 5368 | 530004625 | No Recognized Claim | 31100 | 530039568 | No Eligible Purchases in Class Period | 56833 | 530076832 | No Recognized Claim |
| 5369 | 530004635 | No Eligible Purchases in Class Period | 31101 | 530039569 | No Eligible Purchases in Class Period | 56834 | 530076833 | No Eligible Purchases in Class Period |
| 5370 | 530004640 | No Recognized Claim | 31102 | 530039570 | No Eligible Purchases in Class Period | 56835 | 530076838 | No Recognized Claim |
| 5371 | 530004642 | No Recognized Claim | 31103 | 530039571 | No Eligible Purchases in Class Period | 56836 | 530076844 | No Eligible Purchases in Class Period |
| 5372 | 530004643 | No Recognized Claim | 31104 | 530039572 | No Eligible Purchases in Class Period | 56837 | 530076849 | No Recognized Claim |
| 5373 | 530004646 | No Recognized Claim | 31105 | 530039573 | No Eligible Purchases in Class Period | 56838 | 530076851 | No Eligible Purchases in Class Period |
| 5374 | 530004649 | No Recognized Claim | 31106 | 530039574 | No Eligible Purchases in Class Period | 56839 | 530076853 | No Eligible Purchases in Class Period |
| 5375 | 530004651 | No Eligible Purchases in Class Period | 31107 | 530039576 | No Eligible Purchases in Class Period | 56840 | 530076856 | No Recognized Claim |
| 5376 | 530004658 | No Recognized Claim | 31108 | 530039577 | No Eligible Purchases in Class Period | 56841 | 530076858 | No Recognized Claim |
| 5377 | 530004661 | No Recognized Claim | 31109 | 530039578 | No Eligible Purchases in Class Period | 56842 | 530076859 | No Recognized Claim |
| 5378 | 530004663 | No Recognized Claim | 31110 | 530039579 | No Eligible Purchases in Class Period | 56843 | 530076860 | No Recognized Claim |
| 5379 | 530004664 | No Recognized Claim | 31111 | 530039580 | No Eligible Purchases in Class Period | 56844 | 530076865 | No Recognized Claim |
| 5380 | 530004665 | No Eligible Purchases in Class Period | 31112 | 530039581 | No Eligible Purchases in Class Period | 56845 | 530076870 | No Eligible Purchases in Class Period |
| 5381 | 530004666 | No Recognized Claim | 31113 | 530039582 | No Eligible Purchases in Class Period | 56846 | 530076872 | No Recognized Claim |
| 5382 | 530004673 | No Recognized Claim | 31114 | 530039583 | No Eligible Purchases in Class Period | 56847 | 530076874 | No Recognized Claim |
| 5383 | 530004675 | No Recognized Claim | 31115 | 530039584 | No Eligible Purchases in Class Period | 56848 | 530076875 | No Recognized Claim |
| 5384 | 530004676 | No Recognized Claim | 31116 | 530039585 | No Eligible Purchases in Class Period | 56849 | 530076877 | No Recognized Claim |
| 5385 | 530004681 | No Recognized Claim | 31117 | 530039586 | No Eligible Purchases in Class Period | 56850 | 530076880 | No Recognized Claim |
| 5386 | 530004682 | No Recognized Claim | 31118 | 530039587 | No Eligible Purchases in Class Period | 56851 | 530076881 | No Eligible Purchases in Class Period |
| 5387 | 530004683 | No Recognized Claim | 31119 | 530039588 | No Eligible Purchases in Class Period | 56852 | 530076882 | No Eligible Purchases in Class Period |
| 5388 | 530004684 | No Recognized Claim | 31120 | 530039589 | No Eligible Purchases in Class Period | 56853 | 530076883 | No Eligible Purchases in Class Period |
| 5389 | 530004686 | No Recognized Claim | 31121 | 530039590 | No Eligible Purchases in Class Period | 56854 | 530076887 | No Recognized Claim |
| 5390 | 530004688 | No Recognized Claim | 31122 | 530039591 | No Eligible Purchases in Class Period | 56855 | 530076894 | No Eligible Purchases in Class Period |
| 5391 | 530004689 | No Recognized Claim | 31123 | 530039592 | No Eligible Purchases in Class Period | 56856 | 530076898 | No Recognized Claim |
| 5392 | 530004691 | No Eligible Purchases in Class Period | 31124 | 530039593 | No Eligible Purchases in Class Period | 56857 | 530076901 | No Eligible Purchases in Class Period |
| 5393 | 530004703 | No Eligible Purchases in Class Period | 31125 | 530039594 | No Eligible Purchases in Class Period | 56858 | 530076904 | No Eligible Purchases in Class Period |
| 5394 | 530004716 | No Recognized Claim | 31126 | 530039595 | No Eligible Purchases in Class Period | 56859 | 530076907 | No Recognized Claim |
| 5395 | 530004717 | No Recognized Claim | 31127 | 530039596 | No Eligible Purchases in Class Period | 56860 | 530076910 | No Recognized Claim |
| 5396 | 530004723 | No Recognized Claim | 31128 | 530039597 | No Eligible Purchases in Class Period | 56861 | 530076920 | No Eligible Purchases in Class Period |
| 5397 | 530004729 | No Recognized Claim | 31129 | 530039598 | No Eligible Purchases in Class Period | 56862 | 530076923 | No Recognized Claim |
| 5398 | 530004731 | No Recognized Claim | 31130 | 530039599 | No Eligible Purchases in Class Period | 56863 | 530076926 | No Recognized Claim |
| 5399 | 530004732 | No Eligible Purchases in Class Period | 31131 | 530039600 | No Eligible Purchases in Class Period | 56864 | 530076932 | No Recognized Claim |
| 5400 | 530004733 | No Recognized Claim | 31132 | 530039601 | No Eligible Purchases in Class Period | 56865 | 530076935 | No Eligible Purchases in Class Period |
| 5401 | 530004735 | No Recognized Claim | 31133 | 530039602 | No Eligible Purchases in Class Period | 56866 | 530076936 | No Recognized Claim |
| 5402 | 530004736 | No Recognized Claim | 31134 | 530039603 | No Eligible Purchases in Class Period | 56867 | 530076939 | No Eligible Purchases in Class Period |
| 5403 | 530004737 | No Recognized Claim | 31135 | 530039604 | No Eligible Purchases in Class Period | 56868 | 530076946 | No Eligible Purchases in Class Period |
| 5404 | 530004739 | No Recognized Claim | 31136 | 530039605 | No Eligible Purchases in Class Period | 56869 | 530076947 | No Eligible Purchases in Class Period |
| 5405 | 530004747 | No Recognized Claim | 31137 | 530039606 | No Eligible Purchases in Class Period | 56870 | 530076952 | No Recognized Claim |
| 5406 | 530004748 | No Recognized Claim | 31138 | 530039608 | No Recognized Claim | 56871 | 530076954 | No Recognized Claim |
| 5407 | 530004751 | No Recognized Claim | 31139 | 530039609 | No Eligible Purchases in Class Period | 56872 | 530076957 | No Eligible Purchases in Class Period |
| 5408 | 530004752 | No Recognized Claim | 31140 | 530039610 | No Eligible Purchases in Class Period | 56873 | 530076959 | No Recognized Claim |
| 5409 | 530004755 | No Recognized Claim | 31141 | 530039611 | No Eligible Purchases in Class Period | 56874 | 530076960 | No Recognized Claim |
| 5410 | 530004762 | No Recognized Claim | 31142 | 530039612 | No Eligible Purchases in Class Period | 56875 | 530076976 | No Recognized Claim |
| 5411 | 530004764 | No Recognized Claim | 31143 | 530039614 | No Eligible Purchases in Class Period | 56876 | 530076978 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

## Rejected Claims

| ID | Number | Reason | ID | Number | Reason | ID | Number | Reason |
|---|---|---|---|---|---|---|---|---|
| 5412 | 530004765 | No Recognized Claim | 31144 | 530039615 | No Eligible Purchases in Class Period | 56877 | 530076986 | No Eligible Purchases in Class Period |
| 5413 | 530004767 | No Recognized Claim | 31145 | 530039616 | No Eligible Purchases in Class Period | 56878 | 530076987 | No Recognized Claim |
| 5414 | 530004771 | No Recognized Claim | 31146 | 530039617 | No Eligible Purchases in Class Period | 56879 | 530076988 | No Recognized Claim |
| 5415 | 530004775 | No Recognized Claim | 31147 | 530039618 | No Eligible Purchases in Class Period | 56880 | 530076989 | No Recognized Claim |
| 5416 | 530004777 | No Recognized Claim | 31148 | 530039619 | No Eligible Purchases in Class Period | 56881 | 530076990 | No Recognized Claim |
| 5417 | 530004779 | No Recognized Claim | 31149 | 530039620 | No Eligible Purchases in Class Period | 56882 | 530076994 | No Recognized Claim |
| 5418 | 530004780 | No Recognized Claim | 31150 | 530039621 | No Eligible Purchases in Class Period | 56883 | 530076995 | No Recognized Claim |
| 5419 | 530004792 | No Recognized Claim | 31151 | 530039622 | No Eligible Purchases in Class Period | 56884 | 530076999 | No Recognized Claim |
| 5420 | 530004793 | No Recognized Claim | 31152 | 530039623 | No Eligible Purchases in Class Period | 56885 | 530077003 | No Eligible Purchases in Class Period |
| 5421 | 530004794 | No Recognized Claim | 31153 | 530039624 | No Eligible Purchases in Class Period | 56886 | 530077005 | No Eligible Purchases in Class Period |
| 5422 | 530004796 | No Recognized Claim | 31154 | 530039625 | No Eligible Purchases in Class Period | 56887 | 530077014 | No Recognized Claim |
| 5423 | 530004798 | No Recognized Claim | 31155 | 530039626 | Void or Withdrawn | 56888 | 530077016 | No Recognized Claim |
| 5424 | 530004800 | No Recognized Claim | 31156 | 530039627 | Void or Withdrawn | 56889 | 530077017 | No Recognized Claim |
| 5425 | 530004803 | No Recognized Claim | 31157 | 530039628 | Void or Withdrawn | 56890 | 530077018 | No Recognized Claim |
| 5426 | 530004806 | No Recognized Claim | 31158 | 530039629 | Void or Withdrawn | 56891 | 530077020 | No Eligible Purchases in Class Period |
| 5427 | 530004810 | No Recognized Claim | 31159 | 530039630 | Void or Withdrawn | 56892 | 530077029 | No Recognized Claim |
| 5428 | 530004812 | No Recognized Claim | 31160 | 530039631 | Void or Withdrawn | 56893 | 530077033 | No Eligible Purchases in Class Period |
| 5429 | 530004813 | No Recognized Claim | 31161 | 530039632 | Void or Withdrawn | 56894 | 530077034 | No Eligible Purchases in Class Period |
| 5430 | 530004814 | No Eligible Purchases in Class Period | 31162 | 530039633 | Void or Withdrawn | 56895 | 530077037 | No Eligible Purchases in Class Period |
| 5431 | 530004816 | No Recognized Claim | 31163 | 530039634 | Void or Withdrawn | 56896 | 530077042 | No Eligible Purchases in Class Period |
| 5432 | 530004818 | No Recognized Claim | 31164 | 530039635 | Void or Withdrawn | 56897 | 530077043 | No Recognized Claim |
| 5433 | 530004821 | No Recognized Claim | 31165 | 530039636 | Void or Withdrawn | 56898 | 530077059 | No Recognized Claim |
| 5434 | 530004824 | No Recognized Claim | 31166 | 530039637 | Void or Withdrawn | 56899 | 530077062 | No Recognized Claim |
| 5435 | 530004825 | No Recognized Claim | 31167 | 530039638 | Void or Withdrawn | 56900 | 530077064 | No Recognized Claim |
| 5436 | 530004827 | No Recognized Claim | 31168 | 530039639 | Void or Withdrawn | 56901 | 530077067 | No Recognized Claim |
| 5437 | 530004831 | No Recognized Claim | 31169 | 530039640 | Void or Withdrawn | 56902 | 530077071 | No Recognized Claim |
| 5438 | 530004838 | No Recognized Claim | 31170 | 530039641 | Void or Withdrawn | 56903 | 530077074 | No Recognized Claim |
| 5439 | 530004840 | No Recognized Claim | 31171 | 530039642 | Void or Withdrawn | 56904 | 530077075 | No Recognized Claim |
| 5440 | 530004841 | No Recognized Claim | 31172 | 530039643 | Void or Withdrawn | 56905 | 530077080 | No Eligible Purchases in Class Period |
| 5441 | 530004842 | No Recognized Claim | 31173 | 530039644 | Void or Withdrawn | 56906 | 530077081 | No Recognized Claim |
| 5442 | 530004844 | No Recognized Claim | 31174 | 530039645 | Void or Withdrawn | 56907 | 530077083 | No Eligible Purchases in Class Period |
| 5443 | 530004847 | No Recognized Claim | 31175 | 530039646 | Void or Withdrawn | 56908 | 530077087 | No Recognized Claim |
| 5444 | 530004852 | No Recognized Claim | 31176 | 530039647 | Void or Withdrawn | 56909 | 530077092 | No Eligible Purchases in Class Period |
| 5445 | 530004854 | No Recognized Claim | 31177 | 530039648 | Void or Withdrawn | 56910 | 530077096 | No Eligible Purchases in Class Period |
| 5446 | 530004858 | No Recognized Claim | 31178 | 530039649 | Void or Withdrawn | 56911 | 530077098 | No Recognized Claim |
| 5447 | 530004862 | No Recognized Claim | 31179 | 530039650 | Void or Withdrawn | 56912 | 530077102 | No Recognized Claim |
| 5448 | 530004863 | No Recognized Claim | 31180 | 530039651 | Void or Withdrawn | 56913 | 530077105 | No Eligible Purchases in Class Period |
| 5449 | 530004872 | No Recognized Claim | 31181 | 530039652 | Void or Withdrawn | 56914 | 530077106 | No Recognized Claim |
| 5450 | 530004873 | No Recognized Claim | 31182 | 530039653 | Void or Withdrawn | 56915 | 530077109 | No Recognized Claim |
| 5451 | 530004874 | No Recognized Claim | 31183 | 530039654 | Void or Withdrawn | 56916 | 530077110 | No Eligible Purchases in Class Period |
| 5452 | 530004877 | No Recognized Claim | 31184 | 530039655 | Void or Withdrawn | 56917 | 530077115 | No Eligible Purchases in Class Period |
| 5453 | 530004878 | No Recognized Claim | 31185 | 530039656 | Void or Withdrawn | 56918 | 530077121 | No Eligible Purchases in Class Period |
| 5454 | 530004880 | No Recognized Claim | 31186 | 530039657 | Void or Withdrawn | 56919 | 530077134 | No Eligible Purchases in Class Period |
| 5455 | 530004881 | No Recognized Claim | 31187 | 530039658 | Void or Withdrawn | 56920 | 530077135 | No Recognized Claim |
| 5456 | 530004882 | No Recognized Claim | 31188 | 530039659 | Void or Withdrawn | 56921 | 530077137 | No Recognized Claim |
| 5457 | 530004884 | No Eligible Purchases in Class Period | 31189 | 530039660 | Void or Withdrawn | 56922 | 530077143 | No Eligible Purchases in Class Period |
| 5458 | 530004886 | No Recognized Claim | 31190 | 530039661 | Void or Withdrawn | 56923 | 530077146 | No Recognized Claim |
| 5459 | 530004891 | No Recognized Claim | 31191 | 530039662 | Void or Withdrawn | 56924 | 530077149 | No Recognized Claim |
| 5460 | 530004894 | No Recognized Claim | 31192 | 530039663 | Void or Withdrawn | 56925 | 530077150 | No Eligible Purchases in Class Period |
| 5461 | 530004895 | No Recognized Claim | 31193 | 530039664 | Void or Withdrawn | 56926 | 530077154 | No Recognized Claim |
| 5462 | 530004904 | No Recognized Claim | 31194 | 530039665 | Void or Withdrawn | 56927 | 530077158 | No Recognized Claim |
| 5463 | 530004908 | No Recognized Claim | 31195 | 530039666 | Void or Withdrawn | 56928 | 530077159 | No Recognized Claim |
| 5464 | 530004911 | No Recognized Claim | 31196 | 530039667 | Void or Withdrawn | 56929 | 530077164 | No Recognized Claim |
| 5465 | 530004912 | No Recognized Claim | 31197 | 530039668 | Void or Withdrawn | 56930 | 530077172 | No Recognized Claim |
| 5466 | 530004913 | No Recognized Claim | 31198 | 530039669 | Void or Withdrawn | 56931 | 530077184 | No Recognized Claim |
| 5467 | 530004914 | No Recognized Claim | 31199 | 530039670 | Void or Withdrawn | 56932 | 530077186 | No Recognized Claim |
| 5468 | 530004915 | No Recognized Claim | 31200 | 530039671 | Void or Withdrawn | 56933 | 530077189 | No Recognized Claim |
| 5469 | 530004916 | No Recognized Claim | 31201 | 530039672 | Void or Withdrawn | 56934 | 530077193 | No Eligible Purchases in Class Period |
| 5470 | 530004918 | No Recognized Claim | 31202 | 530039673 | Void or Withdrawn | 56935 | 530077201 | No Eligible Purchases in Class Period |
| 5471 | 530004919 | No Recognized Claim | 31203 | 530039674 | Void or Withdrawn | 56936 | 530077204 | No Recognized Claim |
| 5472 | 530004920 | No Recognized Claim | 31204 | 530039675 | Void or Withdrawn | 56937 | 530077205 | No Recognized Claim |
| 5473 | 530004924 | No Recognized Claim | 31205 | 530039676 | Void or Withdrawn | 56938 | 530077206 | No Eligible Purchases in Class Period |
| 5474 | 530004928 | No Recognized Claim | 31206 | 530039677 | Void or Withdrawn | 56939 | 530077211 | No Eligible Purchases in Class Period |
| 5475 | 530004934 | No Recognized Claim | 31207 | 530039678 | Void or Withdrawn | 56940 | 530077213 | No Eligible Purchases in Class Period |
| 5476 | 530004937 | No Recognized Claim | 31208 | 530039679 | Void or Withdrawn | 56941 | 530077216 | No Recognized Claim |
| 5477 | 530004944 | No Recognized Claim | 31209 | 530039680 | Void or Withdrawn | 56942 | 530077217 | No Recognized Claim |
| 5478 | 530004945 | No Recognized Claim | 31210 | 530039681 | Void or Withdrawn | 56943 | 530077222 | No Eligible Purchases in Class Period |
| 5479 | 530004947 | No Recognized Claim | 31211 | 530039682 | Void or Withdrawn | 56944 | 530077227 | No Recognized Claim |
| 5480 | 530004948 | No Recognized Claim | 31212 | 530039683 | Void or Withdrawn | 56945 | 530077229 | No Eligible Purchases in Class Period |
| 5481 | 530004949 | No Recognized Claim | 31213 | 530039684 | Void or Withdrawn | 56946 | 530077230 | No Recognized Claim |
| 5482 | 530004950 | No Recognized Claim | 31214 | 530039685 | Void or Withdrawn | 56947 | 530077234 | No Eligible Purchases in Class Period |
| 5483 | 530004952 | No Recognized Claim | 31215 | 530039686 | Void or Withdrawn | 56948 | 530077239 | No Eligible Purchases in Class Period |
| 5484 | 530004955 | No Eligible Purchases in Class Period | 31216 | 530039687 | Void or Withdrawn | 56949 | 530077242 | No Recognized Claim |
| 5485 | 530004959 | No Recognized Claim | 31217 | 530039688 | Void or Withdrawn | 56950 | 530077244 | No Recognized Claim |
| 5486 | 530004964 | No Recognized Claim | 31218 | 530039689 | Void or Withdrawn | 56951 | 530077249 | No Recognized Claim |
| 5487 | 530004968 | No Recognized Claim | 31219 | 530039690 | Void or Withdrawn | 56952 | 530077250 | No Eligible Purchases in Class Period |
| 5488 | 530004969 | No Recognized Claim | 31220 | 530039691 | Void or Withdrawn | 56953 | 530077255 | No Eligible Purchases in Class Period |
| 5489 | 530004970 | No Recognized Claim | 31221 | 530039692 | Void or Withdrawn | 56954 | 530077257 | No Recognized Claim |
| 5490 | 530004971 | No Recognized Claim | 31222 | 530039693 | Void or Withdrawn | 56955 | 530077260 | No Recognized Claim |
| 5491 | 530004973 | No Recognized Claim | 31223 | 530039694 | Void or Withdrawn | 56956 | 530077267 | No Recognized Claim |
| 5492 | 530004975 | No Recognized Claim | 31224 | 530039695 | Void or Withdrawn | 56957 | 530077272 | No Recognized Claim |
| 5493 | 530004976 | No Recognized Claim | 31225 | 530039696 | Void or Withdrawn | 56958 | 530077275 | No Recognized Claim |
| 5494 | 530004977 | No Recognized Claim | 31226 | 530039697 | Void or Withdrawn | 56959 | 530077276 | No Recognized Claim |
| 5495 | 530004981 | No Recognized Claim | 31227 | 530039698 | Void or Withdrawn | 56960 | 530077278 | No Eligible Purchases in Class Period |
| 5496 | 530004982 | No Recognized Claim | 31228 | 530039699 | Void or Withdrawn | 56961 | 530077281 | No Eligible Purchases in Class Period |
| 5497 | 530004984 | No Recognized Claim | 31229 | 530039700 | Void or Withdrawn | 56962 | 530077284 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5498 | 530004985 | No Recognized Claim | 31230 | 530039701 | Void or Withdrawn | 56963 | 530077285 | No Eligible Purchases in Class Period |
| 5499 | 530004986 | No Recognized Claim | 31231 | 530039702 | Void or Withdrawn | 56964 | 530077291 | No Recognized Claim |
| 5500 | 530004987 | No Recognized Claim | 31232 | 530039703 | Void or Withdrawn | 56965 | 530077297 | No Recognized Claim |
| 5501 | 530004988 | No Recognized Claim | 31233 | 530039704 | Void or Withdrawn | 56966 | 530077307 | No Eligible Purchases in Class Period |
| 5502 | 530004993 | No Recognized Claim | 31234 | 530039705 | Void or Withdrawn | 56967 | 530077311 | No Recognized Claim |
| 5503 | 530004994 | No Recognized Claim | 31235 | 530039706 | Void or Withdrawn | 56968 | 530077319 | No Eligible Purchases in Class Period |
| 5504 | 530004995 | No Recognized Claim | 31236 | 530039707 | Void or Withdrawn | 56969 | 530077322 | No Eligible Purchases in Class Period |
| 5505 | 530005001 | No Recognized Claim | 31237 | 530039708 | Void or Withdrawn | 56970 | 530077325 | No Recognized Claim |
| 5506 | 530005005 | No Recognized Claim | 31238 | 530039709 | Void or Withdrawn | 56971 | 530077326 | No Eligible Purchases in Class Period |
| 5507 | 530005010 | No Recognized Claim | 31239 | 530039710 | Void or Withdrawn | 56972 | 530077328 | No Eligible Purchases in Class Period |
| 5508 | 530005015 | No Recognized Claim | 31240 | 530039711 | Void or Withdrawn | 56973 | 530077331 | No Recognized Claim |
| 5509 | 530005016 | No Recognized Claim | 31241 | 530039712 | Void or Withdrawn | 56974 | 530077332 | No Eligible Purchases in Class Period |
| 5510 | 530005035 | No Recognized Claim | 31242 | 530039713 | Void or Withdrawn | 56975 | 530077334 | No Recognized Claim |
| 5511 | 530005044 | No Recognized Claim | 31243 | 530039714 | Void or Withdrawn | 56976 | 530077337 | No Recognized Claim |
| 5512 | 530005045 | No Recognized Claim | 31244 | 530039715 | Void or Withdrawn | 56977 | 530077341 | No Eligible Purchases in Class Period |
| 5513 | 530005047 | No Recognized Claim | 31245 | 530039716 | Void or Withdrawn | 56978 | 530077345 | No Eligible Purchases in Class Period |
| 5514 | 530005054 | No Recognized Claim | 31246 | 530039717 | Void or Withdrawn | 56979 | 530077346 | No Recognized Claim |
| 5515 | 530005056 | No Recognized Claim | 31247 | 530039718 | Void or Withdrawn | 56980 | 530077353 | No Recognized Claim |
| 5516 | 530005058 | No Recognized Claim | 31248 | 530039719 | Void or Withdrawn | 56981 | 530077358 | No Eligible Purchases in Class Period |
| 5517 | 530005060 | No Recognized Claim | 31249 | 530039720 | Void or Withdrawn | 56982 | 530077362 | No Eligible Purchases in Class Period |
| 5518 | 530005067 | No Recognized Claim | 31250 | 530039721 | Void or Withdrawn | 56983 | 530077363 | No Eligible Purchases in Class Period |
| 5519 | 530005072 | No Recognized Claim | 31251 | 530039722 | Void or Withdrawn | 56984 | 530077364 | No Eligible Purchases in Class Period |
| 5520 | 530005073 | No Recognized Claim | 31252 | 530039723 | Void or Withdrawn | 56985 | 530077371 | No Eligible Purchases in Class Period |
| 5521 | 530005075 | No Recognized Claim | 31253 | 530039724 | Void or Withdrawn | 56986 | 530077375 | No Recognized Claim |
| 5522 | 530005076 | No Recognized Claim | 31254 | 530039725 | Void or Withdrawn | 56987 | 530077376 | No Eligible Purchases in Class Period |
| 5523 | 530005077 | No Recognized Claim | 31255 | 530039726 | Void or Withdrawn | 56988 | 530077377 | No Eligible Purchases in Class Period |
| 5524 | 530005083 | No Recognized Claim | 31256 | 530039727 | Void or Withdrawn | 56989 | 530077378 | No Recognized Claim |
| 5525 | 530005086 | No Recognized Claim | 31257 | 530039728 | Void or Withdrawn | 56990 | 530077380 | No Recognized Claim |
| 5526 | 530005087 | No Recognized Claim | 31258 | 530039729 | Void or Withdrawn | 56991 | 530077386 | No Eligible Purchases in Class Period |
| 5527 | 530005088 | No Recognized Claim | 31259 | 530039730 | Void or Withdrawn | 56992 | 530077403 | No Recognized Claim |
| 5528 | 530005090 | No Recognized Claim | 31260 | 530039731 | Void or Withdrawn | 56993 | 530077405 | No Recognized Claim |
| 5529 | 530005095 | No Recognized Claim | 31261 | 530039732 | Void or Withdrawn | 56994 | 530077408 | No Eligible Purchases in Class Period |
| 5530 | 530005096 | No Recognized Claim | 31262 | 530039733 | Void or Withdrawn | 56995 | 530077409 | No Recognized Claim |
| 5531 | 530005097 | No Recognized Claim | 31263 | 530039734 | Void or Withdrawn | 56996 | 530077412 | No Recognized Claim |
| 5532 | 530005104 | No Recognized Claim | 31264 | 530039735 | Void or Withdrawn | 56997 | 530077413 | No Recognized Claim |
| 5533 | 530005106 | No Eligible Purchases in Class Period | 31265 | 530039736 | Void or Withdrawn | 56998 | 530077414 | No Recognized Claim |
| 5534 | 530005110 | No Recognized Claim | 31266 | 530039737 | Void or Withdrawn | 56999 | 530077416 | No Recognized Claim |
| 5535 | 530005111 | No Recognized Claim | 31267 | 530039738 | Void or Withdrawn | 57000 | 530077424 | No Eligible Purchases in Class Period |
| 5536 | 530005112 | No Recognized Claim | 31268 | 530039739 | Void or Withdrawn | 57001 | 530077427 | No Eligible Purchases in Class Period |
| 5537 | 530005121 | No Eligible Purchases in Class Period | 31269 | 530039740 | Void or Withdrawn | 57002 | 530077431 | No Eligible Purchases in Class Period |
| 5538 | 530005123 | No Recognized Claim | 31270 | 530039741 | Void or Withdrawn | 57003 | 530077436 | No Eligible Purchases in Class Period |
| 5539 | 530005126 | No Eligible Purchases in Class Period | 31271 | 530039742 | Void or Withdrawn | 57004 | 530077440 | No Recognized Claim |
| 5540 | 530005130 | No Recognized Claim | 31272 | 530039743 | Void or Withdrawn | 57005 | 530077441 | No Eligible Purchases in Class Period |
| 5541 | 530005131 | No Recognized Claim | 31273 | 530039744 | Void or Withdrawn | 57006 | 530077442 | No Recognized Claim |
| 5542 | 530005132 | No Recognized Claim | 31274 | 530039745 | Void or Withdrawn | 57007 | 530077443 | No Eligible Purchases in Class Period |
| 5543 | 530005133 | No Eligible Purchases in Class Period | 31275 | 530039746 | Void or Withdrawn | 57008 | 530077444 | No Recognized Claim |
| 5544 | 530005134 | No Recognized Claim | 31276 | 530039747 | Void or Withdrawn | 57009 | 530077445 | No Recognized Claim |
| 5545 | 530005135 | No Recognized Claim | 31277 | 530039748 | Void or Withdrawn | 57010 | 530077446 | No Eligible Purchases in Class Period |
| 5546 | 530005140 | No Eligible Purchases in Class Period | 31278 | 530039749 | Void or Withdrawn | 57011 | 530077447 | No Eligible Purchases in Class Period |
| 5547 | 530005144 | No Recognized Claim | 31279 | 530039750 | Void or Withdrawn | 57012 | 530077449 | No Eligible Purchases in Class Period |
| 5548 | 530005145 | No Recognized Claim | 31280 | 530039751 | Void or Withdrawn | 57013 | 530077451 | No Eligible Purchases in Class Period |
| 5549 | 530005153 | No Recognized Claim | 31281 | 530039752 | Void or Withdrawn | 57014 | 530077454 | No Eligible Purchases in Class Period |
| 5550 | 530005155 | No Recognized Claim | 31282 | 530039753 | Void or Withdrawn | 57015 | 530077463 | No Eligible Purchases in Class Period |
| 5551 | 530005156 | No Recognized Claim | 31283 | 530039754 | Void or Withdrawn | 57016 | 530077464 | No Eligible Purchases in Class Period |
| 5552 | 530005157 | No Recognized Claim | 31284 | 530039755 | Void or Withdrawn | 57017 | 530077465 | No Recognized Claim |
| 5553 | 530005158 | No Recognized Claim | 31285 | 530039756 | Void or Withdrawn | 57018 | 530077466 | No Eligible Purchases in Class Period |
| 5554 | 530005159 | No Recognized Claim | 31286 | 530039757 | Void or Withdrawn | 57019 | 530077469 | No Eligible Purchases in Class Period |
| 5555 | 530005160 | No Recognized Claim | 31287 | 530039758 | Void or Withdrawn | 57020 | 530077475 | No Recognized Claim |
| 5556 | 530005164 | No Recognized Claim | 31288 | 530039759 | Void or Withdrawn | 57021 | 530077477 | Void or Withdrawn |
| 5557 | 530005166 | No Recognized Claim | 31289 | 530039760 | Void or Withdrawn | 57022 | 530077478 | No Eligible Purchases in Class Period |
| 5558 | 530005175 | No Recognized Claim | 31290 | 530039761 | Void or Withdrawn | 57023 | 530077486 | No Recognized Claim |
| 5559 | 530005177 | No Recognized Claim | 31291 | 530039762 | Void or Withdrawn | 57024 | 530077489 | No Recognized Claim |
| 5560 | 530005179 | No Recognized Claim | 31292 | 530039763 | Void or Withdrawn | 57025 | 530077490 | Void or Withdrawn |
| 5561 | 530005180 | No Recognized Claim | 31293 | 530039764 | Void or Withdrawn | 57026 | 530077493 | No Eligible Purchases in Class Period |
| 5562 | 530005181 | No Recognized Claim | 31294 | 530039765 | Void or Withdrawn | 57027 | 530077500 | No Eligible Purchases in Class Period |
| 5563 | 530005188 | No Recognized Claim | 31295 | 530039766 | Void or Withdrawn | 57028 | 530077503 | No Eligible Purchases in Class Period |
| 5564 | 530005191 | No Recognized Claim | 31296 | 530039767 | Void or Withdrawn | 57029 | 530077505 | No Recognized Claim |
| 5565 | 530005192 | No Recognized Claim | 31297 | 530039768 | Void or Withdrawn | 57030 | 530077506 | No Recognized Claim |
| 5566 | 530005195 | No Recognized Claim | 31298 | 530039769 | Void or Withdrawn | 57031 | 530077507 | No Eligible Purchases in Class Period |
| 5567 | 530005199 | No Recognized Claim | 31299 | 530039770 | Void or Withdrawn | 57032 | 530077509 | No Eligible Purchases in Class Period |
| 5568 | 530005200 | No Recognized Claim | 31300 | 530039771 | Void or Withdrawn | 57033 | 530077510 | No Eligible Purchases in Class Period |
| 5569 | 530005202 | No Recognized Claim | 31301 | 530039772 | Void or Withdrawn | 57034 | 530077512 | No Eligible Purchases in Class Period |
| 5570 | 530005203 | No Eligible Purchases in Class Period | 31302 | 530039773 | Void or Withdrawn | 57035 | 530077516 | No Recognized Claim |
| 5571 | 530005205 | No Recognized Claim | 31303 | 530039774 | Void or Withdrawn | 57036 | 530077523 | No Eligible Purchases in Class Period |
| 5572 | 530005208 | No Recognized Claim | 31304 | 530039775 | Void or Withdrawn | 57037 | 530077524 | No Eligible Purchases in Class Period |
| 5573 | 530005211 | No Eligible Purchases in Class Period | 31305 | 530039776 | Void or Withdrawn | 57038 | 530077525 | No Recognized Claim |
| 5574 | 530005213 | No Eligible Purchases in Class Period | 31306 | 530039777 | Void or Withdrawn | 57039 | 530077526 | No Recognized Claim |
| 5575 | 530005214 | No Recognized Claim | 31307 | 530039778 | Void or Withdrawn | 57040 | 530077534 | No Eligible Purchases in Class Period |
| 5576 | 530005216 | No Recognized Claim | 31308 | 530039779 | Void or Withdrawn | 57041 | 530077535 | No Eligible Purchases in Class Period |
| 5577 | 530005217 | No Recognized Claim | 31309 | 530039780 | Void or Withdrawn | 57042 | 530077540 | No Recognized Claim |
| 5578 | 530005218 | No Recognized Claim | 31310 | 530039781 | Void or Withdrawn | 57043 | 530077543 | No Recognized Claim |
| 5579 | 530005219 | No Recognized Claim | 31311 | 530039782 | Void or Withdrawn | 57044 | 530077547 | No Recognized Claim |
| 5580 | 530005220 | No Recognized Claim | 31312 | 530039783 | Void or Withdrawn | 57045 | 530077563 | No Recognized Claim |
| 5581 | 530005233 | No Recognized Claim | 31313 | 530039784 | Void or Withdrawn | 57046 | 530077564 | No Eligible Purchases in Class Period |
| 5582 | 530005236 | No Recognized Claim | 31314 | 530039785 | Void or Withdrawn | 57047 | 530077571 | No Eligible Purchases in Class Period |
| 5583 | 530005238 | No Recognized Claim | 31315 | 530039786 | Void or Withdrawn | 57048 | 530077572 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5584 | 530005244 | No Recognized Claim | 31316 | 530039787 | Void or Withdrawn | 57049 | 530077578 | No Eligible Purchases in Class Period |
| 5585 | 530005245 | No Recognized Claim | 31317 | 530039788 | Void or Withdrawn | 57050 | 530077586 | No Eligible Purchases in Class Period |
| 5586 | 530005247 | No Eligible Purchases in Class Period | 31318 | 530039789 | Void or Withdrawn | 57051 | 530077587 | No Recognized Claim |
| 5587 | 530005250 | No Recognized Claim | 31319 | 530039790 | Void or Withdrawn | 57052 | 530077591 | No Recognized Claim |
| 5588 | 530005251 | No Recognized Claim | 31320 | 530039791 | Void or Withdrawn | 57053 | 530077592 | No Recognized Claim |
| 5589 | 530005254 | No Eligible Purchases in Class Period | 31321 | 530039792 | Void or Withdrawn | 57054 | 530077597 | No Recognized Claim |
| 5590 | 530005255 | No Recognized Claim | 31322 | 530039793 | Void or Withdrawn | 57055 | 530077601 | No Recognized Claim |
| 5591 | 530005260 | No Recognized Claim | 31323 | 530039794 | Void or Withdrawn | 57056 | 530077602 | No Eligible Purchases in Class Period |
| 5592 | 530005266 | No Recognized Claim | 31324 | 530039795 | Void or Withdrawn | 57057 | 530077605 | No Recognized Claim |
| 5593 | 530005270 | No Recognized Claim | 31325 | 530039796 | Void or Withdrawn | 57058 | 530077607 | No Recognized Claim |
| 5594 | 530005277 | No Recognized Claim | 31326 | 530039797 | Void or Withdrawn | 57059 | 530077608 | No Recognized Claim |
| 5595 | 530005279 | No Recognized Claim | 31327 | 530039798 | Void or Withdrawn | 57060 | 530077610 | No Recognized Claim |
| 5596 | 530005281 | No Recognized Claim | 31328 | 530039799 | Void or Withdrawn | 57061 | 530077611 | No Recognized Claim |
| 5597 | 530005282 | No Recognized Claim | 31329 | 530039800 | Void or Withdrawn | 57062 | 530077616 | No Eligible Purchases in Class Period |
| 5598 | 530005283 | No Recognized Claim | 31330 | 530039801 | Void or Withdrawn | 57063 | 530077620 | No Eligible Purchases in Class Period |
| 5599 | 530005286 | No Recognized Claim | 31331 | 530039802 | Void or Withdrawn | 57064 | 530077621 | No Eligible Purchases in Class Period |
| 5600 | 530005290 | No Recognized Claim | 31332 | 530039803 | Void or Withdrawn | 57065 | 530077623 | No Recognized Claim |
| 5601 | 530005293 | No Recognized Claim | 31333 | 530039804 | Void or Withdrawn | 57066 | 530077627 | No Eligible Purchases in Class Period |
| 5602 | 530005295 | No Recognized Claim | 31334 | 530039805 | Void or Withdrawn | 57067 | 530077629 | No Eligible Purchases in Class Period |
| 5603 | 530005297 | No Recognized Claim | 31335 | 530039806 | Void or Withdrawn | 57068 | 530077634 | No Recognized Claim |
| 5604 | 530005298 | No Recognized Claim | 31336 | 530039807 | Void or Withdrawn | 57069 | 530077636 | No Recognized Claim |
| 5605 | 530005299 | No Eligible Purchases in Class Period | 31337 | 530039808 | Void or Withdrawn | 57070 | 530077638 | No Recognized Claim |
| 5606 | 530005303 | No Recognized Claim | 31338 | 530039809 | Void or Withdrawn | 57071 | 530077639 | No Recognized Claim |
| 5607 | 530005304 | No Recognized Claim | 31339 | 530039810 | Void or Withdrawn | 57072 | 530077640 | No Recognized Claim |
| 5608 | 530005306 | No Recognized Claim | 31340 | 530039811 | Void or Withdrawn | 57073 | 530077647 | No Eligible Purchases in Class Period |
| 5609 | 530005307 | No Recognized Claim | 31341 | 530039812 | Void or Withdrawn | 57074 | 530077648 | No Eligible Purchases in Class Period |
| 5610 | 530005308 | No Recognized Claim | 31342 | 530039813 | Void or Withdrawn | 57075 | 530077649 | No Recognized Claim |
| 5611 | 530005309 | No Recognized Claim | 31343 | 530039814 | Void or Withdrawn | 57076 | 530077656 | No Eligible Purchases in Class Period |
| 5612 | 530005310 | No Recognized Claim | 31344 | 530039815 | Void or Withdrawn | 57077 | 530077657 | No Recognized Claim |
| 5613 | 530005311 | No Recognized Claim | 31345 | 530039816 | Void or Withdrawn | 57078 | 530077661 | No Eligible Purchases in Class Period |
| 5614 | 530005313 | No Recognized Claim | 31346 | 530039817 | Void or Withdrawn | 57079 | 530077662 | No Eligible Purchases in Class Period |
| 5615 | 530005316 | No Recognized Claim | 31347 | 530039818 | Void or Withdrawn | 57080 | 530077663 | No Eligible Purchases in Class Period |
| 5616 | 530005318 | No Recognized Claim | 31348 | 530039819 | Void or Withdrawn | 57081 | 530077666 | No Eligible Purchases in Class Period |
| 5617 | 530005320 | No Recognized Claim | 31349 | 530039820 | Void or Withdrawn | 57082 | 530077673 | No Eligible Purchases in Class Period |
| 5618 | 530005324 | No Recognized Claim | 31350 | 530039821 | Void or Withdrawn | 57083 | 530077678 | No Eligible Purchases in Class Period |
| 5619 | 530005332 | No Eligible Purchases in Class Period | 31351 | 530039822 | Void or Withdrawn | 57084 | 530077682 | No Eligible Purchases in Class Period |
| 5620 | 530005334 | No Recognized Claim | 31352 | 530039823 | Void or Withdrawn | 57085 | 530077683 | No Recognized Claim |
| 5621 | 530005335 | No Recognized Claim | 31353 | 530039824 | Void or Withdrawn | 57086 | 530077688 | No Recognized Claim |
| 5622 | 530005345 | No Eligible Purchases in Class Period | 31354 | 530039825 | Void or Withdrawn | 57087 | 530077692 | No Eligible Purchases in Class Period |
| 5623 | 530005346 | No Recognized Claim | 31355 | 530039826 | Void or Withdrawn | 57088 | 530077697 | No Recognized Claim |
| 5624 | 530005347 | No Recognized Claim | 31356 | 530039827 | Void or Withdrawn | 57089 | 530077701 | No Eligible Purchases in Class Period |
| 5625 | 530005349 | No Recognized Claim | 31357 | 530039828 | Void or Withdrawn | 57090 | 530077712 | No Eligible Purchases in Class Period |
| 5626 | 530005350 | No Recognized Claim | 31358 | 530039829 | Void or Withdrawn | 57091 | 530077714 | No Eligible Purchases in Class Period |
| 5627 | 530005351 | No Recognized Claim | 31359 | 530039830 | Void or Withdrawn | 57092 | 530077720 | No Recognized Claim |
| 5628 | 530005352 | No Recognized Claim | 31360 | 530039831 | Void or Withdrawn | 57093 | 530077726 | No Recognized Claim |
| 5629 | 530005356 | No Recognized Claim | 31361 | 530039832 | Void or Withdrawn | 57094 | 530077727 | No Eligible Purchases in Class Period |
| 5630 | 530005358 | No Recognized Claim | 31362 | 530039833 | Void or Withdrawn | 57095 | 530077728 | No Eligible Purchases in Class Period |
| 5631 | 530005362 | No Recognized Claim | 31363 | 530039834 | Void or Withdrawn | 57096 | 530077733 | No Eligible Purchases in Class Period |
| 5632 | 530005366 | No Eligible Purchases in Class Period | 31364 | 530039835 | Void or Withdrawn | 57097 | 530077735 | No Eligible Purchases in Class Period |
| 5633 | 530005367 | No Recognized Claim | 31365 | 530039836 | Void or Withdrawn | 57098 | 530077742 | No Recognized Claim |
| 5634 | 530005369 | No Recognized Claim | 31366 | 530039837 | Void or Withdrawn | 57099 | 530077744 | No Eligible Purchases in Class Period |
| 5635 | 530005376 | No Recognized Claim | 31367 | 530039838 | Void or Withdrawn | 57100 | 530077747 | No Recognized Claim |
| 5636 | 530005377 | No Recognized Claim | 31368 | 530039839 | Void or Withdrawn | 57101 | 530077751 | No Recognized Claim |
| 5637 | 530005378 | No Recognized Claim | 31369 | 530039840 | Void or Withdrawn | 57102 | 530077755 | No Recognized Claim |
| 5638 | 530005380 | No Recognized Claim | 31370 | 530039841 | Void or Withdrawn | 57103 | 530077763 | No Recognized Claim |
| 5639 | 530005382 | No Recognized Claim | 31371 | 530039842 | Void or Withdrawn | 57104 | 530077769 | No Recognized Claim |
| 5640 | 530005386 | No Recognized Claim | 31372 | 530039843 | Void or Withdrawn | 57105 | 530077771 | No Eligible Purchases in Class Period |
| 5641 | 530005387 | No Recognized Claim | 31373 | 530039844 | Void or Withdrawn | 57106 | 530077776 | No Eligible Purchases in Class Period |
| 5642 | 530005388 | No Recognized Claim | 31374 | 530039845 | Void or Withdrawn | 57107 | 530077783 | No Recognized Claim |
| 5643 | 530005390 | No Eligible Purchases in Class Period | 31375 | 530039846 | Void or Withdrawn | 57108 | 530077788 | No Recognized Claim |
| 5644 | 530005394 | No Recognized Claim | 31376 | 530039847 | Void or Withdrawn | 57109 | 530077790 | No Recognized Claim |
| 5645 | 530005395 | No Recognized Claim | 31377 | 530039848 | Void or Withdrawn | 57110 | 530077792 | No Recognized Claim |
| 5646 | 530005396 | No Eligible Purchases in Class Period | 31378 | 530039849 | Void or Withdrawn | 57111 | 530077797 | No Eligible Purchases in Class Period |
| 5647 | 530005398 | No Recognized Claim | 31379 | 530039850 | Void or Withdrawn | 57112 | 530077800 | No Recognized Claim |
| 5648 | 530005407 | No Recognized Claim | 31380 | 530039851 | Void or Withdrawn | 57113 | 530077801 | No Eligible Purchases in Class Period |
| 5649 | 530005417 | No Recognized Claim | 31381 | 530039852 | Void or Withdrawn | 57114 | 530077802 | No Recognized Claim |
| 5650 | 530005422 | No Recognized Claim | 31382 | 530039853 | Void or Withdrawn | 57115 | 530077814 | No Recognized Claim |
| 5651 | 530005424 | No Recognized Claim | 31383 | 530039854 | Void or Withdrawn | 57116 | 530077815 | No Eligible Purchases in Class Period |
| 5652 | 530005432 | No Recognized Claim | 31384 | 530039855 | Void or Withdrawn | 57117 | 530077817 | No Eligible Purchases in Class Period |
| 5653 | 530005437 | No Recognized Claim | 31385 | 530039856 | Void or Withdrawn | 57118 | 530077824 | No Recognized Claim |
| 5654 | 530005439 | No Recognized Claim | 31386 | 530039857 | Void or Withdrawn | 57119 | 530077825 | No Recognized Claim |
| 5655 | 530005440 | No Recognized Claim | 31387 | 530039858 | Void or Withdrawn | 57120 | 530077826 | No Eligible Purchases in Class Period |
| 5656 | 530005443 | No Recognized Claim | 31388 | 530039859 | Void or Withdrawn | 57121 | 530077835 | No Recognized Claim |
| 5657 | 530005447 | No Recognized Claim | 31389 | 530039860 | Void or Withdrawn | 57122 | 530077836 | No Recognized Claim |
| 5658 | 530005449 | No Recognized Claim | 31390 | 530039861 | Void or Withdrawn | 57123 | 530077837 | No Recognized Claim |
| 5659 | 530005450 | No Recognized Claim | 31391 | 530039862 | Void or Withdrawn | 57124 | 530077839 | No Eligible Purchases in Class Period |
| 5660 | 530005455 | No Recognized Claim | 31392 | 530039863 | Void or Withdrawn | 57125 | 530077840 | No Recognized Claim |
| 5661 | 530005457 | No Recognized Claim | 31393 | 530039864 | Void or Withdrawn | 57126 | 530077846 | No Eligible Purchases in Class Period |
| 5662 | 530005459 | No Recognized Claim | 31394 | 530039865 | Void or Withdrawn | 57127 | 530077847 | Duplicate Claim Form |
| 5663 | 530005460 | No Recognized Claim | 31395 | 530039866 | Void or Withdrawn | 57128 | 530077850 | No Recognized Claim |
| 5664 | 530005461 | No Recognized Claim | 31396 | 530039867 | Void or Withdrawn | 57129 | 530077857 | No Recognized Claim |
| 5665 | 530005462 | No Recognized Claim | 31397 | 530039868 | Void or Withdrawn | 57130 | 530077858 | No Eligible Purchases in Class Period |
| 5666 | 530005465 | No Recognized Claim | 31398 | 530039869 | Void or Withdrawn | 57131 | 530077861 | No Recognized Claim |
| 5667 | 530005469 | No Recognized Claim | 31399 | 530039870 | Void or Withdrawn | 57132 | 530077864 | No Recognized Claim |
| 5668 | 530005480 | No Recognized Claim | 31400 | 530039871 | Void or Withdrawn | 57133 | 530077866 | No Recognized Claim |
| 5669 | 530005483 | No Eligible Purchases in Class Period | 31401 | 530039872 | Void or Withdrawn | 57134 | 530077868 | No Recognized Claim |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5670 | 530005484 | No Recognized Claim | 31402 | 530039873 | Void or Withdrawn | 57135 | 530077870 | No Eligible Purchases in Class Period |
| 5671 | 530005485 | No Recognized Claim | 31403 | 530039874 | Void or Withdrawn | 57136 | 530077878 | No Eligible Purchases in Class Period |
| 5672 | 530005487 | No Recognized Claim | 31404 | 530039875 | Void or Withdrawn | 57137 | 530077882 | No Eligible Purchases in Class Period |
| 5673 | 530005489 | No Recognized Claim | 31405 | 530039876 | Void or Withdrawn | 57138 | 530077883 | No Recognized Claim |
| 5674 | 530005491 | No Recognized Claim | 31406 | 530039877 | Void or Withdrawn | 57139 | 530077884 | No Eligible Purchases in Class Period |
| 5675 | 530005492 | No Recognized Claim | 31407 | 530039878 | Void or Withdrawn | 57140 | 530077888 | No Recognized Claim |
| 5676 | 530005495 | No Recognized Claim | 31408 | 530039879 | Void or Withdrawn | 57141 | 530077891 | No Eligible Purchases in Class Period |
| 5677 | 530005496 | No Recognized Claim | 31409 | 530039880 | Void or Withdrawn | 57142 | 530077895 | No Recognized Claim |
| 5678 | 530005502 | No Recognized Claim | 31410 | 530039881 | Void or Withdrawn | 57143 | 530077899 | No Recognized Claim |
| 5679 | 530005506 | No Recognized Claim | 31411 | 530039882 | Void or Withdrawn | 57144 | 530077902 | No Eligible Purchases in Class Period |
| 5680 | 530005509 | No Recognized Claim | 31412 | 530039883 | Void or Withdrawn | 57145 | 530077906 | No Eligible Purchases in Class Period |
| 5681 | 530005510 | No Recognized Claim | 31413 | 530039884 | Void or Withdrawn | 57146 | 530077907 | No Eligible Purchases in Class Period |
| 5682 | 530005511 | No Recognized Claim | 31414 | 530039885 | Void or Withdrawn | 57147 | 530077912 | No Eligible Purchases in Class Period |
| 5683 | 530005512 | No Recognized Claim | 31415 | 530039886 | Void or Withdrawn | 57148 | 530077914 | No Eligible Purchases in Class Period |
| 5684 | 530005514 | No Recognized Claim | 31416 | 530039887 | Void or Withdrawn | 57149 | 530077918 | No Recognized Claim |
| 5685 | 530005516 | No Eligible Purchases in Class Period | 31417 | 530039888 | Void or Withdrawn | 57150 | 530077927 | No Recognized Claim |
| 5686 | 530005518 | No Recognized Claim | 31418 | 530039889 | Void or Withdrawn | 57151 | 530077939 | No Recognized Claim |
| 5687 | 530005519 | No Recognized Claim | 31419 | 530039890 | Void or Withdrawn | 57152 | 530077941 | No Recognized Claim |
| 5688 | 530005520 | No Eligible Purchases in Class Period | 31420 | 530039891 | Void or Withdrawn | 57153 | 530077942 | No Recognized Claim |
| 5689 | 530005522 | No Recognized Claim | 31421 | 530039892 | Void or Withdrawn | 57154 | 530077952 | No Eligible Purchases in Class Period |
| 5690 | 530005524 | No Recognized Claim | 31422 | 530039893 | Void or Withdrawn | 57155 | 530077957 | No Recognized Claim |
| 5691 | 530005525 | No Recognized Claim | 31423 | 530039894 | Void or Withdrawn | 57156 | 530077959 | No Recognized Claim |
| 5692 | 530005526 | No Recognized Claim | 31424 | 530039895 | Void or Withdrawn | 57157 | 530077964 | No Recognized Claim |
| 5693 | 530005535 | No Recognized Claim | 31425 | 530039896 | Void or Withdrawn | 57158 | 530077965 | No Recognized Claim |
| 5694 | 530005537 | No Recognized Claim | 31426 | 530039897 | Void or Withdrawn | 57159 | 530077966 | No Recognized Claim |
| 5695 | 530005541 | No Recognized Claim | 31427 | 530039898 | Void or Withdrawn | 57160 | 530077969 | No Recognized Claim |
| 5696 | 530005543 | No Recognized Claim | 31428 | 530039899 | Void or Withdrawn | 57161 | 530077974 | No Recognized Claim |
| 5697 | 530005544 | No Recognized Claim | 31429 | 530039900 | Void or Withdrawn | 57162 | 530077976 | No Eligible Purchases in Class Period |
| 5698 | 530005551 | No Recognized Claim | 31430 | 530039901 | Void or Withdrawn | 57163 | 530077983 | No Eligible Purchases in Class Period |
| 5699 | 530005554 | No Eligible Purchases in Class Period | 31431 | 530039902 | Void or Withdrawn | 57164 | 530077992 | No Recognized Claim |
| 5700 | 530005569 | No Recognized Claim | 31432 | 530039903 | Void or Withdrawn | 57165 | 530077993 | No Recognized Claim |
| 5701 | 530005571 | No Recognized Claim | 31433 | 530039904 | Void or Withdrawn | 57166 | 530077996 | No Eligible Purchases in Class Period |
| 5702 | 530005573 | No Recognized Claim | 31434 | 530039905 | Void or Withdrawn | 57167 | 530078000 | No Eligible Purchases in Class Period |
| 5703 | 530005575 | No Recognized Claim | 31435 | 530039906 | Void or Withdrawn | 57168 | 530078002 | No Eligible Purchases in Class Period |
| 5704 | 530005579 | No Recognized Claim | 31436 | 530039907 | Void or Withdrawn | 57169 | 530078008 | No Eligible Purchases in Class Period |
| 5705 | 530005582 | No Recognized Claim | 31437 | 530039908 | Void or Withdrawn | 57170 | 530078009 | No Eligible Purchases in Class Period |
| 5706 | 530005583 | No Recognized Claim | 31438 | 530039909 | Void or Withdrawn | 57171 | 530078015 | No Eligible Purchases in Class Period |
| 5707 | 530005584 | No Eligible Purchases in Class Period | 31439 | 530039910 | Void or Withdrawn | 57172 | 530078016 | No Eligible Purchases in Class Period |
| 5708 | 530005585 | No Recognized Claim | 31440 | 530039911 | Void or Withdrawn | 57173 | 530078020 | No Recognized Claim |
| 5709 | 530005586 | No Recognized Claim | 31441 | 530039912 | Void or Withdrawn | 57174 | 530078021 | No Recognized Claim |
| 5710 | 530005591 | No Recognized Claim | 31442 | 530039913 | Void or Withdrawn | 57175 | 530078022 | No Eligible Purchases in Class Period |
| 5711 | 530005596 | No Eligible Purchases in Class Period | 31443 | 530039914 | Void or Withdrawn | 57176 | 530078026 | No Eligible Purchases in Class Period |
| 5712 | 530005603 | No Recognized Claim | 31444 | 530039915 | Void or Withdrawn | 57177 | 530078035 | No Recognized Claim |
| 5713 | 530005686 | No Eligible Purchases in Class Period | 31445 | 530039916 | Void or Withdrawn | 57178 | 530078038 | No Recognized Claim |
| 5714 | 530005688 | No Recognized Claim | 31446 | 530039917 | Void or Withdrawn | 57179 | 530078044 | No Eligible Purchases in Class Period |
| 5715 | 530005691 | No Recognized Claim | 31447 | 530039918 | Void or Withdrawn | 57180 | 530078045 | No Eligible Purchases in Class Period |
| 5716 | 530005694 | No Recognized Claim | 31448 | 530039919 | Void or Withdrawn | 57181 | 530078053 | No Recognized Claim |
| 5717 | 530005695 | No Recognized Claim | 31449 | 530039920 | Void or Withdrawn | 57182 | 530078055 | No Recognized Claim |
| 5718 | 530005698 | No Recognized Claim | 31450 | 530039921 | Void or Withdrawn | 57183 | 530078056 | No Eligible Purchases in Class Period |
| 5719 | 530005699 | No Recognized Claim | 31451 | 530039922 | Void or Withdrawn | 57184 | 530078057 | No Recognized Claim |
| 5720 | 530005702 | No Recognized Claim | 31452 | 530039923 | Void or Withdrawn | 57185 | 530078058 | No Eligible Purchases in Class Period |
| 5721 | 530005705 | No Recognized Claim | 31453 | 530039924 | Void or Withdrawn | 57186 | 530078066 | No Recognized Claim |
| 5722 | 530005706 | No Recognized Claim | 31454 | 530039925 | Void or Withdrawn | 57187 | 530078068 | No Eligible Purchases in Class Period |
| 5723 | 530005709 | No Recognized Claim | 31455 | 530039926 | Void or Withdrawn | 57188 | 530078070 | No Eligible Purchases in Class Period |
| 5724 | 530005711 | No Recognized Claim | 31456 | 530039927 | Void or Withdrawn | 57189 | 530078077 | No Recognized Claim |
| 5725 | 530005720 | No Recognized Claim | 31457 | 530039928 | Void or Withdrawn | 57190 | 530078079 | No Eligible Purchases in Class Period |
| 5726 | 530005722 | No Recognized Claim | 31458 | 530039929 | Void or Withdrawn | 57191 | 530078080 | No Recognized Claim |
| 5727 | 530005723 | No Recognized Claim | 31459 | 530039930 | Void or Withdrawn | 57192 | 530078082 | No Eligible Purchases in Class Period |
| 5728 | 530005724 | No Recognized Claim | 31460 | 530039931 | Void or Withdrawn | 57193 | 530078088 | No Eligible Purchases in Class Period |
| 5729 | 530005725 | No Recognized Claim | 31461 | 530039932 | Void or Withdrawn | 57194 | 530078091 | No Recognized Claim |
| 5730 | 530005726 | No Eligible Purchases in Class Period | 31462 | 530039933 | Void or Withdrawn | 57195 | 530078097 | No Recognized Claim |
| 5731 | 530005731 | No Recognized Claim | 31463 | 530039934 | Void or Withdrawn | 57196 | 530078102 | No Recognized Claim |
| 5732 | 530005732 | No Recognized Claim | 31464 | 530039935 | Void or Withdrawn | 57197 | 530078106 | No Eligible Purchases in Class Period |
| 5733 | 530005733 | No Recognized Claim | 31465 | 530039936 | Void or Withdrawn | 57198 | 530078111 | No Recognized Claim |
| 5734 | 530005734 | No Recognized Claim | 31466 | 530039937 | Void or Withdrawn | 57199 | 530078114 | No Eligible Purchases in Class Period |
| 5735 | 530005735 | No Recognized Claim | 31467 | 530039938 | Void or Withdrawn | 57200 | 530078115 | No Eligible Purchases in Class Period |
| 5736 | 530005736 | No Recognized Claim | 31468 | 530039939 | Void or Withdrawn | 57201 | 530078120 | No Recognized Claim |
| 5737 | 530005737 | No Recognized Claim | 31469 | 530039940 | Void or Withdrawn | 57202 | 530078121 | No Recognized Claim |
| 5738 | 530005738 | No Recognized Claim | 31470 | 530039941 | Void or Withdrawn | 57203 | 530078126 | No Recognized Claim |
| 5739 | 530005739 | No Recognized Claim | 31471 | 530039942 | Void or Withdrawn | 57204 | 530078132 | No Recognized Claim |
| 5740 | 530005740 | No Recognized Claim | 31472 | 530039943 | Void or Withdrawn | 57205 | 530078143 | No Recognized Claim |
| 5741 | 530005741 | No Recognized Claim | 31473 | 530039944 | Void or Withdrawn | 57206 | 530078144 | No Eligible Purchases in Class Period |
| 5742 | 530005744 | No Recognized Claim | 31474 | 530039945 | Void or Withdrawn | 57207 | 530078146 | No Eligible Purchases in Class Period |
| 5743 | 530005755 | No Recognized Claim | 31475 | 530039946 | Void or Withdrawn | 57208 | 530078149 | No Eligible Purchases in Class Period |
| 5744 | 530005760 | No Recognized Claim | 31476 | 530039947 | Void or Withdrawn | 57209 | 530078150 | No Eligible Purchases in Class Period |
| 5745 | 530005768 | No Recognized Claim | 31477 | 530039948 | Void or Withdrawn | 57210 | 530078155 | No Eligible Purchases in Class Period |
| 5746 | 530005769 | No Recognized Claim | 31478 | 530039949 | Void or Withdrawn | 57211 | 530078156 | No Recognized Claim |
| 5747 | 530005776 | No Recognized Claim | 31479 | 530039950 | Void or Withdrawn | 57212 | 530078157 | No Recognized Claim |
| 5748 | 530005777 | No Recognized Claim | 31480 | 530039951 | Void or Withdrawn | 57213 | 530078158 | No Recognized Claim |
| 5749 | 530005778 | No Recognized Claim | 31481 | 530039952 | Void or Withdrawn | 57214 | 530078159 | No Recognized Claim |
| 5750 | 530005779 | No Recognized Claim | 31482 | 530039953 | Void or Withdrawn | 57215 | 530078163 | No Eligible Purchases in Class Period |
| 5751 | 530005785 | No Eligible Purchases in Class Period | 31483 | 530039954 | Void or Withdrawn | 57216 | 530078166 | No Recognized Claim |
| 5752 | 530005786 | No Recognized Claim | 31484 | 530039955 | Void or Withdrawn | 57217 | 530078168 | No Eligible Purchases in Class Period |
| 5753 | 530005787 | No Recognized Claim | 31485 | 530039956 | Void or Withdrawn | 57218 | 530078169 | No Eligible Purchases in Class Period |
| 5754 | 530005791 | No Eligible Purchases in Class Period | 31486 | 530039957 | Void or Withdrawn | 57219 | 530078177 | No Eligible Purchases in Class Period |
| 5755 | 530005792 | No Eligible Purchases in Class Period | 31487 | 530039958 | Void or Withdrawn | 57220 | 530078178 | No Recognized Claim |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5756 | 530005794 | No Recognized Claim | 31488 | 530039959 | Void or Withdrawn | 57221 | 530078180 | No Recognized Claim |
| 5757 | 530005799 | No Recognized Claim | 31489 | 530039960 | Void or Withdrawn | 57222 | 530078187 | No Eligible Purchases in Class Period |
| 5758 | 530005801 | No Recognized Claim | 31490 | 530039961 | Void or Withdrawn | 57223 | 530078188 | No Eligible Purchases in Class Period |
| 5759 | 530005808 | No Recognized Claim | 31491 | 530039962 | Void or Withdrawn | 57224 | 530078191 | No Eligible Purchases in Class Period |
| 5760 | 530005809 | No Recognized Claim | 31492 | 530039963 | Void or Withdrawn | 57225 | 530078197 | No Eligible Purchases in Class Period |
| 5761 | 530005810 | No Recognized Claim | 31493 | 530039964 | Void or Withdrawn | 57226 | 530078198 | No Eligible Purchases in Class Period |
| 5762 | 530005814 | No Recognized Claim | 31494 | 530039965 | Void or Withdrawn | 57227 | 530078200 | No Eligible Purchases in Class Period |
| 5763 | 530005815 | No Recognized Claim | 31495 | 530039966 | Void or Withdrawn | 57228 | 530078214 | No Eligible Purchases in Class Period |
| 5764 | 530005816 | No Recognized Claim | 31496 | 530039967 | Void or Withdrawn | 57229 | 530078215 | No Recognized Claim |
| 5765 | 530005817 | No Recognized Claim | 31497 | 530039968 | Void or Withdrawn | 57230 | 530078216 | No Eligible Purchases in Class Period |
| 5766 | 530005818 | No Recognized Claim | 31498 | 530039969 | Void or Withdrawn | 57231 | 530078218 | No Eligible Purchases in Class Period |
| 5767 | 530005819 | No Recognized Claim | 31499 | 530039970 | Void or Withdrawn | 57232 | 530078219 | No Eligible Purchases in Class Period |
| 5768 | 530005820 | No Recognized Claim | 31500 | 530039971 | Void or Withdrawn | 57233 | 530078222 | No Recognized Claim |
| 5769 | 530005824 | No Eligible Purchases in Class Period | 31501 | 530039972 | Void or Withdrawn | 57234 | 530078228 | No Eligible Purchases in Class Period |
| 5770 | 530005825 | No Recognized Claim | 31502 | 530039973 | Void or Withdrawn | 57235 | 530078230 | No Recognized Claim |
| 5771 | 530005830 | No Recognized Claim | 31503 | 530039974 | Void or Withdrawn | 57236 | 530078231 | No Eligible Purchases in Class Period |
| 5772 | 530005831 | No Recognized Claim | 31504 | 530039975 | Void or Withdrawn | 57237 | 530078235 | No Recognized Claim |
| 5773 | 530005835 | No Recognized Claim | 31505 | 530039976 | Void or Withdrawn | 57238 | 530078238 | No Eligible Purchases in Class Period |
| 5774 | 530005837 | No Recognized Claim | 31506 | 530039977 | Void or Withdrawn | 57239 | 530078239 | No Eligible Purchases in Class Period |
| 5775 | 530005839 | No Recognized Claim | 31507 | 530039978 | Void or Withdrawn | 57240 | 530078240 | No Recognized Claim |
| 5776 | 530005840 | No Recognized Claim | 31508 | 530039979 | Void or Withdrawn | 57241 | 530078248 | No Recognized Claim |
| 5777 | 530005841 | No Recognized Claim | 31509 | 530039980 | Void or Withdrawn | 57242 | 530078249 | No Eligible Purchases in Class Period |
| 5778 | 530005842 | No Recognized Claim | 31510 | 530039981 | Void or Withdrawn | 57243 | 530078253 | No Recognized Claim |
| 5779 | 530005843 | No Recognized Claim | 31511 | 530039982 | Void or Withdrawn | 57244 | 530078254 | No Eligible Purchases in Class Period |
| 5780 | 530005844 | No Recognized Claim | 31512 | 530039983 | Void or Withdrawn | 57245 | 530078255 | No Eligible Purchases in Class Period |
| 5781 | 530005845 | No Recognized Claim | 31513 | 530039984 | Void or Withdrawn | 57246 | 530078256 | No Eligible Purchases in Class Period |
| 5782 | 530005846 | No Recognized Claim | 31514 | 530039985 | Void or Withdrawn | 57247 | 530078257 | No Eligible Purchases in Class Period |
| 5783 | 530005847 | No Recognized Claim | 31515 | 530039986 | Void or Withdrawn | 57248 | 530078262 | No Eligible Purchases in Class Period |
| 5784 | 530005848 | No Recognized Claim | 31516 | 530039987 | Void or Withdrawn | 57249 | 530078263 | No Eligible Purchases in Class Period |
| 5785 | 530005852 | No Recognized Claim | 31517 | 530039988 | Void or Withdrawn | 57250 | 530078269 | No Recognized Claim |
| 5786 | 530005853 | No Recognized Claim | 31518 | 530039989 | Void or Withdrawn | 57251 | 530078276 | No Recognized Claim |
| 5787 | 530005862 | No Recognized Claim | 31519 | 530039990 | Void or Withdrawn | 57252 | 530078279 | No Recognized Claim |
| 5788 | 530005866 | No Recognized Claim | 31520 | 530039991 | Void or Withdrawn | 57253 | 530078280 | No Recognized Claim |
| 5789 | 530005868 | No Recognized Claim | 31521 | 530039992 | Void or Withdrawn | 57254 | 530078284 | No Recognized Claim |
| 5790 | 530005869 | No Recognized Claim | 31522 | 530039993 | Void or Withdrawn | 57255 | 530078285 | No Eligible Purchases in Class Period |
| 5791 | 530005871 | No Recognized Claim | 31523 | 530039994 | Void or Withdrawn | 57256 | 530078288 | No Recognized Claim |
| 5792 | 530005874 | No Recognized Claim | 31524 | 530039995 | Void or Withdrawn | 57257 | 530078290 | No Recognized Claim |
| 5793 | 530005877 | Condition of Ineligiblity Never Cured | 31525 | 530039996 | Void or Withdrawn | 57258 | 530078291 | No Eligible Purchases in Class Period |
| 5794 | 530005880 | No Eligible Purchases in Class Period | 31526 | 530039997 | Void or Withdrawn | 57259 | 530078293 | No Recognized Claim |
| 5795 | 530005881 | No Recognized Claim | 31527 | 530039998 | Void or Withdrawn | 57260 | 530078294 | No Recognized Claim |
| 5796 | 530005882 | No Eligible Purchases in Class Period | 31528 | 530039999 | Void or Withdrawn | 57261 | 530078296 | No Recognized Claim |
| 5797 | 530005883 | No Eligible Purchases in Class Period | 31529 | 530040000 | Void or Withdrawn | 57262 | 530078297 | No Recognized Claim |
| 5798 | 530005885 | No Recognized Claim | 31530 | 530040001 | Void or Withdrawn | 57263 | 530078301 | No Eligible Purchases in Class Period |
| 5799 | 530005886 | No Recognized Claim | 31531 | 530040002 | Void or Withdrawn | 57264 | 530078305 | No Eligible Purchases in Class Period |
| 5800 | 530005889 | No Recognized Claim | 31532 | 530040003 | Void or Withdrawn | 57265 | 530078309 | No Eligible Purchases in Class Period |
| 5801 | 530005890 | No Eligible Purchases in Class Period | 31533 | 530040004 | Void or Withdrawn | 57266 | 530078310 | No Recognized Claim |
| 5802 | 530005891 | No Eligible Purchases in Class Period | 31534 | 530040005 | Void or Withdrawn | 57267 | 530078316 | No Recognized Claim |
| 5803 | 530005895 | No Recognized Claim | 31535 | 530040006 | Void or Withdrawn | 57268 | 530078320 | No Eligible Purchases in Class Period |
| 5804 | 530005899 | No Recognized Claim | 31536 | 530040007 | Void or Withdrawn | 57269 | 530078321 | No Eligible Purchases in Class Period |
| 5805 | 530005900 | No Recognized Claim | 31537 | 530040008 | Void or Withdrawn | 57270 | 530078322 | No Recognized Claim |
| 5806 | 530005904 | No Recognized Claim | 31538 | 530040009 | Void or Withdrawn | 57271 | 530078324 | No Recognized Claim |
| 5807 | 530005905 | No Recognized Claim | 31539 | 530040010 | Void or Withdrawn | 57272 | 530078325 | No Recognized Claim |
| 5808 | 530005906 | No Recognized Claim | 31540 | 530040011 | Void or Withdrawn | 57273 | 530078328 | No Recognized Claim |
| 5809 | 530005907 | No Recognized Claim | 31541 | 530040012 | Void or Withdrawn | 57274 | 530078346 | No Recognized Claim |
| 5810 | 530005908 | No Recognized Claim | 31542 | 530040013 | Void or Withdrawn | 57275 | 530078347 | No Recognized Claim |
| 5811 | 530005909 | No Recognized Claim | 31543 | 530040014 | Void or Withdrawn | 57276 | 530078349 | No Recognized Claim |
| 5812 | 530005910 | No Recognized Claim | 31544 | 530040015 | Void or Withdrawn | 57277 | 530078351 | No Recognized Claim |
| 5813 | 530005911 | No Recognized Claim | 31545 | 530040016 | Void or Withdrawn | 57278 | 530078353 | No Recognized Claim |
| 5814 | 530005912 | No Recognized Claim | 31546 | 530040017 | Void or Withdrawn | 57279 | 530078354 | No Eligible Purchases in Class Period |
| 5815 | 530005920 | No Recognized Claim | 31547 | 530040018 | Void or Withdrawn | 57280 | 530078355 | No Eligible Purchases in Class Period |
| 5816 | 530005926 | No Recognized Claim | 31548 | 530040019 | Void or Withdrawn | 57281 | 530078360 | No Eligible Purchases in Class Period |
| 5817 | 530005927 | No Recognized Claim | 31549 | 530040020 | Void or Withdrawn | 57282 | 530078362 | No Eligible Purchases in Class Period |
| 5818 | 530005928 | No Recognized Claim | 31550 | 530040021 | Void or Withdrawn | 57283 | 530078364 | No Recognized Claim |
| 5819 | 530005929 | No Recognized Claim | 31551 | 530040022 | Void or Withdrawn | 57284 | 530078367 | No Recognized Claim |
| 5820 | 530005933 | No Recognized Claim | 31552 | 530040023 | Void or Withdrawn | 57285 | 530078369 | No Recognized Claim |
| 5821 | 530005934 | No Recognized Claim | 31553 | 530040024 | Void or Withdrawn | 57286 | 530078370 | No Eligible Purchases in Class Period |
| 5822 | 530005939 | No Recognized Claim | 31554 | 530040025 | Void or Withdrawn | 57287 | 530078372 | No Eligible Purchases in Class Period |
| 5823 | 530005940 | No Recognized Claim | 31555 | 530040026 | Void or Withdrawn | 57288 | 530078374 | No Eligible Purchases in Class Period |
| 5824 | 530005942 | No Recognized Claim | 31556 | 530040027 | Void or Withdrawn | 57289 | 530078375 | No Eligible Purchases in Class Period |
| 5825 | 530005944 | No Recognized Claim | 31557 | 530040028 | Void or Withdrawn | 57290 | 530078376 | No Eligible Purchases in Class Period |
| 5826 | 530005945 | No Recognized Claim | 31558 | 530040029 | Void or Withdrawn | 57291 | 530078382 | No Eligible Purchases in Class Period |
| 5827 | 530005946 | No Recognized Claim | 31559 | 530040030 | Void or Withdrawn | 57292 | 530078384 | No Eligible Purchases in Class Period |
| 5828 | 530005947 | No Recognized Claim | 31560 | 530040031 | Void or Withdrawn | 57293 | 530078385 | No Recognized Claim |
| 5829 | 530005948 | No Recognized Claim | 31561 | 530040032 | Void or Withdrawn | 57294 | 530078388 | No Eligible Purchases in Class Period |
| 5830 | 530005949 | No Recognized Claim | 31562 | 530040033 | Void or Withdrawn | 57295 | 530078391 | No Recognized Claim |
| 5831 | 530005953 | No Recognized Claim | 31563 | 530040034 | Void or Withdrawn | 57296 | 530078392 | No Recognized Claim |
| 5832 | 530005960 | No Recognized Claim | 31564 | 530040035 | Void or Withdrawn | 57297 | 530078396 | No Recognized Claim |
| 5833 | 530005962 | No Recognized Claim | 31565 | 530040036 | Void or Withdrawn | 57298 | 530078403 | No Eligible Purchases in Class Period |
| 5834 | 530005963 | No Recognized Claim | 31566 | 530040037 | Void or Withdrawn | 57299 | 530078404 | No Recognized Claim |
| 5835 | 530005964 | No Recognized Claim | 31567 | 530040038 | Void or Withdrawn | 57300 | 530078406 | No Eligible Purchases in Class Period |
| 5836 | 530005971 | No Recognized Claim | 31568 | 530040039 | Void or Withdrawn | 57301 | 530078407 | No Recognized Claim |
| 5837 | 530005972 | No Recognized Claim | 31569 | 530040040 | Void or Withdrawn | 57302 | 530078408 | No Recognized Claim |
| 5838 | 530005973 | No Recognized Claim | 31570 | 530040041 | Void or Withdrawn | 57303 | 530078412 | No Eligible Purchases in Class Period |
| 5839 | 530005974 | No Recognized Claim | 31571 | 530040042 | Void or Withdrawn | 57304 | 530078425 | No Recognized Claim |
| 5840 | 530005975 | No Recognized Claim | 31572 | 530040043 | Void or Withdrawn | 57305 | 530078426 | No Recognized Claim |
| 5841 | 530005976 | No Recognized Claim | 31573 | 530040044 | Void or Withdrawn | 57306 | 530078427 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| No | ID | Reason | No | ID | Reason | No | ID | Reason |
|---|---|---|---|---|---|---|---|---|
| 5842 | 530005977 | No Recognized Claim | 31574 | 530040045 | Void or Withdrawn | 57307 | 530078428 | No Recognized Claim |
| 5843 | 530005978 | No Recognized Claim | 31575 | 530040046 | Void or Withdrawn | 57308 | 530078433 | No Eligible Purchases in Class Period |
| 5844 | 530005979 | No Recognized Claim | 31576 | 530040047 | Void or Withdrawn | 57309 | 530078434 | No Eligible Purchases in Class Period |
| 5845 | 530005980 | No Recognized Claim | 31577 | 530040048 | Void or Withdrawn | 57310 | 530078437 | No Recognized Claim |
| 5846 | 530005983 | No Recognized Claim | 31578 | 530040049 | Void or Withdrawn | 57311 | 530078438 | No Eligible Purchases in Class Period |
| 5847 | 530005985 | No Recognized Claim | 31579 | 530040050 | Void or Withdrawn | 57312 | 530078439 | No Recognized Claim |
| 5848 | 530005986 | No Recognized Claim | 31580 | 530040051 | Void or Withdrawn | 57313 | 530078446 | No Eligible Purchases in Class Period |
| 5849 | 530005987 | No Recognized Claim | 31581 | 530040052 | Void or Withdrawn | 57314 | 530078447 | No Eligible Purchases in Class Period |
| 5850 | 530005989 | No Recognized Claim | 31582 | 530040053 | Void or Withdrawn | 57315 | 530078448 | No Eligible Purchases in Class Period |
| 5851 | 530005990 | No Recognized Claim | 31583 | 530040054 | Void or Withdrawn | 57316 | 530078450 | No Recognized Claim |
| 5852 | 530006003 | No Recognized Claim | 31584 | 530040055 | Void or Withdrawn | 57317 | 530078451 | No Recognized Claim |
| 5853 | 530006007 | No Recognized Claim | 31585 | 530040056 | Void or Withdrawn | 57318 | 530078453 | No Recognized Claim |
| 5854 | 530006009 | No Recognized Claim | 31586 | 530040057 | Void or Withdrawn | 57319 | 530078457 | No Eligible Purchases in Class Period |
| 5855 | 530006011 | No Recognized Claim | 31587 | 530040058 | Void or Withdrawn | 57320 | 530078459 | No Eligible Purchases in Class Period |
| 5856 | 530006012 | No Recognized Claim | 31588 | 530040059 | Void or Withdrawn | 57321 | 530078464 | No Eligible Purchases in Class Period |
| 5857 | 530006013 | No Recognized Claim | 31589 | 530040060 | Void or Withdrawn | 57322 | 530078466 | No Recognized Claim |
| 5858 | 530006016 | No Recognized Claim | 31590 | 530040061 | Void or Withdrawn | 57323 | 530078476 | No Eligible Purchases in Class Period |
| 5859 | 530006017 | No Recognized Claim | 31591 | 530040062 | Void or Withdrawn | 57324 | 530078478 | No Recognized Claim |
| 5860 | 530006023 | No Recognized Claim | 31592 | 530040063 | Void or Withdrawn | 57325 | 530078480 | No Recognized Claim |
| 5861 | 530006024 | No Recognized Claim | 31593 | 530040064 | Void or Withdrawn | 57326 | 530078482 | No Recognized Claim |
| 5862 | 530006025 | No Recognized Claim | 31594 | 530040065 | Void or Withdrawn | 57327 | 530078487 | No Recognized Claim |
| 5863 | 530006027 | No Recognized Claim | 31595 | 530040066 | Void or Withdrawn | 57328 | 530078488 | No Recognized Claim |
| 5864 | 530006028 | No Recognized Claim | 31596 | 530040067 | Void or Withdrawn | 57329 | 530078496 | No Eligible Purchases in Class Period |
| 5865 | 530006029 | No Recognized Claim | 31597 | 530040068 | Void or Withdrawn | 57330 | 530078500 | No Recognized Claim |
| 5866 | 530006034 | No Eligible Purchases in Class Period | 31598 | 530040069 | Void or Withdrawn | 57331 | 530078502 | No Eligible Purchases in Class Period |
| 5867 | 530006044 | No Recognized Claim | 31599 | 530040070 | Void or Withdrawn | 57332 | 530078503 | No Recognized Claim |
| 5868 | 530006045 | No Recognized Claim | 31600 | 530040071 | Void or Withdrawn | 57333 | 530078506 | No Eligible Purchases in Class Period |
| 5869 | 530006046 | No Recognized Claim | 31601 | 530040072 | Void or Withdrawn | 57334 | 530078508 | No Eligible Purchases in Class Period |
| 5870 | 530006049 | No Recognized Claim | 31602 | 530040073 | Void or Withdrawn | 57335 | 530078517 | No Recognized Claim |
| 5871 | 530006050 | No Recognized Claim | 31603 | 530040074 | Void or Withdrawn | 57336 | 530078520 | No Recognized Claim |
| 5872 | 530006054 | No Recognized Claim | 31604 | 530040075 | Void or Withdrawn | 57337 | 530078523 | No Recognized Claim |
| 5873 | 530006060 | No Recognized Claim | 31605 | 530040076 | Void or Withdrawn | 57338 | 530078524 | No Recognized Claim |
| 5874 | 530006061 | No Recognized Claim | 31606 | 530040077 | Void or Withdrawn | 57339 | 530078528 | No Eligible Purchases in Class Period |
| 5875 | 530006063 | No Recognized Claim | 31607 | 530040078 | Void or Withdrawn | 57340 | 530078529 | No Eligible Purchases in Class Period |
| 5876 | 530006064 | No Recognized Claim | 31608 | 530040079 | Void or Withdrawn | 57341 | 530078531 | No Recognized Claim |
| 5877 | 530006065 | No Recognized Claim | 31609 | 530040080 | Void or Withdrawn | 57342 | 530078533 | No Recognized Claim |
| 5878 | 530006066 | No Recognized Claim | 31610 | 530040081 | Void or Withdrawn | 57343 | 530078545 | No Eligible Purchases in Class Period |
| 5879 | 530006067 | No Recognized Claim | 31611 | 530040082 | Void or Withdrawn | 57344 | 530078546 | No Eligible Purchases in Class Period |
| 5880 | 530006069 | No Recognized Claim | 31612 | 530040083 | Void or Withdrawn | 57345 | 530078547 | No Recognized Claim |
| 5881 | 530006071 | No Recognized Claim | 31613 | 530040084 | Void or Withdrawn | 57346 | 530078548 | No Eligible Purchases in Class Period |
| 5882 | 530006072 | No Recognized Claim | 31614 | 530040085 | Void or Withdrawn | 57347 | 530078555 | No Recognized Claim |
| 5883 | 530006075 | No Recognized Claim | 31615 | 530040086 | Void or Withdrawn | 57348 | 530078556 | No Eligible Purchases in Class Period |
| 5884 | 530006076 | No Recognized Claim | 31616 | 530040087 | Void or Withdrawn | 57349 | 530078557 | No Eligible Purchases in Class Period |
| 5885 | 530006077 | No Recognized Claim | 31617 | 530040088 | Void or Withdrawn | 57350 | 530078570 | No Eligible Purchases in Class Period |
| 5886 | 530006078 | No Recognized Claim | 31618 | 530040089 | Void or Withdrawn | 57351 | 530078572 | No Eligible Purchases in Class Period |
| 5887 | 530006080 | No Recognized Claim | 31619 | 530040090 | Void or Withdrawn | 57352 | 530078576 | No Eligible Purchases in Class Period |
| 5888 | 530006081 | Condition of Ineligiblity Never Cured | 31620 | 530040091 | Void or Withdrawn | 57353 | 530078582 | No Eligible Purchases in Class Period |
| 5889 | 530006082 | No Recognized Claim | 31621 | 530040092 | Void or Withdrawn | 57354 | 530078585 | No Eligible Purchases in Class Period |
| 5890 | 530006083 | No Recognized Claim | 31622 | 530040093 | Void or Withdrawn | 57355 | 530078586 | No Eligible Purchases in Class Period |
| 5891 | 530006084 | Condition of Ineligiblity Never Cured | 31623 | 530040094 | Void or Withdrawn | 57356 | 530078587 | No Eligible Purchases in Class Period |
| 5892 | 530006085 | No Recognized Claim | 31624 | 530040095 | Void or Withdrawn | 57357 | 530078594 | No Recognized Claim |
| 5893 | 530006089 | No Recognized Claim | 31625 | 530040096 | Void or Withdrawn | 57358 | 530078595 | No Eligible Purchases in Class Period |
| 5894 | 530006090 | No Recognized Claim | 31626 | 530040097 | Void or Withdrawn | 57359 | 530078596 | No Recognized Claim |
| 5895 | 530006092 | No Eligible Purchases in Class Period | 31627 | 530040098 | Void or Withdrawn | 57360 | 530078600 | No Eligible Purchases in Class Period |
| 5896 | 530006094 | No Eligible Purchases in Class Period | 31628 | 530040099 | Void or Withdrawn | 57361 | 530078605 | No Recognized Claim |
| 5897 | 530006095 | No Recognized Claim | 31629 | 530040100 | Void or Withdrawn | 57362 | 530078606 | No Eligible Purchases in Class Period |
| 5898 | 530006096 | No Recognized Claim | 31630 | 530040101 | Void or Withdrawn | 57363 | 530078608 | No Eligible Purchases in Class Period |
| 5899 | 530006097 | Condition of Ineligiblity Never Cured | 31631 | 530040102 | Void or Withdrawn | 57364 | 530078609 | No Eligible Purchases in Class Period |
| 5900 | 530006098 | No Recognized Claim | 31632 | 530040103 | Void or Withdrawn | 57365 | 530078612 | No Eligible Purchases in Class Period |
| 5901 | 530006099 | No Recognized Claim | 31633 | 530040104 | Void or Withdrawn | 57366 | 530078616 | No Eligible Purchases in Class Period |
| 5902 | 530006100 | No Recognized Claim | 31634 | 530040105 | Void or Withdrawn | 57367 | 530078620 | No Eligible Purchases in Class Period |
| 5903 | 530006101 | No Recognized Claim | 31635 | 530040106 | Void or Withdrawn | 57368 | 530078623 | No Recognized Claim |
| 5904 | 530006102 | No Recognized Claim | 31636 | 530040107 | Void or Withdrawn | 57369 | 530078628 | No Recognized Claim |
| 5905 | 530006103 | No Recognized Claim | 31637 | 530040108 | Void or Withdrawn | 57370 | 530078629 | No Eligible Purchases in Class Period |
| 5906 | 530006104 | No Recognized Claim | 31638 | 530040109 | Void or Withdrawn | 57371 | 530078635 | No Eligible Purchases in Class Period |
| 5907 | 530006105 | No Recognized Claim | 31639 | 530040110 | Void or Withdrawn | 57372 | 530078639 | No Eligible Purchases in Class Period |
| 5908 | 530006106 | No Recognized Claim | 31640 | 530040111 | Void or Withdrawn | 57373 | 530078640 | No Recognized Claim |
| 5909 | 530006107 | No Recognized Claim | 31641 | 530040112 | Void or Withdrawn | 57374 | 530078642 | No Eligible Purchases in Class Period |
| 5910 | 530006108 | No Recognized Claim | 31642 | 530040113 | Void or Withdrawn | 57375 | 530078643 | No Eligible Purchases in Class Period |
| 5911 | 530006109 | No Recognized Claim | 31643 | 530040114 | Void or Withdrawn | 57376 | 530078647 | No Eligible Purchases in Class Period |
| 5912 | 530006110 | No Recognized Claim | 31644 | 530040115 | Void or Withdrawn | 57377 | 530078650 | No Recognized Claim |
| 5913 | 530006111 | No Recognized Claim | 31645 | 530040116 | Void or Withdrawn | 57378 | 530078652 | No Recognized Claim |
| 5914 | 530006112 | No Recognized Claim | 31646 | 530040117 | Void or Withdrawn | 57379 | 530078657 | No Eligible Purchases in Class Period |
| 5915 | 530006113 | No Recognized Claim | 31647 | 530040118 | Void or Withdrawn | 57380 | 530078658 | No Recognized Claim |
| 5916 | 530006114 | No Recognized Claim | 31648 | 530040119 | Void or Withdrawn | 57381 | 530078677 | No Eligible Purchases in Class Period |
| 5917 | 530006116 | No Recognized Claim | 31649 | 530040120 | Void or Withdrawn | 57382 | 530078682 | No Recognized Claim |
| 5918 | 530006117 | No Recognized Claim | 31650 | 530040121 | Void or Withdrawn | 57383 | 530078684 | No Eligible Purchases in Class Period |
| 5919 | 530006118 | No Recognized Claim | 31651 | 530040122 | Void or Withdrawn | 57384 | 530078691 | No Eligible Purchases in Class Period |
| 5920 | 530006119 | No Recognized Claim | 31652 | 530040123 | Void or Withdrawn | 57385 | 530078693 | No Recognized Claim |
| 5921 | 530006120 | No Recognized Claim | 31653 | 530040124 | Void or Withdrawn | 57386 | 530078695 | No Recognized Claim |
| 5922 | 530006121 | No Recognized Claim | 31654 | 530040125 | Void or Withdrawn | 57387 | 530078696 | No Recognized Claim |
| 5923 | 530006122 | No Recognized Claim | 31655 | 530040126 | Void or Withdrawn | 57388 | 530078701 | No Recognized Claim |
| 5924 | 530006123 | No Recognized Claim | 31656 | 530040127 | Void or Withdrawn | 57389 | 530078706 | No Eligible Purchases in Class Period |
| 5925 | 530006124 | No Recognized Claim | 31657 | 530040128 | Void or Withdrawn | 57390 | 530078707 | No Recognized Claim |
| 5926 | 530006125 | No Recognized Claim | 31658 | 530040129 | Void or Withdrawn | 57391 | 530078717 | No Recognized Claim |
| 5927 | 530006126 | No Eligible Purchases in Class Period | 31659 | 530040130 | Void or Withdrawn | 57392 | 530078721 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| ID | Claim | Reason |
|---|---|---|
| 5928 | 530006127 | No Eligible Purchases in Class Period |
| 5929 | 530006128 | No Eligible Purchases in Class Period |
| 5930 | 530006129 | No Eligible Purchases in Class Period |
| 5931 | 530006130 | No Eligible Purchases in Class Period |
| 5932 | 530006131 | No Eligible Purchases in Class Period |
| 5933 | 530006132 | No Eligible Purchases in Class Period |
| 5934 | 530006133 | No Eligible Purchases in Class Period |
| 5935 | 530006134 | No Eligible Purchases in Class Period |
| 5936 | 530006135 | No Eligible Purchases in Class Period |
| 5937 | 530006136 | No Eligible Purchases in Class Period |
| 5938 | 530006137 | No Eligible Purchases in Class Period |
| 5939 | 530006138 | No Eligible Purchases in Class Period |
| 5940 | 530006139 | No Recognized Claim |
| 5941 | 530006140 | No Eligible Purchases in Class Period |
| 5942 | 530006141 | No Eligible Purchases in Class Period |
| 5943 | 530006142 | No Recognized Claim |
| 5944 | 530006143 | No Recognized Claim |
| 5945 | 530006144 | No Recognized Claim |
| 5946 | 530006145 | No Recognized Claim |
| 5947 | 530006146 | No Recognized Claim |
| 5948 | 530006147 | No Recognized Claim |
| 5949 | 530006148 | No Recognized Claim |
| 5950 | 530006149 | No Eligible Purchases in Class Period |
| 5951 | 530006152 | No Recognized Claim |
| 5952 | 530006153 | No Recognized Claim |
| 5953 | 530006154 | No Eligible Purchases in Class Period |
| 5954 | 530006155 | No Recognized Claim |
| 5955 | 530006156 | No Recognized Claim |
| 5956 | 530006157 | No Recognized Claim |
| 5957 | 530006158 | No Eligible Purchases in Class Period |
| 5958 | 530006159 | No Recognized Claim |
| 5959 | 530006160 | No Recognized Claim |
| 5960 | 530006161 | No Recognized Claim |
| 5961 | 530006162 | No Recognized Claim |
| 5962 | 530006163 | No Recognized Claim |
| 5963 | 530006164 | No Recognized Claim |
| 5964 | 530006165 | No Recognized Claim |
| 5965 | 530006166 | No Recognized Claim |
| 5966 | 530006167 | No Recognized Claim |
| 5967 | 530006168 | No Recognized Claim |
| 5968 | 530006169 | No Recognized Claim |
| 5969 | 530006170 | No Eligible Purchases in Class Period |
| 5970 | 530006171 | No Recognized Claim |
| 5971 | 530006172 | No Recognized Claim |
| 5972 | 530006173 | No Recognized Claim |
| 5973 | 530006174 | No Eligible Purchases in Class Period |
| 5974 | 530006175 | No Recognized Claim |
| 5975 | 530006176 | No Recognized Claim |
| 5976 | 530006177 | No Recognized Claim |
| 5977 | 530006178 | No Recognized Claim |
| 5978 | 530006179 | No Recognized Claim |
| 5979 | 530006180 | No Recognized Claim |
| 5980 | 530006181 | No Recognized Claim |
| 5981 | 530006182 | No Recognized Claim |
| 5982 | 530006183 | No Recognized Claim |
| 5983 | 530006184 | No Recognized Claim |
| 5984 | 530006185 | No Recognized Claim |
| 5985 | 530006186 | No Recognized Claim |
| 5986 | 530006187 | No Recognized Claim |
| 5987 | 530006188 | No Recognized Claim |
| 5988 | 530006189 | No Recognized Claim |
| 5989 | 530006190 | No Recognized Claim |
| 5990 | 530006191 | No Recognized Claim |
| 5991 | 530006192 | No Eligible Purchases in Class Period |
| 5992 | 530006193 | No Recognized Claim |
| 5993 | 530006194 | No Recognized Claim |
| 5994 | 530006195 | No Recognized Claim |
| 5995 | 530006197 | No Recognized Claim |
| 5996 | 530006198 | No Recognized Claim |
| 5997 | 530006199 | No Recognized Claim |
| 5998 | 530006200 | No Recognized Claim |
| 5999 | 530006201 | No Recognized Claim |
| 6000 | 530006202 | No Recognized Claim |
| 6001 | 530006203 | No Recognized Claim |
| 6002 | 530006204 | No Recognized Claim |
| 6003 | 530006205 | No Recognized Claim |
| 6004 | 530006206 | No Recognized Claim |
| 6005 | 530006207 | No Recognized Claim |
| 6006 | 530006208 | No Recognized Claim |
| 6007 | 530006210 | No Recognized Claim |
| 6008 | 530006211 | No Recognized Claim |
| 6009 | 530006212 | No Recognized Claim |
| 6010 | 530006213 | No Recognized Claim |
| 6011 | 530006214 | No Recognized Claim |
| 6012 | 530006215 | No Eligible Purchases in Class Period |
| 6013 | 530006216 | No Eligible Purchases in Class Period |
| 31660 | 530040131 | Void or Withdrawn |
| 31661 | 530040132 | Void or Withdrawn |
| 31662 | 530040133 | Void or Withdrawn |
| 31663 | 530040134 | Void or Withdrawn |
| 31664 | 530040135 | Void or Withdrawn |
| 31665 | 530040136 | Void or Withdrawn |
| 31666 | 530040137 | Void or Withdrawn |
| 31667 | 530040138 | Void or Withdrawn |
| 31668 | 530040139 | Void or Withdrawn |
| 31669 | 530040140 | Void or Withdrawn |
| 31670 | 530040141 | Void or Withdrawn |
| 31671 | 530040142 | Void or Withdrawn |
| 31672 | 530040143 | Void or Withdrawn |
| 31673 | 530040144 | Void or Withdrawn |
| 31674 | 530040145 | Void or Withdrawn |
| 31675 | 530040146 | Void or Withdrawn |
| 31676 | 530040147 | Void or Withdrawn |
| 31677 | 530040148 | Void or Withdrawn |
| 31678 | 530040149 | Void or Withdrawn |
| 31679 | 530040150 | Void or Withdrawn |
| 31680 | 530040151 | Void or Withdrawn |
| 31681 | 530040152 | Void or Withdrawn |
| 31682 | 530040153 | Void or Withdrawn |
| 31683 | 530040154 | Void or Withdrawn |
| 31684 | 530040155 | Void or Withdrawn |
| 31685 | 530040156 | Void or Withdrawn |
| 31686 | 530040157 | Void or Withdrawn |
| 31687 | 530040158 | Void or Withdrawn |
| 31688 | 530040159 | Void or Withdrawn |
| 31689 | 530040160 | Void or Withdrawn |
| 31690 | 530040161 | Void or Withdrawn |
| 31691 | 530040162 | Void or Withdrawn |
| 31692 | 530040163 | Void or Withdrawn |
| 31693 | 530040164 | Void or Withdrawn |
| 31694 | 530040165 | Void or Withdrawn |
| 31695 | 530040166 | Void or Withdrawn |
| 31696 | 530040167 | Void or Withdrawn |
| 31697 | 530040168 | Void or Withdrawn |
| 31698 | 530040169 | Void or Withdrawn |
| 31699 | 530040170 | Void or Withdrawn |
| 31700 | 530040171 | Void or Withdrawn |
| 31701 | 530040172 | Void or Withdrawn |
| 31702 | 530040173 | Void or Withdrawn |
| 31703 | 530040174 | Void or Withdrawn |
| 31704 | 530040175 | Void or Withdrawn |
| 31705 | 530040176 | Void or Withdrawn |
| 31706 | 530040177 | Void or Withdrawn |
| 31707 | 530040178 | Void or Withdrawn |
| 31708 | 530040179 | Void or Withdrawn |
| 31709 | 530040180 | Void or Withdrawn |
| 31710 | 530040181 | Void or Withdrawn |
| 31711 | 530040182 | Void or Withdrawn |
| 31712 | 530040183 | Void or Withdrawn |
| 31713 | 530040184 | Void or Withdrawn |
| 31714 | 530040185 | Void or Withdrawn |
| 31715 | 530040186 | Void or Withdrawn |
| 31716 | 530040187 | Void or Withdrawn |
| 31717 | 530040188 | Void or Withdrawn |
| 31718 | 530040189 | Void or Withdrawn |
| 31719 | 530040190 | Void or Withdrawn |
| 31720 | 530040191 | Void or Withdrawn |
| 31721 | 530040192 | Void or Withdrawn |
| 31722 | 530040193 | Void or Withdrawn |
| 31723 | 530040194 | Void or Withdrawn |
| 31724 | 530040195 | Void or Withdrawn |
| 31725 | 530040196 | Void or Withdrawn |
| 31726 | 530040197 | Void or Withdrawn |
| 31727 | 530040198 | Void or Withdrawn |
| 31728 | 530040199 | Void or Withdrawn |
| 31729 | 530040200 | Void or Withdrawn |
| 31730 | 530040201 | Void or Withdrawn |
| 31731 | 530040202 | Void or Withdrawn |
| 31732 | 530040203 | Void or Withdrawn |
| 31733 | 530040204 | Void or Withdrawn |
| 31734 | 530040205 | Void or Withdrawn |
| 31735 | 530040206 | Void or Withdrawn |
| 31736 | 530040207 | Void or Withdrawn |
| 31737 | 530040208 | Void or Withdrawn |
| 31738 | 530040209 | Void or Withdrawn |
| 31739 | 530040210 | Void or Withdrawn |
| 31740 | 530040211 | Void or Withdrawn |
| 31741 | 530040212 | Void or Withdrawn |
| 31742 | 530040213 | Void or Withdrawn |
| 31743 | 530040214 | Void or Withdrawn |
| 31744 | 530040215 | Void or Withdrawn |
| 31745 | 530040216 | Void or Withdrawn |
| 57393 | 530078731 | No Recognized Claim |
| 57394 | 530078737 | No Eligible Purchases in Class Period |
| 57395 | 530078738 | No Eligible Purchases in Class Period |
| 57396 | 530078749 | No Recognized Claim |
| 57397 | 530078751 | No Recognized Claim |
| 57398 | 530078758 | No Eligible Purchases in Class Period |
| 57399 | 530078764 | No Eligible Purchases in Class Period |
| 57400 | 530078765 | No Recognized Claim |
| 57401 | 530078779 | No Recognized Claim |
| 57402 | 530078780 | No Recognized Claim |
| 57403 | 530078783 | No Eligible Purchases in Class Period |
| 57404 | 530078785 | No Eligible Purchases in Class Period |
| 57405 | 530078788 | No Recognized Claim |
| 57406 | 530078792 | No Eligible Purchases in Class Period |
| 57407 | 530078793 | No Recognized Claim |
| 57408 | 530078794 | No Eligible Purchases in Class Period |
| 57409 | 530078795 | No Recognized Claim |
| 57410 | 530078798 | No Recognized Claim |
| 57411 | 530078805 | No Eligible Purchases in Class Period |
| 57412 | 530078809 | No Eligible Purchases in Class Period |
| 57413 | 530078815 | No Recognized Claim |
| 57414 | 530078817 | No Eligible Purchases in Class Period |
| 57415 | 530078818 | No Eligible Purchases in Class Period |
| 57416 | 530078819 | No Eligible Purchases in Class Period |
| 57417 | 530078822 | No Eligible Purchases in Class Period |
| 57418 | 530078824 | No Eligible Purchases in Class Period |
| 57419 | 530078827 | No Eligible Purchases in Class Period |
| 57420 | 530078830 | No Recognized Claim |
| 57421 | 530078835 | No Recognized Claim |
| 57422 | 530078841 | No Eligible Purchases in Class Period |
| 57423 | 530078842 | No Recognized Claim |
| 57424 | 530078843 | No Recognized Claim |
| 57425 | 530078846 | No Eligible Purchases in Class Period |
| 57426 | 530078848 | No Eligible Purchases in Class Period |
| 57427 | 530078849 | No Recognized Claim |
| 57428 | 530078850 | No Recognized Claim |
| 57429 | 530078853 | No Eligible Purchases in Class Period |
| 57430 | 530078856 | No Recognized Claim |
| 57431 | 530078859 | No Eligible Purchases in Class Period |
| 57432 | 530078860 | No Eligible Purchases in Class Period |
| 57433 | 530078866 | No Eligible Purchases in Class Period |
| 57434 | 530078867 | No Eligible Purchases in Class Period |
| 57435 | 530078868 | No Recognized Claim |
| 57436 | 530078870 | No Recognized Claim |
| 57437 | 530078873 | No Eligible Purchases in Class Period |
| 57438 | 530078880 | No Recognized Claim |
| 57439 | 530078884 | No Eligible Purchases in Class Period |
| 57440 | 530078885 | No Recognized Claim |
| 57441 | 530078887 | No Eligible Purchases in Class Period |
| 57442 | 530078890 | No Recognized Claim |
| 57443 | 530078897 | No Recognized Claim |
| 57444 | 530078898 | No Eligible Purchases in Class Period |
| 57445 | 530078901 | No Recognized Claim |
| 57446 | 530078902 | No Eligible Purchases in Class Period |
| 57447 | 530078903 | No Eligible Purchases in Class Period |
| 57448 | 530078908 | No Recognized Claim |
| 57449 | 530078909 | No Eligible Purchases in Class Period |
| 57450 | 530078914 | No Eligible Purchases in Class Period |
| 57451 | 530078915 | No Recognized Claim |
| 57452 | 530078917 | No Recognized Claim |
| 57453 | 530078918 | No Recognized Claim |
| 57454 | 530078929 | No Recognized Claim |
| 57455 | 530078931 | No Eligible Purchases in Class Period |
| 57456 | 530078935 | No Eligible Purchases in Class Period |
| 57457 | 530078938 | No Recognized Claim |
| 57458 | 530078942 | No Eligible Purchases in Class Period |
| 57459 | 530078943 | No Recognized Claim |
| 57460 | 530078945 | No Eligible Purchases in Class Period |
| 57461 | 530078947 | No Recognized Claim |
| 57462 | 530078948 | No Eligible Purchases in Class Period |
| 57463 | 530078954 | No Eligible Purchases in Class Period |
| 57464 | 530078956 | No Recognized Claim |
| 57465 | 530078959 | No Eligible Purchases in Class Period |
| 57466 | 530078960 | No Recognized Claim |
| 57467 | 530078961 | No Eligible Purchases in Class Period |
| 57468 | 530078973 | No Eligible Purchases in Class Period |
| 57469 | 530078975 | No Recognized Claim |
| 57470 | 530078979 | No Eligible Purchases in Class Period |
| 57471 | 530078980 | No Recognized Claim |
| 57472 | 530078984 | No Eligible Purchases in Class Period |
| 57473 | 530078985 | No Recognized Claim |
| 57474 | 530078986 | No Eligible Purchases in Class Period |
| 57475 | 530078987 | No Eligible Purchases in Class Period |
| 57476 | 530078999 | No Recognized Claim |
| 57477 | 530079000 | No Recognized Claim |
| 57478 | 530079005 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| ID | Claim | Reason | ID | Claim | Reason | ID | Claim | Reason |
|---|---|---|---|---|---|---|---|---|
| 6014 | 530006217 | No Recognized Claim | 31746 | 530040217 | Void or Withdrawn | 57479 | 530079006 | No Eligible Purchases in Class Period |
| 6015 | 530006218 | No Recognized Claim | 31747 | 530040218 | Void or Withdrawn | 57480 | 530079008 | No Eligible Purchases in Class Period |
| 6016 | 530006219 | No Recognized Claim | 31748 | 530040219 | Void or Withdrawn | 57481 | 530079014 | No Eligible Purchases in Class Period |
| 6017 | 530006220 | No Recognized Claim | 31749 | 530040220 | Void or Withdrawn | 57482 | 530079019 | No Recognized Claim |
| 6018 | 530006221 | No Recognized Claim | 31750 | 530040221 | Void or Withdrawn | 57483 | 530079020 | No Eligible Purchases in Class Period |
| 6019 | 530006222 | No Recognized Claim | 31751 | 530040222 | Void or Withdrawn | 57484 | 530079021 | No Recognized Claim |
| 6020 | 530006223 | No Recognized Claim | 31752 | 530040223 | Void or Withdrawn | 57485 | 530079022 | No Recognized Claim |
| 6021 | 530006224 | No Eligible Purchases in Class Period | 31753 | 530040224 | Void or Withdrawn | 57486 | 530079026 | No Recognized Claim |
| 6022 | 530006225 | No Recognized Claim | 31754 | 530040225 | Void or Withdrawn | 57487 | 530079027 | No Eligible Purchases in Class Period |
| 6023 | 530006226 | No Recognized Claim | 31755 | 530040226 | Void or Withdrawn | 57488 | 530079029 | No Recognized Claim |
| 6024 | 530006227 | No Recognized Claim | 31756 | 530040227 | Void or Withdrawn | 57489 | 530079031 | No Recognized Claim |
| 6025 | 530006228 | No Recognized Claim | 31757 | 530040228 | Void or Withdrawn | 57490 | 530079035 | No Recognized Claim |
| 6026 | 530006229 | No Recognized Claim | 31758 | 530040229 | Void or Withdrawn | 57491 | 530079036 | No Recognized Claim |
| 6027 | 530006230 | No Recognized Claim | 31759 | 530040230 | Void or Withdrawn | 57492 | 530079037 | No Eligible Purchases in Class Period |
| 6028 | 530006231 | No Recognized Claim | 31760 | 530040231 | Void or Withdrawn | 57493 | 530079042 | No Eligible Purchases in Class Period |
| 6029 | 530006232 | No Recognized Claim | 31761 | 530040232 | Void or Withdrawn | 57494 | 530079051 | No Recognized Claim |
| 6030 | 530006233 | No Recognized Claim | 31762 | 530040233 | Void or Withdrawn | 57495 | 530079052 | No Eligible Purchases in Class Period |
| 6031 | 530006234 | No Recognized Claim | 31763 | 530040234 | Void or Withdrawn | 57496 | 530079055 | No Eligible Purchases in Class Period |
| 6032 | 530006236 | No Recognized Claim | 31764 | 530040235 | Void or Withdrawn | 57497 | 530079056 | No Recognized Claim |
| 6033 | 530006237 | No Recognized Claim | 31765 | 530040236 | Void or Withdrawn | 57498 | 530079064 | No Eligible Purchases in Class Period |
| 6034 | 530006238 | No Recognized Claim | 31766 | 530040237 | Void or Withdrawn | 57499 | 530079072 | No Eligible Purchases in Class Period |
| 6035 | 530006239 | No Recognized Claim | 31767 | 530040238 | Void or Withdrawn | 57500 | 530079073 | No Eligible Purchases in Class Period |
| 6036 | 530006240 | No Recognized Claim | 31768 | 530040239 | Void or Withdrawn | 57501 | 530079078 | No Eligible Purchases in Class Period |
| 6037 | 530006241 | No Recognized Claim | 31769 | 530040240 | Void or Withdrawn | 57502 | 530079080 | No Eligible Purchases in Class Period |
| 6038 | 530006242 | No Recognized Claim | 31770 | 530040241 | Void or Withdrawn | 57503 | 530079083 | No Eligible Purchases in Class Period |
| 6039 | 530006243 | No Recognized Claim | 31771 | 530040242 | Void or Withdrawn | 57504 | 530079084 | No Recognized Claim |
| 6040 | 530006244 | No Recognized Claim | 31772 | 530040243 | Void or Withdrawn | 57505 | 530079085 | No Recognized Claim |
| 6041 | 530006245 | No Eligible Purchases in Class Period | 31773 | 530040244 | Void or Withdrawn | 57506 | 530079095 | No Eligible Purchases in Class Period |
| 6042 | 530006246 | No Recognized Claim | 31774 | 530040245 | Void or Withdrawn | 57507 | 530079096 | No Recognized Claim |
| 6043 | 530006247 | No Recognized Claim | 31775 | 530040246 | Void or Withdrawn | 57508 | 530079098 | No Recognized Claim |
| 6044 | 530006248 | No Recognized Claim | 31776 | 530040247 | Void or Withdrawn | 57509 | 530079101 | No Eligible Purchases in Class Period |
| 6045 | 530006249 | No Recognized Claim | 31777 | 530040248 | Void or Withdrawn | 57510 | 530079108 | No Eligible Purchases in Class Period |
| 6046 | 530006250 | No Recognized Claim | 31778 | 530040249 | Void or Withdrawn | 57511 | 530079123 | No Eligible Purchases in Class Period |
| 6047 | 530006252 | No Recognized Claim | 31779 | 530040250 | Void or Withdrawn | 57512 | 530079124 | No Eligible Purchases in Class Period |
| 6048 | 530006253 | No Recognized Claim | 31780 | 530040251 | Void or Withdrawn | 57513 | 530079127 | No Eligible Purchases in Class Period |
| 6049 | 530006254 | No Recognized Claim | 31781 | 530040252 | Void or Withdrawn | 57514 | 530079128 | No Recognized Claim |
| 6050 | 530006255 | No Recognized Claim | 31782 | 530040253 | Void or Withdrawn | 57515 | 530079129 | No Eligible Purchases in Class Period |
| 6051 | 530006256 | No Recognized Claim | 31783 | 530040254 | Void or Withdrawn | 57516 | 530079130 | No Eligible Purchases in Class Period |
| 6052 | 530006257 | No Recognized Claim | 31784 | 530040255 | Void or Withdrawn | 57517 | 530079131 | No Eligible Purchases in Class Period |
| 6053 | 530006258 | No Recognized Claim | 31785 | 530040256 | Void or Withdrawn | 57518 | 530079137 | No Eligible Purchases in Class Period |
| 6054 | 530006260 | No Recognized Claim | 31786 | 530040257 | Void or Withdrawn | 57519 | 530079140 | No Eligible Purchases in Class Period |
| 6055 | 530006261 | No Eligible Purchases in Class Period | 31787 | 530040258 | Void or Withdrawn | 57520 | 530079141 | No Eligible Purchases in Class Period |
| 6056 | 530006262 | No Recognized Claim | 31788 | 530040259 | Void or Withdrawn | 57521 | 530079149 | No Eligible Purchases in Class Period |
| 6057 | 530006264 | No Recognized Claim | 31789 | 530040260 | Void or Withdrawn | 57522 | 530079151 | No Recognized Claim |
| 6058 | 530006269 | No Recognized Claim | 31790 | 530040261 | Void or Withdrawn | 57523 | 530079152 | No Recognized Claim |
| 6059 | 530006272 | No Recognized Claim | 31791 | 530040262 | Void or Withdrawn | 57524 | 530079156 | No Eligible Purchases in Class Period |
| 6060 | 530006273 | No Recognized Claim | 31792 | 530040263 | Void or Withdrawn | 57525 | 530079157 | No Eligible Purchases in Class Period |
| 6061 | 530006275 | No Recognized Claim | 31793 | 530040264 | Void or Withdrawn | 57526 | 530079158 | No Recognized Claim |
| 6062 | 530006276 | No Recognized Claim | 31794 | 530040265 | Void or Withdrawn | 57527 | 530079161 | No Recognized Claim |
| 6063 | 530006278 | No Recognized Claim | 31795 | 530040266 | Void or Withdrawn | 57528 | 530079165 | No Eligible Purchases in Class Period |
| 6064 | 530006279 | No Recognized Claim | 31796 | 530040267 | Void or Withdrawn | 57529 | 530079176 | No Eligible Purchases in Class Period |
| 6065 | 530006280 | No Recognized Claim | 31797 | 530040268 | Void or Withdrawn | 57530 | 530079177 | No Recognized Claim |
| 6066 | 530006284 | No Recognized Claim | 31798 | 530040269 | Void or Withdrawn | 57531 | 530079181 | No Recognized Claim |
| 6067 | 530006287 | No Recognized Claim | 31799 | 530040270 | Void or Withdrawn | 57532 | 530079183 | No Recognized Claim |
| 6068 | 530006291 | No Recognized Claim | 31800 | 530040271 | Void or Withdrawn | 57533 | 530079185 | No Recognized Claim |
| 6069 | 530006292 | No Recognized Claim | 31801 | 530040272 | Void or Withdrawn | 57534 | 530079189 | No Recognized Claim |
| 6070 | 530006295 | No Recognized Claim | 31802 | 530040273 | Void or Withdrawn | 57535 | 530079192 | No Recognized Claim |
| 6071 | 530006297 | No Recognized Claim | 31803 | 530040274 | Void or Withdrawn | 57536 | 530079199 | No Eligible Purchases in Class Period |
| 6072 | 530006299 | No Recognized Claim | 31804 | 530040275 | Void or Withdrawn | 57537 | 530079200 | No Recognized Claim |
| 6073 | 530006300 | No Recognized Claim | 31805 | 530040276 | Void or Withdrawn | 57538 | 530079202 | No Recognized Claim |
| 6074 | 530006302 | No Recognized Claim | 31806 | 530040277 | Void or Withdrawn | 57539 | 530079205 | No Eligible Purchases in Class Period |
| 6075 | 530006304 | No Recognized Claim | 31807 | 530040278 | Void or Withdrawn | 57540 | 530079215 | No Eligible Purchases in Class Period |
| 6076 | 530006305 | No Recognized Claim | 31808 | 530040279 | Void or Withdrawn | 57541 | 530079216 | No Recognized Claim |
| 6077 | 530006306 | No Recognized Claim | 31809 | 530040280 | Void or Withdrawn | 57542 | 530079222 | No Recognized Claim |
| 6078 | 530006308 | No Recognized Claim | 31810 | 530040281 | Void or Withdrawn | 57543 | 530079223 | No Eligible Purchases in Class Period |
| 6079 | 530006309 | No Recognized Claim | 31811 | 530040282 | Void or Withdrawn | 57544 | 530079226 | No Recognized Claim |
| 6080 | 530006310 | No Recognized Claim | 31812 | 530040283 | Void or Withdrawn | 57545 | 530079228 | No Eligible Purchases in Class Period |
| 6081 | 530006311 | No Recognized Claim | 31813 | 530040284 | Void or Withdrawn | 57546 | 530079236 | No Eligible Purchases in Class Period |
| 6082 | 530006312 | No Recognized Claim | 31814 | 530040285 | Void or Withdrawn | 57547 | 530079238 | No Eligible Purchases in Class Period |
| 6083 | 530006317 | No Recognized Claim | 31815 | 530040286 | Void or Withdrawn | 57548 | 530079239 | No Recognized Claim |
| 6084 | 530006318 | No Recognized Claim | 31816 | 530040287 | Void or Withdrawn | 57549 | 530079246 | No Eligible Purchases in Class Period |
| 6085 | 530006319 | No Recognized Claim | 31817 | 530040288 | Void or Withdrawn | 57550 | 530079249 | No Eligible Purchases in Class Period |
| 6086 | 530006322 | No Recognized Claim | 31818 | 530040289 | Void or Withdrawn | 57551 | 530079261 | No Recognized Claim |
| 6087 | 530006324 | No Eligible Purchases in Class Period | 31819 | 530040290 | Void or Withdrawn | 57552 | 530079265 | No Recognized Claim |
| 6088 | 530006326 | No Recognized Claim | 31820 | 530040291 | Void or Withdrawn | 57553 | 530079267 | No Recognized Claim |
| 6089 | 530006327 | No Recognized Claim | 31821 | 530040292 | Void or Withdrawn | 57554 | 530079270 | No Recognized Claim |
| 6090 | 530006332 | No Recognized Claim | 31822 | 530040293 | Void or Withdrawn | 57555 | 530079272 | No Eligible Purchases in Class Period |
| 6091 | 530006333 | No Recognized Claim | 31823 | 530040294 | Void or Withdrawn | 57556 | 530079277 | No Recognized Claim |
| 6092 | 530006337 | No Eligible Purchases in Class Period | 31824 | 530040295 | Void or Withdrawn | 57557 | 530079283 | No Eligible Purchases in Class Period |
| 6093 | 530006338 | No Eligible Purchases in Class Period | 31825 | 530040296 | Void or Withdrawn | 57558 | 530079291 | No Recognized Claim |
| 6094 | 530006340 | No Eligible Purchases in Class Period | 31826 | 530040297 | Void or Withdrawn | 57559 | 530079292 | No Eligible Purchases in Class Period |
| 6095 | 530006341 | No Eligible Purchases in Class Period | 31827 | 530040298 | Void or Withdrawn | 57560 | 530079293 | No Recognized Claim |
| 6096 | 530006342 | No Eligible Purchases in Class Period | 31828 | 530040299 | Void or Withdrawn | 57561 | 530079295 | No Recognized Claim |
| 6097 | 530006343 | No Eligible Purchases in Class Period | 31829 | 530040300 | Void or Withdrawn | 57562 | 530079296 | No Recognized Claim |
| 6098 | 530006344 | No Eligible Purchases in Class Period | 31830 | 530040301 | Void or Withdrawn | 57563 | 530079298 | No Recognized Claim |
| 6099 | 530006345 | No Eligible Purchases in Class Period | 31831 | 530040302 | Void or Withdrawn | 57564 | 530079299 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6100 | 530006346 | No Eligible Purchases in Class Period | 31832 | 530040303 | Void or Withdrawn | 57565 | 530079304 | No Recognized Claim |
| 6101 | 530006347 | No Eligible Purchases in Class Period | 31833 | 530040304 | Void or Withdrawn | 57566 | 530079306 | No Recognized Claim |
| 6102 | 530006351 | No Eligible Purchases in Class Period | 31834 | 530040305 | Void or Withdrawn | 57567 | 530079307 | No Recognized Claim |
| 6103 | 530006352 | No Eligible Purchases in Class Period | 31835 | 530040306 | Void or Withdrawn | 57568 | 530079311 | No Recognized Claim |
| 6104 | 530006353 | No Eligible Purchases in Class Period | 31836 | 530040307 | Void or Withdrawn | 57569 | 530079316 | No Recognized Claim |
| 6105 | 530006354 | No Eligible Purchases in Class Period | 31837 | 530040308 | Void or Withdrawn | 57570 | 530079321 | No Eligible Purchases in Class Period |
| 6106 | 530006356 | No Eligible Purchases in Class Period | 31838 | 530040309 | Void or Withdrawn | 57571 | 530079327 | No Recognized Claim |
| 6107 | 530006357 | No Eligible Purchases in Class Period | 31839 | 530040310 | Void or Withdrawn | 57572 | 530079331 | No Eligible Purchases in Class Period |
| 6108 | 530006358 | No Eligible Purchases in Class Period | 31840 | 530040311 | Void or Withdrawn | 57573 | 530079337 | No Eligible Purchases in Class Period |
| 6109 | 530006359 | No Recognized Claim | 31841 | 530040312 | Void or Withdrawn | 57574 | 530079338 | No Eligible Purchases in Class Period |
| 6110 | 530006362 | No Recognized Claim | 31842 | 530040313 | Void or Withdrawn | 57575 | 530079342 | No Recognized Claim |
| 6111 | 530006365 | No Recognized Claim | 31843 | 530040314 | Void or Withdrawn | 57576 | 530079350 | No Recognized Claim |
| 6112 | 530006367 | No Recognized Claim | 31844 | 530040315 | Void or Withdrawn | 57577 | 530079351 | No Eligible Purchases in Class Period |
| 6113 | 530006370 | No Eligible Purchases in Class Period | 31845 | 530040316 | Void or Withdrawn | 57578 | 530079354 | No Recognized Claim |
| 6114 | 530006371 | No Eligible Purchases in Class Period | 31846 | 530040317 | Void or Withdrawn | 57579 | 530079356 | No Eligible Purchases in Class Period |
| 6115 | 530006372 | No Eligible Purchases in Class Period | 31847 | 530040318 | Void or Withdrawn | 57580 | 530079365 | No Eligible Purchases in Class Period |
| 6116 | 530006377 | No Eligible Purchases in Class Period | 31848 | 530040319 | Void or Withdrawn | 57581 | 530079367 | No Recognized Claim |
| 6117 | 530006378 | No Eligible Purchases in Class Period | 31849 | 530040320 | Void or Withdrawn | 57582 | 530079370 | No Eligible Purchases in Class Period |
| 6118 | 530006379 | No Eligible Purchases in Class Period | 31850 | 530040321 | Void or Withdrawn | 57583 | 530079372 | No Eligible Purchases in Class Period |
| 6119 | 530006380 | No Eligible Purchases in Class Period | 31851 | 530040322 | Void or Withdrawn | 57584 | 530079373 | No Recognized Claim |
| 6120 | 530006381 | No Eligible Purchases in Class Period | 31852 | 530040323 | Void or Withdrawn | 57585 | 530079374 | No Eligible Purchases in Class Period |
| 6121 | 530006382 | No Eligible Purchases in Class Period | 31853 | 530040324 | Void or Withdrawn | 57586 | 530079385 | No Eligible Purchases in Class Period |
| 6122 | 530006383 | No Eligible Purchases in Class Period | 31854 | 530040325 | Void or Withdrawn | 57587 | 530079394 | No Eligible Purchases in Class Period |
| 6123 | 530006384 | No Eligible Purchases in Class Period | 31855 | 530040326 | Void or Withdrawn | 57588 | 530079396 | No Recognized Claim |
| 6124 | 530006385 | No Eligible Purchases in Class Period | 31856 | 530040327 | Void or Withdrawn | 57589 | 530079399 | No Recognized Claim |
| 6125 | 530006386 | No Recognized Claim | 31857 | 530040328 | Void or Withdrawn | 57590 | 530079404 | No Eligible Purchases in Class Period |
| 6126 | 530006387 | No Eligible Purchases in Class Period | 31858 | 530040329 | Void or Withdrawn | 57591 | 530079405 | No Eligible Purchases in Class Period |
| 6127 | 530006390 | No Recognized Claim | 31859 | 530040330 | Void or Withdrawn | 57592 | 530079406 | No Recognized Claim |
| 6128 | 530006392 | No Recognized Claim | 31860 | 530040331 | Void or Withdrawn | 57593 | 530079408 | No Eligible Purchases in Class Period |
| 6129 | 530006398 | No Recognized Claim | 31861 | 530040332 | Void or Withdrawn | 57594 | 530079409 | No Recognized Claim |
| 6130 | 530006405 | No Eligible Purchases in Class Period | 31862 | 530040333 | Void or Withdrawn | 57595 | 530079410 | No Eligible Purchases in Class Period |
| 6131 | 530006417 | No Recognized Claim | 31863 | 530040334 | Void or Withdrawn | 57596 | 530079412 | No Recognized Claim |
| 6132 | 530006418 | No Recognized Claim | 31864 | 530040335 | Void or Withdrawn | 57597 | 530079414 | No Eligible Purchases in Class Period |
| 6133 | 530006419 | No Recognized Claim | 31865 | 530040336 | Void or Withdrawn | 57598 | 530079418 | No Eligible Purchases in Class Period |
| 6134 | 530006422 | No Recognized Claim | 31866 | 530040337 | Void or Withdrawn | 57599 | 530079422 | No Eligible Purchases in Class Period |
| 6135 | 530006426 | No Recognized Claim | 31867 | 530040338 | No Recognized Claim | 57600 | 530079424 | No Eligible Purchases in Class Period |
| 6136 | 530006436 | No Recognized Claim | 31868 | 530040339 | No Recognized Claim | 57601 | 530079427 | No Recognized Claim |
| 6137 | 530006437 | No Recognized Claim | 31869 | 530040340 | No Recognized Claim | 57602 | 530079430 | No Recognized Claim |
| 6138 | 530006439 | No Recognized Claim | 31870 | 530040341 | No Recognized Claim | 57603 | 530079431 | No Eligible Purchases in Class Period |
| 6139 | 530006441 | No Recognized Claim | 31871 | 530040342 | No Recognized Claim | 57604 | 530079433 | No Eligible Purchases in Class Period |
| 6140 | 530006443 | No Recognized Claim | 31872 | 530040343 | No Recognized Claim | 57605 | 530079435 | No Recognized Claim |
| 6141 | 530006444 | No Eligible Purchases in Class Period | 31873 | 530040344 | No Eligible Purchases in Class Period | 57606 | 530079441 | No Recognized Claim |
| 6142 | 530006445 | No Recognized Claim | 31874 | 530040345 | No Recognized Claim | 57607 | 530079452 | No Recognized Claim |
| 6143 | 530006446 | No Recognized Claim | 31875 | 530040346 | No Recognized Claim | 57608 | 530079453 | No Eligible Purchases in Class Period |
| 6144 | 530006447 | No Recognized Claim | 31876 | 530040348 | No Recognized Claim | 57609 | 530079454 | No Eligible Purchases in Class Period |
| 6145 | 530006448 | No Recognized Claim | 31877 | 530040350 | No Recognized Claim | 57610 | 530079458 | No Recognized Claim |
| 6146 | 530006451 | No Recognized Claim | 31878 | 530040352 | No Recognized Claim | 57611 | 530079460 | No Eligible Purchases in Class Period |
| 6147 | 530006452 | No Recognized Claim | 31879 | 530040353 | No Recognized Claim | 57612 | 530079462 | No Eligible Purchases in Class Period |
| 6148 | 530006455 | No Recognized Claim | 31880 | 530040356 | No Eligible Purchases in Class Period | 57613 | 530079466 | No Recognized Claim |
| 6149 | 530006457 | No Eligible Purchases in Class Period | 31881 | 530040360 | No Recognized Claim | 57614 | 530079468 | No Recognized Claim |
| 6150 | 530006458 | No Recognized Claim | 31882 | 530040361 | No Eligible Purchases in Class Period | 57615 | 530079470 | No Eligible Purchases in Class Period |
| 6151 | 530006459 | No Eligible Purchases in Class Period | 31883 | 530040365 | No Recognized Claim | 57616 | 530079471 | No Eligible Purchases in Class Period |
| 6152 | 530006460 | No Eligible Purchases in Class Period | 31884 | 530040367 | No Recognized Claim | 57617 | 530079473 | No Eligible Purchases in Class Period |
| 6153 | 530006461 | No Eligible Purchases in Class Period | 31885 | 530040369 | No Recognized Claim | 57618 | 530079479 | No Eligible Purchases in Class Period |
| 6154 | 530006463 | No Eligible Purchases in Class Period | 31886 | 530040372 | No Recognized Claim | 57619 | 530079482 | No Eligible Purchases in Class Period |
| 6155 | 530006464 | No Eligible Purchases in Class Period | 31887 | 530040377 | No Recognized Claim | 57620 | 530079486 | No Eligible Purchases in Class Period |
| 6156 | 530006465 | No Recognized Claim | 31888 | 530040381 | No Recognized Claim | 57621 | 530079494 | No Eligible Purchases in Class Period |
| 6157 | 530006466 | No Eligible Purchases in Class Period | 31889 | 530040384 | No Recognized Claim | 57622 | 530079496 | No Eligible Purchases in Class Period |
| 6158 | 530006467 | No Eligible Purchases in Class Period | 31890 | 530040386 | No Recognized Claim | 57623 | 530079498 | No Recognized Claim |
| 6159 | 530006468 | No Eligible Purchases in Class Period | 31891 | 530040387 | No Recognized Claim | 57624 | 530079500 | No Eligible Purchases in Class Period |
| 6160 | 530006471 | No Eligible Purchases in Class Period | 31892 | 530040389 | No Eligible Purchases in Class Period | 57625 | 530079502 | No Eligible Purchases in Class Period |
| 6161 | 530006472 | No Recognized Claim | 31893 | 530040390 | No Recognized Claim | 57626 | 530079504 | No Recognized Claim |
| 6162 | 530006473 | No Eligible Purchases in Class Period | 31894 | 530040391 | No Eligible Purchases in Class Period | 57627 | 530079509 | No Eligible Purchases in Class Period |
| 6163 | 530006474 | No Eligible Purchases in Class Period | 31895 | 530040392 | No Recognized Claim | 57628 | 530079510 | No Recognized Claim |
| 6164 | 530006475 | No Eligible Purchases in Class Period | 31896 | 530040394 | No Recognized Claim | 57629 | 530079511 | No Recognized Claim |
| 6165 | 530006476 | No Eligible Purchases in Class Period | 31897 | 530040396 | No Recognized Claim | 57630 | 530079517 | No Recognized Claim |
| 6166 | 530006477 | No Eligible Purchases in Class Period | 31898 | 530040397 | No Recognized Claim | 57631 | 530079518 | No Recognized Claim |
| 6167 | 530006478 | No Eligible Purchases in Class Period | 31899 | 530040400 | No Recognized Claim | 57632 | 530079519 | No Eligible Purchases in Class Period |
| 6168 | 530006479 | No Eligible Purchases in Class Period | 31900 | 530040401 | No Recognized Claim | 57633 | 530079523 | No Recognized Claim |
| 6169 | 530006480 | No Eligible Purchases in Class Period | 31901 | 530040403 | No Recognized Claim | 57634 | 530079525 | No Recognized Claim |
| 6170 | 530006481 | No Recognized Claim | 31902 | 530040405 | No Recognized Claim | 57635 | 530079526 | No Eligible Purchases in Class Period |
| 6171 | 530006482 | No Eligible Purchases in Class Period | 31903 | 530040406 | No Recognized Claim | 57636 | 530079533 | No Recognized Claim |
| 6172 | 530006483 | No Eligible Purchases in Class Period | 31904 | 530040410 | No Recognized Claim | 57637 | 530079537 | No Recognized Claim |
| 6173 | 530006484 | No Eligible Purchases in Class Period | 31905 | 530040411 | No Recognized Claim | 57638 | 530079542 | No Eligible Purchases in Class Period |
| 6174 | 530006485 | No Recognized Claim | 31906 | 530040412 | No Recognized Claim | 57639 | 530079544 | No Eligible Purchases in Class Period |
| 6175 | 530006486 | No Eligible Purchases in Class Period | 31907 | 530040413 | No Eligible Purchases in Class Period | 57640 | 530079545 | No Eligible Purchases in Class Period |
| 6176 | 530006487 | No Eligible Purchases in Class Period | 31908 | 530040414 | No Recognized Claim | 57641 | 530079548 | No Eligible Purchases in Class Period |
| 6177 | 530006492 | No Recognized Claim | 31909 | 530040419 | No Recognized Claim | 57642 | 530079552 | No Recognized Claim |
| 6178 | 530006493 | No Recognized Claim | 31910 | 530040421 | No Recognized Claim | 57643 | 530079556 | No Recognized Claim |
| 6179 | 530006494 | No Eligible Purchases in Class Period | 31911 | 530040425 | No Recognized Claim | 57644 | 530079558 | No Eligible Purchases in Class Period |
| 6180 | 530006495 | No Eligible Purchases in Class Period | 31912 | 530040426 | No Recognized Claim | 57645 | 530079560 | No Recognized Claim |
| 6181 | 530006496 | No Eligible Purchases in Class Period | 31913 | 530040428 | No Recognized Claim | 57646 | 530079563 | No Recognized Claim |
| 6182 | 530006497 | No Eligible Purchases in Class Period | 31914 | 530040432 | No Recognized Claim | 57647 | 530079568 | No Recognized Claim |
| 6183 | 530006498 | No Eligible Purchases in Class Period | 31915 | 530040434 | No Recognized Claim | 57648 | 530079575 | No Recognized Claim |
| 6184 | 530006500 | No Recognized Claim | 31916 | 530040435 | No Recognized Claim | 57649 | 530079580 | No Eligible Purchases in Class Period |
| 6185 | 530006501 | No Eligible Purchases in Class Period | 31917 | 530040436 | No Eligible Purchases in Class Period | 57650 | 530079581 | No Eligible Purchases in Class Period |

# Baxter Securities Litigation

## Rejected Claims

| | | |
|---|---|---|
| 6186 | 530006502 | No Eligible Purchases in Class Period |
| 6187 | 530006503 | No Recognized Claim |
| 6188 | 530006504 | No Eligible Purchases in Class Period |
| 6189 | 530006505 | No Eligible Purchases in Class Period |
| 6190 | 530006506 | No Eligible Purchases in Class Period |
| 6191 | 530006507 | No Eligible Purchases in Class Period |
| 6192 | 530006508 | No Eligible Purchases in Class Period |
| 6193 | 530006509 | No Recognized Claim |
| 6194 | 530006513 | No Eligible Purchases in Class Period |
| 6195 | 530006514 | No Eligible Purchases in Class Period |
| 6196 | 530006515 | No Eligible Purchases in Class Period |
| 6197 | 530006516 | No Recognized Claim |
| 6198 | 530006517 | No Eligible Purchases in Class Period |
| 6199 | 530006518 | No Eligible Purchases in Class Period |
| 6200 | 530006519 | No Recognized Claim |
| 6201 | 530006520 | No Recognized Claim |
| 6202 | 530006521 | No Eligible Purchases in Class Period |
| 6203 | 530006522 | No Eligible Purchases in Class Period |
| 6204 | 530006523 | No Eligible Purchases in Class Period |
| 6205 | 530006525 | No Eligible Purchases in Class Period |
| 6206 | 530006526 | No Eligible Purchases in Class Period |
| 6207 | 530006527 | No Eligible Purchases in Class Period |
| 6208 | 530006529 | No Eligible Purchases in Class Period |
| 6209 | 530006530 | No Eligible Purchases in Class Period |
| 6210 | 530006531 | No Eligible Purchases in Class Period |
| 6211 | 530006532 | No Eligible Purchases in Class Period |
| 6212 | 530006533 | No Recognized Claim |
| 6213 | 530006534 | No Eligible Purchases in Class Period |
| 6214 | 530006536 | No Eligible Purchases in Class Period |
| 6215 | 530006537 | No Recognized Claim |
| 6216 | 530006538 | No Eligible Purchases in Class Period |
| 6217 | 530006540 | No Eligible Purchases in Class Period |
| 6218 | 530006541 | No Eligible Purchases in Class Period |
| 6219 | 530006543 | No Recognized Claim |
| 6220 | 530006545 | No Recognized Claim |
| 6221 | 530006546 | No Eligible Purchases in Class Period |
| 6222 | 530006547 | No Eligible Purchases in Class Period |
| 6223 | 530006548 | No Eligible Purchases in Class Period |
| 6224 | 530006549 | No Eligible Purchases in Class Period |
| 6225 | 530006550 | No Eligible Purchases in Class Period |
| 6226 | 530006551 | No Eligible Purchases in Class Period |
| 6227 | 530006554 | No Eligible Purchases in Class Period |
| 6228 | 530006557 | No Eligible Purchases in Class Period |
| 6229 | 530006558 | No Eligible Purchases in Class Period |
| 6230 | 530006559 | No Eligible Purchases in Class Period |
| 6231 | 530006560 | No Eligible Purchases in Class Period |
| 6232 | 530006561 | No Recognized Claim |
| 6233 | 530006563 | No Recognized Claim |
| 6234 | 530006564 | No Recognized Claim |
| 6235 | 530006565 | No Eligible Purchases in Class Period |
| 6236 | 530006566 | No Eligible Purchases in Class Period |
| 6237 | 530006567 | No Eligible Purchases in Class Period |
| 6238 | 530006568 | No Eligible Purchases in Class Period |
| 6239 | 530006569 | No Eligible Purchases in Class Period |
| 6240 | 530006570 | No Eligible Purchases in Class Period |
| 6241 | 530006571 | No Eligible Purchases in Class Period |
| 6242 | 530006572 | No Eligible Purchases in Class Period |
| 6243 | 530006573 | No Eligible Purchases in Class Period |
| 6244 | 530006574 | No Eligible Purchases in Class Period |
| 6245 | 530006575 | No Eligible Purchases in Class Period |
| 6246 | 530006576 | No Eligible Purchases in Class Period |
| 6247 | 530006577 | No Eligible Purchases in Class Period |
| 6248 | 530006578 | No Recognized Claim |
| 6249 | 530006579 | No Eligible Purchases in Class Period |
| 6250 | 530006580 | No Eligible Purchases in Class Period |
| 6251 | 530006581 | No Eligible Purchases in Class Period |
| 6252 | 530006582 | No Eligible Purchases in Class Period |
| 6253 | 530006584 | No Eligible Purchases in Class Period |
| 6254 | 530006585 | No Eligible Purchases in Class Period |
| 6255 | 530006586 | No Eligible Purchases in Class Period |
| 6256 | 530006587 | No Eligible Purchases in Class Period |
| 6257 | 530006588 | No Eligible Purchases in Class Period |
| 6258 | 530006592 | No Recognized Claim |
| 6259 | 530006593 | No Eligible Purchases in Class Period |
| 6260 | 530006594 | No Eligible Purchases in Class Period |
| 6261 | 530006595 | No Eligible Purchases in Class Period |
| 6262 | 530006596 | No Eligible Purchases in Class Period |
| 6263 | 530006597 | No Eligible Purchases in Class Period |
| 6264 | 530006598 | No Eligible Purchases in Class Period |
| 6265 | 530006599 | No Recognized Claim |
| 6266 | 530006600 | No Eligible Purchases in Class Period |
| 6267 | 530006601 | No Eligible Purchases in Class Period |
| 6268 | 530006603 | No Recognized Claim |
| 6269 | 530006604 | No Recognized Claim |
| 6270 | 530006605 | No Eligible Purchases in Class Period |
| 6271 | 530006606 | No Eligible Purchases in Class Period |

| | | |
|---|---|---|
| 31918 | 530040437 | No Eligible Purchases in Class Period |
| 31919 | 530040438 | No Recognized Claim |
| 31920 | 530040443 | No Recognized Claim |
| 31921 | 530040444 | No Recognized Claim |
| 31922 | 530040449 | No Eligible Purchases in Class Period |
| 31923 | 530040450 | No Eligible Purchases in Class Period |
| 31924 | 530040451 | No Recognized Claim |
| 31925 | 530040452 | No Recognized Claim |
| 31926 | 530040453 | No Recognized Claim |
| 31927 | 530040454 | No Recognized Claim |
| 31928 | 530040455 | No Recognized Claim |
| 31929 | 530040456 | No Recognized Claim |
| 31930 | 530040459 | No Recognized Claim |
| 31931 | 530040461 | No Eligible Purchases in Class Period |
| 31932 | 530040462 | No Eligible Purchases in Class Period |
| 31933 | 530040464 | No Recognized Claim |
| 31934 | 530040467 | No Eligible Purchases in Class Period |
| 31935 | 530040468 | No Eligible Purchases in Class Period |
| 31936 | 530040469 | No Recognized Claim |
| 31937 | 530040470 | No Recognized Claim |
| 31938 | 530040474 | No Recognized Claim |
| 31939 | 530040475 | No Recognized Claim |
| 31940 | 530040476 | No Recognized Claim |
| 31941 | 530040480 | No Recognized Claim |
| 31942 | 530040484 | No Recognized Claim |
| 31943 | 530040486 | No Recognized Claim |
| 31944 | 530040487 | No Recognized Claim |
| 31945 | 530040491 | No Recognized Claim |
| 31946 | 530040492 | No Recognized Claim |
| 31947 | 530040493 | No Recognized Claim |
| 31948 | 530040497 | No Recognized Claim |
| 31949 | 530040500 | No Recognized Claim |
| 31950 | 530040501 | No Recognized Claim |
| 31951 | 530040504 | No Recognized Claim |
| 31952 | 530040506 | No Recognized Claim |
| 31953 | 530040507 | No Eligible Purchases in Class Period |
| 31954 | 530040508 | No Eligible Purchases in Class Period |
| 31955 | 530040509 | No Recognized Claim |
| 31956 | 530040510 | No Recognized Claim |
| 31957 | 530040512 | No Recognized Claim |
| 31958 | 530040514 | No Recognized Claim |
| 31959 | 530040516 | No Eligible Purchases in Class Period |
| 31960 | 530040517 | No Recognized Claim |
| 31961 | 530040520 | No Recognized Claim |
| 31962 | 530040522 | No Eligible Purchases in Class Period |
| 31963 | 530040524 | No Recognized Claim |
| 31964 | 530040528 | No Eligible Purchases in Class Period |
| 31965 | 530040533 | No Eligible Purchases in Class Period |
| 31966 | 530040534 | No Eligible Purchases in Class Period |
| 31967 | 530040535 | No Recognized Claim |
| 31968 | 530040536 | No Recognized Claim |
| 31969 | 530040538 | No Recognized Claim |
| 31970 | 530040539 | No Recognized Claim |
| 31971 | 530040541 | No Recognized Claim |
| 31972 | 530040543 | No Eligible Purchases in Class Period |
| 31973 | 530040544 | No Eligible Purchases in Class Period |
| 31974 | 530040545 | No Recognized Claim |
| 31975 | 530040546 | No Eligible Purchases in Class Period |
| 31976 | 530040547 | No Eligible Purchases in Class Period |
| 31977 | 530040549 | No Recognized Claim |
| 31978 | 530040550 | No Eligible Purchases in Class Period |
| 31979 | 530040552 | No Recognized Claim |
| 31980 | 530040553 | No Recognized Claim |
| 31981 | 530040559 | No Recognized Claim |
| 31982 | 530040560 | No Recognized Claim |
| 31983 | 530040561 | No Recognized Claim |
| 31984 | 530040563 | No Recognized Claim |
| 31985 | 530040568 | No Recognized Claim |
| 31986 | 530040570 | No Eligible Purchases in Class Period |
| 31987 | 530040574 | No Recognized Claim |
| 31988 | 530040576 | No Recognized Claim |
| 31989 | 530040578 | No Recognized Claim |
| 31990 | 530040579 | No Recognized Claim |
| 31991 | 530040581 | No Eligible Purchases in Class Period |
| 31992 | 530040582 | No Eligible Purchases in Class Period |
| 31993 | 530040583 | No Eligible Purchases in Class Period |
| 31994 | 530040584 | No Eligible Purchases in Class Period |
| 31995 | 530040585 | No Recognized Claim |
| 31996 | 530040588 | No Recognized Claim |
| 31997 | 530040591 | No Eligible Purchases in Class Period |
| 31998 | 530040592 | No Recognized Claim |
| 31999 | 530040596 | No Recognized Claim |
| 32000 | 530040597 | No Recognized Claim |
| 32001 | 530040598 | No Recognized Claim |
| 32002 | 530040599 | No Recognized Claim |
| 32003 | 530040600 | No Recognized Claims |

| | | |
|---|---|---|
| 57651 | 530079592 | No Eligible Purchases in Class Period |
| 57652 | 530079594 | No Eligible Purchases in Class Period |
| 57653 | 530079596 | No Eligible Purchases in Class Period |
| 57654 | 530079597 | No Eligible Purchases in Class Period |
| 57655 | 530079598 | No Eligible Purchases in Class Period |
| 57656 | 530079600 | No Eligible Purchases in Class Period |
| 57657 | 530079602 | No Eligible Purchases in Class Period |
| 57658 | 530079603 | No Eligible Purchases in Class Period |
| 57659 | 530079604 | No Eligible Purchases in Class Period |
| 57660 | 530079605 | No Recognized Claim |
| 57661 | 530079613 | No Eligible Purchases in Class Period |
| 57662 | 530079615 | No Recognized Claim |
| 57663 | 530079618 | No Recognized Claim |
| 57664 | 530079621 | No Recognized Claim |
| 57665 | 530079623 | No Eligible Purchases in Class Period |
| 57666 | 530079627 | No Recognized Claim |
| 57667 | 530079628 | No Recognized Claim |
| 57668 | 530079633 | No Recognized Claim |
| 57669 | 530079648 | No Recognized Claim |
| 57670 | 530079649 | No Eligible Purchases in Class Period |
| 57671 | 530079655 | No Eligible Purchases in Class Period |
| 57672 | 530079659 | No Recognized Claim |
| 57673 | 530079661 | No Eligible Purchases in Class Period |
| 57674 | 530079662 | No Recognized Claim |
| 57675 | 530079664 | No Eligible Purchases in Class Period |
| 57676 | 530079674 | No Eligible Purchases in Class Period |
| 57677 | 530079675 | No Recognized Claim |
| 57678 | 530079676 | No Recognized Claim |
| 57679 | 530079680 | No Recognized Claim |
| 57680 | 530079682 | No Recognized Claim |
| 57681 | 530079683 | No Eligible Purchases in Class Period |
| 57682 | 530079684 | No Recognized Claim |
| 57683 | 530079686 | No Recognized Claim |
| 57684 | 530079687 | No Eligible Purchases in Class Period |
| 57685 | 530079688 | No Eligible Purchases in Class Period |
| 57686 | 530079690 | No Eligible Purchases in Class Period |
| 57687 | 530079695 | No Eligible Purchases in Class Period |
| 57688 | 530079697 | No Eligible Purchases in Class Period |
| 57689 | 530079701 | No Eligible Purchases in Class Period |
| 57690 | 530079706 | No Eligible Purchases in Class Period |
| 57691 | 530079708 | No Eligible Purchases in Class Period |
| 57692 | 530079709 | No Eligible Purchases in Class Period |
| 57693 | 530079711 | No Eligible Purchases in Class Period |
| 57694 | 530079713 | No Recognized Claim |
| 57695 | 530079716 | No Eligible Purchases in Class Period |
| 57696 | 530079717 | No Eligible Purchases in Class Period |
| 57697 | 530079719 | No Recognized Claim |
| 57698 | 530079724 | No Eligible Purchases in Class Period |
| 57699 | 530079726 | No Eligible Purchases in Class Period |
| 57700 | 530079727 | No Eligible Purchases in Class Period |
| 57701 | 530079734 | No Eligible Purchases in Class Period |
| 57702 | 530079735 | No Recognized Claim |
| 57703 | 530079737 | No Recognized Claim |
| 57704 | 530079743 | No Eligible Purchases in Class Period |
| 57705 | 530079744 | No Eligible Purchases in Class Period |
| 57706 | 530079746 | No Recognized Claim |
| 57707 | 530079747 | No Eligible Purchases in Class Period |
| 57708 | 530079753 | No Eligible Purchases in Class Period |
| 57709 | 530079754 | No Eligible Purchases in Class Period |
| 57710 | 530079756 | No Recognized Claim |
| 57711 | 530079759 | No Recognized Claim |
| 57712 | 530079763 | No Recognized Claim |
| 57713 | 530079768 | No Eligible Purchases in Class Period |
| 57714 | 530079770 | No Recognized Claim |
| 57715 | 530079774 | No Eligible Purchases in Class Period |
| 57716 | 530079777 | No Eligible Purchases in Class Period |
| 57717 | 530079778 | No Eligible Purchases in Class Period |
| 57718 | 530079779 | No Recognized Claim |
| 57719 | 530079780 | No Eligible Purchases in Class Period |
| 57720 | 530079782 | No Eligible Purchases in Class Period |
| 57721 | 530079784 | No Eligible Purchases in Class Period |
| 57722 | 530079787 | No Recognized Claim |
| 57723 | 530079789 | No Recognized Claim |
| 57724 | 530079798 | No Recognized Claim |
| 57725 | 530079800 | No Recognized Claim |
| 57726 | 530079801 | No Eligible Purchases in Class Period |
| 57727 | 530079802 | No Recognized Claim |
| 57728 | 530079805 | No Recognized Claim |
| 57729 | 530079809 | No Recognized Claim |
| 57730 | 530079810 | No Eligible Purchases in Class Period |
| 57731 | 530079812 | No Recognized Claim |
| 57732 | 530079813 | No Recognized Claim |
| 57733 | 530079814 | No Eligible Purchases in Class Period |
| 57734 | 530079817 | No Eligible Purchases in Class Period |
| 57735 | 530079818 | No Eligible Purchases in Class Period |
| 57736 | 530079819 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6272 | 530006607 | No Recognized Claim | 32004 | 530040601 | No Eligible Purchases in Class Period | 57737 | 530079821 | No Eligible Purchases in Class Period |
| 6273 | 530006608 | No Eligible Purchases in Class Period | 32005 | 530040604 | No Eligible Purchases in Class Period | 57738 | 530079822 | No Eligible Purchases in Class Period |
| 6274 | 530006609 | No Eligible Purchases in Class Period | 32006 | 530040606 | No Recognized Claim | 57739 | 530079823 | No Eligible Purchases in Class Period |
| 6275 | 530006610 | No Recognized Claim | 32007 | 530040607 | No Recognized Claim | 57740 | 530079824 | No Recognized Claim |
| 6276 | 530006611 | No Eligible Purchases in Class Period | 32008 | 530040613 | No Recognized Claim | 57741 | 530079835 | No Recognized Claim |
| 6277 | 530006612 | No Eligible Purchases in Class Period | 32009 | 530040614 | No Eligible Purchases in Class Period | 57742 | 530079841 | No Eligible Purchases in Class Period |
| 6278 | 530006613 | No Eligible Purchases in Class Period | 32010 | 530040615 | No Recognized Claim | 57743 | 530079842 | No Eligible Purchases in Class Period |
| 6279 | 530006614 | No Recognized Claim | 32011 | 530040618 | No Recognized Claim | 57744 | 530079846 | No Recognized Claim |
| 6280 | 530006615 | No Eligible Purchases in Class Period | 32012 | 530040620 | No Eligible Purchases in Class Period | 57745 | 530079856 | No Recognized Claim |
| 6281 | 530006617 | No Eligible Purchases in Class Period | 32013 | 530040621 | No Eligible Purchases in Class Period | 57746 | 530079857 | No Recognized Claim |
| 6282 | 530006618 | No Eligible Purchases in Class Period | 32014 | 530040622 | No Recognized Claim | 57747 | 530079862 | No Eligible Purchases in Class Period |
| 6283 | 530006619 | No Recognized Claim | 32015 | 530040624 | No Recognized Claim | 57748 | 530079870 | No Eligible Purchases in Class Period |
| 6284 | 530006621 | No Recognized Claim | 32016 | 530040625 | No Recognized Claim | 57749 | 530079877 | No Eligible Purchases in Class Period |
| 6285 | 530006622 | No Eligible Purchases in Class Period | 32017 | 530040626 | No Recognized Claim | 57750 | 530079879 | No Eligible Purchases in Class Period |
| 6286 | 530006623 | No Eligible Purchases in Class Period | 32018 | 530040629 | No Eligible Purchases in Class Period | 57751 | 530079880 | No Eligible Purchases in Class Period |
| 6287 | 530006624 | No Eligible Purchases in Class Period | 32019 | 530040630 | No Recognized Claim | 57752 | 530079886 | No Eligible Purchases in Class Period |
| 6288 | 530006625 | No Eligible Purchases in Class Period | 32020 | 530040632 | No Recognized Claim | 57753 | 530079888 | No Recognized Claim |
| 6289 | 530006626 | No Eligible Purchases in Class Period | 32021 | 530040633 | No Recognized Claim | 57754 | 530079889 | No Recognized Claim |
| 6290 | 530006627 | No Recognized Claim | 32022 | 530040634 | No Recognized Claim | 57755 | 530079893 | No Recognized Claim |
| 6291 | 530006628 | No Eligible Purchases in Class Period | 32023 | 530040637 | No Recognized Claim | 57756 | 530079895 | No Eligible Purchases in Class Period |
| 6292 | 530006630 | No Eligible Purchases in Class Period | 32024 | 530040639 | No Recognized Claim | 57757 | 530079901 | No Recognized Claim |
| 6293 | 530006631 | No Recognized Claim | 32025 | 530040641 | No Recognized Claim | 57758 | 530079903 | No Eligible Purchases in Class Period |
| 6294 | 530006632 | No Recognized Claim | 32026 | 530040644 | No Eligible Purchases in Class Period | 57759 | 530079904 | No Eligible Purchases in Class Period |
| 6295 | 530006633 | No Eligible Purchases in Class Period | 32027 | 530040650 | No Recognized Claim | 57760 | 530079906 | No Eligible Purchases in Class Period |
| 6296 | 530006635 | No Eligible Purchases in Class Period | 32028 | 530040651 | No Eligible Purchases in Class Period | 57761 | 530079908 | No Recognized Claim |
| 6297 | 530006636 | No Recognized Claim | 32029 | 530040655 | No Eligible Purchases in Class Period | 57762 | 530079911 | No Recognized Claim |
| 6298 | 530006637 | No Recognized Claim | 32030 | 530040656 | No Recognized Claim | 57763 | 530079917 | No Recognized Claim |
| 6299 | 530006638 | No Eligible Purchases in Class Period | 32031 | 530040657 | No Recognized Claim | 57764 | 530079919 | No Recognized Claim |
| 6300 | 530006639 | No Eligible Purchases in Class Period | 32032 | 530040658 | No Recognized Claim | 57765 | 530079922 | No Recognized Claim |
| 6301 | 530006640 | No Eligible Purchases in Class Period | 32033 | 530040660 | No Recognized Claim | 57766 | 530079926 | No Recognized Claim |
| 6302 | 530006642 | No Eligible Purchases in Class Period | 32034 | 530040661 | No Recognized Claim | 57767 | 530079927 | No Eligible Purchases in Class Period |
| 6303 | 530006644 | No Eligible Purchases in Class Period | 32035 | 530040662 | No Recognized Claim | 57768 | 530079930 | No Eligible Purchases in Class Period |
| 6304 | 530006645 | No Eligible Purchases in Class Period | 32036 | 530040663 | No Eligible Purchases in Class Period | 57769 | 530079931 | No Eligible Purchases in Class Period |
| 6305 | 530006646 | No Eligible Purchases in Class Period | 32037 | 530040664 | No Eligible Purchases in Class Period | 57770 | 530079934 | No Eligible Purchases in Class Period |
| 6306 | 530006647 | No Eligible Purchases in Class Period | 32038 | 530040665 | No Eligible Purchases in Class Period | 57771 | 530079935 | No Eligible Purchases in Class Period |
| 6307 | 530006648 | No Eligible Purchases in Class Period | 32039 | 530040666 | No Recognized Claim | 57772 | 530079936 | No Eligible Purchases in Class Period |
| 6308 | 530006649 | No Eligible Purchases in Class Period | 32040 | 530040667 | No Recognized Claim | 57773 | 530079938 | No Eligible Purchases in Class Period |
| 6309 | 530006650 | No Eligible Purchases in Class Period | 32041 | 530040669 | No Recognized Claim | 57774 | 530079939 | No Eligible Purchases in Class Period |
| 6310 | 530006651 | No Recognized Claim | 32042 | 530040670 | No Recognized Claim | 57775 | 530079943 | No Eligible Purchases in Class Period |
| 6311 | 530006652 | No Eligible Purchases in Class Period | 32043 | 530040674 | No Recognized Claim | 57776 | 530079944 | No Eligible Purchases in Class Period |
| 6312 | 530006653 | No Eligible Purchases in Class Period | 32044 | 530040675 | No Eligible Purchases in Class Period | 57777 | 530079949 | No Recognized Claim |
| 6313 | 530006654 | No Eligible Purchases in Class Period | 32045 | 530040676 | No Eligible Purchases in Class Period | 57778 | 530079958 | No Recognized Claim |
| 6314 | 530006655 | No Eligible Purchases in Class Period | 32046 | 530040677 | No Recognized Claim | 57779 | 530079973 | No Eligible Purchases in Class Period |
| 6315 | 530006656 | No Eligible Purchases in Class Period | 32047 | 530040678 | No Recognized Claim | 57780 | 530079975 | No Eligible Purchases in Class Period |
| 6316 | 530006657 | No Eligible Purchases in Class Period | 32048 | 530040681 | No Recognized Claim | 57781 | 530079976 | No Eligible Purchases in Class Period |
| 6317 | 530006658 | No Eligible Purchases in Class Period | 32049 | 530040683 | No Recognized Claim | 57782 | 530079977 | No Recognized Claim |
| 6318 | 530006659 | No Eligible Purchases in Class Period | 32050 | 530040686 | No Recognized Claim | 57783 | 530079978 | No Eligible Purchases in Class Period |
| 6319 | 530006660 | No Eligible Purchases in Class Period | 32051 | 530040692 | No Recognized Claim | 57784 | 530079984 | No Eligible Purchases in Class Period |
| 6320 | 530006661 | No Eligible Purchases in Class Period | 32052 | 530040694 | No Recognized Claim | 57785 | 530079990 | No Recognized Claim |
| 6321 | 530006662 | No Eligible Purchases in Class Period | 32053 | 530040695 | No Recognized Claim | 57786 | 530079994 | No Recognized Claim |
| 6322 | 530006663 | No Eligible Purchases in Class Period | 32054 | 530040697 | No Recognized Claim | 57787 | 530079997 | No Eligible Purchases in Class Period |
| 6323 | 530006664 | No Eligible Purchases in Class Period | 32055 | 530040699 | No Recognized Claim | 57788 | 530080000 | No Recognized Claim |
| 6324 | 530006665 | No Eligible Purchases in Class Period | 32056 | 530040700 | No Recognized Claim | 57789 | 530080002 | No Eligible Purchases in Class Period |
| 6325 | 530006669 | No Eligible Purchases in Class Period | 32057 | 530040701 | No Eligible Purchases in Class Period | 57790 | 530080003 | No Recognized Claim |
| 6326 | 530006670 | No Eligible Purchases in Class Period | 32058 | 530040702 | No Recognized Claim | 57791 | 530080004 | No Eligible Purchases in Class Period |
| 6327 | 530006672 | No Eligible Purchases in Class Period | 32059 | 530040703 | No Recognized Claim | 57792 | 530080016 | No Eligible Purchases in Class Period |
| 6328 | 530006674 | No Recognized Claim | 32060 | 530040704 | No Eligible Purchases in Class Period | 57793 | 530080017 | No Eligible Purchases in Class Period |
| 6329 | 530006675 | No Eligible Purchases in Class Period | 32061 | 530040706 | No Eligible Purchases in Class Period | 57794 | 530080018 | No Recognized Claim |
| 6330 | 530006677 | No Eligible Purchases in Class Period | 32062 | 530040708 | No Recognized Claim | 57795 | 530080020 | No Recognized Claim |
| 6331 | 530006678 | No Recognized Claim | 32063 | 530040709 | No Recognized Claim | 57796 | 530080026 | No Eligible Purchases in Class Period |
| 6332 | 530006679 | No Recognized Claim | 32064 | 530040710 | No Recognized Claim | 57797 | 530080027 | No Eligible Purchases in Class Period |
| 6333 | 530006680 | No Eligible Purchases in Class Period | 32065 | 530040711 | No Recognized Claim | 57798 | 530080032 | No Eligible Purchases in Class Period |
| 6334 | 530006681 | No Recognized Claim | 32066 | 530040712 | No Recognized Claim | 57799 | 530080033 | No Recognized Claim |
| 6335 | 530006682 | No Recognized Claim | 32067 | 530040715 | No Recognized Claim | 57800 | 530080037 | No Recognized Claim |
| 6336 | 530006683 | No Eligible Purchases in Class Period | 32068 | 530040716 | No Recognized Claim | 57801 | 530080038 | No Eligible Purchases in Class Period |
| 6337 | 530006684 | No Recognized Claim | 32069 | 530040718 | No Eligible Purchases in Class Period | 57802 | 530080044 | No Recognized Claim |
| 6338 | 530006685 | No Recognized Claim | 32070 | 530040721 | No Eligible Purchases in Class Period | 57803 | 530080045 | No Eligible Purchases in Class Period |
| 6339 | 530006686 | No Eligible Purchases in Class Period | 32071 | 530040724 | No Recognized Claim | 57804 | 530080049 | No Recognized Claim |
| 6340 | 530006687 | No Recognized Claim | 32072 | 530040726 | No Recognized Claim | 57805 | 530080056 | No Recognized Claim |
| 6341 | 530006688 | No Eligible Purchases in Class Period | 32073 | 530040729 | No Recognized Claim | 57806 | 530080058 | No Eligible Purchases in Class Period |
| 6342 | 530006689 | No Recognized Claim | 32074 | 530040730 | No Recognized Claim | 57807 | 530080059 | No Recognized Claim |
| 6343 | 530006690 | No Recognized Claim | 32075 | 530040734 | No Recognized Claim | 57808 | 530080060 | No Eligible Purchases in Class Period |
| 6344 | 530006691 | No Recognized Claim | 32076 | 530040736 | No Eligible Purchases in Class Period | 57809 | 530080064 | No Recognized Claim |
| 6345 | 530006693 | No Recognized Claim | 32077 | 530040737 | No Recognized Claim | 57810 | 530080067 | No Eligible Purchases in Class Period |
| 6346 | 530006694 | No Recognized Claim | 32078 | 530040739 | No Recognized Claim | 57811 | 530080069 | No Recognized Claim |
| 6347 | 530006695 | No Eligible Purchases in Class Period | 32079 | 530040740 | No Recognized Claim | 57812 | 530080072 | No Recognized Claim |
| 6348 | 530006696 | No Eligible Purchases in Class Period | 32080 | 530040741 | No Recognized Claim | 57813 | 530080076 | No Eligible Purchases in Class Period |
| 6349 | 530006697 | No Eligible Purchases in Class Period | 32081 | 530040744 | No Recognized Claim | 57814 | 530080079 | No Recognized Claim |
| 6350 | 530006698 | No Eligible Purchases in Class Period | 32082 | 530040746 | No Recognized Claim | 57815 | 530080082 | No Recognized Claim |
| 6351 | 530006700 | No Eligible Purchases in Class Period | 32083 | 530040750 | No Recognized Claim | 57816 | 530080083 | No Recognized Claim |
| 6352 | 530006701 | No Eligible Purchases in Class Period | 32084 | 530040752 | No Recognized Claim | 57817 | 530080092 | No Recognized Claim |
| 6353 | 530006702 | No Recognized Claim | 32085 | 530040759 | No Recognized Claim | 57818 | 530080097 | No Eligible Purchases in Class Period |
| 6354 | 530006704 | No Eligible Purchases in Class Period | 32086 | 530040764 | No Eligible Purchases in Class Period | 57819 | 530080098 | No Eligible Purchases in Class Period |
| 6355 | 530006706 | No Eligible Purchases in Class Period | 32087 | 530040765 | No Recognized Claim | 57820 | 530080102 | No Eligible Purchases in Class Period |
| 6356 | 530006710 | No Eligible Purchases in Class Period | 32088 | 530040767 | No Eligible Purchases in Class Period | 57821 | 530080103 | No Eligible Purchases in Class Period |
| 6357 | 530006711 | No Eligible Purchases in Class Period | 32089 | 530040768 | No Eligible Purchases in Class Period | 57822 | 530080104 | No Eligible Purchases in Class Period |

# Baxter Securities Litigation

## Rejected Claims

| ID | Claim | Reason | ID | Claim | Reason | ID | Claim | Reason |
|---|---|---|---|---|---|---|---|---|
| 6358 | 530006712 | No Recognized Claim | 32090 | 530040769 | No Eligible Purchases in Class Period | 57823 | 530080108 | No Eligible Purchases in Class Period |
| 6359 | 530006713 | No Eligible Purchases in Class Period | 32091 | 530040771 | No Recognized Claim | 57824 | 530080110 | No Recognized Claim |
| 6360 | 530006714 | No Recognized Claim | 32092 | 530040773 | No Recognized Claim | 57825 | 530080111 | No Recognized Claim |
| 6361 | 530006717 | No Eligible Purchases in Class Period | 32093 | 530040774 | No Recognized Claim | 57826 | 530080117 | No Eligible Purchases in Class Period |
| 6362 | 530006718 | No Recognized Claim | 32094 | 530040776 | No Recognized Claim | 57827 | 530080119 | No Eligible Purchases in Class Period |
| 6363 | 530006720 | No Eligible Purchases in Class Period | 32095 | 530040777 | No Recognized Claim | 57828 | 530080120 | No Eligible Purchases in Class Period |
| 6364 | 530006721 | No Recognized Claim | 32096 | 530040778 | No Recognized Claim | 57829 | 530080123 | No Recognized Claim |
| 6365 | 530006723 | No Recognized Claim | 32097 | 530040779 | No Recognized Claim | 57830 | 530080126 | No Eligible Purchases in Class Period |
| 6366 | 530006724 | No Eligible Purchases in Class Period | 32098 | 530040781 | No Recognized Claim | 57831 | 530080129 | No Recognized Claim |
| 6367 | 530006725 | No Recognized Claim | 32099 | 530040782 | No Eligible Purchases in Class Period | 57832 | 530080132 | No Recognized Claim |
| 6368 | 530006726 | No Eligible Purchases in Class Period | 32100 | 530040783 | No Recognized Claim | 57833 | 530080135 | No Eligible Purchases in Class Period |
| 6369 | 530006727 | No Eligible Purchases in Class Period | 32101 | 530040785 | No Recognized Claim | 57834 | 530080143 | No Eligible Purchases in Class Period |
| 6370 | 530006728 | No Recognized Claim | 32102 | 530040787 | No Eligible Purchases in Class Period | 57835 | 530080144 | No Recognized Claim |
| 6371 | 530006729 | No Eligible Purchases in Class Period | 32103 | 530040789 | No Recognized Claim | 57836 | 530080145 | No Eligible Purchases in Class Period |
| 6372 | 530006730 | No Recognized Claim | 32104 | 530040790 | No Recognized Claim | 57837 | 530080147 | No Recognized Claim |
| 6373 | 530006731 | No Recognized Claim | 32105 | 530040791 | No Eligible Purchases in Class Period | 57838 | 530080148 | No Recognized Claim |
| 6374 | 530006733 | No Eligible Purchases in Class Period | 32106 | 530040792 | No Recognized Claim | 57839 | 530080152 | No Eligible Purchases in Class Period |
| 6375 | 530006734 | No Eligible Purchases in Class Period | 32107 | 530040793 | No Recognized Claim | 57840 | 530080158 | No Eligible Purchases in Class Period |
| 6376 | 530006735 | No Eligible Purchases in Class Period | 32108 | 530040796 | No Recognized Claim | 57841 | 530080163 | No Recognized Claim |
| 6377 | 530006736 | No Recognized Claim | 32109 | 530040800 | No Recognized Claim | 57842 | 530080167 | No Recognized Claim |
| 6378 | 530006737 | No Recognized Claim | 32110 | 530040801 | No Eligible Purchases in Class Period | 57843 | 530080169 | No Eligible Purchases in Class Period |
| 6379 | 530006738 | No Recognized Claim | 32111 | 530040803 | No Eligible Purchases in Class Period | 57844 | 530080171 | No Recognized Claim |
| 6380 | 530006740 | No Eligible Purchases in Class Period | 32112 | 530040804 | No Eligible Purchases in Class Period | 57845 | 530080172 | No Eligible Purchases in Class Period |
| 6381 | 530006742 | No Recognized Claim | 32113 | 530040806 | No Recognized Claim | 57846 | 530080174 | No Eligible Purchases in Class Period |
| 6382 | 530006743 | No Eligible Purchases in Class Period | 32114 | 530040808 | No Recognized Claim | 57847 | 530080177 | No Recognized Claim |
| 6383 | 530006746 | No Recognized Claim | 32115 | 530040809 | No Eligible Purchases in Class Period | 57848 | 530080182 | No Recognized Claim |
| 6384 | 530006747 | No Eligible Purchases in Class Period | 32116 | 530040810 | No Recognized Claim | 57849 | 530080185 | No Eligible Purchases in Class Period |
| 6385 | 530006749 | No Recognized Claim | 32117 | 530040811 | No Eligible Purchases in Class Period | 57850 | 530080187 | No Eligible Purchases in Class Period |
| 6386 | 530006750 | No Eligible Purchases in Class Period | 32118 | 530040812 | No Eligible Purchases in Class Period | 57851 | 530080190 | No Recognized Claim |
| 6387 | 530006751 | No Eligible Purchases in Class Period | 32119 | 530040813 | No Eligible Purchases in Class Period | 57852 | 530080194 | No Eligible Purchases in Class Period |
| 6388 | 530006753 | No Recognized Claim | 32120 | 530040814 | No Recognized Claim | 57853 | 530080201 | No Eligible Purchases in Class Period |
| 6389 | 530006754 | No Eligible Purchases in Class Period | 32121 | 530040815 | No Eligible Purchases in Class Period | 57854 | 530080202 | No Eligible Purchases in Class Period |
| 6390 | 530006755 | No Eligible Purchases in Class Period | 32122 | 530040817 | No Recognized Claim | 57855 | 530080211 | No Recognized Claim |
| 6391 | 530006758 | No Recognized Claim | 32123 | 530040819 | No Recognized Claim | 57856 | 530080213 | No Recognized Claim |
| 6392 | 530006761 | No Recognized Claim | 32124 | 530040820 | No Eligible Purchases in Class Period | 57857 | 530080214 | No Eligible Purchases in Class Period |
| 6393 | 530006764 | No Eligible Purchases in Class Period | 32125 | 530040821 | No Recognized Claim | 57858 | 530080215 | No Eligible Purchases in Class Period |
| 6394 | 530006765 | No Eligible Purchases in Class Period | 32126 | 530040822 | No Recognized Claim | 57859 | 530080216 | No Recognized Claim |
| 6395 | 530006766 | No Eligible Purchases in Class Period | 32127 | 530040824 | No Recognized Claim | 57860 | 530080218 | No Eligible Purchases in Class Period |
| 6396 | 530006768 | No Recognized Claim | 32128 | 530040827 | No Eligible Purchases in Class Period | 57861 | 530080219 | No Recognized Claim |
| 6397 | 530006769 | No Eligible Purchases in Class Period | 32129 | 530040829 | No Eligible Purchases in Class Period | 57862 | 530080223 | No Eligible Purchases in Class Period |
| 6398 | 530006770 | No Recognized Claim | 32130 | 530040830 | No Eligible Purchases in Class Period | 57863 | 530080226 | No Eligible Purchases in Class Period |
| 6399 | 530006771 | No Recognized Claim | 32131 | 530040831 | No Eligible Purchases in Class Period | 57864 | 530080227 | No Eligible Purchases in Class Period |
| 6400 | 530006772 | No Recognized Claim | 32132 | 530040838 | No Recognized Claim | 57865 | 530080231 | No Recognized Claim |
| 6401 | 530006773 | No Eligible Purchases in Class Period | 32133 | 530040840 | No Recognized Claim | 57866 | 530080237 | No Recognized Claim |
| 6402 | 530006774 | No Recognized Claim | 32134 | 530040841 | No Eligible Purchases in Class Period | 57867 | 530080244 | No Recognized Claim |
| 6403 | 530006775 | No Recognized Claim | 32135 | 530040846 | No Recognized Claim | 57868 | 530080245 | No Recognized Claim |
| 6404 | 530006776 | No Recognized Claim | 32136 | 530040848 | No Recognized Claim | 57869 | 530080252 | No Recognized Claim |
| 6405 | 530006777 | No Eligible Purchases in Class Period | 32137 | 530040849 | No Recognized Claim | 57870 | 530080253 | No Recognized Claim |
| 6406 | 530006779 | No Eligible Purchases in Class Period | 32138 | 530040854 | No Recognized Claim | 57871 | 530080255 | No Recognized Claim |
| 6407 | 530006781 | No Eligible Purchases in Class Period | 32139 | 530040855 | No Eligible Purchases in Class Period | 57872 | 530080256 | No Recognized Claim |
| 6408 | 530006782 | No Recognized Claim | 32140 | 530040857 | No Recognized Claim | 57873 | 530080257 | No Eligible Purchases in Class Period |
| 6409 | 530006783 | No Recognized Claim | 32141 | 530040859 | No Recognized Claim | 57874 | 530080260 | No Recognized Claim |
| 6410 | 530006785 | No Recognized Claim | 32142 | 530040862 | No Recognized Claim | 57875 | 530080264 | No Recognized Claim |
| 6411 | 530006786 | No Eligible Purchases in Class Period | 32143 | 530040863 | No Eligible Purchases in Class Period | 57876 | 530080266 | No Eligible Purchases in Class Period |
| 6412 | 530006787 | No Recognized Claim | 32144 | 530040864 | No Eligible Purchases in Class Period | 57877 | 530080271 | No Recognized Claim |
| 6413 | 530006790 | No Eligible Purchases in Class Period | 32145 | 530040867 | No Recognized Claim | 57878 | 530080277 | No Eligible Purchases in Class Period |
| 6414 | 530006791 | No Recognized Claim | 32146 | 530040868 | No Eligible Purchases in Class Period | 57879 | 530080278 | No Recognized Claim |
| 6415 | 530006793 | No Eligible Purchases in Class Period | 32147 | 530040870 | No Recognized Claim | 57880 | 530080279 | No Recognized Claim |
| 6416 | 530006794 | No Recognized Claim | 32148 | 530040874 | No Recognized Claim | 57881 | 530080289 | No Eligible Purchases in Class Period |
| 6417 | 530006795 | No Recognized Claim | 32149 | 530040875 | No Eligible Purchases in Class Period | 57882 | 530080291 | No Eligible Purchases in Class Period |
| 6418 | 530006796 | No Recognized Claim | 32150 | 530040877 | No Recognized Claim | 57883 | 530080296 | No Recognized Claim |
| 6419 | 530006797 | No Recognized Claim | 32151 | 530040878 | No Eligible Purchases in Class Period | 57884 | 530080300 | No Recognized Claim |
| 6420 | 530006798 | No Recognized Claim | 32152 | 530040879 | No Recognized Claim | 57885 | 530080302 | No Recognized Claim |
| 6421 | 530006799 | No Recognized Claim | 32153 | 530040880 | No Recognized Claim | 57886 | 530080303 | No Eligible Purchases in Class Period |
| 6422 | 530006800 | No Recognized Claim | 32154 | 530040882 | No Eligible Purchases in Class Period | 57887 | 530080315 | No Eligible Purchases in Class Period |
| 6423 | 530006801 | No Eligible Purchases in Class Period | 32155 | 530040883 | No Eligible Purchases in Class Period | 57888 | 530080318 | No Recognized Claim |
| 6424 | 530006803 | No Recognized Claim | 32156 | 530040885 | No Recognized Claim | 57889 | 530080321 | No Recognized Claim |
| 6425 | 530006804 | No Recognized Claim | 32157 | 530040887 | No Recognized Claim | 57890 | 530080327 | No Recognized Claim |
| 6426 | 530006806 | No Recognized Claim | 32158 | 530040888 | No Eligible Purchases in Class Period | 57891 | 530080329 | No Recognized Claim |
| 6427 | 530006807 | No Eligible Purchases in Class Period | 32159 | 530040889 | No Recognized Claim | 57892 | 530080335 | No Recognized Claim |
| 6428 | 530006808 | No Recognized Claim | 32160 | 530040892 | No Recognized Claim | 57893 | 530080337 | No Eligible Purchases in Class Period |
| 6429 | 530006809 | No Eligible Purchases in Class Period | 32161 | 530040893 | No Recognized Claim | 57894 | 530080338 | No Eligible Purchases in Class Period |
| 6430 | 530006810 | No Recognized Claim | 32162 | 530040894 | No Eligible Purchases in Class Period | 57895 | 530080344 | No Eligible Purchases in Class Period |
| 6431 | 530006811 | No Eligible Purchases in Class Period | 32163 | 530040897 | No Recognized Claim | 57896 | 530080348 | No Eligible Purchases in Class Period |
| 6432 | 530006812 | No Eligible Purchases in Class Period | 32164 | 530040899 | No Recognized Claim | 57897 | 530080354 | No Recognized Claim |
| 6433 | 530006815 | No Eligible Purchases in Class Period | 32165 | 530040900 | No Recognized Claim | 57898 | 530080355 | No Recognized Claim |
| 6434 | 530006816 | No Eligible Purchases in Class Period | 32166 | 530040901 | No Recognized Claim | 57899 | 530080359 | No Recognized Claim |
| 6435 | 530006819 | No Eligible Purchases in Class Period | 32167 | 530040904 | No Recognized Claim | 57900 | 530080361 | No Eligible Purchases in Class Period |
| 6436 | 530006821 | No Eligible Purchases in Class Period | 32168 | 530040905 | No Recognized Claim | 57901 | 530080362 | No Eligible Purchases in Class Period |
| 6437 | 530006822 | No Recognized Claim | 32169 | 530040908 | No Eligible Purchases in Class Period | 57902 | 530080365 | No Eligible Purchases in Class Period |
| 6438 | 530006823 | No Eligible Purchases in Class Period | 32170 | 530040913 | No Recognized Claim | 57903 | 530080369 | No Recognized Claim |
| 6439 | 530006825 | No Eligible Purchases in Class Period | 32171 | 530040914 | No Recognized Claim | 57904 | 530080376 | No Recognized Claim |
| 6440 | 530006826 | No Recognized Claim | 32172 | 530040915 | No Recognized Claim | 57905 | 530080391 | No Recognized Claim |
| 6441 | 530006827 | No Eligible Purchases in Class Period | 32173 | 530040917 | No Recognized Claim | 57906 | 530080392 | No Eligible Purchases in Class Period |
| 6442 | 530006830 | No Recognized Claim | 32174 | 530040918 | No Recognized Claim | 57907 | 530080394 | No Recognized Claim |
| 6443 | 530006831 | No Eligible Purchases in Class Period | 32175 | 530040919 | No Eligible Purchases in Class Period | 57908 | 530080396 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| Claim | ID | Reason |
|---|---|---|
| 6444 | 530006832 | No Eligible Purchases in Class Period |
| 6445 | 530006833 | No Recognized Claim |
| 6446 | 530006834 | No Recognized Claim |
| 6447 | 530006836 | No Recognized Claim |
| 6448 | 530006837 | No Recognized Claim |
| 6449 | 530006839 | No Eligible Purchases in Class Period |
| 6450 | 530006840 | No Eligible Purchases in Class Period |
| 6451 | 530006841 | No Recognized Claim |
| 6452 | 530006842 | No Recognized Claim |
| 6453 | 530006843 | No Recognized Claim |
| 6454 | 530006844 | No Recognized Claim |
| 6455 | 530006846 | No Recognized Claim |
| 6456 | 530006847 | No Eligible Purchases in Class Period |
| 6457 | 530006848 | No Eligible Purchases in Class Period |
| 6458 | 530006849 | No Eligible Purchases in Class Period |
| 6459 | 530006850 | No Eligible Purchases in Class Period |
| 6460 | 530006852 | No Recognized Claim |
| 6461 | 530006854 | No Recognized Claim |
| 6462 | 530006855 | No Eligible Purchases in Class Period |
| 6463 | 530006858 | No Recognized Claim |
| 6464 | 530006859 | No Recognized Claim |
| 6465 | 530006860 | No Eligible Purchases in Class Period |
| 6466 | 530006861 | No Eligible Purchases in Class Period |
| 6467 | 530006863 | No Recognized Claim |
| 6468 | 530006866 | No Eligible Purchases in Class Period |
| 6469 | 530006867 | No Eligible Purchases in Class Period |
| 6470 | 530006868 | No Recognized Claim |
| 6471 | 530006871 | No Eligible Purchases in Class Period |
| 6472 | 530006872 | No Recognized Claim |
| 6473 | 530006873 | No Eligible Purchases in Class Period |
| 6474 | 530006874 | No Recognized Claim |
| 6475 | 530006875 | No Recognized Claim |
| 6476 | 530006876 | No Eligible Purchases in Class Period |
| 6477 | 530006877 | No Eligible Purchases in Class Period |
| 6478 | 530006878 | No Eligible Purchases in Class Period |
| 6479 | 530006880 | No Eligible Purchases in Class Period |
| 6480 | 530006881 | No Eligible Purchases in Class Period |
| 6481 | 530006882 | No Eligible Purchases in Class Period |
| 6482 | 530006883 | No Recognized Claim |
| 6483 | 530006884 | No Eligible Purchases in Class Period |
| 6484 | 530006885 | No Eligible Purchases in Class Period |
| 6485 | 530006886 | No Eligible Purchases in Class Period |
| 6486 | 530006887 | No Eligible Purchases in Class Period |
| 6487 | 530006889 | No Recognized Claim |
| 6488 | 530006890 | No Recognized Claim |
| 6489 | 530006891 | No Recognized Claim |
| 6490 | 530006893 | No Eligible Purchases in Class Period |
| 6491 | 530006894 | No Eligible Purchases in Class Period |
| 6492 | 530006895 | No Eligible Purchases in Class Period |
| 6493 | 530006897 | No Eligible Purchases in Class Period |
| 6494 | 530006898 | No Eligible Purchases in Class Period |
| 6495 | 530006899 | No Eligible Purchases in Class Period |
| 6496 | 530006903 | No Eligible Purchases in Class Period |
| 6497 | 530006905 | No Eligible Purchases in Class Period |
| 6498 | 530006906 | No Recognized Claim |
| 6499 | 530006907 | No Eligible Purchases in Class Period |
| 6500 | 530006908 | No Eligible Purchases in Class Period |
| 6501 | 530006909 | No Eligible Purchases in Class Period |
| 6502 | 530006912 | No Eligible Purchases in Class Period |
| 6503 | 530006914 | No Eligible Purchases in Class Period |
| 6504 | 530006915 | No Eligible Purchases in Class Period |
| 6505 | 530006916 | No Recognized Claim |
| 6506 | 530006917 | No Eligible Purchases in Class Period |
| 6507 | 530006918 | No Recognized Claim |
| 6508 | 530006920 | No Eligible Purchases in Class Period |
| 6509 | 530006921 | No Eligible Purchases in Class Period |
| 6510 | 530006922 | No Recognized Claim |
| 6511 | 530006923 | No Eligible Purchases in Class Period |
| 6512 | 530006924 | No Eligible Purchases in Class Period |
| 6513 | 530006925 | No Recognized Claim |
| 6514 | 530006926 | No Recognized Claim |
| 6515 | 530006929 | No Recognized Claim |
| 6516 | 530006930 | No Eligible Purchases in Class Period |
| 6517 | 530006931 | No Recognized Claim |
| 6518 | 530006934 | No Eligible Purchases in Class Period |
| 6519 | 530006935 | No Recognized Claim |
| 6520 | 530006939 | No Recognized Claim |
| 6521 | 530006941 | No Recognized Claim |
| 6522 | 530006943 | No Eligible Purchases in Class Period |
| 6523 | 530006944 | No Recognized Claim |
| 6524 | 530006946 | No Eligible Purchases in Class Period |
| 6525 | 530006947 | No Recognized Claim |
| 6526 | 530006948 | No Recognized Claim |
| 6527 | 530006949 | No Eligible Purchases in Class Period |
| 6528 | 530006950 | No Recognized Claim |
| 6529 | 530006951 | No Recognized Claim |
| 32176 | 530040921 | No Recognized Claim |
| 32177 | 530040922 | No Recognized Claim |
| 32178 | 530040923 | No Recognized Claim |
| 32179 | 530040924 | No Eligible Purchases in Class Period |
| 32180 | 530040926 | No Recognized Claim |
| 32181 | 530040929 | No Eligible Purchases in Class Period |
| 32182 | 530040930 | No Eligible Purchases in Class Period |
| 32183 | 530040934 | No Recognized Claim |
| 32184 | 530040935 | No Eligible Purchases in Class Period |
| 32185 | 530040936 | No Eligible Purchases in Class Period |
| 32186 | 530040937 | No Recognized Claim |
| 32187 | 530040938 | No Eligible Purchases in Class Period |
| 32188 | 530040939 | No Recognized Claim |
| 32189 | 530040940 | No Recognized Claim |
| 32190 | 530040941 | No Recognized Claim |
| 32191 | 530040942 | No Recognized Claim |
| 32192 | 530040943 | No Recognized Claim |
| 32193 | 530040944 | No Recognized Claim |
| 32194 | 530040945 | No Recognized Claim |
| 32195 | 530040946 | No Recognized Claim |
| 32196 | 530040947 | No Recognized Claim |
| 32197 | 530040948 | No Recognized Claim |
| 32198 | 530040949 | No Recognized Claim |
| 32199 | 530040950 | No Recognized Claim |
| 32200 | 530040951 | No Eligible Purchases in Class Period |
| 32201 | 530040953 | No Recognized Claim |
| 32202 | 530040954 | No Recognized Claim |
| 32203 | 530040956 | No Recognized Claim |
| 32204 | 530040957 | No Recognized Claim |
| 32205 | 530040958 | No Recognized Claim |
| 32206 | 530040959 | No Recognized Claim |
| 32207 | 530040960 | No Recognized Claim |
| 32208 | 530040961 | No Recognized Claim |
| 32209 | 530040962 | No Recognized Claim |
| 32210 | 530040964 | No Recognized Claim |
| 32211 | 530040966 | No Recognized Claim |
| 32212 | 530040967 | No Recognized Claim |
| 32213 | 530040968 | No Recognized Claim |
| 32214 | 530040969 | No Eligible Purchases in Class Period |
| 32215 | 530040970 | No Recognized Claim |
| 32216 | 530040971 | No Recognized Claim |
| 32217 | 530040973 | No Recognized Claim |
| 32218 | 530040974 | No Eligible Purchases in Class Period |
| 32219 | 530040979 | No Recognized Claim |
| 32220 | 530040980 | No Recognized Claim |
| 32221 | 530040981 | No Eligible Purchases in Class Period |
| 32222 | 530040982 | No Recognized Claim |
| 32223 | 530040983 | No Recognized Claim |
| 32224 | 530040984 | No Recognized Claim |
| 32225 | 530040985 | No Recognized Claim |
| 32226 | 530040986 | No Recognized Claim |
| 32227 | 530040987 | No Recognized Claim |
| 32228 | 530040988 | No Eligible Purchases in Class Period |
| 32229 | 530040989 | No Recognized Claim |
| 32230 | 530040993 | No Recognized Claim |
| 32231 | 530040995 | No Recognized Claim |
| 32232 | 530040996 | No Recognized Claim |
| 32233 | 530040997 | No Recognized Claim |
| 32234 | 530040998 | No Recognized Claim |
| 32235 | 530041001 | No Eligible Purchases in Class Period |
| 32236 | 530041002 | No Eligible Purchases in Class Period |
| 32237 | 530041003 | No Recognized Claim |
| 32238 | 530041005 | No Recognized Claim |
| 32239 | 530041012 | No Recognized Claim |
| 32240 | 530041014 | No Recognized Claim |
| 32241 | 530041016 | No Recognized Claim |
| 32242 | 530041017 | No Recognized Claim |
| 32243 | 530041018 | No Recognized Claim |
| 32244 | 530041021 | No Recognized Claim |
| 32245 | 530041023 | No Recognized Claim |
| 32246 | 530041024 | No Recognized Claim |
| 32247 | 530041025 | No Eligible Purchases in Class Period |
| 32248 | 530041026 | No Eligible Purchases in Class Period |
| 32249 | 530041028 | No Recognized Claim |
| 32250 | 530041029 | No Recognized Claim |
| 32251 | 530041031 | No Recognized Claim |
| 32252 | 530041032 | No Recognized Claim |
| 32253 | 530041039 | No Recognized Claim |
| 32254 | 530041040 | No Recognized Claim |
| 32255 | 530041041 | No Recognized Claim |
| 32256 | 530041043 | No Recognized Claim |
| 32257 | 530041046 | No Recognized Claim |
| 32258 | 530041054 | No Recognized Claim |
| 32259 | 530041055 | No Recognized Claim |
| 32260 | 530041056 | No Recognized Claim |
| 32261 | 530041057 | No Recognized Claim |
| 57909 | 530080399 | No Eligible Purchases in Class Period |
| 57910 | 530080400 | No Recognized Claim |
| 57911 | 530080404 | No Recognized Claim |
| 57912 | 530080406 | No Recognized Claim |
| 57913 | 530080409 | No Eligible Purchases in Class Period |
| 57914 | 530080410 | No Recognized Claim |
| 57915 | 530080412 | No Eligible Purchases in Class Period |
| 57916 | 530080417 | No Eligible Purchases in Class Period |
| 57917 | 530080418 | No Eligible Purchases in Class Period |
| 57918 | 530080419 | No Eligible Purchases in Class Period |
| 57919 | 530080428 | No Eligible Purchases in Class Period |
| 57920 | 530080434 | No Eligible Purchases in Class Period |
| 57921 | 530080440 | No Recognized Claim |
| 57922 | 530080442 | No Eligible Purchases in Class Period |
| 57923 | 530080443 | No Eligible Purchases in Class Period |
| 57924 | 530080444 | No Recognized Claim |
| 57925 | 530080445 | No Recognized Claim |
| 57926 | 530080448 | No Eligible Purchases in Class Period |
| 57927 | 530080449 | No Recognized Claim |
| 57928 | 530080452 | No Recognized Claim |
| 57929 | 530080453 | No Recognized Claim |
| 57930 | 530080455 | No Eligible Purchases in Class Period |
| 57931 | 530080456 | No Recognized Claim |
| 57932 | 530080457 | No Eligible Purchases in Class Period |
| 57933 | 530080458 | No Recognized Claim |
| 57934 | 530080460 | No Eligible Purchases in Class Period |
| 57935 | 530080461 | No Eligible Purchases in Class Period |
| 57936 | 530080462 | No Eligible Purchases in Class Period |
| 57937 | 530080463 | No Recognized Claim |
| 57938 | 530080468 | No Eligible Purchases in Class Period |
| 57939 | 530080470 | No Eligible Purchases in Class Period |
| 57940 | 530080472 | No Eligible Purchases in Class Period |
| 57941 | 530080473 | No Eligible Purchases in Class Period |
| 57942 | 530080475 | No Eligible Purchases in Class Period |
| 57943 | 530080476 | No Eligible Purchases in Class Period |
| 57944 | 530080477 | No Eligible Purchases in Class Period |
| 57945 | 530080479 | No Recognized Claim |
| 57946 | 530080480 | No Eligible Purchases in Class Period |
| 57947 | 530080481 | No Recognized Claim |
| 57948 | 530080486 | No Recognized Claim |
| 57949 | 530080487 | No Recognized Claim |
| 57950 | 530080495 | No Eligible Purchases in Class Period |
| 57951 | 530080498 | No Recognized Claim |
| 57952 | 530080502 | No Recognized Claim |
| 57953 | 530080503 | No Eligible Purchases in Class Period |
| 57954 | 530080505 | No Recognized Claim |
| 57955 | 530080510 | No Recognized Claim |
| 57956 | 530080513 | No Recognized Claim |
| 57957 | 530080515 | No Eligible Purchases in Class Period |
| 57958 | 530080524 | No Eligible Purchases in Class Period |
| 57959 | 530080525 | No Recognized Claim |
| 57960 | 530080527 | No Eligible Purchases in Class Period |
| 57961 | 530080532 | No Recognized Claim |
| 57962 | 530080536 | No Eligible Purchases in Class Period |
| 57963 | 530080541 | No Recognized Claim |
| 57964 | 530080542 | No Recognized Claim |
| 57965 | 530080545 | No Eligible Purchases in Class Period |
| 57966 | 530080548 | No Eligible Purchases in Class Period |
| 57967 | 530080550 | No Eligible Purchases in Class Period |
| 57968 | 530080552 | No Eligible Purchases in Class Period |
| 57969 | 530080555 | No Recognized Claim |
| 57970 | 530080556 | No Eligible Purchases in Class Period |
| 57971 | 530080564 | No Recognized Claim |
| 57972 | 530080566 | No Eligible Purchases in Class Period |
| 57973 | 530080570 | No Recognized Claim |
| 57974 | 530080573 | No Eligible Purchases in Class Period |
| 57975 | 530080576 | No Eligible Purchases in Class Period |
| 57976 | 530080579 | No Recognized Claim |
| 57977 | 530080580 | No Recognized Claim |
| 57978 | 530080581 | No Recognized Claim |
| 57979 | 530080586 | No Recognized Claim |
| 57980 | 530080594 | No Eligible Purchases in Class Period |
| 57981 | 530080595 | No Recognized Claim |
| 57982 | 530080599 | No Eligible Purchases in Class Period |
| 57983 | 530080604 | No Recognized Claim |
| 57984 | 530080612 | No Recognized Claim |
| 57985 | 530080614 | No Eligible Purchases in Class Period |
| 57986 | 530080615 | No Recognized Claim |
| 57987 | 530080616 | No Recognized Claim |
| 57988 | 530080618 | No Recognized Claim |
| 57989 | 530080622 | No Recognized Claim |
| 57990 | 530080623 | No Eligible Purchases in Class Period |
| 57991 | 530080626 | No Recognized Claim |
| 57992 | 530080630 | No Recognized Claim |
| 57993 | 530080637 | No Recognized Claim |
| 57994 | 530080638 | No Recognized Claim |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6530 | 530006952 | No Eligible Purchases in Class Period | 32262 | 530041058 | No Eligible Purchases in Class Period | 57995 | 530080639 | No Recognized Claim |
| 6531 | 530006953 | No Recognized Claim | 32263 | 530041061 | No Recognized Claim | 57996 | 530080640 | No Eligible Purchases in Class Period |
| 6532 | 530006954 | No Recognized Claim | 32264 | 530041062 | No Eligible Purchases in Class Period | 57997 | 530080643 | No Recognized Claim |
| 6533 | 530006955 | No Eligible Purchases in Class Period | 32265 | 530041063 | No Recognized Claim | 57998 | 530080655 | No Recognized Claim |
| 6534 | 530006956 | No Eligible Purchases in Class Period | 32266 | 530041064 | No Eligible Purchases in Class Period | 57999 | 530080658 | No Recognized Claim |
| 6535 | 530006959 | No Recognized Claim | 32267 | 530041067 | No Recognized Claim | 58000 | 530080659 | No Recognized Claim |
| 6536 | 530006960 | No Recognized Claim | 32268 | 530041073 | No Eligible Purchases in Class Period | 58001 | 530080662 | No Recognized Claim |
| 6537 | 530006961 | No Recognized Claim | 32269 | 530041074 | No Recognized Claim | 58002 | 530080672 | No Eligible Purchases in Class Period |
| 6538 | 530006962 | No Recognized Claim | 32270 | 530041075 | No Recognized Claim | 58003 | 530080691 | No Recognized Claim |
| 6539 | 530006965 | No Eligible Purchases in Class Period | 32271 | 530041076 | No Recognized Claim | 58004 | 530080693 | No Recognized Claim |
| 6540 | 530006966 | No Eligible Purchases in Class Period | 32272 | 530041078 | No Recognized Claim | 58005 | 530080696 | No Recognized Claim |
| 6541 | 530006968 | No Eligible Purchases in Class Period | 32273 | 530041080 | No Eligible Purchases in Class Period | 58006 | 530080703 | No Eligible Purchases in Class Period |
| 6542 | 530006970 | No Eligible Purchases in Class Period | 32274 | 530041081 | No Recognized Claim | 58007 | 530080704 | No Eligible Purchases in Class Period |
| 6543 | 530006972 | No Recognized Claim | 32275 | 530041082 | No Recognized Claim | 58008 | 530080706 | No Eligible Purchases in Class Period |
| 6544 | 530006973 | No Recognized Claim | 32276 | 530041083 | No Recognized Claim | 58009 | 530080707 | No Recognized Claim |
| 6545 | 530006974 | No Recognized Claim | 32277 | 530041084 | No Eligible Purchases in Class Period | 58010 | 530080708 | No Recognized Claim |
| 6546 | 530006976 | No Eligible Purchases in Class Period | 32278 | 530041085 | No Recognized Claim | 58011 | 530080719 | No Recognized Claim |
| 6547 | 530006979 | No Eligible Purchases in Class Period | 32279 | 530041087 | No Recognized Claim | 58012 | 530080721 | No Recognized Claim |
| 6548 | 530006981 | No Eligible Purchases in Class Period | 32280 | 530041090 | No Recognized Claim | 58013 | 530080722 | No Recognized Claim |
| 6549 | 530006982 | No Recognized Claim | 32281 | 530041091 | No Recognized Claim | 58014 | 530080725 | No Eligible Purchases in Class Period |
| 6550 | 530006984 | No Recognized Claim | 32282 | 530041092 | No Recognized Claim | 58015 | 530080728 | No Recognized Claim |
| 6551 | 530006985 | No Eligible Purchases in Class Period | 32283 | 530041093 | No Eligible Purchases in Class Period | 58016 | 530080729 | No Recognized Claim |
| 6552 | 530006986 | No Recognized Claim | 32284 | 530041096 | No Eligible Purchases in Class Period | 58017 | 530080731 | No Recognized Claim |
| 6553 | 530006989 | No Eligible Purchases in Class Period | 32285 | 530041098 | No Eligible Purchases in Class Period | 58018 | 530080733 | No Eligible Purchases in Class Period |
| 6554 | 530006990 | No Eligible Purchases in Class Period | 32286 | 530041099 | No Eligible Purchases in Class Period | 58019 | 530080735 | No Eligible Purchases in Class Period |
| 6555 | 530006991 | No Eligible Purchases in Class Period | 32287 | 530041100 | No Eligible Purchases in Class Period | 58020 | 530080737 | No Recognized Claim |
| 6556 | 530006992 | No Eligible Purchases in Class Period | 32288 | 530041101 | No Recognized Claim | 58021 | 530080740 | No Eligible Purchases in Class Period |
| 6557 | 530006994 | No Eligible Purchases in Class Period | 32289 | 530041103 | No Recognized Claim | 58022 | 530080744 | No Recognized Claim |
| 6558 | 530006997 | No Eligible Purchases in Class Period | 32290 | 530041108 | No Recognized Claim | 58023 | 530080745 | No Eligible Purchases in Class Period |
| 6559 | 530006998 | No Eligible Purchases in Class Period | 32291 | 530041110 | No Recognized Claim | 58024 | 530080749 | No Recognized Claim |
| 6560 | 530007000 | No Eligible Purchases in Class Period | 32292 | 530041111 | No Recognized Claim | 58025 | 530080751 | No Recognized Claim |
| 6561 | 530007001 | No Eligible Purchases in Class Period | 32293 | 530041112 | No Recognized Claim | 58026 | 530080756 | No Recognized Claim |
| 6562 | 530007003 | No Recognized Claim | 32294 | 530041115 | No Recognized Claim | 58027 | 530080757 | No Recognized Claim |
| 6563 | 530007004 | No Eligible Purchases in Class Period | 32295 | 530041117 | No Recognized Claim | 58028 | 530080759 | No Eligible Purchases in Class Period |
| 6564 | 530007005 | No Eligible Purchases in Class Period | 32296 | 530041122 | No Recognized Claim | 58029 | 530080764 | No Eligible Purchases in Class Period |
| 6565 | 530007006 | No Eligible Purchases in Class Period | 32297 | 530041123 | No Recognized Claim | 58030 | 530080768 | No Eligible Purchases in Class Period |
| 6566 | 530007007 | No Eligible Purchases in Class Period | 32298 | 530041124 | No Recognized Claim | 58031 | 530080771 | No Recognized Claim |
| 6567 | 530007008 | No Eligible Purchases in Class Period | 32299 | 530041128 | No Recognized Claim | 58032 | 530080780 | No Recognized Claim |
| 6568 | 530007009 | No Eligible Purchases in Class Period | 32300 | 530041129 | No Recognized Claim | 58033 | 530080781 | No Eligible Purchases in Class Period |
| 6569 | 530007010 | No Recognized Claim | 32301 | 530041130 | No Recognized Claim | 58034 | 530080784 | No Recognized Claim |
| 6570 | 530007011 | No Eligible Purchases in Class Period | 32302 | 530041132 | No Eligible Purchases in Class Period | 58035 | 530080793 | No Eligible Purchases in Class Period |
| 6571 | 530007012 | No Eligible Purchases in Class Period | 32303 | 530041133 | No Recognized Claim | 58036 | 530080795 | No Eligible Purchases in Class Period |
| 6572 | 530007013 | No Recognized Claim | 32304 | 530041134 | No Recognized Claim | 58037 | 530080796 | No Eligible Purchases in Class Period |
| 6573 | 530007014 | No Eligible Purchases in Class Period | 32305 | 530041135 | No Eligible Purchases in Class Period | 58038 | 530080799 | No Recognized Claim |
| 6574 | 530007015 | No Eligible Purchases in Class Period | 32306 | 530041136 | No Recognized Claim | 58039 | 530080811 | No Eligible Purchases in Class Period |
| 6575 | 530007017 | No Eligible Purchases in Class Period | 32307 | 530041147 | No Recognized Claim | 58040 | 530080812 | No Recognized Claim |
| 6576 | 530007019 | No Eligible Purchases in Class Period | 32308 | 530041148 | No Recognized Claim | 58041 | 530080813 | No Recognized Claim |
| 6577 | 530007020 | No Recognized Claim | 32309 | 530041149 | No Eligible Purchases in Class Period | 58042 | 530080816 | No Recognized Claim |
| 6578 | 530007023 | No Eligible Purchases in Class Period | 32310 | 530041152 | No Eligible Purchases in Class Period | 58043 | 530080820 | No Eligible Purchases in Class Period |
| 6579 | 530007024 | No Eligible Purchases in Class Period | 32311 | 530041153 | No Eligible Purchases in Class Period | 58044 | 530080825 | No Eligible Purchases in Class Period |
| 6580 | 530007025 | No Eligible Purchases in Class Period | 32312 | 530041154 | No Eligible Purchases in Class Period | 58045 | 530080832 | No Eligible Purchases in Class Period |
| 6581 | 530007027 | No Eligible Purchases in Class Period | 32313 | 530041156 | No Recognized Claim | 58046 | 530080833 | No Eligible Purchases in Class Period |
| 6582 | 530007028 | No Eligible Purchases in Class Period | 32314 | 530041157 | No Recognized Claim | 58047 | 530080834 | No Recognized Claim |
| 6583 | 530007029 | No Recognized Claim | 32315 | 530041165 | No Recognized Claim | 58048 | 530080836 | No Recognized Claim |
| 6584 | 530007031 | No Eligible Purchases in Class Period | 32316 | 530041166 | No Recognized Claim | 58049 | 530080838 | No Recognized Claim |
| 6585 | 530007033 | No Recognized Claim | 32317 | 530041167 | No Eligible Purchases in Class Period | 58050 | 530080839 | No Recognized Claim |
| 6586 | 530007036 | No Recognized Claim | 32318 | 530041168 | No Recognized Claim | 58051 | 530080840 | No Eligible Purchases in Class Period |
| 6587 | 530007037 | No Recognized Claim | 32319 | 530041169 | No Recognized Claim | 58052 | 530080842 | No Recognized Claim |
| 6588 | 530007038 | No Eligible Purchases in Class Period | 32320 | 530041171 | No Eligible Purchases in Class Period | 58053 | 530080845 | No Eligible Purchases in Class Period |
| 6589 | 530007039 | No Recognized Claim | 32321 | 530041172 | No Recognized Claim | 58054 | 530080849 | No Recognized Claim |
| 6590 | 530007040 | No Eligible Purchases in Class Period | 32322 | 530041175 | No Eligible Purchases in Class Period | 58055 | 530080853 | No Eligible Purchases in Class Period |
| 6591 | 530007041 | No Eligible Purchases in Class Period | 32323 | 530041178 | No Recognized Claim | 58056 | 530080854 | No Recognized Claim |
| 6592 | 530007042 | No Eligible Purchases in Class Period | 32324 | 530041179 | No Recognized Claim | 58057 | 530080859 | No Eligible Purchases in Class Period |
| 6593 | 530007043 | No Eligible Purchases in Class Period | 32325 | 530041180 | No Recognized Claim | 58058 | 530080862 | No Recognized Claim |
| 6594 | 530007045 | No Recognized Claim | 32326 | 530041181 | No Eligible Purchases in Class Period | 58059 | 530080864 | No Recognized Claim |
| 6595 | 530007046 | No Eligible Purchases in Class Period | 32327 | 530041183 | No Eligible Purchases in Class Period | 58060 | 530080865 | No Recognized Claim |
| 6596 | 530007047 | No Eligible Purchases in Class Period | 32328 | 530041184 | No Recognized Claim | 58061 | 530080867 | No Eligible Purchases in Class Period |
| 6597 | 530007048 | No Recognized Claim | 32329 | 530041185 | No Eligible Purchases in Class Period | 58062 | 530080869 | No Recognized Claim |
| 6598 | 530007049 | No Recognized Claim | 32330 | 530041186 | No Recognized Claim | 58063 | 530080882 | No Recognized Claim |
| 6599 | 530007050 | No Eligible Purchases in Class Period | 32331 | 530041189 | No Recognized Claim | 58064 | 530080886 | No Recognized Claim |
| 6600 | 530007051 | No Recognized Claim | 32332 | 530041191 | No Eligible Purchases in Class Period | 58065 | 530080887 | No Eligible Purchases in Class Period |
| 6601 | 530007053 | No Recognized Claim | 32333 | 530041192 | No Recognized Claim | 58066 | 530080891 | No Eligible Purchases in Class Period |
| 6602 | 530007055 | No Eligible Purchases in Class Period | 32334 | 530041194 | No Eligible Purchases in Class Period | 58067 | 530080893 | No Eligible Purchases in Class Period |
| 6603 | 530007056 | No Eligible Purchases in Class Period | 32335 | 530041195 | No Recognized Claim | 58068 | 530080895 | No Eligible Purchases in Class Period |
| 6604 | 530007057 | No Recognized Claim | 32336 | 530041196 | No Eligible Purchases in Class Period | 58069 | 530080896 | No Recognized Claim |
| 6605 | 530007058 | No Eligible Purchases in Class Period | 32337 | 530041198 | No Eligible Purchases in Class Period | 58070 | 530080898 | No Recognized Claim |
| 6606 | 530007059 | No Eligible Purchases in Class Period | 32338 | 530041199 | No Eligible Purchases in Class Period | 58071 | 530080899 | No Eligible Purchases in Class Period |
| 6607 | 530007060 | No Eligible Purchases in Class Period | 32339 | 530041201 | No Recognized Claim | 58072 | 530080902 | No Recognized Claim |
| 6608 | 530007061 | No Recognized Claim | 32340 | 530041202 | No Recognized Claim | 58073 | 530080904 | No Eligible Purchases in Class Period |
| 6609 | 530007062 | No Eligible Purchases in Class Period | 32341 | 530041203 | No Eligible Purchases in Class Period | 58074 | 530080907 | No Eligible Purchases in Class Period |
| 6610 | 530007063 | No Eligible Purchases in Class Period | 32342 | 530041204 | No Recognized Claim | 58075 | 530080911 | No Recognized Claim |
| 6611 | 530007065 | No Recognized Claim | 32343 | 530041205 | No Recognized Claim | 58076 | 530080913 | No Recognized Claim |
| 6612 | 530007066 | No Eligible Purchases in Class Period | 32344 | 530041207 | No Recognized Claim | 58077 | 530080914 | No Eligible Purchases in Class Period |
| 6613 | 530007067 | No Eligible Purchases in Class Period | 32345 | 530041209 | No Recognized Claim | 58078 | 530080915 | No Recognized Claim |
| 6614 | 530007069 | No Recognized Claim | 32346 | 530041210 | No Eligible Purchases in Class Period | 58079 | 530080918 | No Eligible Purchases in Class Period |
| 6615 | 530007070 | No Recognized Claim | 32347 | 530041212 | No Recognized Claim | 58080 | 530080920 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| ID | Claim | Status |
|---|---|---|
| 6616 | 530007071 | No Recognized Claim |
| 6617 | 530007072 | No Recognized Claim |
| 6618 | 530007073 | No Recognized Claim |
| 6619 | 530007075 | No Eligible Purchases in Class Period |
| 6620 | 530007076 | No Eligible Purchases in Class Period |
| 6621 | 530007077 | No Recognized Claim |
| 6622 | 530007078 | No Recognized Claim |
| 6623 | 530007083 | No Recognized Claim |
| 6624 | 530007084 | No Eligible Purchases in Class Period |
| 6625 | 530007085 | No Recognized Claim |
| 6626 | 530007086 | No Recognized Claim |
| 6627 | 530007087 | No Eligible Purchases in Class Period |
| 6628 | 530007088 | No Eligible Purchases in Class Period |
| 6629 | 530007089 | No Recognized Claim |
| 6630 | 530007090 | No Recognized Claim |
| 6631 | 530007091 | No Eligible Purchases in Class Period |
| 6632 | 530007092 | No Eligible Purchases in Class Period |
| 6633 | 530007094 | No Recognized Claim |
| 6634 | 530007095 | No Eligible Purchases in Class Period |
| 6635 | 530007096 | No Eligible Purchases in Class Period |
| 6636 | 530007097 | No Recognized Claim |
| 6637 | 530007098 | No Recognized Claim |
| 6638 | 530007099 | No Eligible Purchases in Class Period |
| 6639 | 530007100 | No Recognized Claim |
| 6640 | 530007101 | No Recognized Claim |
| 6641 | 530007102 | No Eligible Purchases in Class Period |
| 6642 | 530007103 | No Eligible Purchases in Class Period |
| 6643 | 530007106 | No Recognized Claim |
| 6644 | 530007107 | No Recognized Claim |
| 6645 | 530007108 | No Recognized Claim |
| 6646 | 530007109 | No Eligible Purchases in Class Period |
| 6647 | 530007110 | No Eligible Purchases in Class Period |
| 6648 | 530007111 | No Eligible Purchases in Class Period |
| 6649 | 530007112 | No Eligible Purchases in Class Period |
| 6650 | 530007113 | No Recognized Claim |
| 6651 | 530007114 | No Eligible Purchases in Class Period |
| 6652 | 530007116 | No Recognized Claim |
| 6653 | 530007117 | No Eligible Purchases in Class Period |
| 6654 | 530007118 | No Recognized Claim |
| 6655 | 530007119 | No Recognized Claim |
| 6656 | 530007120 | No Recognized Claim |
| 6657 | 530007121 | No Recognized Claim |
| 6658 | 530007123 | No Eligible Purchases in Class Period |
| 6659 | 530007124 | No Eligible Purchases in Class Period |
| 6660 | 530007126 | No Recognized Claim |
| 6661 | 530007129 | No Recognized Claim |
| 6662 | 530007130 | No Eligible Purchases in Class Period |
| 6663 | 530007131 | No Eligible Purchases in Class Period |
| 6664 | 530007132 | No Recognized Claim |
| 6665 | 530007133 | No Eligible Purchases in Class Period |
| 6666 | 530007135 | No Eligible Purchases in Class Period |
| 6667 | 530007136 | No Recognized Claim |
| 6668 | 530007138 | No Eligible Purchases in Class Period |
| 6669 | 530007140 | No Eligible Purchases in Class Period |
| 6670 | 530007142 | No Eligible Purchases in Class Period |
| 6671 | 530007143 | No Eligible Purchases in Class Period |
| 6672 | 530007144 | No Eligible Purchases in Class Period |
| 6673 | 530007145 | No Recognized Claim |
| 6674 | 530007146 | No Eligible Purchases in Class Period |
| 6675 | 530007147 | No Recognized Claim |
| 6676 | 530007149 | No Recognized Claim |
| 6677 | 530007150 | No Eligible Purchases in Class Period |
| 6678 | 530007151 | No Eligible Purchases in Class Period |
| 6679 | 530007152 | No Eligible Purchases in Class Period |
| 6680 | 530007154 | No Eligible Purchases in Class Period |
| 6681 | 530007155 | No Recognized Claim |
| 6682 | 530007156 | No Eligible Purchases in Class Period |
| 6683 | 530007157 | No Recognized Claim |
| 6684 | 530007159 | No Recognized Claim |
| 6685 | 530007160 | No Eligible Purchases in Class Period |
| 6686 | 530007161 | No Eligible Purchases in Class Period |
| 6687 | 530007163 | No Eligible Purchases in Class Period |
| 6688 | 530007164 | No Eligible Purchases in Class Period |
| 6689 | 530007166 | No Eligible Purchases in Class Period |
| 6690 | 530007167 | No Recognized Claim |
| 6691 | 530007168 | No Recognized Claim |
| 6692 | 530007169 | No Eligible Purchases in Class Period |
| 6693 | 530007172 | No Eligible Purchases in Class Period |
| 6694 | 530007173 | No Eligible Purchases in Class Period |
| 6695 | 530007174 | No Eligible Purchases in Class Period |
| 6696 | 530007175 | No Eligible Purchases in Class Period |
| 6697 | 530007176 | No Eligible Purchases in Class Period |
| 6698 | 530007178 | No Recognized Claim |
| 6699 | 530007179 | No Eligible Purchases in Class Period |
| 6700 | 530007181 | No Recognized Claim |
| 6701 | 530007182 | No Eligible Purchases in Class Period |
| 32348 | 530041213 | No Recognized Claim |
| 32349 | 530041214 | No Recognized Claim |
| 32350 | 530041215 | No Recognized Claim |
| 32351 | 530041216 | No Recognized Claim |
| 32352 | 530041217 | No Recognized Claim |
| 32353 | 530041218 | No Recognized Claim |
| 32354 | 530041219 | No Recognized Claim |
| 32355 | 530041220 | No Recognized Claim |
| 32356 | 530041221 | No Recognized Claim |
| 32357 | 530041222 | No Recognized Claim |
| 32358 | 530041223 | No Recognized Claim |
| 32359 | 530041225 | No Recognized Claim |
| 32360 | 530041228 | No Recognized Claim |
| 32361 | 530041229 | No Eligible Purchases in Class Period |
| 32362 | 530041230 | No Eligible Purchases in Class Period |
| 32363 | 530041231 | No Recognized Claim |
| 32364 | 530041232 | No Recognized Claim |
| 32365 | 530041233 | No Recognized Claim |
| 32366 | 530041234 | No Eligible Purchases in Class Period |
| 32367 | 530041235 | No Recognized Claim |
| 32368 | 530041237 | No Recognized Claim |
| 32369 | 530041238 | No Recognized Claim |
| 32370 | 530041239 | No Recognized Claim |
| 32371 | 530041241 | No Recognized Claim |
| 32372 | 530041244 | No Recognized Claim |
| 32373 | 530041246 | No Eligible Purchases in Class Period |
| 32374 | 530041248 | No Recognized Claim |
| 32375 | 530041249 | No Recognized Claim |
| 32376 | 530041250 | No Recognized Claim |
| 32377 | 530041251 | No Recognized Claim |
| 32378 | 530041252 | No Recognized Claim |
| 32379 | 530041253 | No Recognized Claim |
| 32380 | 530041254 | No Recognized Claim |
| 32381 | 530041255 | No Recognized Claim |
| 32382 | 530041256 | No Recognized Claim |
| 32383 | 530041257 | No Recognized Claim |
| 32384 | 530041259 | No Eligible Purchases in Class Period |
| 32385 | 530041260 | No Recognized Claim |
| 32386 | 530041261 | No Recognized Claim |
| 32387 | 530041262 | No Recognized Claim |
| 32388 | 530041265 | No Eligible Purchases in Class Period |
| 32389 | 530041271 | No Recognized Claim |
| 32390 | 530041272 | No Recognized Claim |
| 32391 | 530041274 | No Recognized Claim |
| 32392 | 530041277 | No Recognized Claim |
| 32393 | 530041279 | No Recognized Claim |
| 32394 | 530041281 | No Recognized Claim |
| 32395 | 530041283 | No Eligible Purchases in Class Period |
| 32396 | 530041284 | No Recognized Claim |
| 32397 | 530041285 | No Recognized Claim |
| 32398 | 530041286 | No Recognized Claim |
| 32399 | 530041287 | No Recognized Claim |
| 32400 | 530041288 | No Recognized Claim |
| 32401 | 530041291 | No Recognized Claim |
| 32402 | 530041292 | No Recognized Claim |
| 32403 | 530041293 | No Recognized Claim |
| 32404 | 530041294 | No Recognized Claim |
| 32405 | 530041295 | No Eligible Purchases in Class Period |
| 32406 | 530041296 | No Recognized Claim |
| 32407 | 530041297 | No Recognized Claim |
| 32408 | 530041298 | No Recognized Claim |
| 32409 | 530041299 | No Recognized Claim |
| 32410 | 530041301 | No Eligible Purchases in Class Period |
| 32411 | 530041302 | No Eligible Purchases in Class Period |
| 32412 | 530041303 | No Recognized Claim |
| 32413 | 530041304 | No Recognized Claim |
| 32414 | 530041305 | No Recognized Claim |
| 32415 | 530041307 | No Eligible Purchases in Class Period |
| 32416 | 530041308 | No Eligible Purchases in Class Period |
| 32417 | 530041309 | No Eligible Purchases in Class Period |
| 32418 | 530041310 | No Eligible Purchases in Class Period |
| 32419 | 530041311 | No Eligible Purchases in Class Period |
| 32420 | 530041313 | No Recognized Claim |
| 32421 | 530041318 | No Eligible Purchases in Class Period |
| 32422 | 530041319 | No Eligible Purchases in Class Period |
| 32423 | 530041320 | No Eligible Purchases in Class Period |
| 32424 | 530041324 | No Recognized Claim |
| 32425 | 530041326 | No Eligible Purchases in Class Period |
| 32426 | 530041327 | No Recognized Claim |
| 32427 | 530041328 | No Eligible Purchases in Class Period |
| 32428 | 530041330 | No Eligible Purchases in Class Period |
| 32429 | 530041331 | No Recognized Claim |
| 32430 | 530041336 | No Recognized Claim |
| 32431 | 530041337 | No Recognized Claim |
| 32432 | 530041340 | No Recognized Claim |
| 32433 | 530041341 | No Eligible Purchases in Class Period |
| 58081 | 530080923 | No Recognized Claim |
| 58082 | 530080926 | No Eligible Purchases in Class Period |
| 58083 | 530080927 | No Eligible Purchases in Class Period |
| 58084 | 530080930 | No Eligible Purchases in Class Period |
| 58085 | 530080932 | No Recognized Claim |
| 58086 | 530080938 | No Eligible Purchases in Class Period |
| 58087 | 530080939 | No Eligible Purchases in Class Period |
| 58088 | 530080942 | No Recognized Claim |
| 58089 | 530080944 | No Eligible Purchases in Class Period |
| 58090 | 530080945 | No Recognized Claim |
| 58091 | 530080950 | No Eligible Purchases in Class Period |
| 58092 | 530080954 | No Recognized Claim |
| 58093 | 530080955 | No Eligible Purchases in Class Period |
| 58094 | 530080957 | No Recognized Claim |
| 58095 | 530080958 | No Recognized Claim |
| 58096 | 530080959 | No Eligible Purchases in Class Period |
| 58097 | 530080966 | No Eligible Purchases in Class Period |
| 58098 | 530080968 | No Eligible Purchases in Class Period |
| 58099 | 530080969 | No Eligible Purchases in Class Period |
| 58100 | 530080971 | No Recognized Claim |
| 58101 | 530080972 | No Eligible Purchases in Class Period |
| 58102 | 530080973 | No Recognized Claim |
| 58103 | 530080980 | No Eligible Purchases in Class Period |
| 58104 | 530080983 | No Eligible Purchases in Class Period |
| 58105 | 530080990 | No Eligible Purchases in Class Period |
| 58106 | 530080994 | No Eligible Purchases in Class Period |
| 58107 | 530080996 | No Recognized Claim |
| 58108 | 530080999 | No Eligible Purchases in Class Period |
| 58109 | 530081003 | No Eligible Purchases in Class Period |
| 58110 | 530081011 | No Eligible Purchases in Class Period |
| 58111 | 530081014 | No Eligible Purchases in Class Period |
| 58112 | 530081016 | No Eligible Purchases in Class Period |
| 58113 | 530081017 | No Recognized Claim |
| 58114 | 530081021 | No Eligible Purchases in Class Period |
| 58115 | 530081025 | No Recognized Claim |
| 58116 | 530081027 | No Eligible Purchases in Class Period |
| 58117 | 530081028 | No Recognized Claim |
| 58118 | 530081032 | No Eligible Purchases in Class Period |
| 58119 | 530081033 | No Eligible Purchases in Class Period |
| 58120 | 530081035 | No Recognized Claim |
| 58121 | 530081047 | Duplicate Claim Form |
| 58122 | 530081049 | No Eligible Purchases in Class Period |
| 58123 | 530081055 | No Eligible Purchases in Class Period |
| 58124 | 530081058 | No Eligible Purchases in Class Period |
| 58125 | 530081060 | No Eligible Purchases in Class Period |
| 58126 | 530081061 | No Recognized Claim |
| 58127 | 530081062 | No Eligible Purchases in Class Period |
| 58128 | 530081063 | No Recognized Claim |
| 58129 | 530081064 | No Eligible Purchases in Class Period |
| 58130 | 530081065 | No Recognized Claim |
| 58131 | 530081068 | No Eligible Purchases in Class Period |
| 58132 | 530081071 | No Recognized Claim |
| 58133 | 530081080 | No Recognized Claim |
| 58134 | 530081084 | No Recognized Claim |
| 58135 | 530081086 | No Eligible Purchases in Class Period |
| 58136 | 530081088 | No Recognized Claim |
| 58137 | 530081091 | No Eligible Purchases in Class Period |
| 58138 | 530081092 | No Eligible Purchases in Class Period |
| 58139 | 530081095 | No Eligible Purchases in Class Period |
| 58140 | 530081097 | No Eligible Purchases in Class Period |
| 58141 | 530081098 | No Eligible Purchases in Class Period |
| 58142 | 530081099 | No Eligible Purchases in Class Period |
| 58143 | 530081101 | No Recognized Claim |
| 58144 | 530081104 | No Eligible Purchases in Class Period |
| 58145 | 530081109 | No Eligible Purchases in Class Period |
| 58146 | 530081122 | No Recognized Claim |
| 58147 | 530081126 | No Eligible Purchases in Class Period |
| 58148 | 530081130 | No Eligible Purchases in Class Period |
| 58149 | 530081131 | No Eligible Purchases in Class Period |
| 58150 | 530081133 | No Eligible Purchases in Class Period |
| 58151 | 530081134 | No Recognized Claim |
| 58152 | 530081135 | No Eligible Purchases in Class Period |
| 58153 | 530081139 | No Eligible Purchases in Class Period |
| 58154 | 530081141 | No Eligible Purchases in Class Period |
| 58155 | 530081145 | No Recognized Claim |
| 58156 | 530081148 | No Eligible Purchases in Class Period |
| 58157 | 530081156 | No Eligible Purchases in Class Period |
| 58158 | 530081160 | No Recognized Claim |
| 58159 | 530081161 | No Eligible Purchases in Class Period |
| 58160 | 530081163 | No Recognized Claim |
| 58161 | 530081166 | No Eligible Purchases in Class Period |
| 58162 | 530081168 | No Eligible Purchases in Class Period |
| 58163 | 530081178 | No Recognized Claim |
| 58164 | 530081179 | No Eligible Purchases in Class Period |
| 58165 | 530081180 | No Eligible Purchases in Class Period |
| 58166 | 530081185 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| ID | Claim | Status | ID | Claim | Status | ID | Claim | Status |
|---|---|---|---|---|---|---|---|---|
| 6702 | 530007183 | No Recognized Claim | 32434 | 530041343 | No Recognized Claim | 58167 | 530081187 | No Eligible Purchases in Class Period |
| 6703 | 530007185 | No Eligible Purchases in Class Period | 32435 | 530041344 | No Eligible Purchases in Class Period | 58168 | 530081193 | No Recognized Claim |
| 6704 | 530007189 | No Recognized Claim | 32436 | 530041347 | No Recognized Claim | 58169 | 530081196 | No Recognized Claim |
| 6705 | 530007191 | No Recognized Claim | 32437 | 530041349 | No Recognized Claim | 58170 | 530081200 | No Eligible Purchases in Class Period |
| 6706 | 530007192 | No Eligible Purchases in Class Period | 32438 | 530041353 | No Eligible Purchases in Class Period | 58171 | 530081202 | No Recognized Claim |
| 6707 | 530007193 | No Recognized Claim | 32439 | 530041357 | No Recognized Claim | 58172 | 530081203 | No Recognized Claim |
| 6708 | 530007194 | No Eligible Purchases in Class Period | 32440 | 530041358 | No Recognized Claim | 58173 | 530081204 | No Recognized Claim |
| 6709 | 530007196 | No Recognized Claim | 32441 | 530041360 | No Recognized Claim | 58174 | 530081208 | No Eligible Purchases in Class Period |
| 6710 | 530007197 | No Eligible Purchases in Class Period | 32442 | 530041361 | No Recognized Claim | 58175 | 530081214 | No Recognized Claim |
| 6711 | 530007198 | No Recognized Claim | 32443 | 530041364 | No Recognized Claim | 58176 | 530081220 | No Eligible Purchases in Class Period |
| 6712 | 530007200 | No Recognized Claim | 32444 | 530041368 | No Recognized Claim | 58177 | 530081223 | No Recognized Claim |
| 6713 | 530007202 | No Eligible Purchases in Class Period | 32445 | 530041371 | No Eligible Purchases in Class Period | 58178 | 530081224 | No Eligible Purchases in Class Period |
| 6714 | 530007204 | No Eligible Purchases in Class Period | 32446 | 530041372 | No Recognized Claim | 58179 | 530081230 | No Recognized Claim |
| 6715 | 530007206 | No Recognized Claim | 32447 | 530041373 | No Recognized Claim | 58180 | 530081236 | No Eligible Purchases in Class Period |
| 6716 | 530007208 | No Eligible Purchases in Class Period | 32448 | 530041374 | No Recognized Claim | 58181 | 530081238 | No Recognized Claim |
| 6717 | 530007209 | No Recognized Claim | 32449 | 530041375 | No Recognized Claim | 58182 | 530081239 | No Eligible Purchases in Class Period |
| 6718 | 530007210 | No Recognized Claim | 32450 | 530041377 | No Recognized Claim | 58183 | 530081246 | No Eligible Purchases in Class Period |
| 6719 | 530007211 | No Recognized Claim | 32451 | 530041378 | No Recognized Claim | 58184 | 530081251 | No Eligible Purchases in Class Period |
| 6720 | 530007212 | No Eligible Purchases in Class Period | 32452 | 530041379 | No Eligible Purchases in Class Period | 58185 | 530081255 | No Recognized Claim |
| 6721 | 530007213 | No Eligible Purchases in Class Period | 32453 | 530041380 | No Recognized Claim | 58186 | 530081257 | No Eligible Purchases in Class Period |
| 6722 | 530007215 | No Eligible Purchases in Class Period | 32454 | 530041381 | No Recognized Claim | 58187 | 530081261 | No Eligible Purchases in Class Period |
| 6723 | 530007216 | No Eligible Purchases in Class Period | 32455 | 530041383 | No Recognized Claim | 58188 | 530081266 | No Recognized Claim |
| 6724 | 530007217 | No Eligible Purchases in Class Period | 32456 | 530041384 | No Recognized Claim | 58189 | 530081267 | No Recognized Claim |
| 6725 | 530007218 | No Eligible Purchases in Class Period | 32457 | 530041385 | No Recognized Claim | 58190 | 530081268 | No Recognized Claim |
| 6726 | 530007219 | No Recognized Claim | 32458 | 530041389 | No Eligible Purchases in Class Period | 58191 | 530081269 | No Eligible Purchases in Class Period |
| 6727 | 530007220 | No Eligible Purchases in Class Period | 32459 | 530041390 | No Recognized Claim | 58192 | 530081275 | No Eligible Purchases in Class Period |
| 6728 | 530007222 | No Eligible Purchases in Class Period | 32460 | 530041391 | No Recognized Claim | 58193 | 530081276 | No Eligible Purchases in Class Period |
| 6729 | 530007223 | No Recognized Claim | 32461 | 530041393 | No Recognized Claim | 58194 | 530081281 | No Eligible Purchases in Class Period |
| 6730 | 530007224 | No Recognized Claim | 32462 | 530041394 | No Recognized Claim | 58195 | 530081282 | No Recognized Claim |
| 6731 | 530007227 | No Recognized Claim | 32463 | 530041395 | No Recognized Claim | 58196 | 530081283 | No Eligible Purchases in Class Period |
| 6732 | 530007229 | No Eligible Purchases in Class Period | 32464 | 530041406 | No Recognized Claim | 58197 | 530081288 | No Recognized Claim |
| 6733 | 530007230 | No Recognized Claim | 32465 | 530041407 | No Recognized Claim | 58198 | 530081290 | No Recognized Claim |
| 6734 | 530007231 | No Recognized Claim | 32466 | 530041408 | No Recognized Claim | 58199 | 530081293 | No Recognized Claim |
| 6735 | 530007233 | No Recognized Claim | 32467 | 530041410 | No Recognized Claim | 58200 | 530081296 | No Recognized Claim |
| 6736 | 530007234 | No Recognized Claim | 32468 | 530041411 | No Eligible Purchases in Class Period | 58201 | 530081298 | No Recognized Claim |
| 6737 | 530007235 | No Eligible Purchases in Class Period | 32469 | 530041412 | No Recognized Claim | 58202 | 530081299 | No Recognized Claim |
| 6738 | 530007236 | No Eligible Purchases in Class Period | 32470 | 530041413 | No Eligible Purchases in Class Period | 58203 | 530081301 | No Eligible Purchases in Class Period |
| 6739 | 530007237 | No Recognized Claim | 32471 | 530041415 | No Eligible Purchases in Class Period | 58204 | 530081302 | No Recognized Claim |
| 6740 | 530007238 | No Recognized Claim | 32472 | 530041419 | No Recognized Claim | 58205 | 530081307 | No Eligible Purchases in Class Period |
| 6741 | 530007239 | No Eligible Purchases in Class Period | 32473 | 530041420 | No Recognized Claim | 58206 | 530081314 | No Recognized Claim |
| 6742 | 530007240 | No Recognized Claim | 32474 | 530041421 | No Eligible Purchases in Class Period | 58207 | 530081315 | No Eligible Purchases in Class Period |
| 6743 | 530007242 | No Recognized Claim | 32475 | 530041422 | No Recognized Claim | 58208 | 530081320 | No Eligible Purchases in Class Period |
| 6744 | 530007244 | No Recognized Claim | 32476 | 530041423 | No Recognized Claim | 58209 | 530081321 | No Eligible Purchases in Class Period |
| 6745 | 530007246 | No Recognized Claim | 32477 | 530041425 | No Recognized Claim | 58210 | 530081328 | No Eligible Purchases in Class Period |
| 6746 | 530007247 | No Eligible Purchases in Class Period | 32478 | 530041428 | No Recognized Claim | 58211 | 530081334 | No Recognized Claim |
| 6747 | 530007248 | No Eligible Purchases in Class Period | 32479 | 530041429 | No Recognized Claim | 58212 | 530081336 | No Eligible Purchases in Class Period |
| 6748 | 530007249 | No Eligible Purchases in Class Period | 32480 | 530041430 | No Eligible Purchases in Class Period | 58213 | 530081341 | No Eligible Purchases in Class Period |
| 6749 | 530007251 | No Recognized Claim | 32481 | 530041434 | No Eligible Purchases in Class Period | 58214 | 530081344 | No Recognized Claim |
| 6750 | 530007252 | No Recognized Claim | 32482 | 530041436 | No Recognized Claim | 58215 | 530081350 | No Recognized Claim |
| 6751 | 530007253 | No Recognized Claim | 32483 | 530041437 | No Recognized Claim | 58216 | 530081355 | No Recognized Claim |
| 6752 | 530007256 | No Eligible Purchases in Class Period | 32484 | 530041439 | No Eligible Purchases in Class Period | 58217 | 530081359 | No Recognized Claim |
| 6753 | 530007257 | No Eligible Purchases in Class Period | 32485 | 530041441 | No Recognized Claim | 58218 | 530081360 | No Recognized Claim |
| 6754 | 530007258 | No Eligible Purchases in Class Period | 32486 | 530041442 | No Eligible Purchases in Class Period | 58219 | 530081365 | No Eligible Purchases in Class Period |
| 6755 | 530007259 | No Recognized Claim | 32487 | 530041447 | No Recognized Claim | 58220 | 530081366 | No Recognized Claim |
| 6756 | 530007260 | No Recognized Claim | 32488 | 530041448 | No Recognized Claim | 58221 | 530081367 | No Eligible Purchases in Class Period |
| 6757 | 530007262 | No Recognized Claim | 32489 | 530041450 | No Recognized Claim | 58222 | 530081369 | No Recognized Claim |
| 6758 | 530007265 | No Recognized Claim | 32490 | 530041451 | No Eligible Purchases in Class Period | 58223 | 530081373 | No Recognized Claim |
| 6759 | 530007266 | No Eligible Purchases in Class Period | 32491 | 530041452 | No Recognized Claim | 58224 | 530081382 | No Recognized Claim |
| 6760 | 530007268 | No Recognized Claim | 32492 | 530041453 | No Recognized Claim | 58225 | 530081384 | No Recognized Claim |
| 6761 | 530007270 | No Eligible Purchases in Class Period | 32493 | 530041455 | No Recognized Claim | 58226 | 530081387 | No Recognized Claim |
| 6762 | 530007272 | No Eligible Purchases in Class Period | 32494 | 530041456 | No Eligible Purchases in Class Period | 58227 | 530081394 | No Recognized Claim |
| 6763 | 530007273 | No Eligible Purchases in Class Period | 32495 | 530041459 | No Recognized Claim | 58228 | 530081395 | No Eligible Purchases in Class Period |
| 6764 | 530007274 | No Eligible Purchases in Class Period | 32496 | 530041460 | No Recognized Claim | 58229 | 530081415 | No Eligible Purchases in Class Period |
| 6765 | 530007276 | No Recognized Claim | 32497 | 530041465 | No Eligible Purchases in Class Period | 58230 | 530081427 | No Recognized Claim |
| 6766 | 530007278 | No Eligible Purchases in Class Period | 32498 | 530041467 | No Recognized Claim | 58231 | 530081430 | No Recognized Claim |
| 6767 | 530007279 | No Eligible Purchases in Class Period | 32499 | 530041470 | No Recognized Claim | 58232 | 530081438 | No Eligible Purchases in Class Period |
| 6768 | 530007281 | No Eligible Purchases in Class Period | 32500 | 530041471 | No Recognized Claim | 58233 | 530081441 | No Recognized Claim |
| 6769 | 530007282 | No Eligible Purchases in Class Period | 32501 | 530041472 | No Eligible Purchases in Class Period | 58234 | 530081445 | No Eligible Purchases in Class Period |
| 6770 | 530007283 | No Eligible Purchases in Class Period | 32502 | 530041473 | No Recognized Claim | 58235 | 530081454 | No Recognized Claim |
| 6771 | 530007284 | No Eligible Purchases in Class Period | 32503 | 530041474 | No Eligible Purchases in Class Period | 58236 | 530081456 | No Eligible Purchases in Class Period |
| 6772 | 530007285 | No Eligible Purchases in Class Period | 32504 | 530041475 | No Recognized Claim | 58237 | 530081459 | No Eligible Purchases in Class Period |
| 6773 | 530007286 | No Recognized Claim | 32505 | 530041476 | No Recognized Claim | 58238 | 530081461 | No Eligible Purchases in Class Period |
| 6774 | 530007287 | No Recognized Claim | 32506 | 530041477 | No Recognized Claim | 58239 | 530081464 | No Recognized Claim |
| 6775 | 530007288 | No Recognized Claim | 32507 | 530041478 | No Recognized Claim | 58240 | 530081465 | No Eligible Purchases in Class Period |
| 6776 | 530007289 | No Recognized Claim | 32508 | 530041479 | No Recognized Claim | 58241 | 530081471 | No Recognized Claim |
| 6777 | 530007290 | No Eligible Purchases in Class Period | 32509 | 530041482 | No Recognized Claim | 58242 | 530081473 | No Recognized Claim |
| 6778 | 530007291 | No Recognized Claim | 32510 | 530041483 | No Eligible Purchases in Class Period | 58243 | 530081490 | No Eligible Purchases in Class Period |
| 6779 | 530007292 | No Recognized Claim | 32511 | 530041485 | No Eligible Purchases in Class Period | 58244 | 530081492 | No Eligible Purchases in Class Period |
| 6780 | 530007293 | No Eligible Purchases in Class Period | 32512 | 530041486 | No Recognized Claim | 58245 | 530081493 | No Eligible Purchases in Class Period |
| 6781 | 530007294 | No Recognized Claim | 32513 | 530041487 | No Recognized Claim | 58246 | 530081497 | No Eligible Purchases in Class Period |
| 6782 | 530007295 | No Recognized Claim | 32514 | 530041491 | No Eligible Purchases in Class Period | 58247 | 530081499 | No Eligible Purchases in Class Period |
| 6783 | 530007297 | No Eligible Purchases in Class Period | 32515 | 530041493 | No Recognized Claim | 58248 | 530081500 | No Recognized Claim |
| 6784 | 530007298 | No Recognized Claim | 32516 | 530041495 | No Eligible Purchases in Class Period | 58249 | 530081501 | No Recognized Claim |
| 6785 | 530007299 | No Eligible Purchases in Class Period | 32517 | 530041496 | No Recognized Claim | 58250 | 530081503 | No Eligible Purchases in Class Period |
| 6786 | 530007300 | No Recognized Claim | 32518 | 530041497 | No Recognized Claim | 58251 | 530081505 | No Recognized Claim |
| 6787 | 530007301 | No Recognized Claim | 32519 | 530041500 | No Eligible Purchases in Class Period | 58252 | 530081507 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6788 | 530007302 | No Eligible Purchases in Class Period | 32520 | 530041501 | No Eligible Purchases in Class Period | 58253 | 530081511 | No Recognized Claim |
| 6789 | 530007304 | No Recognized Claim | 32521 | 530041502 | No Eligible Purchases in Class Period | 58254 | 530081513 | No Eligible Purchases in Class Period |
| 6790 | 530007308 | No Recognized Claim | 32522 | 530041505 | No Recognized Claim | 58255 | 530081518 | No Eligible Purchases in Class Period |
| 6791 | 530007309 | No Recognized Claim | 32523 | 530041506 | No Eligible Purchases in Class Period | 58256 | 530081521 | No Eligible Purchases in Class Period |
| 6792 | 530007310 | No Recognized Claim | 32524 | 530041507 | No Eligible Purchases in Class Period | 58257 | 530081523 | No Eligible Purchases in Class Period |
| 6793 | 530007311 | No Eligible Purchases in Class Period | 32525 | 530041509 | No Eligible Purchases in Class Period | 58258 | 530081524 | No Recognized Claim |
| 6794 | 530007312 | No Eligible Purchases in Class Period | 32526 | 530041510 | No Recognized Claim | 58259 | 530081525 | No Recognized Claim |
| 6795 | 530007313 | No Eligible Purchases in Class Period | 32527 | 530041511 | No Recognized Claim | 58260 | 530081532 | No Eligible Purchases in Class Period |
| 6796 | 530007314 | No Eligible Purchases in Class Period | 32528 | 530041512 | No Recognized Claim | 58261 | 530081535 | No Eligible Purchases in Class Period |
| 6797 | 530007315 | No Recognized Claim | 32529 | 530041513 | No Recognized Claim | 58262 | 530081536 | No Recognized Claim |
| 6798 | 530007317 | No Recognized Claim | 32530 | 530041514 | No Eligible Purchases in Class Period | 58263 | 530081545 | No Recognized Claim |
| 6799 | 530007318 | No Recognized Claim | 32531 | 530041516 | No Recognized Claim | 58264 | 530081547 | No Eligible Purchases in Class Period |
| 6800 | 530007321 | No Recognized Claim | 32532 | 530041517 | No Recognized Claim | 58265 | 530081551 | No Eligible Purchases in Class Period |
| 6801 | 530007323 | No Eligible Purchases in Class Period | 32533 | 530041518 | No Eligible Purchases in Class Period | 58266 | 530081552 | No Recognized Claim |
| 6802 | 530007324 | No Eligible Purchases in Class Period | 32534 | 530041521 | No Recognized Claim | 58267 | 530081553 | No Eligible Purchases in Class Period |
| 6803 | 530007325 | No Eligible Purchases in Class Period | 32535 | 530041522 | No Eligible Purchases in Class Period | 58268 | 530081561 | No Eligible Purchases in Class Period |
| 6804 | 530007328 | No Eligible Purchases in Class Period | 32536 | 530041525 | No Recognized Claim | 58269 | 530081562 | No Recognized Claim |
| 6805 | 530007331 | No Eligible Purchases in Class Period | 32537 | 530041527 | No Eligible Purchases in Class Period | 58270 | 530081563 | No Recognized Claim |
| 6806 | 530007332 | No Eligible Purchases in Class Period | 32538 | 530041528 | No Recognized Claim | 58271 | 530081567 | No Eligible Purchases in Class Period |
| 6807 | 530007335 | No Eligible Purchases in Class Period | 32539 | 530041530 | No Recognized Claim | 58272 | 530081568 | No Eligible Purchases in Class Period |
| 6808 | 530007336 | No Eligible Purchases in Class Period | 32540 | 530041531 | No Eligible Purchases in Class Period | 58273 | 530081571 | No Eligible Purchases in Class Period |
| 6809 | 530007337 | No Eligible Purchases in Class Period | 32541 | 530041533 | No Recognized Claim | 58274 | 530081572 | No Recognized Claim |
| 6810 | 530007338 | No Recognized Claim | 32542 | 530041534 | No Eligible Purchases in Class Period | 58275 | 530081574 | No Eligible Purchases in Class Period |
| 6811 | 530007339 | No Recognized Claim | 32543 | 530041535 | No Recognized Claim | 58276 | 530081578 | No Eligible Purchases in Class Period |
| 6812 | 530007340 | No Recognized Claim | 32544 | 530041540 | No Recognized Claim | 58277 | 530081582 | No Eligible Purchases in Class Period |
| 6813 | 530007342 | No Recognized Claim | 32545 | 530041541 | No Recognized Claim | 58278 | 530081583 | No Eligible Purchases in Class Period |
| 6814 | 530007343 | No Eligible Purchases in Class Period | 32546 | 530041542 | No Eligible Purchases in Class Period | 58279 | 530081585 | No Eligible Purchases in Class Period |
| 6815 | 530007344 | No Recognized Claim | 32547 | 530041544 | No Recognized Claim | 58280 | 530081586 | No Recognized Claim |
| 6816 | 530007346 | No Eligible Purchases in Class Period | 32548 | 530041545 | No Recognized Claim | 58281 | 530081588 | No Recognized Claim |
| 6817 | 530007347 | No Recognized Claim | 32549 | 530041547 | No Recognized Claim | 58282 | 530081590 | No Eligible Purchases in Class Period |
| 6818 | 530007349 | No Eligible Purchases in Class Period | 32550 | 530041548 | No Recognized Claim | 58283 | 530081595 | No Recognized Claim |
| 6819 | 530007350 | No Eligible Purchases in Class Period | 32551 | 530041553 | No Eligible Purchases in Class Period | 58284 | 530081596 | No Recognized Claim |
| 6820 | 530007352 | No Recognized Claim | 32552 | 530041558 | No Eligible Purchases in Class Period | 58285 | 530081601 | No Recognized Claim |
| 6821 | 530007355 | No Eligible Purchases in Class Period | 32553 | 530041559 | No Recognized Claim | 58286 | 530081604 | No Recognized Claim |
| 6822 | 530007356 | No Recognized Claim | 32554 | 530041560 | No Recognized Claim | 58287 | 530081605 | No Eligible Purchases in Class Period |
| 6823 | 530007357 | No Recognized Claim | 32555 | 530041561 | No Recognized Claim | 58288 | 530081608 | No Eligible Purchases in Class Period |
| 6824 | 530007358 | No Eligible Purchases in Class Period | 32556 | 530041562 | No Recognized Claim | 58289 | 530081610 | No Recognized Claim |
| 6825 | 530007359 | No Recognized Claim | 32557 | 530041563 | No Recognized Claim | 58290 | 530081613 | No Eligible Purchases in Class Period |
| 6826 | 530007360 | No Eligible Purchases in Class Period | 32558 | 530041564 | No Recognized Claim | 58291 | 530081614 | No Recognized Claim |
| 6827 | 530007362 | No Recognized Claim | 32559 | 530041567 | No Eligible Purchases in Class Period | 58292 | 530081622 | No Recognized Claim |
| 6828 | 530007363 | No Eligible Purchases in Class Period | 32560 | 530041570 | No Recognized Claim | 58293 | 530081623 | No Recognized Claim |
| 6829 | 530007364 | No Eligible Purchases in Class Period | 32561 | 530041571 | No Eligible Purchases in Class Period | 58294 | 530081625 | No Eligible Purchases in Class Period |
| 6830 | 530007365 | No Eligible Purchases in Class Period | 32562 | 530041573 | No Recognized Claim | 58295 | 530081627 | No Recognized Claim |
| 6831 | 530007366 | No Recognized Claim | 32563 | 530041574 | No Recognized Claim | 58296 | 530081628 | No Recognized Claim |
| 6832 | 530007368 | No Eligible Purchases in Class Period | 32564 | 530041575 | No Eligible Purchases in Class Period | 58297 | 530081632 | No Eligible Purchases in Class Period |
| 6833 | 530007373 | No Eligible Purchases in Class Period | 32565 | 530041576 | No Eligible Purchases in Class Period | 58298 | 530081636 | No Eligible Purchases in Class Period |
| 6834 | 530007374 | No Eligible Purchases in Class Period | 32566 | 530041577 | No Recognized Claim | 58299 | 530081644 | No Recognized Claim |
| 6835 | 530007375 | No Eligible Purchases in Class Period | 32567 | 530041580 | No Recognized Claim | 58300 | 530081646 | No Recognized Claim |
| 6836 | 530007376 | No Eligible Purchases in Class Period | 32568 | 530041585 | No Recognized Claim | 58301 | 530081650 | No Recognized Claim |
| 6837 | 530007377 | No Eligible Purchases in Class Period | 32569 | 530041586 | No Recognized Claim | 58302 | 530081652 | No Eligible Purchases in Class Period |
| 6838 | 530007378 | No Recognized Claim | 32570 | 530041590 | No Recognized Claim | 58303 | 530081653 | No Eligible Purchases in Class Period |
| 6839 | 530007379 | No Eligible Purchases in Class Period | 32571 | 530041591 | No Recognized Claim | 58304 | 530081654 | No Eligible Purchases in Class Period |
| 6840 | 530007380 | No Eligible Purchases in Class Period | 32572 | 530041592 | No Recognized Claim | 58305 | 530081658 | No Eligible Purchases in Class Period |
| 6841 | 530007381 | No Eligible Purchases in Class Period | 32573 | 530041593 | No Recognized Claim | 58306 | 530081659 | No Recognized Claim |
| 6842 | 530007383 | No Recognized Claim | 32574 | 530041594 | No Recognized Claim | 58307 | 530081662 | No Recognized Claim |
| 6843 | 530007385 | No Eligible Purchases in Class Period | 32575 | 530041595 | No Recognized Claim | 58308 | 530081663 | No Recognized Claim |
| 6844 | 530007387 | No Recognized Claim | 32576 | 530041598 | No Eligible Purchases in Class Period | 58309 | 530081668 | No Eligible Purchases in Class Period |
| 6845 | 530007389 | No Recognized Claim | 32577 | 530041599 | No Recognized Claim | 58310 | 530081670 | No Recognized Claim |
| 6846 | 530007391 | No Recognized Claim | 32578 | 530041601 | No Eligible Purchases in Class Period | 58311 | 530081675 | No Recognized Claim |
| 6847 | 530007395 | No Recognized Claim | 32579 | 530041603 | No Eligible Purchases in Class Period | 58312 | 530081685 | No Eligible Purchases in Class Period |
| 6848 | 530007397 | No Eligible Purchases in Class Period | 32580 | 530041605 | No Recognized Claim | 58313 | 530081694 | No Recognized Claim |
| 6849 | 530007398 | No Eligible Purchases in Class Period | 32581 | 530041606 | No Recognized Claim | 58314 | 530081700 | No Eligible Purchases in Class Period |
| 6850 | 530007399 | No Eligible Purchases in Class Period | 32582 | 530041607 | No Eligible Purchases in Class Period | 58315 | 530081704 | No Recognized Claim |
| 6851 | 530007402 | No Recognized Claim | 32583 | 530041608 | No Recognized Claim | 58316 | 530081706 | No Recognized Claim |
| 6852 | 530007404 | No Recognized Claim | 32584 | 530041609 | No Recognized Claim | 58317 | 530081707 | No Recognized Claim |
| 6853 | 530007406 | No Recognized Claim | 32585 | 530041610 | No Eligible Purchases in Class Period | 58318 | 530081713 | No Recognized Claim |
| 6854 | 530007407 | No Recognized Claim | 32586 | 530041611 | No Recognized Claim | 58319 | 530081714 | No Recognized Claim |
| 6855 | 530007411 | No Eligible Purchases in Class Period | 32587 | 530041612 | No Recognized Claim | 58320 | 530081723 | No Recognized Claim |
| 6856 | 530007412 | No Recognized Claim | 32588 | 530041613 | No Recognized Claim | 58321 | 530081727 | No Eligible Purchases in Class Period |
| 6857 | 530007413 | No Recognized Claim | 32589 | 530041614 | No Recognized Claim | 58322 | 530081734 | No Eligible Purchases in Class Period |
| 6858 | 530007414 | No Recognized Claim | 32590 | 530041615 | No Recognized Claim | 58323 | 530081739 | No Eligible Purchases in Class Period |
| 6859 | 530007415 | No Recognized Claim | 32591 | 530041617 | No Recognized Claim | 58324 | 530081743 | No Eligible Purchases in Class Period |
| 6860 | 530007416 | No Recognized Claim | 32592 | 530041622 | No Eligible Purchases in Class Period | 58325 | 530081747 | No Eligible Purchases in Class Period |
| 6861 | 530007417 | No Eligible Purchases in Class Period | 32593 | 530041623 | No Recognized Claim | 58326 | 530081750 | No Recognized Claim |
| 6862 | 530007419 | No Eligible Purchases in Class Period | 32594 | 530041625 | No Recognized Claim | 58327 | 530081751 | No Recognized Claim |
| 6863 | 530007423 | No Recognized Claim | 32595 | 530041626 | No Recognized Claim | 58328 | 530081759 | No Eligible Purchases in Class Period |
| 6864 | 530007424 | No Eligible Purchases in Class Period | 32596 | 530041628 | No Recognized Claim | 58329 | 530081767 | No Eligible Purchases in Class Period |
| 6865 | 530007426 | No Eligible Purchases in Class Period | 32597 | 530041630 | No Recognized Claim | 58330 | 530081769 | No Recognized Claim |
| 6866 | 530007427 | No Recognized Claim | 32598 | 530041631 | No Eligible Purchases in Class Period | 58331 | 530081771 | No Recognized Claim |
| 6867 | 530007428 | No Recognized Claim | 32599 | 530041633 | No Eligible Purchases in Class Period | 58332 | 530081775 | No Eligible Purchases in Class Period |
| 6868 | 530007429 | No Eligible Purchases in Class Period | 32600 | 530041634 | No Recognized Claim | 58333 | 530081776 | No Eligible Purchases in Class Period |
| 6869 | 530007431 | No Recognized Claim | 32601 | 530041636 | No Recognized Claim | 58334 | 530081778 | No Eligible Purchases in Class Period |
| 6870 | 530007433 | No Recognized Claim | 32602 | 530041637 | No Recognized Claim | 58335 | 530081779 | No Eligible Purchases in Class Period |
| 6871 | 530007434 | No Eligible Purchases in Class Period | 32603 | 530041639 | No Recognized Claim | 58336 | 530081781 | No Eligible Purchases in Class Period |
| 6872 | 530007435 | No Eligible Purchases in Class Period | 32604 | 530041640 | No Eligible Purchases in Class Period | 58337 | 530081782 | No Eligible Purchases in Class Period |
| 6873 | 530007436 | No Eligible Purchases in Class Period | 32605 | 530041643 | No Recognized Claim | 58338 | 530081786 | No Eligible Purchases in Class Period |

# Baxter Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6874 | 530007437 | No Recognized Claim | 32606 | 530041647 | No Eligible Purchases in Class Period | 58339 | 530081790 | No Eligible Purchases in Class Period |
| 6875 | 530007438 | No Eligible Purchases in Class Period | 32607 | 530041648 | No Recognized Claim | 58340 | 530081792 | No Recognized Claim |
| 6876 | 530007439 | No Recognized Claim | 32608 | 530041649 | No Recognized Claim | 58341 | 530081793 | No Recognized Claim |
| 6877 | 530007440 | No Recognized Claim | 32609 | 530041650 | No Recognized Claim | 58342 | 530081804 | No Recognized Claim |
| 6878 | 530007441 | No Recognized Claim | 32610 | 530041652 | No Recognized Claim | 58343 | 530081806 | No Eligible Purchases in Class Period |
| 6879 | 530007442 | No Eligible Purchases in Class Period | 32611 | 530041654 | No Recognized Claim | 58344 | 530081808 | No Recognized Claim |
| 6880 | 530007443 | No Eligible Purchases in Class Period | 32612 | 530041655 | No Eligible Purchases in Class Period | 58345 | 530081811 | No Eligible Purchases in Class Period |
| 6881 | 530007445 | No Eligible Purchases in Class Period | 32613 | 530041656 | No Recognized Claim | 58346 | 530081814 | No Recognized Claim |
| 6882 | 530007446 | No Recognized Claim | 32614 | 530041658 | No Recognized Claim | 58347 | 530081816 | No Recognized Claim |
| 6883 | 530007447 | No Eligible Purchases in Class Period | 32615 | 530041659 | No Recognized Claim | 58348 | 530081817 | No Eligible Purchases in Class Period |
| 6884 | 530007448 | No Eligible Purchases in Class Period | 32616 | 530041660 | No Recognized Claim | 58349 | 530081823 | No Eligible Purchases in Class Period |
| 6885 | 530007449 | No Eligible Purchases in Class Period | 32617 | 530041661 | No Recognized Claim | 58350 | 530081824 | No Recognized Claim |
| 6886 | 530007451 | No Eligible Purchases in Class Period | 32618 | 530041662 | No Recognized Claim | 58351 | 530081827 | No Recognized Claim |
| 6887 | 530007452 | No Eligible Purchases in Class Period | 32619 | 530041663 | No Recognized Claim | 58352 | 530081828 | No Eligible Purchases in Class Period |
| 6888 | 530007453 | No Eligible Purchases in Class Period | 32620 | 530041664 | No Recognized Claim | 58353 | 530081845 | No Recognized Claim |
| 6889 | 530007454 | No Recognized Claim | 32621 | 530041667 | No Recognized Claim | 58354 | 530081850 | No Eligible Purchases in Class Period |
| 6890 | 530007456 | No Eligible Purchases in Class Period | 32622 | 530041671 | No Recognized Claim | 58355 | 530081854 | No Eligible Purchases in Class Period |
| 6891 | 530007458 | No Recognized Claim | 32623 | 530041672 | No Recognized Claim | 58356 | 530081859 | No Eligible Purchases in Class Period |
| 6892 | 530007459 | No Eligible Purchases in Class Period | 32624 | 530041675 | No Recognized Claim | 58357 | 530081861 | No Recognized Claim |
| 6893 | 530007460 | No Eligible Purchases in Class Period | 32625 | 530041690 | No Eligible Purchases in Class Period | 58358 | 530081867 | No Recognized Claim |
| 6894 | 530007461 | No Recognized Claim | 32626 | 530041694 | No Recognized Claim | 58359 | 530081870 | No Recognized Claim |
| 6895 | 530007462 | No Eligible Purchases in Class Period | 32627 | 530041701 | No Eligible Purchases in Class Period | 58360 | 530081874 | No Recognized Claim |
| 6896 | 530007463 | No Eligible Purchases in Class Period | 32628 | 530041705 | No Recognized Claim | 58361 | 530081875 | No Eligible Purchases in Class Period |
| 6897 | 530007464 | No Recognized Claim | 32629 | 530041706 | No Recognized Claim | 58362 | 530081876 | No Eligible Purchases in Class Period |
| 6898 | 530007466 | No Eligible Purchases in Class Period | 32630 | 530041707 | No Eligible Purchases in Class Period | 58363 | 530081878 | No Recognized Claim |
| 6899 | 530007467 | No Eligible Purchases in Class Period | 32631 | 530041710 | No Eligible Purchases in Class Period | 58364 | 530081881 | No Recognized Claim |
| 6900 | 530007468 | No Eligible Purchases in Class Period | 32632 | 530041711 | No Eligible Purchases in Class Period | 58365 | 530081883 | No Eligible Purchases in Class Period |
| 6901 | 530007469 | No Eligible Purchases in Class Period | 32633 | 530041712 | No Eligible Purchases in Class Period | 58366 | 530081886 | No Recognized Claim |
| 6902 | 530007470 | No Eligible Purchases in Class Period | 32634 | 530041714 | No Recognized Claim | 58367 | 530081887 | No Recognized Claim |
| 6903 | 530007472 | No Eligible Purchases in Class Period | 32635 | 530041717 | No Recognized Claim | 58368 | 530081890 | No Recognized Claim |
| 6904 | 530007473 | No Recognized Claim | 32636 | 530041719 | No Eligible Purchases in Class Period | 58369 | 530081893 | No Eligible Purchases in Class Period |
| 6905 | 530007476 | No Eligible Purchases in Class Period | 32637 | 530041721 | No Recognized Claim | 58370 | 530081896 | No Recognized Claim |
| 6906 | 530007477 | No Recognized Claim | 32638 | 530041722 | No Eligible Purchases in Class Period | 58371 | 530081900 | No Recognized Claim |
| 6907 | 530007478 | No Recognized Claim | 32639 | 530041725 | No Recognized Claim | 58372 | 530081901 | No Recognized Claim |
| 6908 | 530007479 | No Recognized Claim | 32640 | 530041727 | No Eligible Purchases in Class Period | 58373 | 530081903 | No Recognized Claim |
| 6909 | 530007480 | No Recognized Claim | 32641 | 530041729 | No Recognized Claim | 58374 | 530081904 | No Recognized Claim |
| 6910 | 530007481 | No Eligible Purchases in Class Period | 32642 | 530041730 | No Recognized Claim | 58375 | 530081906 | No Eligible Purchases in Class Period |
| 6911 | 530007482 | No Eligible Purchases in Class Period | 32643 | 530041733 | No Recognized Claim | 58376 | 530081907 | No Recognized Claim |
| 6912 | 530007485 | No Eligible Purchases in Class Period | 32644 | 530041735 | No Recognized Claim | 58377 | 530081908 | No Recognized Claim |
| 6913 | 530007487 | No Eligible Purchases in Class Period | 32645 | 530041736 | No Recognized Claim | 58378 | 530081911 | No Recognized Claim |
| 6914 | 530007488 | No Eligible Purchases in Class Period | 32646 | 530041738 | No Recognized Claim | 58379 | 530081913 | No Recognized Claim |
| 6915 | 530007489 | No Eligible Purchases in Class Period | 32647 | 530041740 | No Eligible Purchases in Class Period | 58380 | 530081918 | No Recognized Claim |
| 6916 | 530007490 | No Recognized Claim | 32648 | 530041743 | No Eligible Purchases in Class Period | 58381 | 530081920 | No Eligible Purchases in Class Period |
| 6917 | 530007492 | No Recognized Claim | 32649 | 530041744 | No Recognized Claim | 58382 | 530081923 | No Eligible Purchases in Class Period |
| 6918 | 530007493 | No Eligible Purchases in Class Period | 32650 | 530041745 | No Recognized Claim | 58383 | 530081925 | No Eligible Purchases in Class Period |
| 6919 | 530007494 | No Eligible Purchases in Class Period | 32651 | 530041749 | No Recognized Claim | 58384 | 530081927 | No Eligible Purchases in Class Period |
| 6920 | 530007496 | No Recognized Claim | 32652 | 530041750 | No Recognized Claim | 58385 | 530081933 | No Recognized Claim |
| 6921 | 530007498 | No Recognized Claim | 32653 | 530041752 | No Eligible Purchases in Class Period | 58386 | 530081940 | No Eligible Purchases in Class Period |
| 6922 | 530007499 | No Recognized Claim | 32654 | 530041754 | No Recognized Claim | 58387 | 530081944 | No Recognized Claim |
| 6923 | 530007501 | No Recognized Claim | 32655 | 530041756 | No Recognized Claim | 58388 | 530081945 | No Eligible Purchases in Class Period |
| 6924 | 530007502 | No Recognized Claim | 32656 | 530041757 | No Recognized Claim | 58389 | 530081946 | No Eligible Purchases in Class Period |
| 6925 | 530007503 | No Recognized Claim | 32657 | 530041758 | No Recognized Claim | 58390 | 530081950 | No Recognized Claim |
| 6926 | 530007509 | No Recognized Claim | 32658 | 530041759 | No Recognized Claim | 58391 | 530081952 | No Recognized Claim |
| 6927 | 530007513 | No Eligible Purchases in Class Period | 32659 | 530041760 | No Recognized Claim | 58392 | 530081953 | No Eligible Purchases in Class Period |
| 6928 | 530007516 | No Recognized Claim | 32660 | 530041761 | No Recognized Claim | 58393 | 530081961 | No Eligible Purchases in Class Period |
| 6929 | 530007517 | No Eligible Purchases in Class Period | 32661 | 530041765 | No Recognized Claim | 58394 | 530081965 | No Eligible Purchases in Class Period |
| 6930 | 530007518 | No Recognized Claim | 32662 | 530041766 | No Recognized Claim | 58395 | 530081970 | No Recognized Claim |
| 6931 | 530007519 | No Eligible Purchases in Class Period | 32663 | 530041769 | No Recognized Claim | 58396 | 530081975 | No Eligible Purchases in Class Period |
| 6932 | 530007520 | No Eligible Purchases in Class Period | 32664 | 530041772 | No Recognized Claim | 58397 | 530081980 | No Recognized Claim |
| 6933 | 530007523 | No Eligible Purchases in Class Period | 32665 | 530041773 | No Recognized Claim | 58398 | 530081981 | No Eligible Purchases in Class Period |
| 6934 | 530007524 | No Eligible Purchases in Class Period | 32666 | 530041774 | No Recognized Claim | 58399 | 530081984 | No Eligible Purchases in Class Period |
| 6935 | 530007525 | No Eligible Purchases in Class Period | 32667 | 530041776 | No Eligible Purchases in Class Period | 58400 | 530081989 | No Eligible Purchases in Class Period |
| 6936 | 530007526 | No Eligible Purchases in Class Period | 32668 | 530041779 | No Recognized Claim | 58401 | 530081995 | No Eligible Purchases in Class Period |
| 6937 | 530007528 | No Eligible Purchases in Class Period | 32669 | 530041781 | No Eligible Purchases in Class Period | 58402 | 530081999 | No Eligible Purchases in Class Period |
| 6938 | 530007529 | No Recognized Claim | 32670 | 530041785 | No Recognized Claim | 58403 | 530082001 | No Recognized Claim |
| 6939 | 530007531 | No Eligible Purchases in Class Period | 32671 | 530041788 | No Recognized Claim | 58404 | 530082003 | No Eligible Purchases in Class Period |
| 6940 | 530007532 | No Eligible Purchases in Class Period | 32672 | 530041791 | No Recognized Claim | 58405 | 530082006 | No Eligible Purchases in Class Period |
| 6941 | 530007533 | No Eligible Purchases in Class Period | 32673 | 530041792 | No Recognized Claim | 58406 | 530082008 | No Eligible Purchases in Class Period |
| 6942 | 530007534 | No Eligible Purchases in Class Period | 32674 | 530041793 | No Recognized Claim | 58407 | 530082013 | No Eligible Purchases in Class Period |
| 6943 | 530007535 | No Eligible Purchases in Class Period | 32675 | 530041795 | No Recognized Claim | 58408 | 530082014 | No Eligible Purchases in Class Period |
| 6944 | 530007536 | No Eligible Purchases in Class Period | 32676 | 530041800 | No Recognized Claim | 58409 | 530082017 | No Recognized Claim |
| 6945 | 530007537 | No Recognized Claim | 32677 | 530041803 | No Recognized Claim | 58410 | 530082021 | No Eligible Purchases in Class Period |
| 6946 | 530007538 | No Recognized Claim | 32678 | 530041804 | No Recognized Claim | 58411 | 530082025 | No Recognized Claim |
| 6947 | 530007540 | No Eligible Purchases in Class Period | 32679 | 530041805 | No Eligible Purchases in Class Period | 58412 | 530082029 | No Eligible Purchases in Class Period |
| 6948 | 530007541 | No Eligible Purchases in Class Period | 32680 | 530041807 | No Recognized Claim | 58413 | 530082030 | No Recognized Claim |
| 6949 | 530007544 | No Eligible Purchases in Class Period | 32681 | 530041809 | No Recognized Claim | 58414 | 530082031 | No Recognized Claim |
| 6950 | 530007547 | No Recognized Claim | 32682 | 530041810 | No Recognized Claim | 58415 | 530082033 | No Recognized Claim |
| 6951 | 530007548 | No Eligible Purchases in Class Period | 32683 | 530041811 | No Recognized Claim | 58416 | 530082038 | No Recognized Claim |
| 6952 | 530007550 | No Recognized Claim | 32684 | 530041815 | No Recognized Claim | 58417 | 530082040 | No Recognized Claim |
| 6953 | 530007551 | No Eligible Purchases in Class Period | 32685 | 530041816 | No Eligible Purchases in Class Period | 58418 | 530082043 | No Eligible Purchases in Class Period |
| 6954 | 530007552 | No Recognized Claim | 32686 | 530041817 | No Recognized Claim | 58419 | 530082044 | No Eligible Purchases in Class Period |
| 6955 | 530007553 | No Recognized Claim | 32687 | 530041818 | No Recognized Claim | 58420 | 530082047 | No Recognized Claim |
| 6956 | 530007555 | No Recognized Claim | 32688 | 530041819 | No Eligible Purchases in Class Period | 58421 | 530082049 | No Eligible Purchases in Class Period |
| 6957 | 530007556 | No Recognized Claim | 32689 | 530041820 | No Eligible Purchases in Class Period | 58422 | 530082055 | No Recognized Claim |
| 6958 | 530007557 | No Eligible Purchases in Class Period | 32690 | 530041821 | No Eligible Purchases in Class Period | 58423 | 530082058 | No Recognized Claim |
| 6959 | 530007558 | No Recognized Claim | 32691 | 530041822 | No Recognized Claims | 58424 | 530082059 | No Recognized Claim |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6960 | 530007559 | No Eligible Purchases in Class Period | 32692 | 530041823 | No Eligible Purchases in Class Period | 58425 | 530082060 | No Recognized Claim |
| 6961 | 530007560 | No Eligible Purchases in Class Period | 32693 | 530041825 | No Eligible Purchases in Class Period | 58426 | 530082071 | No Eligible Purchases in Class Period |
| 6962 | 530007561 | No Eligible Purchases in Class Period | 32694 | 530041826 | No Recognized Claim | 58427 | 530082079 | No Eligible Purchases in Class Period |
| 6963 | 530007563 | No Eligible Purchases in Class Period | 32695 | 530041828 | No Recognized Claim | 58428 | 530082080 | No Recognized Claim |
| 6964 | 530007564 | No Eligible Purchases in Class Period | 32696 | 530041832 | No Recognized Claim | 58429 | 530082081 | No Recognized Claim |
| 6965 | 530007565 | No Eligible Purchases in Class Period | 32697 | 530041835 | No Recognized Claim | 58430 | 530082083 | No Eligible Purchases in Class Period |
| 6966 | 530007566 | No Recognized Claim | 32698 | 530041836 | No Recognized Claim | 58431 | 530082086 | No Recognized Claim |
| 6967 | 530007567 | No Eligible Purchases in Class Period | 32699 | 530041838 | No Recognized Claim | 58432 | 530082094 | No Recognized Claim |
| 6968 | 530007568 | No Eligible Purchases in Class Period | 32700 | 530041842 | No Recognized Claim | 58433 | 530082099 | No Recognized Claim |
| 6969 | 530007569 | No Eligible Purchases in Class Period | 32701 | 530041843 | No Eligible Purchases in Class Period | 58434 | 530082101 | No Eligible Purchases in Class Period |
| 6970 | 530007570 | No Recognized Claim | 32702 | 530041845 | No Recognized Claim | 58435 | 530082102 | No Eligible Purchases in Class Period |
| 6971 | 530007571 | No Recognized Claim | 32703 | 530041846 | No Eligible Purchases in Class Period | 58436 | 530082104 | No Eligible Purchases in Class Period |
| 6972 | 530007572 | No Recognized Claim | 32704 | 530041847 | No Recognized Claim | 58437 | 530082118 | No Eligible Purchases in Class Period |
| 6973 | 530007573 | No Recognized Claim | 32705 | 530041850 | No Recognized Claim | 58438 | 530082123 | No Recognized Claim |
| 6974 | 530007574 | No Eligible Purchases in Class Period | 32706 | 530041851 | No Recognized Claim | 58439 | 530082125 | No Eligible Purchases in Class Period |
| 6975 | 530007575 | No Eligible Purchases in Class Period | 32707 | 530041852 | No Recognized Claim | 58440 | 530082127 | No Eligible Purchases in Class Period |
| 6976 | 530007576 | No Eligible Purchases in Class Period | 32708 | 530041853 | No Recognized Claim | 58441 | 530082128 | No Recognized Claim |
| 6977 | 530007577 | No Eligible Purchases in Class Period | 32709 | 530041854 | No Recognized Claim | 58442 | 530082131 | No Recognized Claim |
| 6978 | 530007578 | No Recognized Claim | 32710 | 530041857 | No Eligible Purchases in Class Period | 58443 | 530082138 | No Eligible Purchases in Class Period |
| 6979 | 530007581 | No Eligible Purchases in Class Period | 32711 | 530041858 | No Eligible Purchases in Class Period | 58444 | 530082139 | No Eligible Purchases in Class Period |
| 6980 | 530007585 | No Recognized Claim | 32712 | 530041860 | No Eligible Purchases in Class Period | 58445 | 530082141 | No Eligible Purchases in Class Period |
| 6981 | 530007586 | No Eligible Purchases in Class Period | 32713 | 530041861 | No Recognized Claim | 58446 | 530082146 | No Eligible Purchases in Class Period |
| 6982 | 530007587 | No Eligible Purchases in Class Period | 32714 | 530041864 | No Recognized Claim | 58447 | 530082150 | No Eligible Purchases in Class Period |
| 6983 | 530007589 | No Recognized Claim | 32715 | 530041866 | No Eligible Purchases in Class Period | 58448 | 530082151 | No Eligible Purchases in Class Period |
| 6984 | 530007590 | No Recognized Claim | 32716 | 530041867 | No Eligible Purchases in Class Period | 58449 | 530082158 | No Recognized Claim |
| 6985 | 530007591 | No Recognized Claim | 32717 | 530041869 | No Recognized Claim | 58450 | 530082161 | No Recognized Claim |
| 6986 | 530007592 | No Recognized Claim | 32718 | 530041870 | No Recognized Claim | 58451 | 530082168 | No Recognized Claim |
| 6987 | 530007594 | No Recognized Claim | 32719 | 530041871 | No Recognized Claim | 58452 | 530082169 | No Eligible Purchases in Class Period |
| 6988 | 530007596 | No Eligible Purchases in Class Period | 32720 | 530041872 | No Recognized Claim | 58453 | 530082171 | No Eligible Purchases in Class Period |
| 6989 | 530007597 | No Eligible Purchases in Class Period | 32721 | 530041873 | No Recognized Claim | 58454 | 530082172 | No Eligible Purchases in Class Period |
| 6990 | 530007598 | No Recognized Claim | 32722 | 530041875 | No Recognized Claim | 58455 | 530082174 | No Eligible Purchases in Class Period |
| 6991 | 530007600 | No Eligible Purchases in Class Period | 32723 | 530041878 | No Eligible Purchases in Class Period | 58456 | 530082175 | No Eligible Purchases in Class Period |
| 6992 | 530007601 | No Eligible Purchases in Class Period | 32724 | 530041879 | No Eligible Purchases in Class Period | 58457 | 530082176 | No Eligible Purchases in Class Period |
| 6993 | 530007604 | No Eligible Purchases in Class Period | 32725 | 530041880 | No Recognized Claim | 58458 | 530082179 | No Eligible Purchases in Class Period |
| 6994 | 530007605 | No Eligible Purchases in Class Period | 32726 | 530041881 | No Eligible Purchases in Class Period | 58459 | 530082182 | No Eligible Purchases in Class Period |
| 6995 | 530007606 | No Eligible Purchases in Class Period | 32727 | 530041882 | No Recognized Claim | 58460 | 530082185 | No Eligible Purchases in Class Period |
| 6996 | 530007607 | No Eligible Purchases in Class Period | 32728 | 530041885 | No Eligible Purchases in Class Period | 58461 | 530082204 | No Eligible Purchases in Class Period |
| 6997 | 530007608 | No Eligible Purchases in Class Period | 32729 | 530041888 | No Eligible Purchases in Class Period | 58462 | 530082206 | No Recognized Claim |
| 6998 | 530007609 | No Recognized Claim | 32730 | 530041890 | No Recognized Claim | 58463 | 530082213 | No Eligible Purchases in Class Period |
| 6999 | 530007610 | No Eligible Purchases in Class Period | 32731 | 530041891 | No Recognized Claim | 58464 | 530082222 | No Recognized Claim |
| 7000 | 530007616 | No Recognized Claim | 32732 | 530041892 | No Recognized Claim | 58465 | 530082228 | No Eligible Purchases in Class Period |
| 7001 | 530007617 | No Eligible Purchases in Class Period | 32733 | 530041893 | No Recognized Claim | 58466 | 530082233 | No Recognized Claim |
| 7002 | 530007618 | No Recognized Claim | 32734 | 530041894 | No Recognized Claim | 58467 | 530082235 | No Eligible Purchases in Class Period |
| 7003 | 530007622 | No Eligible Purchases in Class Period | 32735 | 530041895 | No Recognized Claim | 58468 | 530082237 | No Recognized Claim |
| 7004 | 530007623 | No Eligible Purchases in Class Period | 32736 | 530041897 | No Recognized Claim | 58469 | 530082238 | No Eligible Purchases in Class Period |
| 7005 | 530007624 | No Eligible Purchases in Class Period | 32737 | 530041898 | No Recognized Claim | 58470 | 530082239 | No Recognized Claim |
| 7006 | 530007626 | No Recognized Claim | 32738 | 530041900 | No Recognized Claim | 58471 | 530082241 | No Eligible Purchases in Class Period |
| 7007 | 530007627 | No Eligible Purchases in Class Period | 32739 | 530041903 | No Recognized Claim | 58472 | 530082248 | No Eligible Purchases in Class Period |
| 7008 | 530007628 | No Recognized Claim | 32740 | 530041905 | No Recognized Claim | 58473 | 530082251 | No Recognized Claim |
| 7009 | 530007629 | No Eligible Purchases in Class Period | 32741 | 530041906 | No Recognized Claim | 58474 | 530082252 | No Eligible Purchases in Class Period |
| 7010 | 530007630 | No Recognized Claim | 32742 | 530041909 | No Recognized Claim | 58475 | 530082254 | No Recognized Claim |
| 7011 | 530007631 | No Eligible Purchases in Class Period | 32743 | 530041910 | No Recognized Claim | 58476 | 530082258 | No Recognized Claim |
| 7012 | 530007632 | No Recognized Claim | 32744 | 530041911 | No Recognized Claim | 58477 | 530082268 | No Recognized Claim |
| 7013 | 530007633 | No Recognized Claim | 32745 | 530041913 | No Recognized Claim | 58478 | 530082273 | No Recognized Claim |
| 7014 | 530007634 | No Recognized Claim | 32746 | 530041914 | No Recognized Claim | 58479 | 530082274 | No Eligible Purchases in Class Period |
| 7015 | 530007636 | No Eligible Purchases in Class Period | 32747 | 530041915 | No Recognized Claim | 58480 | 530082275 | No Recognized Claim |
| 7016 | 530007637 | No Eligible Purchases in Class Period | 32748 | 530041916 | No Recognized Claim | 58481 | 530082276 | No Recognized Claim |
| 7017 | 530007638 | No Eligible Purchases in Class Period | 32749 | 530041917 | No Recognized Claim | 58482 | 530082277 | No Eligible Purchases in Class Period |
| 7018 | 530007641 | No Recognized Claim | 32750 | 530041921 | No Recognized Claim | 58483 | 530082279 | No Recognized Claim |
| 7019 | 530007642 | No Eligible Purchases in Class Period | 32751 | 530041922 | No Recognized Claim | 58484 | 530082280 | No Recognized Claim |
| 7020 | 530007643 | No Eligible Purchases in Class Period | 32752 | 530041923 | No Recognized Claim | 58485 | 530082281 | No Eligible Purchases in Class Period |
| 7021 | 530007644 | No Recognized Claim | 32753 | 530041926 | No Recognized Claim | 58486 | 530082286 | No Eligible Purchases in Class Period |
| 7022 | 530007645 | No Recognized Claim | 32754 | 530041927 | No Recognized Claim | 58487 | 530082290 | No Recognized Claim |
| 7023 | 530007647 | No Recognized Claim | 32755 | 530041929 | No Eligible Purchases in Class Period | 58488 | 530082295 | No Eligible Purchases in Class Period |
| 7024 | 530007651 | No Recognized Claim | 32756 | 530041933 | No Eligible Purchases in Class Period | 58489 | 530082297 | No Recognized Claim |
| 7025 | 530007652 | No Eligible Purchases in Class Period | 32757 | 530041934 | No Eligible Purchases in Class Period | 58490 | 530082300 | No Eligible Purchases in Class Period |
| 7026 | 530007653 | No Eligible Purchases in Class Period | 32758 | 530041937 | No Eligible Purchases in Class Period | 58491 | 530082303 | No Eligible Purchases in Class Period |
| 7027 | 530007655 | No Eligible Purchases in Class Period | 32759 | 530041940 | No Recognized Claim | 58492 | 530082308 | No Eligible Purchases in Class Period |
| 7028 | 530007656 | No Eligible Purchases in Class Period | 32760 | 530041942 | No Recognized Claim | 58493 | 530082310 | No Eligible Purchases in Class Period |
| 7029 | 530007657 | No Eligible Purchases in Class Period | 32761 | 530041943 | No Recognized Claim | 58494 | 530082311 | No Recognized Claim |
| 7030 | 530007659 | No Eligible Purchases in Class Period | 32762 | 530041946 | No Recognized Claim | 58495 | 530082322 | No Recognized Claim |
| 7031 | 530007661 | No Recognized Claim | 32763 | 530041948 | No Recognized Claim | 58496 | 530082325 | No Eligible Purchases in Class Period |
| 7032 | 530007662 | No Recognized Claim | 32764 | 530041950 | No Recognized Claim | 58497 | 530082327 | No Recognized Claim |
| 7033 | 530007663 | No Recognized Claim | 32765 | 530041952 | No Recognized Claim | 58498 | 530082328 | No Recognized Claim |
| 7034 | 530007664 | No Recognized Claim | 32766 | 530041953 | No Eligible Purchases in Class Period | 58499 | 530082330 | No Eligible Purchases in Class Period |
| 7035 | 530007665 | No Recognized Claim | 32767 | 530041954 | No Recognized Claim | 58500 | 530082331 | No Recognized Claim |
| 7036 | 530007666 | No Recognized Claim | 32768 | 530041962 | No Recognized Claim | 58501 | 530082334 | No Recognized Claim |
| 7037 | 530007672 | No Recognized Claim | 32769 | 530041964 | No Eligible Purchases in Class Period | 58502 | 530082338 | No Eligible Purchases in Class Period |
| 7038 | 530007674 | No Recognized Claim | 32770 | 530041965 | No Recognized Claim | 58503 | 530082339 | No Eligible Purchases in Class Period |
| 7039 | 530007675 | No Recognized Claim | 32771 | 530041968 | No Eligible Purchases in Class Period | 58504 | 530082346 | No Recognized Claim |
| 7040 | 530007676 | No Recognized Claim | 32772 | 530041969 | No Recognized Claim | 58505 | 530082352 | No Eligible Purchases in Class Period |
| 7041 | 530007677 | No Eligible Purchases in Class Period | 32773 | 530041972 | No Eligible Purchases in Class Period | 58506 | 530082353 | No Eligible Purchases in Class Period |
| 7042 | 530007678 | No Recognized Claim | 32774 | 530041976 | No Recognized Claim | 58507 | 530082357 | No Recognized Claim |
| 7043 | 530007679 | No Eligible Purchases in Class Period | 32775 | 530041977 | No Recognized Claim | 58508 | 530082358 | No Eligible Purchases in Class Period |
| 7044 | 530007680 | No Eligible Purchases in Class Period | 32776 | 530041979 | No Recognized Claim | 58509 | 530082360 | No Eligible Purchases in Class Period |
| 7045 | 530007681 | No Recognized Claim | 32777 | 530041980 | No Recognized Claim | 58510 | 530082362 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7046 | 530007682 | No Recognized Claim | 32778 | 530041981 | No Recognized Claim | 58511 | 530082366 | No Eligible Purchases in Class Period |
| 7047 | 530007683 | No Eligible Purchases in Class Period | 32779 | 530041985 | No Eligible Purchases in Class Period | 58512 | 530082386 | No Eligible Purchases in Class Period |
| 7048 | 530007685 | No Recognized Claim | 32780 | 530041986 | No Eligible Purchases in Class Period | 58513 | 530082392 | No Recognized Claim |
| 7049 | 530007686 | No Recognized Claim | 32781 | 530041987 | No Eligible Purchases in Class Period | 58514 | 530082400 | No Recognized Claim |
| 7050 | 530007687 | No Recognized Claim | 32782 | 530041988 | No Recognized Claim | 58515 | 530082413 | No Eligible Purchases in Class Period |
| 7051 | 530007688 | No Eligible Purchases in Class Period | 32783 | 530041989 | No Recognized Claim | 58516 | 530082418 | No Eligible Purchases in Class Period |
| 7052 | 530007689 | No Eligible Purchases in Class Period | 32784 | 530041990 | No Recognized Claim | 58517 | 530082419 | No Recognized Claim |
| 7053 | 530007690 | No Eligible Purchases in Class Period | 32785 | 530041992 | No Recognized Claim | 58518 | 530082422 | No Eligible Purchases in Class Period |
| 7054 | 530007692 | No Recognized Claim | 32786 | 530041994 | No Recognized Claim | 58519 | 530082423 | No Recognized Claim |
| 7055 | 530007693 | No Recognized Claim | 32787 | 530041995 | No Recognized Claim | 58520 | 530082424 | No Eligible Purchases in Class Period |
| 7056 | 530007694 | No Recognized Claim | 32788 | 530041999 | No Recognized Claim | 58521 | 530082426 | No Eligible Purchases in Class Period |
| 7057 | 530007697 | No Recognized Claim | 32789 | 530042000 | No Eligible Purchases in Class Period | 58522 | 530082428 | No Eligible Purchases in Class Period |
| 7058 | 530007699 | No Recognized Claim | 32790 | 530042002 | No Eligible Purchases in Class Period | 58523 | 530082432 | No Recognized Claim |
| 7059 | 530007701 | No Recognized Claim | 32791 | 530042003 | No Recognized Claim | 58524 | 530082434 | No Eligible Purchases in Class Period |
| 7060 | 530007702 | No Recognized Claim | 32792 | 530042008 | No Recognized Claim | 58525 | 530082436 | No Recognized Claim |
| 7061 | 530007704 | No Recognized Claim | 32793 | 530042010 | No Recognized Claim | 58526 | 530082437 | No Eligible Purchases in Class Period |
| 7062 | 530007705 | No Eligible Purchases in Class Period | 32794 | 530042012 | No Recognized Claim | 58527 | 530082439 | No Recognized Claim |
| 7063 | 530007706 | No Eligible Purchases in Class Period | 32795 | 530042014 | No Recognized Claim | 58528 | 530082454 | No Eligible Purchases in Class Period |
| 7064 | 530007707 | No Eligible Purchases in Class Period | 32796 | 530042015 | No Recognized Claim | 58529 | 530082456 | No Eligible Purchases in Class Period |
| 7065 | 530007710 | No Recognized Claim | 32797 | 530042020 | No Recognized Claim | 58530 | 530082460 | No Recognized Claim |
| 7066 | 530007711 | No Eligible Purchases in Class Period | 32798 | 530042021 | No Eligible Purchases in Class Period | 58531 | 530082461 | No Recognized Claim |
| 7067 | 530007712 | No Recognized Claim | 32799 | 530042026 | No Recognized Claim | 58532 | 530082462 | No Recognized Claim |
| 7068 | 530007713 | No Recognized Claim | 32800 | 530042028 | No Recognized Claim | 58533 | 530082465 | No Recognized Claim |
| 7069 | 530007714 | No Eligible Purchases in Class Period | 32801 | 530042032 | No Eligible Purchases in Class Period | 58534 | 530082466 | No Recognized Claim |
| 7070 | 530007715 | No Eligible Purchases in Class Period | 32802 | 530042033 | No Eligible Purchases in Class Period | 58535 | 530082471 | No Eligible Purchases in Class Period |
| 7071 | 530007716 | No Recognized Claim | 32803 | 530042034 | No Recognized Claim | 58536 | 530082475 | No Recognized Claim |
| 7072 | 530007718 | No Recognized Claim | 32804 | 530042035 | No Recognized Claim | 58537 | 530082481 | No Recognized Claim |
| 7073 | 530007719 | No Recognized Claim | 32805 | 530042036 | No Recognized Claim | 58538 | 530082482 | No Eligible Purchases in Class Period |
| 7074 | 530007721 | No Recognized Claim | 32806 | 530042039 | No Eligible Purchases in Class Period | 58539 | 530082485 | No Recognized Claim |
| 7075 | 530007727 | No Recognized Claim | 32807 | 530042040 | No Eligible Purchases in Class Period | 58540 | 530082488 | No Recognized Claim |
| 7076 | 530007728 | No Eligible Purchases in Class Period | 32808 | 530042041 | No Recognized Claim | 58541 | 530082489 | No Eligible Purchases in Class Period |
| 7077 | 530007729 | No Recognized Claim | 32809 | 530042044 | No Eligible Purchases in Class Period | 58542 | 530082493 | No Eligible Purchases in Class Period |
| 7078 | 530007730 | No Eligible Purchases in Class Period | 32810 | 530042045 | No Recognized Claim | 58543 | 530082497 | No Recognized Claim |
| 7079 | 530007732 | No Eligible Purchases in Class Period | 32811 | 530042047 | No Eligible Purchases in Class Period | 58544 | 530082498 | No Recognized Claim |
| 7080 | 530007733 | No Recognized Claim | 32812 | 530042048 | No Recognized Claim | 58545 | 530082499 | No Recognized Claim |
| 7081 | 530007734 | No Recognized Claim | 32813 | 530042050 | No Recognized Claim | 58546 | 530082500 | No Recognized Claim |
| 7082 | 530007736 | No Recognized Claim | 32814 | 530042052 | No Eligible Purchases in Class Period | 58547 | 530082503 | No Recognized Claim |
| 7083 | 530007737 | No Eligible Purchases in Class Period | 32815 | 530042055 | No Recognized Claim | 58548 | 530082504 | No Eligible Purchases in Class Period |
| 7084 | 530007743 | No Recognized Claim | 32816 | 530042056 | No Recognized Claim | 58549 | 530082509 | No Recognized Claim |
| 7085 | 530007744 | No Recognized Claim | 32817 | 530042059 | No Recognized Claim | 58550 | 530082512 | No Eligible Purchases in Class Period |
| 7086 | 530007747 | No Eligible Purchases in Class Period | 32818 | 530042061 | No Eligible Purchases in Class Period | 58551 | 530082514 | No Recognized Claim |
| 7087 | 530007748 | No Eligible Purchases in Class Period | 32819 | 530042063 | No Recognized Claim | 58552 | 530082518 | No Eligible Purchases in Class Period |
| 7088 | 530007749 | No Eligible Purchases in Class Period | 32820 | 530042065 | No Eligible Purchases in Class Period | 58553 | 530082524 | No Eligible Purchases in Class Period |
| 7089 | 530007750 | No Recognized Claim | 32821 | 530042066 | No Recognized Claim | 58554 | 530082531 | No Recognized Claim |
| 7090 | 530007751 | No Eligible Purchases in Class Period | 32822 | 530042067 | No Eligible Purchases in Class Period | 58555 | 530082533 | No Recognized Claim |
| 7091 | 530007752 | No Recognized Claim | 32823 | 530042070 | No Recognized Claim | 58556 | 530082536 | No Eligible Purchases in Class Period |
| 7092 | 530007753 | No Recognized Claim | 32824 | 530042074 | No Recognized Claim | 58557 | 530082537 | No Recognized Claim |
| 7093 | 530007754 | No Eligible Purchases in Class Period | 32825 | 530042078 | No Recognized Claim | 58558 | 530082538 | No Recognized Claim |
| 7094 | 530007756 | No Recognized Claim | 32826 | 530042080 | No Recognized Claim | 58559 | 530082540 | No Recognized Claim |
| 7095 | 530007757 | No Recognized Claim | 32827 | 530042081 | No Recognized Claim | 58560 | 530082542 | No Recognized Claim |
| 7096 | 530007761 | No Recognized Claim | 32828 | 530042082 | No Eligible Purchases in Class Period | 58561 | 530082544 | No Recognized Claim |
| 7097 | 530007762 | No Eligible Purchases in Class Period | 32829 | 530042084 | No Recognized Claim | 58562 | 530082549 | No Eligible Purchases in Class Period |
| 7098 | 530007764 | No Recognized Claim | 32830 | 530042086 | No Recognized Claim | 58563 | 530082551 | No Eligible Purchases in Class Period |
| 7099 | 530007765 | No Eligible Purchases in Class Period | 32831 | 530042087 | No Eligible Purchases in Class Period | 58564 | 530082552 | No Recognized Claim |
| 7100 | 530007766 | No Eligible Purchases in Class Period | 32832 | 530042088 | No Recognized Claim | 58565 | 530082553 | No Eligible Purchases in Class Period |
| 7101 | 530007768 | No Eligible Purchases in Class Period | 32833 | 530042092 | No Recognized Claim | 58566 | 530082554 | No Eligible Purchases in Class Period |
| 7102 | 530007770 | No Eligible Purchases in Class Period | 32834 | 530042094 | No Eligible Purchases in Class Period | 58567 | 530082555 | No Recognized Claim |
| 7103 | 530007771 | No Recognized Claim | 32835 | 530042096 | No Recognized Claim | 58568 | 530082557 | No Eligible Purchases in Class Period |
| 7104 | 530007772 | No Eligible Purchases in Class Period | 32836 | 530042098 | No Eligible Purchases in Class Period | 58569 | 530082561 | No Recognized Claim |
| 7105 | 530007773 | No Recognized Claim | 32837 | 530042100 | No Recognized Claim | 58570 | 530082565 | No Recognized Claim |
| 7106 | 530007775 | No Recognized Claim | 32838 | 530042101 | No Recognized Claim | 58571 | 530082568 | No Eligible Purchases in Class Period |
| 7107 | 530007776 | No Recognized Claim | 32839 | 530042102 | No Recognized Claim | 58572 | 530082570 | No Eligible Purchases in Class Period |
| 7108 | 530007777 | No Recognized Claim | 32840 | 530042104 | No Eligible Purchases in Class Period | 58573 | 530082571 | No Eligible Purchases in Class Period |
| 7109 | 530007778 | No Eligible Purchases in Class Period | 32841 | 530042105 | No Recognized Claim | 58574 | 530082574 | No Eligible Purchases in Class Period |
| 7110 | 530007779 | No Eligible Purchases in Class Period | 32842 | 530042106 | No Recognized Claim | 58575 | 530082576 | No Eligible Purchases in Class Period |
| 7111 | 530007780 | No Eligible Purchases in Class Period | 32843 | 530042107 | No Recognized Claim | 58576 | 530082579 | No Eligible Purchases in Class Period |
| 7112 | 530007782 | No Eligible Purchases in Class Period | 32844 | 530042108 | No Recognized Claim | 58577 | 530082581 | No Recognized Claim |
| 7113 | 530007783 | No Recognized Claim | 32845 | 530042109 | No Recognized Claim | 58578 | 530082582 | No Eligible Purchases in Class Period |
| 7114 | 530007784 | No Eligible Purchases in Class Period | 32846 | 530042111 | No Recognized Claim | 58579 | 530082583 | No Recognized Claim |
| 7115 | 530007785 | No Eligible Purchases in Class Period | 32847 | 530042113 | No Recognized Claim | 58580 | 530082584 | No Eligible Purchases in Class Period |
| 7116 | 530007786 | No Eligible Purchases in Class Period | 32848 | 530042114 | No Recognized Claim | 58581 | 530082585 | No Recognized Claim |
| 7117 | 530007787 | No Eligible Purchases in Class Period | 32849 | 530042115 | No Recognized Claim | 58582 | 530082590 | No Eligible Purchases in Class Period |
| 7118 | 530007788 | No Eligible Purchases in Class Period | 32850 | 530042116 | No Recognized Claim | 58583 | 530082596 | No Eligible Purchases in Class Period |
| 7119 | 530007793 | No Recognized Claim | 32851 | 530042117 | No Recognized Claim | 58584 | 530082597 | No Recognized Claim |
| 7120 | 530007795 | No Recognized Claim | 32852 | 530042120 | No Recognized Claim | 58585 | 530082599 | No Eligible Purchases in Class Period |
| 7121 | 530007796 | No Eligible Purchases in Class Period | 32853 | 530042121 | No Recognized Claim | 58586 | 530082601 | No Eligible Purchases in Class Period |
| 7122 | 530007797 | No Recognized Claim | 32854 | 530042122 | No Recognized Claim | 58587 | 530082605 | No Eligible Purchases in Class Period |
| 7123 | 530007798 | No Eligible Purchases in Class Period | 32855 | 530042125 | No Recognized Claim | 58588 | 530082609 | No Recognized Claim |
| 7124 | 530007799 | No Eligible Purchases in Class Period | 32856 | 530042126 | No Recognized Claim | 58589 | 530082615 | No Recognized Claim |
| 7125 | 530007800 | No Eligible Purchases in Class Period | 32857 | 530042128 | No Recognized Claim | 58590 | 530082616 | No Recognized Claim |
| 7126 | 530007801 | No Recognized Claim | 32858 | 530042129 | No Recognized Claim | 58591 | 530082625 | No Recognized Claim |
| 7127 | 530007802 | No Eligible Purchases in Class Period | 32859 | 530042130 | No Recognized Claim | 58592 | 530082631 | No Eligible Purchases in Class Period |
| 7128 | 530007804 | No Recognized Claim | 32860 | 530042132 | No Recognized Claim | 58593 | 530082632 | No Eligible Purchases in Class Period |
| 7129 | 530007805 | No Recognized Claim | 32861 | 530042135 | No Recognized Claim | 58594 | 530082634 | No Eligible Purchases in Class Period |
| 7130 | 530007806 | No Recognized Claim | 32862 | 530042137 | No Recognized Claim | 58595 | 530082636 | No Recognized Claim |
| 7131 | 530007808 | No Eligible Purchases in Class Period | 32863 | 530042141 | No Recognized Claim | 58596 | 530082638 | No Recognized Claim |

# Baxter Securities Litigation

## Rejected Claims

| Claim | Claim ID | Status |
|---|---|---|
| 7132 | 530007809 | No Recognized Claim |
| 7133 | 530007811 | No Eligible Purchases in Class Period |
| 7134 | 530007812 | No Eligible Purchases in Class Period |
| 7135 | 530007813 | No Eligible Purchases in Class Period |
| 7136 | 530007814 | No Eligible Purchases in Class Period |
| 7137 | 530007815 | No Eligible Purchases in Class Period |
| 7138 | 530007816 | No Eligible Purchases in Class Period |
| 7139 | 530007817 | No Eligible Purchases in Class Period |
| 7140 | 530007818 | No Eligible Purchases in Class Period |
| 7141 | 530007819 | No Eligible Purchases in Class Period |
| 7142 | 530007820 | No Recognized Claim |
| 7143 | 530007821 | No Eligible Purchases in Class Period |
| 7144 | 530007822 | No Eligible Purchases in Class Period |
| 7145 | 530007831 | No Eligible Purchases in Class Period |
| 7146 | 530007832 | No Eligible Purchases in Class Period |
| 7147 | 530007833 | No Eligible Purchases in Class Period |
| 7148 | 530007834 | No Eligible Purchases in Class Period |
| 7149 | 530007836 | No Eligible Purchases in Class Period |
| 7150 | 530007841 | No Eligible Purchases in Class Period |
| 7151 | 530007842 | No Recognized Claim |
| 7152 | 530007843 | No Eligible Purchases in Class Period |
| 7153 | 530007844 | No Eligible Purchases in Class Period |
| 7154 | 530007845 | No Recognized Claim |
| 7155 | 530007846 | No Eligible Purchases in Class Period |
| 7156 | 530007851 | No Recognized Claim |
| 7157 | 530007852 | No Eligible Purchases in Class Period |
| 7158 | 530007853 | No Eligible Purchases in Class Period |
| 7159 | 530007856 | No Recognized Claim |
| 7160 | 530007857 | No Recognized Claim |
| 7161 | 530007858 | No Eligible Purchases in Class Period |
| 7162 | 530007860 | No Eligible Purchases in Class Period |
| 7163 | 530007861 | No Eligible Purchases in Class Period |
| 7164 | 530007862 | No Recognized Claim |
| 7165 | 530007865 | No Eligible Purchases in Class Period |
| 7166 | 530007866 | No Eligible Purchases in Class Period |
| 7167 | 530007869 | No Eligible Purchases in Class Period |
| 7168 | 530007870 | No Recognized Claim |
| 7169 | 530007871 | No Recognized Claim |
| 7170 | 530007872 | No Recognized Claim |
| 7171 | 530007876 | No Eligible Purchases in Class Period |
| 7172 | 530007877 | No Eligible Purchases in Class Period |
| 7173 | 530007878 | No Eligible Purchases in Class Period |
| 7174 | 530007879 | No Eligible Purchases in Class Period |
| 7175 | 530007881 | No Eligible Purchases in Class Period |
| 7176 | 530007882 | No Recognized Claim |
| 7177 | 530007885 | No Eligible Purchases in Class Period |
| 7178 | 530007886 | No Eligible Purchases in Class Period |
| 7179 | 530007888 | No Eligible Purchases in Class Period |
| 7180 | 530007889 | No Eligible Purchases in Class Period |
| 7181 | 530007890 | No Recognized Claim |
| 7182 | 530007891 | No Eligible Purchases in Class Period |
| 7183 | 530007892 | No Eligible Purchases in Class Period |
| 7184 | 530007894 | No Eligible Purchases in Class Period |
| 7185 | 530007895 | No Recognized Claim |
| 7186 | 530007896 | No Recognized Claim |
| 7187 | 530007899 | No Eligible Purchases in Class Period |
| 7188 | 530007900 | No Eligible Purchases in Class Period |
| 7189 | 530007901 | No Eligible Purchases in Class Period |
| 7190 | 530007902 | No Eligible Purchases in Class Period |
| 7191 | 530007903 | No Eligible Purchases in Class Period |
| 7192 | 530007904 | No Eligible Purchases in Class Period |
| 7193 | 530007905 | No Recognized Claim |
| 7194 | 530007906 | No Eligible Purchases in Class Period |
| 7195 | 530007907 | No Eligible Purchases in Class Period |
| 7196 | 530007908 | No Eligible Purchases in Class Period |
| 7197 | 530007909 | No Eligible Purchases in Class Period |
| 7198 | 530007910 | No Recognized Claim |
| 7199 | 530007911 | No Recognized Claim |
| 7200 | 530007912 | No Recognized Claim |
| 7201 | 530007913 | No Eligible Purchases in Class Period |
| 7202 | 530007914 | No Eligible Purchases in Class Period |
| 7203 | 530007915 | No Recognized Claim |
| 7204 | 530007916 | No Eligible Purchases in Class Period |
| 7205 | 530007917 | No Recognized Claim |
| 7206 | 530007918 | No Recognized Claim |
| 7207 | 530007919 | No Eligible Purchases in Class Period |
| 7208 | 530007920 | No Eligible Purchases in Class Period |
| 7209 | 530007921 | No Eligible Purchases in Class Period |
| 7210 | 530007922 | No Eligible Purchases in Class Period |
| 7211 | 530007924 | No Recognized Claim |
| 7212 | 530007925 | No Eligible Purchases in Class Period |
| 7213 | 530007927 | No Recognized Claim |
| 7214 | 530007928 | No Recognized Claim |
| 7215 | 530007929 | No Recognized Claim |
| 7216 | 530007930 | No Recognized Claim |
| 7217 | 530007931 | No Recognized Claim |

| Claim | Claim ID | Status |
|---|---|---|
| 32864 | 530042142 | No Recognized Claim |
| 32865 | 530042145 | No Recognized Claim |
| 32866 | 530042146 | No Recognized Claim |
| 32867 | 530042148 | No Recognized Claim |
| 32868 | 530042152 | No Recognized Claim |
| 32869 | 530042153 | No Recognized Claim |
| 32870 | 530042154 | No Eligible Purchases in Class Period |
| 32871 | 530042155 | No Recognized Claim |
| 32872 | 530042158 | No Recognized Claim |
| 32873 | 530042159 | No Recognized Claim |
| 32874 | 530042160 | No Eligible Purchases in Class Period |
| 32875 | 530042161 | No Recognized Claim |
| 32876 | 530042162 | No Eligible Purchases in Class Period |
| 32877 | 530042163 | No Eligible Purchases in Class Period |
| 32878 | 530042164 | No Recognized Claim |
| 32879 | 530042167 | No Eligible Purchases in Class Period |
| 32880 | 530042168 | No Recognized Claim |
| 32881 | 530042169 | No Recognized Claim |
| 32882 | 530042173 | No Recognized Claim |
| 32883 | 530042174 | No Recognized Claim |
| 32884 | 530042176 | No Recognized Claim |
| 32885 | 530042177 | No Recognized Claim |
| 32886 | 530042179 | No Recognized Claim |
| 32887 | 530042180 | No Recognized Claim |
| 32888 | 530042181 | No Eligible Purchases in Class Period |
| 32889 | 530042185 | No Recognized Claim |
| 32890 | 530042186 | No Recognized Claim |
| 32891 | 530042187 | No Eligible Purchases in Class Period |
| 32892 | 530042189 | No Recognized Claim |
| 32893 | 530042190 | No Recognized Claim |
| 32894 | 530042191 | No Recognized Claim |
| 32895 | 530042192 | No Recognized Claim |
| 32896 | 530042193 | No Eligible Purchases in Class Period |
| 32897 | 530042195 | No Eligible Purchases in Class Period |
| 32898 | 530042196 | No Recognized Claim |
| 32899 | 530042197 | No Recognized Claim |
| 32900 | 530042198 | No Eligible Purchases in Class Period |
| 32901 | 530042199 | No Eligible Purchases in Class Period |
| 32902 | 530042200 | No Recognized Claim |
| 32903 | 530042201 | No Recognized Claim |
| 32904 | 530042202 | No Eligible Purchases in Class Period |
| 32905 | 530042203 | No Recognized Claim |
| 32906 | 530042204 | No Recognized Claim |
| 32907 | 530042206 | No Recognized Claim |
| 32908 | 530042207 | No Recognized Claim |
| 32909 | 530042210 | No Recognized Claim |
| 32910 | 530042211 | No Recognized Claim |
| 32911 | 530042212 | No Eligible Purchases in Class Period |
| 32912 | 530042214 | No Recognized Claim |
| 32913 | 530042216 | No Recognized Claim |
| 32914 | 530042220 | No Recognized Claim |
| 32915 | 530042221 | No Recognized Claim |
| 32916 | 530042222 | No Recognized Claim |
| 32917 | 530042225 | No Eligible Purchases in Class Period |
| 32918 | 530042227 | No Eligible Purchases in Class Period |
| 32919 | 530042228 | No Recognized Claim |
| 32920 | 530042229 | No Recognized Claim |
| 32921 | 530042230 | No Recognized Claim |
| 32922 | 530042231 | No Recognized Claim |
| 32923 | 530042232 | No Recognized Claim |
| 32924 | 530042233 | No Recognized Claim |
| 32925 | 530042238 | No Recognized Claim |
| 32926 | 530042239 | No Recognized Claim |
| 32927 | 530042242 | No Recognized Claim |
| 32928 | 530042244 | No Recognized Claim |
| 32929 | 530042245 | No Recognized Claim |
| 32930 | 530042250 | No Recognized Claim |
| 32931 | 530042251 | No Eligible Purchases in Class Period |
| 32932 | 530042252 | No Recognized Claim |
| 32933 | 530042253 | No Recognized Claim |
| 32934 | 530042254 | No Eligible Purchases in Class Period |
| 32935 | 530042257 | No Recognized Claim |
| 32936 | 530042258 | No Recognized Claim |
| 32937 | 530042260 | No Eligible Purchases in Class Period |
| 32938 | 530042261 | No Recognized Claim |
| 32939 | 530042262 | No Recognized Claim |
| 32940 | 530042266 | No Recognized Claim |
| 32941 | 530042269 | No Recognized Claim |
| 32942 | 530042270 | No Recognized Claim |
| 32943 | 530042271 | No Recognized Claim |
| 32944 | 530042272 | No Recognized Claim |
| 32945 | 530042273 | No Recognized Claim |
| 32946 | 530042274 | No Eligible Purchases in Class Period |
| 32947 | 530042276 | No Recognized Claim |
| 32948 | 530042279 | No Eligible Purchases in Class Period |
| 32949 | 530042280 | No Eligible Purchases in Class Period |

| Claim | Claim ID | Status |
|---|---|---|
| 58597 | 530082648 | No Eligible Purchases in Class Period |
| 58598 | 530082654 | No Recognized Claim |
| 58599 | 530082659 | No Eligible Purchases in Class Period |
| 58600 | 530082662 | No Eligible Purchases in Class Period |
| 58601 | 530082663 | No Eligible Purchases in Class Period |
| 58602 | 530082668 | No Eligible Purchases in Class Period |
| 58603 | 530082675 | No Eligible Purchases in Class Period |
| 58604 | 530082677 | No Recognized Claim |
| 58605 | 530082684 | No Eligible Purchases in Class Period |
| 58606 | 530082686 | No Eligible Purchases in Class Period |
| 58607 | 530082689 | No Eligible Purchases in Class Period |
| 58608 | 530082694 | No Recognized Claim |
| 58609 | 530082699 | No Recognized Claim |
| 58610 | 530082704 | No Recognized Claim |
| 58611 | 530082705 | No Eligible Purchases in Class Period |
| 58612 | 530082710 | No Recognized Claim |
| 58613 | 530082714 | No Recognized Claim |
| 58614 | 530082717 | No Recognized Claim |
| 58615 | 530082726 | No Eligible Purchases in Class Period |
| 58616 | 530082730 | No Recognized Claim |
| 58617 | 530082732 | No Eligible Purchases in Class Period |
| 58618 | 530082744 | No Recognized Claim |
| 58619 | 530082747 | No Recognized Claim |
| 58620 | 530082755 | No Eligible Purchases in Class Period |
| 58621 | 530082757 | No Recognized Claim |
| 58622 | 530082758 | No Eligible Purchases in Class Period |
| 58623 | 530082761 | No Eligible Purchases in Class Period |
| 58624 | 530082763 | No Recognized Claim |
| 58625 | 530082764 | No Recognized Claim |
| 58626 | 530082766 | No Eligible Purchases in Class Period |
| 58627 | 530082767 | No Eligible Purchases in Class Period |
| 58628 | 530082775 | No Recognized Claim |
| 58629 | 530082777 | No Recognized Claim |
| 58630 | 530082781 | No Eligible Purchases in Class Period |
| 58631 | 530082785 | No Eligible Purchases in Class Period |
| 58632 | 530082790 | No Recognized Claim |
| 58633 | 530082791 | No Eligible Purchases in Class Period |
| 58634 | 530082792 | No Recognized Claim |
| 58635 | 530082793 | No Eligible Purchases in Class Period |
| 58636 | 530082794 | No Eligible Purchases in Class Period |
| 58637 | 530082800 | No Recognized Claim |
| 58638 | 530082802 | No Eligible Purchases in Class Period |
| 58639 | 530082803 | No Recognized Claim |
| 58640 | 530082809 | No Recognized Claim |
| 58641 | 530082810 | No Recognized Claim |
| 58642 | 530082811 | No Recognized Claim |
| 58643 | 530082817 | No Recognized Claim |
| 58644 | 530082818 | No Recognized Claim |
| 58645 | 530082820 | No Eligible Purchases in Class Period |
| 58646 | 530082822 | No Recognized Claim |
| 58647 | 530082823 | No Eligible Purchases in Class Period |
| 58648 | 530082824 | No Eligible Purchases in Class Period |
| 58649 | 530082825 | No Eligible Purchases in Class Period |
| 58650 | 530082834 | No Recognized Claim |
| 58651 | 530082839 | No Eligible Purchases in Class Period |
| 58652 | 530082840 | No Eligible Purchases in Class Period |
| 58653 | 530082841 | No Recognized Claim |
| 58654 | 530082842 | No Eligible Purchases in Class Period |
| 58655 | 530082843 | No Eligible Purchases in Class Period |
| 58656 | 530082846 | No Recognized Claim |
| 58657 | 530082847 | No Eligible Purchases in Class Period |
| 58658 | 530082850 | No Recognized Claim |
| 58659 | 530082854 | No Eligible Purchases in Class Period |
| 58660 | 530082855 | No Recognized Claim |
| 58661 | 530082859 | No Eligible Purchases in Class Period |
| 58662 | 530082862 | No Eligible Purchases in Class Period |
| 58663 | 530082866 | No Recognized Claim |
| 58664 | 530082869 | No Eligible Purchases in Class Period |
| 58665 | 530082874 | No Eligible Purchases in Class Period |
| 58666 | 530082876 | No Eligible Purchases in Class Period |
| 58667 | 530082878 | No Recognized Claim |
| 58668 | 530082882 | No Recognized Claim |
| 58669 | 530082883 | No Eligible Purchases in Class Period |
| 58670 | 530082886 | No Eligible Purchases in Class Period |
| 58671 | 530082889 | No Eligible Purchases in Class Period |
| 58672 | 530082891 | No Recognized Claim |
| 58673 | 530082892 | No Recognized Claim |
| 58674 | 530082896 | No Eligible Purchases in Class Period |
| 58675 | 530082898 | No Eligible Purchases in Class Period |
| 58676 | 530082899 | No Recognized Claim |
| 58677 | 530082900 | No Eligible Purchases in Class Period |
| 58678 | 530082910 | No Eligible Purchases in Class Period |
| 58679 | 530082917 | No Eligible Purchases in Class Period |
| 58680 | 530082919 | No Recognized Claim |
| 58681 | 530082920 | No Eligible Purchases in Class Period |
| 58682 | 530082925 | No Recognized Claim |

## Baxter Securities Litigation

### Rejected Claims

| ID | Claim | Status | ID | Claim | Status | ID | Claim | Status |
|---|---|---|---|---|---|---|---|---|
| 7218 | 530007933 | No Eligible Purchases in Class Period | 32950 | 530042285 | No Recognized Claim | 58683 | 530082928 | No Recognized Claim |
| 7219 | 530007935 | No Recognized Claim | 32951 | 530042286 | No Recognized Claim | 58684 | 530082929 | No Eligible Purchases in Class Period |
| 7220 | 530007936 | No Recognized Claim | 32952 | 530042287 | No Eligible Purchases in Class Period | 58685 | 530082930 | No Recognized Claim |
| 7221 | 530007938 | No Eligible Purchases in Class Period | 32953 | 530042289 | No Recognized Claim | 58686 | 530082934 | No Eligible Purchases in Class Period |
| 7222 | 530007939 | No Eligible Purchases in Class Period | 32954 | 530042290 | No Recognized Claim | 58687 | 530082937 | No Recognized Claim |
| 7223 | 530007940 | No Eligible Purchases in Class Period | 32955 | 530042291 | No Eligible Purchases in Class Period | 58688 | 530082939 | No Eligible Purchases in Class Period |
| 7224 | 530007941 | No Eligible Purchases in Class Period | 32956 | 530042294 | No Recognized Claim | 58689 | 530082940 | No Recognized Claim |
| 7225 | 530007942 | No Eligible Purchases in Class Period | 32957 | 530042295 | No Eligible Purchases in Class Period | 58690 | 530082946 | No Recognized Claim |
| 7226 | 530007943 | No Recognized Claim | 32958 | 530042296 | No Eligible Purchases in Class Period | 58691 | 530082949 | No Eligible Purchases in Class Period |
| 7227 | 530007944 | No Eligible Purchases in Class Period | 32959 | 530042298 | No Recognized Claim | 58692 | 530082950 | No Eligible Purchases in Class Period |
| 7228 | 530007945 | No Eligible Purchases in Class Period | 32960 | 530042304 | No Recognized Claim | 58693 | 530082951 | No Recognized Claim |
| 7229 | 530007946 | No Eligible Purchases in Class Period | 32961 | 530042307 | No Recognized Claim | 58694 | 530082957 | No Eligible Purchases in Class Period |
| 7230 | 530007947 | No Eligible Purchases in Class Period | 32962 | 530042308 | No Recognized Claim | 58695 | 530082961 | No Eligible Purchases in Class Period |
| 7231 | 530007950 | No Eligible Purchases in Class Period | 32963 | 530042312 | No Recognized Claim | 58696 | 530082962 | No Recognized Claim |
| 7232 | 530007951 | No Eligible Purchases in Class Period | 32964 | 530042314 | No Recognized Claim | 58697 | 530082963 | No Recognized Claim |
| 7233 | 530007952 | No Eligible Purchases in Class Period | 32965 | 530042315 | No Eligible Purchases in Class Period | 58698 | 530082965 | No Recognized Claim |
| 7234 | 530007953 | No Eligible Purchases in Class Period | 32966 | 530042316 | No Recognized Claim | 58699 | 530082966 | No Eligible Purchases in Class Period |
| 7235 | 530007954 | No Eligible Purchases in Class Period | 32967 | 530042318 | No Eligible Purchases in Class Period | 58700 | 530082969 | No Recognized Claim |
| 7236 | 530007955 | No Eligible Purchases in Class Period | 32968 | 530042322 | No Recognized Claim | 58701 | 530082972 | No Eligible Purchases in Class Period |
| 7237 | 530007956 | No Eligible Purchases in Class Period | 32969 | 530042323 | No Recognized Claim | 58702 | 530082973 | No Eligible Purchases in Class Period |
| 7238 | 530007957 | No Eligible Purchases in Class Period | 32970 | 530042325 | No Recognized Claim | 58703 | 530082978 | No Recognized Claim |
| 7239 | 530007958 | No Eligible Purchases in Class Period | 32971 | 530042326 | No Eligible Purchases in Class Period | 58704 | 530082981 | No Recognized Claim |
| 7240 | 530007959 | No Eligible Purchases in Class Period | 32972 | 530042331 | No Eligible Purchases in Class Period | 58705 | 530082986 | No Recognized Claim |
| 7241 | 530007960 | No Eligible Purchases in Class Period | 32973 | 530042332 | No Recognized Claim | 58706 | 530082987 | No Eligible Purchases in Class Period |
| 7242 | 530007961 | No Eligible Purchases in Class Period | 32974 | 530042335 | No Eligible Purchases in Class Period | 58707 | 530082992 | No Eligible Purchases in Class Period |
| 7243 | 530007962 | No Eligible Purchases in Class Period | 32975 | 530042338 | No Eligible Purchases in Class Period | 58708 | 530082993 | No Eligible Purchases in Class Period |
| 7244 | 530007964 | No Recognized Claim | 32976 | 530042340 | No Eligible Purchases in Class Period | 58709 | 530082996 | No Eligible Purchases in Class Period |
| 7245 | 530007965 | No Recognized Claim | 32977 | 530042341 | No Recognized Claim | 58710 | 530083000 | No Recognized Claim |
| 7246 | 530007966 | No Eligible Purchases in Class Period | 32978 | 530042344 | No Eligible Purchases in Class Period | 58711 | 530083007 | No Recognized Claim |
| 7247 | 530007969 | No Eligible Purchases in Class Period | 32979 | 530042346 | No Recognized Claim | 58712 | 530083017 | No Eligible Purchases in Class Period |
| 7248 | 530007970 | No Recognized Claim | 32980 | 530042348 | No Recognized Claim | 58713 | 530083019 | No Eligible Purchases in Class Period |
| 7249 | 530007971 | No Eligible Purchases in Class Period | 32981 | 530042351 | No Recognized Claim | 58714 | 530083023 | No Recognized Claim |
| 7250 | 530007973 | No Eligible Purchases in Class Period | 32982 | 530042352 | No Eligible Purchases in Class Period | 58715 | 530083027 | No Recognized Claim |
| 7251 | 530007975 | No Eligible Purchases in Class Period | 32983 | 530042353 | No Eligible Purchases in Class Period | 58716 | 530083028 | No Recognized Claim |
| 7252 | 530007976 | No Recognized Claim | 32984 | 530042356 | No Recognized Claim | 58717 | 530083030 | No Recognized Claim |
| 7253 | 530007977 | No Eligible Purchases in Class Period | 32985 | 530042357 | No Eligible Purchases in Class Period | 58718 | 530083031 | No Eligible Purchases in Class Period |
| 7254 | 530007978 | No Eligible Purchases in Class Period | 32986 | 530042359 | No Recognized Claim | 58719 | 530083032 | No Recognized Claim |
| 7255 | 530007980 | No Recognized Claim | 32987 | 530042360 | No Recognized Claim | 58720 | 530083037 | No Recognized Claim |
| 7256 | 530007982 | No Eligible Purchases in Class Period | 32988 | 530042364 | No Recognized Claim | 58721 | 530083040 | No Eligible Purchases in Class Period |
| 7257 | 530007983 | No Eligible Purchases in Class Period | 32989 | 530042365 | No Recognized Claim | 58722 | 530083045 | No Recognized Claim |
| 7258 | 530007984 | No Eligible Purchases in Class Period | 32990 | 530042366 | No Eligible Purchases in Class Period | 58723 | 530083047 | No Eligible Purchases in Class Period |
| 7259 | 530007987 | No Recognized Claim | 32991 | 530042367 | No Recognized Claim | 58724 | 530083050 | No Recognized Claim |
| 7260 | 530007990 | No Eligible Purchases in Class Period | 32992 | 530042368 | No Eligible Purchases in Class Period | 58725 | 530083054 | No Recognized Claim |
| 7261 | 530007992 | No Eligible Purchases in Class Period | 32993 | 530042371 | No Recognized Claim | 58726 | 530083058 | No Eligible Purchases in Class Period |
| 7262 | 530007993 | No Recognized Claim | 32994 | 530042373 | No Recognized Claim | 58727 | 530083065 | No Recognized Claim |
| 7263 | 530007994 | No Recognized Claim | 32995 | 530042374 | No Recognized Claim | 58728 | 530083066 | No Recognized Claim |
| 7264 | 530007995 | No Recognized Claim | 32996 | 530042375 | No Recognized Claim | 58729 | 530083068 | No Recognized Claim |
| 7265 | 530007996 | No Eligible Purchases in Class Period | 32997 | 530042376 | No Recognized Claim | 58730 | 530083070 | No Recognized Claim |
| 7266 | 530007997 | No Eligible Purchases in Class Period | 32998 | 530042379 | No Eligible Purchases in Class Period | 58731 | 530083072 | No Eligible Purchases in Class Period |
| 7267 | 530007998 | No Recognized Claim | 32999 | 530042380 | No Recognized Claim | 58732 | 530083080 | No Eligible Purchases in Class Period |
| 7268 | 530007999 | No Eligible Purchases in Class Period | 33000 | 530042381 | No Recognized Claim | 58733 | 530083085 | No Eligible Purchases in Class Period |
| 7269 | 530008000 | No Eligible Purchases in Class Period | 33001 | 530042383 | No Recognized Claim | 58734 | 530083087 | No Recognized Claim |
| 7270 | 530008001 | No Eligible Purchases in Class Period | 33002 | 530042387 | No Recognized Claim | 58735 | 530083093 | No Recognized Claim |
| 7271 | 530008002 | No Recognized Claim | 33003 | 530042388 | No Recognized Claim | 58736 | 530083096 | No Recognized Claim |
| 7272 | 530008003 | No Eligible Purchases in Class Period | 33004 | 530042390 | No Eligible Purchases in Class Period | 58737 | 530083097 | No Recognized Claim |
| 7273 | 530008004 | No Eligible Purchases in Class Period | 33005 | 530042391 | No Recognized Claim | 58738 | 530083099 | No Recognized Claim |
| 7274 | 530008005 | No Eligible Purchases in Class Period | 33006 | 530042392 | No Recognized Claim | 58739 | 530083107 | No Recognized Claim |
| 7275 | 530008006 | No Eligible Purchases in Class Period | 33007 | 530042396 | No Eligible Purchases in Class Period | 58740 | 530083108 | No Recognized Claim |
| 7276 | 530008007 | No Eligible Purchases in Class Period | 33008 | 530042397 | No Eligible Purchases in Class Period | 58741 | 530083109 | No Recognized Claim |
| 7277 | 530008008 | No Eligible Purchases in Class Period | 33009 | 530042398 | No Eligible Purchases in Class Period | 58742 | 530083111 | No Recognized Claim |
| 7278 | 530008009 | No Eligible Purchases in Class Period | 33010 | 530042399 | No Eligible Purchases in Class Period | 58743 | 530083118 | No Recognized Claim |
| 7279 | 530008010 | No Eligible Purchases in Class Period | 33011 | 530042401 | No Recognized Claim | 58744 | 530083119 | No Recognized Claim |
| 7280 | 530008011 | No Eligible Purchases in Class Period | 33012 | 530042404 | No Eligible Purchases in Class Period | 58745 | 530083123 | No Recognized Claim |
| 7281 | 530008012 | No Eligible Purchases in Class Period | 33013 | 530042406 | No Recognized Claim | 58746 | 530083125 | No Eligible Purchases in Class Period |
| 7282 | 530008013 | No Recognized Claim | 33014 | 530042408 | No Recognized Claim | 58747 | 530083127 | No Eligible Purchases in Class Period |
| 7283 | 530008014 | No Recognized Claim | 33015 | 530042409 | No Recognized Claims | 58748 | 530083131 | No Eligible Purchases in Class Period |
| 7284 | 530008015 | No Recognized Claim | 33016 | 530042410 | No Recognized Claim | 58749 | 530083136 | No Recognized Claim |
| 7285 | 530008016 | No Recognized Claim | 33017 | 530042411 | No Recognized Claim | 58750 | 530083140 | No Eligible Purchases in Class Period |
| 7286 | 530008017 | No Recognized Claim | 33018 | 530042412 | No Recognized Claim | 58751 | 530083142 | No Recognized Claim |
| 7287 | 530008019 | No Recognized Claim | 33019 | 530042415 | No Recognized Claim | 58752 | 530083143 | No Recognized Claim |
| 7288 | 530008020 | No Eligible Purchases in Class Period | 33020 | 530042416 | No Recognized Claim | 58753 | 530083144 | No Eligible Purchases in Class Period |
| 7289 | 530008021 | No Recognized Claim | 33021 | 530042417 | No Recognized Claim | 58754 | 530083148 | No Recognized Claim |
| 7290 | 530008022 | No Eligible Purchases in Class Period | 33022 | 530042419 | No Recognized Claim | 58755 | 530083149 | No Eligible Purchases in Class Period |
| 7291 | 530008023 | No Eligible Purchases in Class Period | 33023 | 530042420 | No Eligible Purchases in Class Period | 58756 | 530083150 | No Recognized Claim |
| 7292 | 530008027 | No Eligible Purchases in Class Period | 33024 | 530042421 | No Recognized Claim | 58757 | 530083155 | No Eligible Purchases in Class Period |
| 7293 | 530008033 | No Eligible Purchases in Class Period | 33025 | 530042425 | No Eligible Purchases in Class Period | 58758 | 530083157 | No Recognized Claim |
| 7294 | 530008036 | No Eligible Purchases in Class Period | 33026 | 530042426 | No Recognized Claim | 58759 | 530083158 | No Eligible Purchases in Class Period |
| 7295 | 530008037 | No Eligible Purchases in Class Period | 33027 | 530042428 | No Eligible Purchases in Class Period | 58760 | 530083163 | No Recognized Claim |
| 7296 | 530008039 | No Eligible Purchases in Class Period | 33028 | 530042429 | No Eligible Purchases in Class Period | 58761 | 530083166 | No Eligible Purchases in Class Period |
| 7297 | 530008044 | No Eligible Purchases in Class Period | 33029 | 530042432 | No Recognized Claim | 58762 | 530083170 | No Eligible Purchases in Class Period |
| 7298 | 530008045 | No Eligible Purchases in Class Period | 33030 | 530042433 | No Eligible Purchases in Class Period | 58763 | 530083175 | No Recognized Claim |
| 7299 | 530008047 | No Eligible Purchases in Class Period | 33031 | 530042434 | No Eligible Purchases in Class Period | 58764 | 530083179 | No Recognized Claim |
| 7300 | 530008049 | No Eligible Purchases in Class Period | 33032 | 530042435 | No Recognized Claim | 58765 | 530083181 | No Recognized Claim |
| 7301 | 530008050 | No Eligible Purchases in Class Period | 33033 | 530042437 | No Recognized Claim | 58766 | 530083182 | No Recognized Claim |
| 7302 | 530008053 | No Eligible Purchases in Class Period | 33034 | 530042438 | No Eligible Purchases in Class Period | 58767 | 530083183 | No Recognized Claim |
| 7303 | 530008055 | No Recognized Claim | 33035 | 530042439 | No Recognized Claim | 58768 | 530083184 | No Recognized Claim |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7304 | 530008056 | No Recognized Claim | 33036 | 530042440 | No Recognized Claim | 58769 | 530083187 | No Eligible Purchases in Class Period |
| 7305 | 530008057 | No Recognized Claim | 33037 | 530042444 | No Recognized Claim | 58770 | 530083188 | No Recognized Claim |
| 7306 | 530008058 | No Eligible Purchases in Class Period | 33038 | 530042445 | No Recognized Claim | 58771 | 530083190 | No Recognized Claim |
| 7307 | 530008060 | No Recognized Claim | 33039 | 530042446 | No Recognized Claim | 58772 | 530083198 | No Eligible Purchases in Class Period |
| 7308 | 530008061 | No Eligible Purchases in Class Period | 33040 | 530042447 | No Eligible Purchases in Class Period | 58773 | 530083199 | No Eligible Purchases in Class Period |
| 7309 | 530008062 | No Recognized Claim | 33041 | 530042448 | No Recognized Claim | 58774 | 530083203 | No Recognized Claim |
| 7310 | 530008063 | No Eligible Purchases in Class Period | 33042 | 530042449 | No Recognized Claim | 58775 | 530083204 | No Recognized Claim |
| 7311 | 530008064 | No Eligible Purchases in Class Period | 33043 | 530042450 | No Recognized Claim | 58776 | 530083209 | No Recognized Claim |
| 7312 | 530008065 | No Recognized Claim | 33044 | 530042451 | No Recognized Claim | 58777 | 530083213 | No Eligible Purchases in Class Period |
| 7313 | 530008066 | No Recognized Claim | 33045 | 530042453 | No Recognized Claim | 58778 | 530083217 | No Eligible Purchases in Class Period |
| 7314 | 530008067 | No Recognized Claim | 33046 | 530042455 | No Recognized Claim | 58779 | 530083221 | No Recognized Claim |
| 7315 | 530008068 | No Recognized Claim | 33047 | 530042457 | No Recognized Claim | 58780 | 530083222 | No Recognized Claim |
| 7316 | 530008069 | No Eligible Purchases in Class Period | 33048 | 530042459 | No Recognized Claim | 58781 | 530083227 | No Recognized Claim |
| 7317 | 530008070 | No Recognized Claim | 33049 | 530042460 | No Recognized Claim | 58782 | 530083230 | No Eligible Purchases in Class Period |
| 7318 | 530008071 | No Eligible Purchases in Class Period | 33050 | 530042461 | No Recognized Claim | 58783 | 530083231 | No Recognized Claim |
| 7319 | 530008072 | No Recognized Claim | 33051 | 530042462 | No Eligible Purchases in Class Period | 58784 | 530083234 | No Recognized Claim |
| 7320 | 530008073 | No Eligible Purchases in Class Period | 33052 | 530042463 | No Recognized Claim | 58785 | 530083236 | No Recognized Claim |
| 7321 | 530008074 | No Eligible Purchases in Class Period | 33053 | 530042464 | No Recognized Claim | 58786 | 530083239 | No Recognized Claim |
| 7322 | 530008075 | No Recognized Claim | 33054 | 530042469 | No Eligible Purchases in Class Period | 58787 | 530083241 | No Recognized Claim |
| 7323 | 530008076 | No Recognized Claim | 33055 | 530042472 | No Recognized Claim | 58788 | 530083249 | No Recognized Claim |
| 7324 | 530008077 | No Recognized Claim | 33056 | 530042474 | No Eligible Purchases in Class Period | 58789 | 530083252 | No Eligible Purchases in Class Period |
| 7325 | 530008078 | No Recognized Claim | 33057 | 530042476 | No Eligible Purchases in Class Period | 58790 | 530083258 | No Eligible Purchases in Class Period |
| 7326 | 530008079 | No Eligible Purchases in Class Period | 33058 | 530042477 | No Eligible Purchases in Class Period | 58791 | 530083259 | No Recognized Claim |
| 7327 | 530008080 | No Recognized Claim | 33059 | 530042478 | No Recognized Claim | 58792 | 530083261 | No Recognized Claim |
| 7328 | 530008081 | No Recognized Claim | 33060 | 530042479 | No Eligible Purchases in Class Period | 58793 | 530083269 | No Eligible Purchases in Class Period |
| 7329 | 530008082 | No Recognized Claim | 33061 | 530042481 | No Eligible Purchases in Class Period | 58794 | 530083271 | No Eligible Purchases in Class Period |
| 7330 | 530008084 | No Recognized Claim | 33062 | 530042484 | No Recognized Claim | 58795 | 530083274 | No Eligible Purchases in Class Period |
| 7331 | 530008085 | No Recognized Claim | 33063 | 530042485 | No Recognized Claim | 58796 | 530083276 | No Eligible Purchases in Class Period |
| 7332 | 530008086 | No Recognized Claim | 33064 | 530042487 | No Recognized Claim | 58797 | 530083277 | No Recognized Claim |
| 7333 | 530008087 | No Eligible Purchases in Class Period | 33065 | 530042489 | No Eligible Purchases in Class Period | 58798 | 530083280 | No Eligible Purchases in Class Period |
| 7334 | 530008088 | No Recognized Claim | 33066 | 530042490 | No Recognized Claim | 58799 | 530083285 | No Recognized Claim |
| 7335 | 530008096 | No Recognized Claim | 33067 | 530042492 | No Recognized Claim | 58800 | 530083286 | No Eligible Purchases in Class Period |
| 7336 | 530008097 | No Eligible Purchases in Class Period | 33068 | 530042493 | No Eligible Purchases in Class Period | 58801 | 530083297 | No Eligible Purchases in Class Period |
| 7337 | 530008098 | No Eligible Purchases in Class Period | 33069 | 530042494 | No Recognized Claim | 58802 | 530083299 | No Eligible Purchases in Class Period |
| 7338 | 530008100 | No Eligible Purchases in Class Period | 33070 | 530042496 | No Eligible Purchases in Class Period | 58803 | 530083300 | No Eligible Purchases in Class Period |
| 7339 | 530008101 | No Recognized Claim | 33071 | 530042497 | No Recognized Claim | 58804 | 530083301 | No Recognized Claim |
| 7340 | 530008102 | No Eligible Purchases in Class Period | 33072 | 530042498 | No Eligible Purchases in Class Period | 58805 | 530083305 | No Recognized Claim |
| 7341 | 530008104 | No Eligible Purchases in Class Period | 33073 | 530042499 | No Recognized Claim | 58806 | 530083309 | No Eligible Purchases in Class Period |
| 7342 | 530008105 | No Eligible Purchases in Class Period | 33074 | 530042500 | No Recognized Claim | 58807 | 530083311 | No Recognized Claim |
| 7343 | 530008106 | No Recognized Claim | 33075 | 530042501 | No Recognized Claim | 58808 | 530083313 | No Recognized Claim |
| 7344 | 530008108 | No Recognized Claim | 33076 | 530042505 | No Recognized Claim | 58809 | 530083316 | No Recognized Claim |
| 7345 | 530008109 | No Eligible Purchases in Class Period | 33077 | 530042506 | No Recognized Claim | 58810 | 530083317 | No Recognized Claim |
| 7346 | 530008110 | No Recognized Claim | 33078 | 530042507 | No Recognized Claim | 58811 | 530083319 | No Eligible Purchases in Class Period |
| 7347 | 530008112 | No Eligible Purchases in Class Period | 33079 | 530042512 | No Recognized Claim | 58812 | 530083320 | No Eligible Purchases in Class Period |
| 7348 | 530008113 | No Eligible Purchases in Class Period | 33080 | 530042513 | No Recognized Claim | 58813 | 530083324 | No Recognized Claim |
| 7349 | 530008114 | No Eligible Purchases in Class Period | 33081 | 530042514 | No Recognized Claim | 58814 | 530083327 | No Recognized Claim |
| 7350 | 530008115 | No Recognized Claim | 33082 | 530042515 | No Eligible Purchases in Class Period | 58815 | 530083329 | No Recognized Claim |
| 7351 | 530008117 | No Eligible Purchases in Class Period | 33083 | 530042516 | No Recognized Claim | 58816 | 530083331 | No Eligible Purchases in Class Period |
| 7352 | 530008119 | No Eligible Purchases in Class Period | 33084 | 530042518 | No Recognized Claim | 58817 | 530083334 | No Recognized Claim |
| 7353 | 530008120 | No Eligible Purchases in Class Period | 33085 | 530042521 | No Recognized Claim | 58818 | 530083335 | No Recognized Claim |
| 7354 | 530008121 | No Eligible Purchases in Class Period | 33086 | 530042523 | No Eligible Purchases in Class Period | 58819 | 530083339 | No Eligible Purchases in Class Period |
| 7355 | 530008122 | No Recognized Claim | 33087 | 530042524 | No Recognized Claim | 58820 | 530083340 | No Eligible Purchases in Class Period |
| 7356 | 530008123 | No Recognized Claim | 33088 | 530042525 | No Recognized Claim | 58821 | 530083341 | No Recognized Claim |
| 7357 | 530008125 | No Recognized Claim | 33089 | 530042528 | No Recognized Claim | 58822 | 530083343 | No Eligible Purchases in Class Period |
| 7358 | 530008126 | No Eligible Purchases in Class Period | 33090 | 530042529 | No Recognized Claim | 58823 | 530083346 | No Eligible Purchases in Class Period |
| 7359 | 530008128 | No Eligible Purchases in Class Period | 33091 | 530042531 | No Recognized Claim | 58824 | 530083350 | No Recognized Claim |
| 7360 | 530008131 | No Recognized Claim | 33092 | 530042532 | No Recognized Claim | 58825 | 530083351 | No Recognized Claim |
| 7361 | 530008136 | No Recognized Claim | 33093 | 530042534 | No Recognized Claim | 58826 | 530083353 | No Eligible Purchases in Class Period |
| 7362 | 530008137 | No Eligible Purchases in Class Period | 33094 | 530042536 | No Recognized Claim | 58827 | 530083358 | No Eligible Purchases in Class Period |
| 7363 | 530008139 | No Recognized Claim | 33095 | 530042537 | No Eligible Purchases in Class Period | 58828 | 530083363 | No Eligible Purchases in Class Period |
| 7364 | 530008141 | No Recognized Claim | 33096 | 530042542 | No Recognized Claim | 58829 | 530083364 | No Recognized Claim |
| 7365 | 530008143 | No Eligible Purchases in Class Period | 33097 | 530042543 | No Recognized Claim | 58830 | 530083371 | No Recognized Claim |
| 7366 | 530008144 | No Eligible Purchases in Class Period | 33098 | 530042544 | No Recognized Claim | 58831 | 530083372 | No Eligible Purchases in Class Period |
| 7367 | 530008145 | No Recognized Claim | 33099 | 530042545 | No Recognized Claim | 58832 | 530083375 | No Recognized Claim |
| 7368 | 530008146 | No Recognized Claim | 33100 | 530042546 | No Recognized Claim | 58833 | 530083377 | No Eligible Purchases in Class Period |
| 7369 | 530008148 | No Eligible Purchases in Class Period | 33101 | 530042547 | No Recognized Claim | 58834 | 530083378 | No Recognized Claim |
| 7370 | 530008149 | No Eligible Purchases in Class Period | 33102 | 530042548 | No Recognized Claim | 58835 | 530083387 | No Recognized Claim |
| 7371 | 530008151 | No Recognized Claim | 33103 | 530042550 | No Recognized Claim | 58836 | 530083389 | No Recognized Claim |
| 7372 | 530008156 | No Recognized Claim | 33104 | 530042551 | No Eligible Purchases in Class Period | 58837 | 530083391 | No Eligible Purchases in Class Period |
| 7373 | 530008157 | No Eligible Purchases in Class Period | 33105 | 530042552 | No Recognized Claim | 58838 | 530083392 | No Eligible Purchases in Class Period |
| 7374 | 530008158 | No Recognized Claim | 33106 | 530042554 | No Recognized Claim | 58839 | 530083393 | No Eligible Purchases in Class Period |
| 7375 | 530008159 | No Recognized Claim | 33107 | 530042556 | No Recognized Claim | 58840 | 530083394 | No Recognized Claim |
| 7376 | 530008160 | No Recognized Claim | 33108 | 530042557 | No Recognized Claim | 58841 | 530083397 | No Recognized Claim |
| 7377 | 530008161 | No Eligible Purchases in Class Period | 33109 | 530042560 | No Recognized Claim | 58842 | 530083406 | No Recognized Claim |
| 7378 | 530008163 | No Eligible Purchases in Class Period | 33110 | 530042562 | No Eligible Purchases in Class Period | 58843 | 530083407 | No Recognized Claim |
| 7379 | 530008164 | No Eligible Purchases in Class Period | 33111 | 530042563 | No Recognized Claim | 58844 | 530083411 | No Eligible Purchases in Class Period |
| 7380 | 530008165 | No Recognized Claim | 33112 | 530042565 | No Eligible Purchases in Class Period | 58845 | 530083419 | No Eligible Purchases in Class Period |
| 7381 | 530008166 | No Recognized Claim | 33113 | 530042567 | No Recognized Claim | 58846 | 530083421 | No Recognized Claim |
| 7382 | 530008167 | No Recognized Claim | 33114 | 530042570 | No Eligible Purchases in Class Period | 58847 | 530083426 | No Recognized Claim |
| 7383 | 530008170 | No Eligible Purchases in Class Period | 33115 | 530042571 | No Recognized Claim | 58848 | 530083427 | No Recognized Claim |
| 7384 | 530008171 | No Recognized Claim | 33116 | 530042572 | No Recognized Claim | 58849 | 530083429 | No Recognized Claim |
| 7385 | 530008172 | No Recognized Claim | 33117 | 530042579 | No Recognized Claim | 58850 | 530083434 | No Eligible Purchases in Class Period |
| 7386 | 530008174 | No Eligible Purchases in Class Period | 33118 | 530042580 | No Recognized Claim | 58851 | 530083435 | No Recognized Claim |
| 7387 | 530008177 | No Eligible Purchases in Class Period | 33119 | 530042582 | No Recognized Claim | 58852 | 530083437 | No Recognized Claim |
| 7388 | 530008178 | No Eligible Purchases in Class Period | 33120 | 530042584 | No Eligible Purchases in Class Period | 58853 | 530083438 | No Eligible Purchases in Class Period |
| 7389 | 530008179 | No Recognized Claim | 33121 | 530042585 | No Eligible Purchases in Class Period | 58854 | 530083439 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7390 | 530008180 | No Recognized Claim | 33122 | 530042586 | No Eligible Purchases in Class Period | 58855 | 530083441 | No Eligible Purchases in Class Period |
| 7391 | 530008181 | No Recognized Claim | 33123 | 530042587 | No Recognized Claim | 58856 | 530083442 | No Recognized Claim |
| 7392 | 530008182 | No Recognized Claim | 33124 | 530042588 | No Recognized Claim | 58857 | 530083445 | No Recognized Claim |
| 7393 | 530008184 | No Recognized Claim | 33125 | 530042590 | No Recognized Claim | 58858 | 530083447 | No Recognized Claim |
| 7394 | 530008186 | No Eligible Purchases in Class Period | 33126 | 530042592 | No Eligible Purchases in Class Period | 58859 | 530083448 | No Eligible Purchases in Class Period |
| 7395 | 530008188 | No Eligible Purchases in Class Period | 33127 | 530042594 | No Recognized Claim | 58860 | 530083451 | No Recognized Claim |
| 7396 | 530008189 | No Recognized Claim | 33128 | 530042595 | No Recognized Claim | 58861 | 530083458 | No Eligible Purchases in Class Period |
| 7397 | 530008190 | No Recognized Claim | 33129 | 530042596 | No Eligible Purchases in Class Period | 58862 | 530083461 | No Eligible Purchases in Class Period |
| 7398 | 530008191 | No Eligible Purchases in Class Period | 33130 | 530042597 | No Eligible Purchases in Class Period | 58863 | 530083462 | No Recognized Claim |
| 7399 | 530008192 | No Recognized Claim | 33131 | 530042598 | No Recognized Claim | 58864 | 530083472 | No Recognized Claim |
| 7400 | 530008194 | No Recognized Claim | 33132 | 530042599 | No Recognized Claim | 58865 | 530083477 | No Recognized Claim |
| 7401 | 530008195 | No Eligible Purchases in Class Period | 33133 | 530042600 | No Recognized Claim | 58866 | 530083478 | No Eligible Purchases in Class Period |
| 7402 | 530008196 | No Eligible Purchases in Class Period | 33134 | 530042601 | No Recognized Claim | 58867 | 530083482 | No Eligible Purchases in Class Period |
| 7403 | 530008197 | No Recognized Claim | 33135 | 530042602 | No Eligible Purchases in Class Period | 58868 | 530083484 | No Recognized Claim |
| 7404 | 530008198 | No Recognized Claim | 33136 | 530042603 | No Recognized Claim | 58869 | 530083485 | No Recognized Claim |
| 7405 | 530008199 | No Recognized Claim | 33137 | 530042606 | No Recognized Claim | 58870 | 530083486 | No Recognized Claim |
| 7406 | 530008201 | No Recognized Claim | 33138 | 530042607 | No Recognized Claim | 58871 | 530083487 | No Eligible Purchases in Class Period |
| 7407 | 530008202 | No Recognized Claim | 33139 | 530042612 | No Recognized Claim | 58872 | 530083489 | No Eligible Purchases in Class Period |
| 7408 | 530008203 | No Eligible Purchases in Class Period | 33140 | 530042613 | No Recognized Claim | 58873 | 530083490 | No Recognized Claim |
| 7409 | 530008204 | No Recognized Claim | 33141 | 530042614 | No Recognized Claim | 58874 | 530083492 | No Eligible Purchases in Class Period |
| 7410 | 530008206 | No Eligible Purchases in Class Period | 33142 | 530042617 | No Eligible Purchases in Class Period | 58875 | 530083496 | No Recognized Claim |
| 7411 | 530008207 | No Eligible Purchases in Class Period | 33143 | 530042618 | No Recognized Claim | 58876 | 530083497 | No Eligible Purchases in Class Period |
| 7412 | 530008209 | No Recognized Claim | 33144 | 530042621 | No Eligible Purchases in Class Period | 58877 | 530083499 | No Recognized Claim |
| 7413 | 530008210 | No Recognized Claim | 33145 | 530042624 | No Recognized Claim | 58878 | 530083507 | No Recognized Claim |
| 7414 | 530008211 | No Recognized Claim | 33146 | 530042627 | No Recognized Claim | 58879 | 530083513 | No Eligible Purchases in Class Period |
| 7415 | 530008213 | No Eligible Purchases in Class Period | 33147 | 530042628 | No Recognized Claim | 58880 | 530083520 | No Recognized Claim |
| 7416 | 530008215 | No Eligible Purchases in Class Period | 33148 | 530042629 | No Recognized Claim | 58881 | 530083523 | No Recognized Claim |
| 7417 | 530008216 | No Recognized Claim | 33149 | 530042634 | No Recognized Claim | 58882 | 530083528 | No Recognized Claim |
| 7418 | 530008219 | No Recognized Claim | 33150 | 530042636 | No Recognized Claim | 58883 | 530083529 | No Eligible Purchases in Class Period |
| 7419 | 530008222 | No Eligible Purchases in Class Period | 33151 | 530042641 | No Recognized Claim | 58884 | 530083530 | No Recognized Claim |
| 7420 | 530008223 | No Eligible Purchases in Class Period | 33152 | 530042642 | No Recognized Claim | 58885 | 530083536 | No Recognized Claim |
| 7421 | 530008224 | No Recognized Claim | 33153 | 530042644 | No Recognized Claim | 58886 | 530083537 | No Eligible Purchases in Class Period |
| 7422 | 530008227 | No Recognized Claim | 33154 | 530042647 | No Recognized Claim | 58887 | 530083541 | No Eligible Purchases in Class Period |
| 7423 | 530008228 | No Recognized Claim | 33155 | 530042648 | No Recognized Claim | 58888 | 530083543 | No Eligible Purchases in Class Period |
| 7424 | 530008229 | No Recognized Claim | 33156 | 530042649 | No Recognized Claim | 58889 | 530083544 | No Eligible Purchases in Class Period |
| 7425 | 530008230 | No Eligible Purchases in Class Period | 33157 | 530042650 | No Recognized Claim | 58890 | 530083545 | No Eligible Purchases in Class Period |
| 7426 | 530008231 | No Recognized Claim | 33158 | 530042651 | No Eligible Purchases in Class Period | 58891 | 530083546 | No Eligible Purchases in Class Period |
| 7427 | 530008232 | No Recognized Claim | 33159 | 530042653 | No Eligible Purchases in Class Period | 58892 | 530083550 | No Eligible Purchases in Class Period |
| 7428 | 530008234 | No Recognized Claim | 33160 | 530042654 | No Recognized Claim | 58893 | 530083560 | No Eligible Purchases in Class Period |
| 7429 | 530008235 | No Recognized Claim | 33161 | 530042657 | No Recognized Claim | 58894 | 530083561 | No Eligible Purchases in Class Period |
| 7430 | 530008237 | No Eligible Purchases in Class Period | 33162 | 530042658 | No Recognized Claim | 58895 | 530083564 | No Recognized Claim |
| 7431 | 530008238 | No Recognized Claim | 33163 | 530042659 | No Recognized Claim | 58896 | 530083565 | No Eligible Purchases in Class Period |
| 7432 | 530008239 | No Eligible Purchases in Class Period | 33164 | 530042664 | No Recognized Claim | 58897 | 530083566 | No Eligible Purchases in Class Period |
| 7433 | 530008241 | No Eligible Purchases in Class Period | 33165 | 530042665 | No Recognized Claim | 58898 | 530083568 | No Recognized Claim |
| 7434 | 530008242 | No Recognized Claim | 33166 | 530042666 | No Recognized Claim | 58899 | 530083574 | No Eligible Purchases in Class Period |
| 7435 | 530008244 | No Recognized Claim | 33167 | 530042668 | No Eligible Purchases in Class Period | 58900 | 530083575 | No Recognized Claim |
| 7436 | 530008245 | No Recognized Claim | 33168 | 530042669 | No Eligible Purchases in Class Period | 58901 | 530083583 | No Eligible Purchases in Class Period |
| 7437 | 530008246 | No Eligible Purchases in Class Period | 33169 | 530042670 | No Recognized Claim | 58902 | 530083587 | No Recognized Claim |
| 7438 | 530008250 | No Recognized Claim | 33170 | 530042671 | No Eligible Purchases in Class Period | 58903 | 530083588 | No Eligible Purchases in Class Period |
| 7439 | 530008253 | No Eligible Purchases in Class Period | 33171 | 530042675 | No Recognized Claim | 58904 | 530083591 | No Recognized Claim |
| 7440 | 530008254 | No Recognized Claim | 33172 | 530042676 | No Eligible Purchases in Class Period | 58905 | 530083595 | No Recognized Claim |
| 7441 | 530008255 | No Recognized Claim | 33173 | 530042680 | No Recognized Claim | 58906 | 530083599 | No Recognized Claim |
| 7442 | 530008258 | No Eligible Purchases in Class Period | 33174 | 530042681 | No Recognized Claim | 58907 | 530083601 | No Eligible Purchases in Class Period |
| 7443 | 530008259 | No Eligible Purchases in Class Period | 33175 | 530042683 | No Recognized Claim | 58908 | 530083606 | No Recognized Claim |
| 7444 | 530008260 | No Recognized Claim | 33176 | 530042685 | No Recognized Claim | 58909 | 530083609 | No Recognized Claim |
| 7445 | 530008261 | No Recognized Claim | 33177 | 530042688 | No Recognized Claim | 58910 | 530083612 | No Recognized Claim |
| 7446 | 530008262 | No Recognized Claim | 33178 | 530042689 | No Recognized Claim | 58911 | 530083614 | No Eligible Purchases in Class Period |
| 7447 | 530008263 | No Recognized Claim | 33179 | 530042690 | No Eligible Purchases in Class Period | 58912 | 530083621 | No Recognized Claim |
| 7448 | 530008264 | No Recognized Claim | 33180 | 530042691 | No Recognized Claim | 58913 | 530083622 | No Recognized Claim |
| 7449 | 530008265 | No Eligible Purchases in Class Period | 33181 | 530042695 | No Recognized Claim | 58914 | 530083624 | No Eligible Purchases in Class Period |
| 7450 | 530008269 | No Eligible Purchases in Class Period | 33182 | 530042697 | No Eligible Purchases in Class Period | 58915 | 530083627 | No Eligible Purchases in Class Period |
| 7451 | 530008270 | No Eligible Purchases in Class Period | 33183 | 530042699 | No Eligible Purchases in Class Period | 58916 | 530083639 | No Recognized Claim |
| 7452 | 530008271 | No Recognized Claim | 33184 | 530042700 | No Recognized Claim | 58917 | 530083643 | No Eligible Purchases in Class Period |
| 7453 | 530008273 | No Eligible Purchases in Class Period | 33185 | 530042701 | No Recognized Claim | 58918 | 530083649 | No Recognized Claim |
| 7454 | 530008274 | No Eligible Purchases in Class Period | 33186 | 530042703 | No Eligible Purchases in Class Period | 58919 | 530083650 | No Recognized Claim |
| 7455 | 530008277 | No Recognized Claim | 33187 | 530042706 | No Recognized Claim | 58920 | 530083651 | No Recognized Claim |
| 7456 | 530008278 | No Eligible Purchases in Class Period | 33188 | 530042707 | No Eligible Purchases in Class Period | 58921 | 530083653 | No Recognized Claim |
| 7457 | 530008279 | No Recognized Claim | 33189 | 530042710 | No Eligible Purchases in Class Period | 58922 | 530083660 | No Recognized Claim |
| 7458 | 530008280 | No Eligible Purchases in Class Period | 33190 | 530042711 | No Eligible Purchases in Class Period | 58923 | 530083663 | No Recognized Claim |
| 7459 | 530008281 | No Recognized Claim | 33191 | 530042712 | No Recognized Claim | 58924 | 530083664 | No Eligible Purchases in Class Period |
| 7460 | 530008282 | No Eligible Purchases in Class Period | 33192 | 530042714 | No Recognized Claim | 58925 | 530083665 | No Eligible Purchases in Class Period |
| 7461 | 530008283 | No Recognized Claim | 33193 | 530042715 | No Eligible Purchases in Class Period | 58926 | 530083667 | No Eligible Purchases in Class Period |
| 7462 | 530008284 | No Eligible Purchases in Class Period | 33194 | 530042716 | No Eligible Purchases in Class Period | 58927 | 530083668 | No Eligible Purchases in Class Period |
| 7463 | 530008285 | No Eligible Purchases in Class Period | 33195 | 530042717 | No Recognized Claim | 58928 | 530083680 | No Recognized Claim |
| 7464 | 530008286 | No Eligible Purchases in Class Period | 33196 | 530042718 | No Recognized Claim | 58929 | 530083682 | No Recognized Claim |
| 7465 | 530008287 | No Eligible Purchases in Class Period | 33197 | 530042719 | No Eligible Purchases in Class Period | 58930 | 530083689 | No Eligible Purchases in Class Period |
| 7466 | 530008288 | No Recognized Claim | 33198 | 530042721 | No Recognized Claim | 58931 | 530083701 | No Recognized Claim |
| 7467 | 530008289 | No Recognized Claim | 33199 | 530042722 | No Eligible Purchases in Class Period | 58932 | 530083705 | No Recognized Claim |
| 7468 | 530008290 | No Recognized Claim | 33200 | 530042725 | No Eligible Purchases in Class Period | 58933 | 530083711 | No Eligible Purchases in Class Period |
| 7469 | 530008291 | No Recognized Claim | 33201 | 530042729 | No Eligible Purchases in Class Period | 58934 | 530083714 | No Eligible Purchases in Class Period |
| 7470 | 530008292 | No Recognized Claim | 33202 | 530042730 | No Recognized Claim | 58935 | 530083719 | No Eligible Purchases in Class Period |
| 7471 | 530008293 | No Eligible Purchases in Class Period | 33203 | 530042731 | No Recognized Claim | 58936 | 530083722 | No Eligible Purchases in Class Period |
| 7472 | 530008294 | No Recognized Claim | 33204 | 530042732 | No Recognized Claim | 58937 | 530083726 | No Recognized Claim |
| 7473 | 530008296 | No Recognized Claim | 33205 | 530042735 | No Recognized Claim | 58938 | 530083729 | No Eligible Purchases in Class Period |
| 7474 | 530008297 | No Recognized Claim | 33206 | 530042736 | No Recognized Claim | 58939 | 530083730 | No Eligible Purchases in Class Period |
| 7475 | 530008298 | No Eligible Purchases in Class Period | 33207 | 530042737 | No Recognized Claim | 58940 | 530083732 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7476 | 530008299 | No Eligible Purchases in Class Period | 33208 | 530042738 | No Recognized Claim | 58941 | 530083734 | No Eligible Purchases in Class Period |
| 7477 | 530008300 | No Eligible Purchases in Class Period | 33209 | 530042739 | No Recognized Claim | 58942 | 530083738 | No Recognized Claim |
| 7478 | 530008303 | No Recognized Claim | 33210 | 530042741 | No Recognized Claim | 58943 | 530083742 | No Recognized Claim |
| 7479 | 530008305 | No Eligible Purchases in Class Period | 33211 | 530042742 | No Eligible Purchases in Class Period | 58944 | 530083744 | No Recognized Claim |
| 7480 | 530008306 | No Recognized Claim | 33212 | 530042743 | No Eligible Purchases in Class Period | 58945 | 530083746 | No Eligible Purchases in Class Period |
| 7481 | 530008308 | No Recognized Claim | 33213 | 530042745 | No Recognized Claim | 58946 | 530083749 | No Recognized Claim |
| 7482 | 530008310 | No Eligible Purchases in Class Period | 33214 | 530042747 | No Recognized Claim | 58947 | 530083771 | No Eligible Purchases in Class Period |
| 7483 | 530008311 | No Eligible Purchases in Class Period | 33215 | 530042749 | No Eligible Purchases in Class Period | 58948 | 530083774 | No Eligible Purchases in Class Period |
| 7484 | 530008312 | No Eligible Purchases in Class Period | 33216 | 530042751 | No Eligible Purchases in Class Period | 58949 | 530083775 | No Eligible Purchases in Class Period |
| 7485 | 530008313 | No Eligible Purchases in Class Period | 33217 | 530042752 | No Recognized Claim | 58950 | 530083778 | No Eligible Purchases in Class Period |
| 7486 | 530008315 | No Eligible Purchases in Class Period | 33218 | 530042753 | No Recognized Claim | 58951 | 530083779 | No Eligible Purchases in Class Period |
| 7487 | 530008316 | No Eligible Purchases in Class Period | 33219 | 530042754 | No Recognized Claim | 58952 | 530083780 | No Recognized Claim |
| 7488 | 530008318 | No Recognized Claim | 33220 | 530042759 | No Eligible Purchases in Class Period | 58953 | 530083782 | No Eligible Purchases in Class Period |
| 7489 | 530008324 | No Recognized Claim | 33221 | 530042760 | No Eligible Purchases in Class Period | 58954 | 530083789 | No Eligible Purchases in Class Period |
| 7490 | 530008325 | No Eligible Purchases in Class Period | 33222 | 530042761 | No Recognized Claim | 58955 | 530083790 | No Recognized Claim |
| 7491 | 530008326 | No Eligible Purchases in Class Period | 33223 | 530042763 | No Eligible Purchases in Class Period | 58956 | 530083794 | No Recognized Claim |
| 7492 | 530008327 | No Recognized Claim | 33224 | 530042764 | No Eligible Purchases in Class Period | 58957 | 530083797 | No Recognized Claim |
| 7493 | 530008328 | No Eligible Purchases in Class Period | 33225 | 530042767 | No Recognized Claim | 58958 | 530083802 | No Eligible Purchases in Class Period |
| 7494 | 530008329 | No Eligible Purchases in Class Period | 33226 | 530042768 | No Eligible Purchases in Class Period | 58959 | 530083804 | No Recognized Claim |
| 7495 | 530008330 | No Eligible Purchases in Class Period | 33227 | 530042769 | No Recognized Claim | 58960 | 530083805 | No Eligible Purchases in Class Period |
| 7496 | 530008331 | No Recognized Claim | 33228 | 530042771 | No Recognized Claim | 58961 | 530083806 | No Recognized Claim |
| 7497 | 530008332 | No Recognized Claim | 33229 | 530042772 | No Recognized Claim | 58962 | 530083807 | No Eligible Purchases in Class Period |
| 7498 | 530008334 | No Recognized Claim | 33230 | 530042773 | No Recognized Claim | 58963 | 530083809 | No Eligible Purchases in Class Period |
| 7499 | 530008335 | No Recognized Claim | 33231 | 530042775 | No Recognized Claim | 58964 | 530083811 | No Eligible Purchases in Class Period |
| 7500 | 530008336 | No Recognized Claim | 33232 | 530042776 | No Recognized Claim | 58965 | 530083817 | No Eligible Purchases in Class Period |
| 7501 | 530008337 | No Recognized Claim | 33233 | 530042777 | No Recognized Claim | 58966 | 530083820 | No Eligible Purchases in Class Period |
| 7502 | 530008338 | No Recognized Claim | 33234 | 530042778 | No Eligible Purchases in Class Period | 58967 | 530083821 | No Eligible Purchases in Class Period |
| 7503 | 530008339 | No Recognized Claim | 33235 | 530042780 | No Eligible Purchases in Class Period | 58968 | 530083825 | No Eligible Purchases in Class Period |
| 7504 | 530008340 | No Recognized Claim | 33236 | 530042781 | No Recognized Claim | 58969 | 530083829 | No Eligible Purchases in Class Period |
| 7505 | 530008344 | No Recognized Claim | 33237 | 530042782 | No Eligible Purchases in Class Period | 58970 | 530083840 | No Recognized Claim |
| 7506 | 530008345 | No Eligible Purchases in Class Period | 33238 | 530042784 | No Recognized Claim | 58971 | 530083841 | No Recognized Claim |
| 7507 | 530008347 | No Recognized Claim | 33239 | 530042789 | No Recognized Claim | 58972 | 530083842 | No Recognized Claim |
| 7508 | 530008349 | No Recognized Claim | 33240 | 530042792 | No Recognized Claim | 58973 | 530083844 | No Eligible Purchases in Class Period |
| 7509 | 530008352 | No Recognized Claim | 33241 | 530042794 | No Eligible Purchases in Class Period | 58974 | 530083845 | No Recognized Claim |
| 7510 | 530008353 | No Recognized Claim | 33242 | 530042796 | No Eligible Purchases in Class Period | 58975 | 530083848 | No Recognized Claim |
| 7511 | 530008354 | No Eligible Purchases in Class Period | 33243 | 530042797 | No Recognized Claim | 58976 | 530083853 | No Eligible Purchases in Class Period |
| 7512 | 530008356 | No Recognized Claim | 33244 | 530042798 | No Recognized Claim | 58977 | 530083856 | No Eligible Purchases in Class Period |
| 7513 | 530008357 | No Recognized Claim | 33245 | 530042799 | No Recognized Claim | 58978 | 530083860 | No Recognized Claim |
| 7514 | 530008358 | No Recognized Claim | 33246 | 530042801 | No Eligible Purchases in Class Period | 58979 | 530083865 | No Recognized Claim |
| 7515 | 530008359 | No Eligible Purchases in Class Period | 33247 | 530042802 | No Recognized Claim | 58980 | 530083869 | No Recognized Claim |
| 7516 | 530008360 | No Eligible Purchases in Class Period | 33248 | 530042804 | No Recognized Claim | 58981 | 530083876 | No Eligible Purchases in Class Period |
| 7517 | 530008361 | No Eligible Purchases in Class Period | 33249 | 530042805 | No Recognized Claim | 58982 | 530083877 | No Eligible Purchases in Class Period |
| 7518 | 530008362 | No Recognized Claim | 33250 | 530042807 | No Eligible Purchases in Class Period | 58983 | 530083880 | No Eligible Purchases in Class Period |
| 7519 | 530008363 | No Eligible Purchases in Class Period | 33251 | 530042808 | No Recognized Claim | 58984 | 530083889 | No Recognized Claim |
| 7520 | 530008365 | No Eligible Purchases in Class Period | 33252 | 530042809 | No Recognized Claim | 58985 | 530083890 | No Eligible Purchases in Class Period |
| 7521 | 530008366 | No Eligible Purchases in Class Period | 33253 | 530042810 | No Recognized Claim | 58986 | 530083892 | No Recognized Claim |
| 7522 | 530008368 | No Eligible Purchases in Class Period | 33254 | 530042811 | No Recognized Claim | 58987 | 530083895 | No Eligible Purchases in Class Period |
| 7523 | 530008369 | No Recognized Claim | 33255 | 530042818 | No Recognized Claim | 58988 | 530083902 | No Eligible Purchases in Class Period |
| 7524 | 530008370 | No Recognized Claim | 33256 | 530042821 | No Recognized Claim | 58989 | 530083905 | No Eligible Purchases in Class Period |
| 7525 | 530008371 | No Eligible Purchases in Class Period | 33257 | 530042823 | No Recognized Claim | 58990 | 530083906 | No Eligible Purchases in Class Period |
| 7526 | 530008372 | No Eligible Purchases in Class Period | 33258 | 530042824 | No Eligible Purchases in Class Period | 58991 | 530083911 | No Recognized Claim |
| 7527 | 530008373 | No Eligible Purchases in Class Period | 33259 | 530042828 | No Eligible Purchases in Class Period | 58992 | 530083917 | No Eligible Purchases in Class Period |
| 7528 | 530008374 | No Eligible Purchases in Class Period | 33260 | 530042831 | No Recognized Claim | 58993 | 530083922 | No Eligible Purchases in Class Period |
| 7529 | 530008375 | No Eligible Purchases in Class Period | 33261 | 530042832 | No Recognized Claim | 58994 | 530083925 | No Eligible Purchases in Class Period |
| 7530 | 530008376 | No Recognized Claim | 33262 | 530042834 | No Recognized Claim | 58995 | 530083926 | No Eligible Purchases in Class Period |
| 7531 | 530008379 | No Eligible Purchases in Class Period | 33263 | 530042841 | No Recognized Claim | 58996 | 530083927 | No Recognized Claim |
| 7532 | 530008380 | No Recognized Claim | 33264 | 530042842 | No Eligible Purchases in Class Period | 58997 | 530083930 | No Eligible Purchases in Class Period |
| 7533 | 530008381 | No Recognized Claim | 33265 | 530042843 | No Recognized Claim | 58998 | 530083935 | No Eligible Purchases in Class Period |
| 7534 | 530008382 | No Eligible Purchases in Class Period | 33266 | 530042844 | No Eligible Purchases in Class Period | 58999 | 530083936 | No Recognized Claim |
| 7535 | 530008383 | No Eligible Purchases in Class Period | 33267 | 530042846 | No Recognized Claim | 59000 | 530083942 | No Recognized Claim |
| 7536 | 530008384 | No Eligible Purchases in Class Period | 33268 | 530042847 | No Eligible Purchases in Class Period | 59001 | 530083944 | No Eligible Purchases in Class Period |
| 7537 | 530008385 | No Recognized Claim | 33269 | 530042849 | No Recognized Claim | 59002 | 530083945 | No Eligible Purchases in Class Period |
| 7538 | 530008386 | No Recognized Claim | 33270 | 530042850 | No Eligible Purchases in Class Period | 59003 | 530083946 | No Eligible Purchases in Class Period |
| 7539 | 530008388 | No Recognized Claim | 33271 | 530042851 | No Recognized Claim | 59004 | 530083951 | No Eligible Purchases in Class Period |
| 7540 | 530008390 | No Recognized Claim | 33272 | 530042852 | No Recognized Claim | 59005 | 530083955 | No Eligible Purchases in Class Period |
| 7541 | 530008393 | No Eligible Purchases in Class Period | 33273 | 530042853 | No Eligible Purchases in Class Period | 59006 | 530083956 | No Eligible Purchases in Class Period |
| 7542 | 530008394 | No Recognized Claim | 33274 | 530042857 | No Recognized Claim | 59007 | 530083960 | No Eligible Purchases in Class Period |
| 7543 | 530008395 | No Recognized Claim | 33275 | 530042858 | No Eligible Purchases in Class Period | 59008 | 530083963 | No Eligible Purchases in Class Period |
| 7544 | 530008396 | No Eligible Purchases in Class Period | 33276 | 530042859 | No Recognized Claim | 59009 | 530083973 | No Recognized Claim |
| 7545 | 530008397 | No Eligible Purchases in Class Period | 33277 | 530042864 | No Recognized Claim | 59010 | 530083974 | No Recognized Claim |
| 7546 | 530008398 | No Eligible Purchases in Class Period | 33278 | 530042866 | No Recognized Claim | 59011 | 530083976 | No Recognized Claim |
| 7547 | 530008399 | No Recognized Claim | 33279 | 530042869 | No Recognized Claim | 59012 | 530083986 | No Eligible Purchases in Class Period |
| 7548 | 530008401 | No Recognized Claim | 33280 | 530042871 | No Recognized Claim | 59013 | 530083987 | No Eligible Purchases in Class Period |
| 7549 | 530008402 | No Recognized Claim | 33281 | 530042873 | No Eligible Purchases in Class Period | 59014 | 530084001 | No Recognized Claim |
| 7550 | 530008403 | No Eligible Purchases in Class Period | 33282 | 530042876 | No Recognized Claim | 59015 | 530084006 | No Eligible Purchases in Class Period |
| 7551 | 530008404 | No Eligible Purchases in Class Period | 33283 | 530042878 | No Recognized Claim | 59016 | 530084013 | No Eligible Purchases in Class Period |
| 7552 | 530008405 | No Recognized Claim | 33284 | 530042879 | No Eligible Purchases in Class Period | 59017 | 530084014 | No Eligible Purchases in Class Period |
| 7553 | 530008407 | No Eligible Purchases in Class Period | 33285 | 530042880 | No Recognized Claim | 59018 | 530084019 | No Recognized Claim |
| 7554 | 530008408 | No Recognized Claim | 33286 | 530042883 | No Recognized Claim | 59019 | 530084020 | No Eligible Purchases in Class Period |
| 7555 | 530008409 | No Eligible Purchases in Class Period | 33287 | 530042884 | No Recognized Claim | 59020 | 530084025 | No Recognized Claim |
| 7556 | 530008410 | No Eligible Purchases in Class Period | 33288 | 530042885 | No Recognized Claim | 59021 | 530084027 | No Recognized Claim |
| 7557 | 530008411 | No Eligible Purchases in Class Period | 33289 | 530042887 | No Recognized Claim | 59022 | 530084033 | No Recognized Claim |
| 7558 | 530008412 | No Eligible Purchases in Class Period | 33290 | 530042891 | No Recognized Claim | 59023 | 530084040 | No Eligible Purchases in Class Period |
| 7559 | 530008413 | No Recognized Claim | 33291 | 530042892 | No Recognized Claim | 59024 | 530084041 | No Recognized Claim |
| 7560 | 530008414 | No Recognized Claim | 33292 | 530042893 | No Recognized Claim | 59025 | 530084044 | No Eligible Purchases in Class Period |
| 7561 | 530008416 | No Recognized Claim | 33293 | 530042895 | No Recognized Claim | 59026 | 530084045 | No Recognized Claim |

## Baxter Securities Litigation

### Rejected Claims

| Claim | Number | Reason |
|---|---|---|
| 7562 | 530008417 | No Eligible Purchases in Class Period |
| 7563 | 530008419 | No Recognized Claim |
| 7564 | 530008420 | No Recognized Claim |
| 7565 | 530008423 | No Eligible Purchases in Class Period |
| 7566 | 530008424 | No Recognized Claim |
| 7567 | 530008425 | No Recognized Claim |
| 7568 | 530008426 | No Recognized Claim |
| 7569 | 530008429 | No Eligible Purchases in Class Period |
| 7570 | 530008430 | No Eligible Purchases in Class Period |
| 7571 | 530008431 | No Recognized Claim |
| 7572 | 530008432 | No Recognized Claim |
| 7573 | 530008435 | No Eligible Purchases in Class Period |
| 7574 | 530008436 | No Eligible Purchases in Class Period |
| 7575 | 530008437 | No Eligible Purchases in Class Period |
| 7576 | 530008438 | No Recognized Claim |
| 7577 | 530008441 | No Recognized Claim |
| 7578 | 530008442 | No Eligible Purchases in Class Period |
| 7579 | 530008443 | No Eligible Purchases in Class Period |
| 7580 | 530008445 | No Recognized Claim |
| 7581 | 530008447 | No Eligible Purchases in Class Period |
| 7582 | 530008448 | No Recognized Claim |
| 7583 | 530008450 | No Eligible Purchases in Class Period |
| 7584 | 530008451 | No Recognized Claim |
| 7585 | 530008452 | No Eligible Purchases in Class Period |
| 7586 | 530008453 | No Recognized Claim |
| 7587 | 530008455 | No Recognized Claim |
| 7588 | 530008456 | No Eligible Purchases in Class Period |
| 7589 | 530008457 | No Eligible Purchases in Class Period |
| 7590 | 530008458 | No Eligible Purchases in Class Period |
| 7591 | 530008461 | No Eligible Purchases in Class Period |
| 7592 | 530008462 | No Recognized Claim |
| 7593 | 530008463 | No Eligible Purchases in Class Period |
| 7594 | 530008464 | No Eligible Purchases in Class Period |
| 7595 | 530008465 | No Eligible Purchases in Class Period |
| 7596 | 530008466 | No Recognized Claim |
| 7597 | 530008467 | No Recognized Claim |
| 7598 | 530008468 | No Eligible Purchases in Class Period |
| 7599 | 530008469 | No Eligible Purchases in Class Period |
| 7600 | 530008471 | No Recognized Claim |
| 7601 | 530008472 | No Recognized Claim |
| 7602 | 530008475 | No Recognized Claim |
| 7603 | 530008477 | No Recognized Claim |
| 7604 | 530008478 | No Eligible Purchases in Class Period |
| 7605 | 530008486 | No Recognized Claim |
| 7606 | 530008488 | No Eligible Purchases in Class Period |
| 7607 | 530008489 | No Eligible Purchases in Class Period |
| 7608 | 530008490 | No Eligible Purchases in Class Period |
| 7609 | 530008491 | No Eligible Purchases in Class Period |
| 7610 | 530008492 | No Eligible Purchases in Class Period |
| 7611 | 530008494 | No Recognized Claim |
| 7612 | 530008496 | No Recognized Claim |
| 7613 | 530008497 | No Eligible Purchases in Class Period |
| 7614 | 530008498 | No Eligible Purchases in Class Period |
| 7615 | 530008499 | No Eligible Purchases in Class Period |
| 7616 | 530008500 | No Eligible Purchases in Class Period |
| 7617 | 530008501 | No Recognized Claim |
| 7618 | 530008503 | No Recognized Claim |
| 7619 | 530008504 | No Eligible Purchases in Class Period |
| 7620 | 530008505 | No Eligible Purchases in Class Period |
| 7621 | 530008506 | No Eligible Purchases in Class Period |
| 7622 | 530008507 | No Recognized Claim |
| 7623 | 530008508 | No Eligible Purchases in Class Period |
| 7624 | 530008509 | No Eligible Purchases in Class Period |
| 7625 | 530008510 | No Recognized Claim |
| 7626 | 530008511 | No Recognized Claim |
| 7627 | 530008512 | No Recognized Claim |
| 7628 | 530008513 | No Eligible Purchases in Class Period |
| 7629 | 530008514 | No Eligible Purchases in Class Period |
| 7630 | 530008515 | No Eligible Purchases in Class Period |
| 7631 | 530008517 | No Recognized Claim |
| 7632 | 530008519 | No Eligible Purchases in Class Period |
| 7633 | 530008520 | No Recognized Claim |
| 7634 | 530008521 | No Recognized Claim |
| 7635 | 530008522 | No Eligible Purchases in Class Period |
| 7636 | 530008523 | No Eligible Purchases in Class Period |
| 7637 | 530008525 | No Eligible Purchases in Class Period |
| 7638 | 530008526 | No Recognized Claim |
| 7639 | 530008527 | No Eligible Purchases in Class Period |
| 7640 | 530008528 | No Eligible Purchases in Class Period |
| 7641 | 530008529 | No Eligible Purchases in Class Period |
| 7642 | 530008530 | No Eligible Purchases in Class Period |
| 7643 | 530008533 | No Eligible Purchases in Class Period |
| 7644 | 530008534 | No Eligible Purchases in Class Period |
| 7645 | 530008535 | No Eligible Purchases in Class Period |
| 7646 | 530008536 | No Recognized Claim |
| 7647 | 530008537 | No Recognized Claim |
| 33294 | 530042897 | No Eligible Purchases in Class Period |
| 33295 | 530042899 | No Eligible Purchases in Class Period |
| 33296 | 530042902 | No Eligible Purchases in Class Period |
| 33297 | 530042904 | No Eligible Purchases in Class Period |
| 33298 | 530042905 | No Recognized Claim |
| 33299 | 530042906 | No Recognized Claim |
| 33300 | 530042908 | No Recognized Claim |
| 33301 | 530042910 | No Recognized Claim |
| 33302 | 530042911 | No Recognized Claim |
| 33303 | 530042912 | No Eligible Purchases in Class Period |
| 33304 | 530042918 | No Recognized Claim |
| 33305 | 530042919 | No Recognized Claim |
| 33306 | 530042920 | No Recognized Claim |
| 33307 | 530042921 | No Eligible Purchases in Class Period |
| 33308 | 530042923 | No Recognized Claim |
| 33309 | 530042925 | No Recognized Claim |
| 33310 | 530042933 | No Recognized Claim |
| 33311 | 530042934 | No Recognized Claim |
| 33312 | 530042935 | No Eligible Purchases in Class Period |
| 33313 | 530042939 | No Recognized Claim |
| 33314 | 530042940 | No Recognized Claim |
| 33315 | 530042941 | No Recognized Claim |
| 33316 | 530042943 | No Eligible Purchases in Class Period |
| 33317 | 530042947 | No Recognized Claim |
| 33318 | 530042948 | No Recognized Claim |
| 33319 | 530042949 | No Recognized Claim |
| 33320 | 530042951 | No Eligible Purchases in Class Period |
| 33321 | 530042953 | No Eligible Purchases in Class Period |
| 33322 | 530042954 | No Recognized Claim |
| 33323 | 530042956 | No Recognized Claim |
| 33324 | 530042958 | No Recognized Claim |
| 33325 | 530042960 | No Eligible Purchases in Class Period |
| 33326 | 530042963 | No Eligible Purchases in Class Period |
| 33327 | 530042964 | No Recognized Claim |
| 33328 | 530042965 | No Recognized Claim |
| 33329 | 530042966 | No Recognized Claim |
| 33330 | 530042967 | No Recognized Claim |
| 33331 | 530042968 | No Recognized Claim |
| 33332 | 530042969 | No Recognized Claim |
| 33333 | 530042970 | No Recognized Claim |
| 33334 | 530042971 | No Recognized Claim |
| 33335 | 530042973 | No Recognized Claim |
| 33336 | 530042977 | No Eligible Purchases in Class Period |
| 33337 | 530042979 | No Recognized Claim |
| 33338 | 530042981 | No Recognized Claim |
| 33339 | 530042983 | No Recognized Claim |
| 33340 | 530042985 | No Recognized Claim |
| 33341 | 530042987 | No Recognized Claim |
| 33342 | 530042988 | No Recognized Claim |
| 33343 | 530042989 | No Eligible Purchases in Class Period |
| 33344 | 530042991 | No Recognized Claim |
| 33345 | 530042993 | No Recognized Claim |
| 33346 | 530042994 | No Recognized Claim |
| 33347 | 530042995 | No Recognized Claim |
| 33348 | 530042996 | No Recognized Claim |
| 33349 | 530042997 | No Recognized Claim |
| 33350 | 530042998 | No Recognized Claim |
| 33351 | 530042999 | No Recognized Claim |
| 33352 | 530043000 | No Recognized Claim |
| 33353 | 530043001 | No Recognized Claim |
| 33354 | 530043003 | No Recognized Claim |
| 33355 | 530043004 | No Recognized Claim |
| 33356 | 530043008 | No Eligible Purchases in Class Period |
| 33357 | 530043009 | No Eligible Purchases in Class Period |
| 33358 | 530043010 | No Recognized Claim |
| 33359 | 530043011 | No Eligible Purchases in Class Period |
| 33360 | 530043013 | No Eligible Purchases in Class Period |
| 33361 | 530043014 | No Recognized Claim |
| 33362 | 530043015 | No Recognized Claim |
| 33363 | 530043016 | No Eligible Purchases in Class Period |
| 33364 | 530043019 | No Eligible Purchases in Class Period |
| 33365 | 530043020 | No Eligible Purchases in Class Period |
| 33366 | 530043021 | No Recognized Claim |
| 33367 | 530043023 | No Recognized Claim |
| 33368 | 530043024 | No Recognized Claim |
| 33369 | 530043025 | No Eligible Purchases in Class Period |
| 33370 | 530043026 | No Eligible Purchases in Class Period |
| 33371 | 530043028 | No Eligible Purchases in Class Period |
| 33372 | 530043029 | No Eligible Purchases in Class Period |
| 33373 | 530043033 | No Recognized Claim |
| 33374 | 530043036 | No Recognized Claim |
| 33375 | 530043037 | No Recognized Claim |
| 33376 | 530043038 | No Recognized Claim |
| 33377 | 530043043 | No Recognized Claim |
| 33378 | 530043046 | No Eligible Purchases in Class Period |
| 33379 | 530043048 | No Recognized Claim |
| 59027 | 530084049 | No Recognized Claim |
| 59028 | 530084050 | No Eligible Purchases in Class Period |
| 59029 | 530084052 | No Recognized Claim |
| 59030 | 530084053 | No Eligible Purchases in Class Period |
| 59031 | 530084057 | No Recognized Claim |
| 59032 | 530084058 | No Recognized Claim |
| 59033 | 530084061 | No Eligible Purchases in Class Period |
| 59034 | 530084067 | No Recognized Claim |
| 59035 | 530084071 | No Recognized Claim |
| 59036 | 530084074 | No Eligible Purchases in Class Period |
| 59037 | 530084079 | No Eligible Purchases in Class Period |
| 59038 | 530084081 | No Recognized Claim |
| 59039 | 530084085 | No Recognized Claim |
| 59040 | 530084087 | No Eligible Purchases in Class Period |
| 59041 | 530084088 | No Recognized Claim |
| 59042 | 530084101 | No Eligible Purchases in Class Period |
| 59043 | 530084103 | No Eligible Purchases in Class Period |
| 59044 | 530084104 | No Recognized Claim |
| 59045 | 530084108 | No Eligible Purchases in Class Period |
| 59046 | 530084109 | No Eligible Purchases in Class Period |
| 59047 | 530084110 | No Recognized Claim |
| 59048 | 530084119 | No Recognized Claim |
| 59049 | 530084120 | No Recognized Claim |
| 59050 | 530084122 | No Eligible Purchases in Class Period |
| 59051 | 530084123 | No Recognized Claim |
| 59052 | 530084125 | No Eligible Purchases in Class Period |
| 59053 | 530084128 | No Recognized Claim |
| 59054 | 530084132 | No Recognized Claim |
| 59055 | 530084135 | No Eligible Purchases in Class Period |
| 59056 | 530084136 | No Eligible Purchases in Class Period |
| 59057 | 530084138 | No Eligible Purchases in Class Period |
| 59058 | 530084142 | No Recognized Claim |
| 59059 | 530084146 | No Eligible Purchases in Class Period |
| 59060 | 530084147 | No Recognized Claim |
| 59061 | 530084148 | No Recognized Claim |
| 59062 | 530084155 | No Recognized Claim |
| 59063 | 530084156 | No Recognized Claim |
| 59064 | 530084160 | No Recognized Claim |
| 59065 | 530084165 | No Eligible Purchases in Class Period |
| 59066 | 530084166 | No Eligible Purchases in Class Period |
| 59067 | 530084168 | No Recognized Claim |
| 59068 | 530084169 | No Recognized Claim |
| 59069 | 530084173 | No Recognized Claim |
| 59070 | 530084181 | No Eligible Purchases in Class Period |
| 59071 | 530084182 | No Recognized Claim |
| 59072 | 530084188 | No Recognized Claim |
| 59073 | 530084189 | No Recognized Claim |
| 59074 | 530084191 | No Eligible Purchases in Class Period |
| 59075 | 530084199 | No Recognized Claim |
| 59076 | 530084200 | No Recognized Claim |
| 59077 | 530084205 | No Eligible Purchases in Class Period |
| 59078 | 530084207 | No Recognized Claim |
| 59079 | 530084211 | No Recognized Claim |
| 59080 | 530084213 | No Recognized Claim |
| 59081 | 530084214 | No Eligible Purchases in Class Period |
| 59082 | 530084216 | No Eligible Purchases in Class Period |
| 59083 | 530084225 | No Eligible Purchases in Class Period |
| 59084 | 530084227 | No Eligible Purchases in Class Period |
| 59085 | 530084231 | No Eligible Purchases in Class Period |
| 59086 | 530084233 | No Eligible Purchases in Class Period |
| 59087 | 530084239 | No Recognized Claim |
| 59088 | 530084242 | No Eligible Purchases in Class Period |
| 59089 | 530084243 | No Recognized Claim |
| 59090 | 530084245 | No Recognized Claim |
| 59091 | 530084246 | No Eligible Purchases in Class Period |
| 59092 | 530084250 | No Recognized Claim |
| 59093 | 530084252 | No Eligible Purchases in Class Period |
| 59094 | 530084255 | No Eligible Purchases in Class Period |
| 59095 | 530084256 | No Recognized Claim |
| 59096 | 530084257 | No Eligible Purchases in Class Period |
| 59097 | 530084258 | No Eligible Purchases in Class Period |
| 59098 | 530084260 | No Eligible Purchases in Class Period |
| 59099 | 530084261 | No Recognized Claim |
| 59100 | 530084264 | No Recognized Claim |
| 59101 | 530084265 | No Eligible Purchases in Class Period |
| 59102 | 530084272 | No Eligible Purchases in Class Period |
| 59103 | 530084276 | No Recognized Claim |
| 59104 | 530084277 | No Recognized Claim |
| 59105 | 530084278 | No Recognized Claim |
| 59106 | 530084279 | No Recognized Claim |
| 59107 | 530084284 | No Eligible Purchases in Class Period |
| 59108 | 530084288 | No Eligible Purchases in Class Period |
| 59109 | 530084290 | No Recognized Claim |
| 59110 | 530084293 | No Eligible Purchases in Class Period |
| 59111 | 530084294 | No Recognized Claim |
| 59112 | 530084297 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7648 | 530008539 | No Eligible Purchases in Class Period | 33380 | 530043051 | No Recognized Claim | 59113 | 530084301 | No Recognized Claim |
| 7649 | 530008540 | No Recognized Claim | 33381 | 530043053 | No Recognized Claim | 59114 | 530084302 | No Eligible Purchases in Class Period |
| 7650 | 530008541 | No Recognized Claim | 33382 | 530043054 | No Recognized Claim | 59115 | 530084310 | No Eligible Purchases in Class Period |
| 7651 | 530008542 | No Recognized Claim | 33383 | 530043058 | No Eligible Purchases in Class Period | 59116 | 530084318 | No Recognized Claim |
| 7652 | 530008544 | No Recognized Claim | 33384 | 530043059 | No Recognized Claim | 59117 | 530084319 | No Eligible Purchases in Class Period |
| 7653 | 530008545 | No Recognized Claim | 33385 | 530043060 | No Recognized Claim | 59118 | 530084321 | No Eligible Purchases in Class Period |
| 7654 | 530008546 | No Recognized Claim | 33386 | 530043061 | No Recognized Claim | 59119 | 530084323 | No Recognized Claim |
| 7655 | 530008547 | No Eligible Purchases in Class Period | 33387 | 530043065 | No Recognized Claim | 59120 | 530084325 | No Eligible Purchases in Class Period |
| 7656 | 530008548 | No Recognized Claim | 33388 | 530043066 | No Recognized Claim | 59121 | 530084333 | No Eligible Purchases in Class Period |
| 7657 | 530008549 | No Recognized Claim | 33389 | 530043067 | No Recognized Claim | 59122 | 530084334 | No Recognized Claim |
| 7658 | 530008550 | No Eligible Purchases in Class Period | 33390 | 530043068 | No Eligible Purchases in Class Period | 59123 | 530084338 | No Recognized Claim |
| 7659 | 530008552 | No Eligible Purchases in Class Period | 33391 | 530043070 | No Recognized Claim | 59124 | 530084341 | No Eligible Purchases in Class Period |
| 7660 | 530008553 | No Eligible Purchases in Class Period | 33392 | 530043071 | No Eligible Purchases in Class Period | 59125 | 530084343 | No Recognized Claim |
| 7661 | 530008554 | No Recognized Claim | 33393 | 530043072 | No Eligible Purchases in Class Period | 59126 | 530084344 | No Recognized Claim |
| 7662 | 530008556 | No Eligible Purchases in Class Period | 33394 | 530043075 | No Recognized Claim | 59127 | 530084346 | No Recognized Claim |
| 7663 | 530008557 | No Recognized Claim | 33395 | 530043077 | No Recognized Claim | 59128 | 530084347 | No Eligible Purchases in Class Period |
| 7664 | 530008559 | No Recognized Claim | 33396 | 530043078 | No Recognized Claim | 59129 | 530084349 | No Recognized Claim |
| 7665 | 530008560 | No Recognized Claim | 33397 | 530043081 | No Eligible Purchases in Class Period | 59130 | 530084351 | No Recognized Claim |
| 7666 | 530008561 | No Recognized Claim | 33398 | 530043083 | No Recognized Claim | 59131 | 530084352 | No Eligible Purchases in Class Period |
| 7667 | 530008563 | No Recognized Claim | 33399 | 530043085 | No Eligible Purchases in Class Period | 59132 | 530084353 | No Eligible Purchases in Class Period |
| 7668 | 530008565 | No Recognized Claim | 33400 | 530043086 | No Eligible Purchases in Class Period | 59133 | 530084355 | No Recognized Claim |
| 7669 | 530008566 | No Recognized Claim | 33401 | 530043087 | No Recognized Claim | 59134 | 530084357 | No Recognized Claim |
| 7670 | 530008567 | No Eligible Purchases in Class Period | 33402 | 530043088 | No Recognized Claim | 59135 | 530084358 | No Eligible Purchases in Class Period |
| 7671 | 530008569 | No Eligible Purchases in Class Period | 33403 | 530043089 | No Eligible Purchases in Class Period | 59136 | 530084364 | No Eligible Purchases in Class Period |
| 7672 | 530008571 | No Recognized Claim | 33404 | 530043094 | No Recognized Claim | 59137 | 530084365 | No Recognized Claim |
| 7673 | 530008572 | No Recognized Claim | 33405 | 530043096 | No Eligible Purchases in Class Period | 59138 | 530084369 | No Recognized Claim |
| 7674 | 530008573 | No Eligible Purchases in Class Period | 33406 | 530043098 | No Eligible Purchases in Class Period | 59139 | 530084370 | No Recognized Claim |
| 7675 | 530008574 | No Eligible Purchases in Class Period | 33407 | 530043101 | No Recognized Claim | 59140 | 530084371 | No Recognized Claim |
| 7676 | 530008576 | No Eligible Purchases in Class Period | 33408 | 530043103 | No Recognized Claim | 59141 | 530084375 | No Recognized Claim |
| 7677 | 530008577 | No Eligible Purchases in Class Period | 33409 | 530043104 | No Eligible Purchases in Class Period | 59142 | 530084377 | No Recognized Claim |
| 7678 | 530008581 | No Recognized Claim | 33410 | 530043107 | No Eligible Purchases in Class Period | 59143 | 530084382 | No Recognized Claim |
| 7679 | 530008582 | No Eligible Purchases in Class Period | 33411 | 530043109 | No Recognized Claim | 59144 | 530084385 | No Eligible Purchases in Class Period |
| 7680 | 530008583 | No Recognized Claim | 33412 | 530043110 | No Recognized Claim | 59145 | 530084388 | No Eligible Purchases in Class Period |
| 7681 | 530008584 | No Eligible Purchases in Class Period | 33413 | 530043111 | No Recognized Claim | 59146 | 530084389 | No Recognized Claim |
| 7682 | 530008585 | No Eligible Purchases in Class Period | 33414 | 530043114 | No Eligible Purchases in Class Period | 59147 | 530084393 | No Eligible Purchases in Class Period |
| 7683 | 530008587 | No Eligible Purchases in Class Period | 33415 | 530043116 | No Recognized Claim | 59148 | 530084396 | No Recognized Claim |
| 7684 | 530008588 | No Recognized Claim | 33416 | 530043119 | No Recognized Claim | 59149 | 530084397 | No Eligible Purchases in Class Period |
| 7685 | 530008589 | No Recognized Claim | 33417 | 530043120 | No Recognized Claim | 59150 | 530084398 | No Recognized Claim |
| 7686 | 530008591 | No Recognized Claim | 33418 | 530043122 | No Eligible Purchases in Class Period | 59151 | 530084404 | No Recognized Claim |
| 7687 | 530008592 | No Eligible Purchases in Class Period | 33419 | 530043125 | No Recognized Claim | 59152 | 530084406 | No Eligible Purchases in Class Period |
| 7688 | 530008593 | No Recognized Claim | 33420 | 530043128 | No Eligible Purchases in Class Period | 59153 | 530084407 | No Recognized Claim |
| 7689 | 530008594 | No Recognized Claim | 33421 | 530043129 | No Recognized Claim | 59154 | 530084410 | No Recognized Claim |
| 7690 | 530008596 | No Recognized Claim | 33422 | 530043130 | No Recognized Claim | 59155 | 530084416 | No Recognized Claim |
| 7691 | 530008598 | No Recognized Claim | 33423 | 530043133 | No Recognized Claim | 59156 | 530084419 | No Eligible Purchases in Class Period |
| 7692 | 530008599 | No Eligible Purchases in Class Period | 33424 | 530043134 | No Recognized Claim | 59157 | 530084420 | No Recognized Claim |
| 7693 | 530008600 | No Recognized Claim | 33425 | 530043135 | No Recognized Claim | 59158 | 530084422 | No Eligible Purchases in Class Period |
| 7694 | 530008601 | No Eligible Purchases in Class Period | 33426 | 530043137 | No Recognized Claim | 59159 | 530084426 | No Recognized Claim |
| 7695 | 530008602 | No Eligible Purchases in Class Period | 33427 | 530043138 | No Eligible Purchases in Class Period | 59160 | 530084427 | No Recognized Claim |
| 7696 | 530008603 | No Eligible Purchases in Class Period | 33428 | 530043139 | No Eligible Purchases in Class Period | 59161 | 530084432 | No Eligible Purchases in Class Period |
| 7697 | 530008604 | No Recognized Claim | 33429 | 530043140 | No Eligible Purchases in Class Period | 59162 | 530084434 | No Eligible Purchases in Class Period |
| 7698 | 530008606 | No Recognized Claim | 33430 | 530043141 | No Eligible Purchases in Class Period | 59163 | 530084437 | No Recognized Claim |
| 7699 | 530008608 | No Recognized Claim | 33431 | 530043142 | No Recognized Claim | 59164 | 530084439 | No Eligible Purchases in Class Period |
| 7700 | 530008609 | No Recognized Claim | 33432 | 530043144 | No Eligible Purchases in Class Period | 59165 | 530084440 | No Recognized Claim |
| 7701 | 530008611 | No Eligible Purchases in Class Period | 33433 | 530043150 | No Recognized Claim | 59166 | 530084441 | No Recognized Claim |
| 7702 | 530008614 | No Recognized Claim | 33434 | 530043151 | No Eligible Purchases in Class Period | 59167 | 530084444 | No Eligible Purchases in Class Period |
| 7703 | 530008615 | No Eligible Purchases in Class Period | 33435 | 530043152 | No Eligible Purchases in Class Period | 59168 | 530084447 | No Recognized Claim |
| 7704 | 530008618 | No Eligible Purchases in Class Period | 33436 | 530043153 | No Recognized Claim | 59169 | 530084448 | No Eligible Purchases in Class Period |
| 7705 | 530008619 | No Eligible Purchases in Class Period | 33437 | 530043156 | No Recognized Claim | 59170 | 530084449 | No Eligible Purchases in Class Period |
| 7706 | 530008620 | No Recognized Claim | 33438 | 530043157 | No Recognized Claim | 59171 | 530084458 | No Recognized Claim |
| 7707 | 530008621 | No Recognized Claim | 33439 | 530043159 | No Recognized Claim | 59172 | 530084461 | No Recognized Claim |
| 7708 | 530008623 | No Eligible Purchases in Class Period | 33440 | 530043160 | No Eligible Purchases in Class Period | 59173 | 530084464 | No Recognized Claim |
| 7709 | 530008624 | No Eligible Purchases in Class Period | 33441 | 530043163 | No Eligible Purchases in Class Period | 59174 | 530084467 | No Recognized Claim |
| 7710 | 530008625 | No Eligible Purchases in Class Period | 33442 | 530043168 | No Eligible Purchases in Class Period | 59175 | 530084472 | No Recognized Claim |
| 7711 | 530008626 | No Eligible Purchases in Class Period | 33443 | 530043171 | No Recognized Claim | 59176 | 530084476 | No Eligible Purchases in Class Period |
| 7712 | 530008628 | No Recognized Claim | 33444 | 530043173 | No Recognized Claim | 59177 | 530084480 | No Recognized Claim |
| 7713 | 530008629 | No Eligible Purchases in Class Period | 33445 | 530043176 | No Recognized Claim | 59178 | 530084484 | No Eligible Purchases in Class Period |
| 7714 | 530008630 | No Eligible Purchases in Class Period | 33446 | 530043177 | No Eligible Purchases in Class Period | 59179 | 530084485 | No Recognized Claim |
| 7715 | 530008631 | No Recognized Claim | 33447 | 530043178 | No Recognized Claim | 59180 | 530084487 | No Recognized Claim |
| 7716 | 530008632 | No Eligible Purchases in Class Period | 33448 | 530043182 | No Recognized Claim | 59181 | 530084489 | No Eligible Purchases in Class Period |
| 7717 | 530008633 | No Eligible Purchases in Class Period | 33449 | 530043184 | No Eligible Purchases in Class Period | 59182 | 530084490 | No Eligible Purchases in Class Period |
| 7718 | 530008634 | No Eligible Purchases in Class Period | 33450 | 530043185 | No Eligible Purchases in Class Period | 59183 | 530084491 | No Eligible Purchases in Class Period |
| 7719 | 530008635 | No Eligible Purchases in Class Period | 33451 | 530043186 | No Recognized Claim | 59184 | 530084493 | No Recognized Claim |
| 7720 | 530008636 | No Eligible Purchases in Class Period | 33452 | 530043187 | No Recognized Claim | 59185 | 530084495 | No Recognized Claim |
| 7721 | 530008637 | No Eligible Purchases in Class Period | 33453 | 530043188 | No Recognized Claim | 59186 | 530084502 | No Eligible Purchases in Class Period |
| 7722 | 530008638 | No Recognized Claim | 33454 | 530043190 | No Recognized Claim | 59187 | 530084509 | No Recognized Claim |
| 7723 | 530008639 | No Recognized Claim | 33455 | 530043191 | No Recognized Claim | 59188 | 530084510 | No Recognized Claim |
| 7724 | 530008640 | No Eligible Purchases in Class Period | 33456 | 530043194 | No Recognized Claim | 59189 | 530084512 | No Eligible Purchases in Class Period |
| 7725 | 530008641 | No Eligible Purchases in Class Period | 33457 | 530043196 | No Recognized Claim | 59190 | 530084513 | No Recognized Claim |
| 7726 | 530008642 | No Eligible Purchases in Class Period | 33458 | 530043197 | No Recognized Claim | 59191 | 530084515 | No Recognized Claim |
| 7727 | 530008643 | No Eligible Purchases in Class Period | 33459 | 530043199 | No Recognized Claim | 59192 | 530084516 | No Recognized Claim |
| 7728 | 530008644 | No Recognized Claim | 33460 | 530043200 | No Eligible Purchases in Class Period | 59193 | 530084524 | No Eligible Purchases in Class Period |
| 7729 | 530008645 | No Recognized Claim | 33461 | 530043201 | No Recognized Claim | 59194 | 530084526 | No Eligible Purchases in Class Period |
| 7730 | 530008646 | No Eligible Purchases in Class Period | 33462 | 530043202 | No Recognized Claim | 59195 | 530084531 | No Eligible Purchases in Class Period |
| 7731 | 530008647 | No Eligible Purchases in Class Period | 33463 | 530043207 | No Recognized Claim | 59196 | 530084534 | No Eligible Purchases in Class Period |
| 7732 | 530008648 | No Eligible Purchases in Class Period | 33464 | 530043208 | No Eligible Purchases in Class Period | 59197 | 530084545 | No Eligible Purchases in Class Period |
| 7733 | 530008649 | No Recognized Claim | 33465 | 530043210 | No Recognized Claim | 59198 | 530084549 | No Eligible Purchases in Class Period |

# Baxter Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7734 | 530008650 | No Recognized Claim | 33466 | 530043212 | No Recognized Claim | 59199 | 530084550 | No Eligible Purchases in Class Period |
| 7735 | 530008655 | No Eligible Purchases in Class Period | 33467 | 530043213 | No Recognized Claim | 59200 | 530084551 | No Recognized Claim |
| 7736 | 530008656 | No Eligible Purchases in Class Period | 33468 | 530043214 | No Recognized Claim | 59201 | 530084554 | No Eligible Purchases in Class Period |
| 7737 | 530008657 | No Eligible Purchases in Class Period | 33469 | 530043215 | No Eligible Purchases in Class Period | 59202 | 530084556 | No Recognized Claim |
| 7738 | 530008658 | No Eligible Purchases in Class Period | 33470 | 530043216 | No Eligible Purchases in Class Period | 59203 | 530084560 | No Recognized Claim |
| 7739 | 530008659 | No Recognized Claim | 33471 | 530043218 | No Eligible Purchases in Class Period | 59204 | 530084562 | No Recognized Claim |
| 7740 | 530008660 | No Eligible Purchases in Class Period | 33472 | 530043219 | No Eligible Purchases in Class Period | 59205 | 530084565 | No Eligible Purchases in Class Period |
| 7741 | 530008662 | No Eligible Purchases in Class Period | 33473 | 530043220 | No Recognized Claim | 59206 | 530084567 | No Recognized Claim |
| 7742 | 530008663 | No Eligible Purchases in Class Period | 33474 | 530043221 | No Recognized Claim | 59207 | 530084568 | No Eligible Purchases in Class Period |
| 7743 | 530008667 | No Eligible Purchases in Class Period | 33475 | 530043222 | No Recognized Claim | 59208 | 530084569 | No Eligible Purchases in Class Period |
| 7744 | 530008668 | No Eligible Purchases in Class Period | 33476 | 530043223 | No Recognized Claim | 59209 | 530084571 | No Eligible Purchases in Class Period |
| 7745 | 530008670 | No Eligible Purchases in Class Period | 33477 | 530043226 | No Recognized Claim | 59210 | 530084574 | No Recognized Claim |
| 7746 | 530008672 | No Eligible Purchases in Class Period | 33478 | 530043227 | No Eligible Purchases in Class Period | 59211 | 530084575 | No Eligible Purchases in Class Period |
| 7747 | 530008673 | No Eligible Purchases in Class Period | 33479 | 530043228 | No Recognized Claim | 59212 | 530084576 | No Recognized Claim |
| 7748 | 530008675 | No Recognized Claim | 33480 | 530043229 | No Eligible Purchases in Class Period | 59213 | 530084578 | No Eligible Purchases in Class Period |
| 7749 | 530008676 | No Recognized Claim | 33481 | 530043230 | No Recognized Claim | 59214 | 530084585 | No Eligible Purchases in Class Period |
| 7750 | 530008677 | No Eligible Purchases in Class Period | 33482 | 530043231 | No Recognized Claim | 59215 | 530084588 | No Eligible Purchases in Class Period |
| 7751 | 530008678 | No Eligible Purchases in Class Period | 33483 | 530043233 | No Eligible Purchases in Class Period | 59216 | 530084589 | No Recognized Claim |
| 7752 | 530008679 | No Eligible Purchases in Class Period | 33484 | 530043235 | No Eligible Purchases in Class Period | 59217 | 530084604 | No Eligible Purchases in Class Period |
| 7753 | 530008681 | No Recognized Claim | 33485 | 530043238 | No Recognized Claim | 59218 | 530084606 | No Eligible Purchases in Class Period |
| 7754 | 530008682 | No Recognized Claim | 33486 | 530043239 | No Recognized Claim | 59219 | 530084607 | No Eligible Purchases in Class Period |
| 7755 | 530008683 | No Eligible Purchases in Class Period | 33487 | 530043240 | No Recognized Claim | 59220 | 530084610 | No Eligible Purchases in Class Period |
| 7756 | 530008684 | No Eligible Purchases in Class Period | 33488 | 530043243 | No Recognized Claim | 59221 | 530084615 | No Eligible Purchases in Class Period |
| 7757 | 530008685 | No Eligible Purchases in Class Period | 33489 | 530043245 | No Recognized Claim | 59222 | 530084619 | No Recognized Claim |
| 7758 | 530008687 | No Recognized Claim | 33490 | 530043246 | No Eligible Purchases in Class Period | 59223 | 530084623 | No Recognized Claim |
| 7759 | 530008688 | No Eligible Purchases in Class Period | 33491 | 530043247 | No Eligible Purchases in Class Period | 59224 | 530084625 | No Recognized Claim |
| 7760 | 530008689 | No Eligible Purchases in Class Period | 33492 | 530043248 | No Recognized Claim | 59225 | 530084626 | No Recognized Claim |
| 7761 | 530008690 | No Eligible Purchases in Class Period | 33493 | 530043249 | No Eligible Purchases in Class Period | 59226 | 530084629 | No Recognized Claim |
| 7762 | 530008692 | No Recognized Claim | 33494 | 530043250 | No Eligible Purchases in Class Period | 59227 | 530084633 | No Recognized Claim |
| 7763 | 530008694 | No Eligible Purchases in Class Period | 33495 | 530043251 | No Recognized Claim | 59228 | 530084635 | No Eligible Purchases in Class Period |
| 7764 | 530008697 | No Recognized Claim | 33496 | 530043253 | No Eligible Purchases in Class Period | 59229 | 530084639 | No Eligible Purchases in Class Period |
| 7765 | 530008698 | No Recognized Claim | 33497 | 530043256 | No Recognized Claim | 59230 | 530084641 | No Recognized Claim |
| 7766 | 530008702 | No Recognized Claim | 33498 | 530043257 | No Recognized Claim | 59231 | 530084644 | No Recognized Claim |
| 7767 | 530008703 | No Eligible Purchases in Class Period | 33499 | 530043258 | No Recognized Claim | 59232 | 530084650 | No Eligible Purchases in Class Period |
| 7768 | 530008704 | No Eligible Purchases in Class Period | 33500 | 530043260 | No Recognized Claim | 59233 | 530084653 | No Recognized Claim |
| 7769 | 530008705 | No Eligible Purchases in Class Period | 33501 | 530043261 | No Eligible Purchases in Class Period | 59234 | 530084654 | No Eligible Purchases in Class Period |
| 7770 | 530008707 | No Recognized Claim | 33502 | 530043262 | No Eligible Purchases in Class Period | 59235 | 530084655 | No Recognized Claim |
| 7771 | 530008709 | No Recognized Claim | 33503 | 530043264 | No Recognized Claim | 59236 | 530084657 | No Recognized Claim |
| 7772 | 530008710 | No Eligible Purchases in Class Period | 33504 | 530043268 | No Eligible Purchases in Class Period | 59237 | 530084658 | No Recognized Claim |
| 7773 | 530008713 | No Recognized Claim | 33505 | 530043269 | No Eligible Purchases in Class Period | 59238 | 530084659 | No Eligible Purchases in Class Period |
| 7774 | 530008714 | No Eligible Purchases in Class Period | 33506 | 530043270 | No Recognized Claim | 59239 | 530084660 | No Recognized Claim |
| 7775 | 530008715 | No Eligible Purchases in Class Period | 33507 | 530043272 | No Eligible Purchases in Class Period | 59240 | 530084665 | No Eligible Purchases in Class Period |
| 7776 | 530008717 | No Recognized Claim | 33508 | 530043273 | No Recognized Claim | 59241 | 530084666 | No Eligible Purchases in Class Period |
| 7777 | 530008718 | No Recognized Claim | 33509 | 530043274 | No Recognized Claim | 59242 | 530084668 | No Recognized Claim |
| 7778 | 530008722 | No Recognized Claim | 33510 | 530043278 | No Recognized Claim | 59243 | 530084678 | No Eligible Purchases in Class Period |
| 7779 | 530008724 | No Eligible Purchases in Class Period | 33511 | 530043279 | No Recognized Claim | 59244 | 530084685 | No Recognized Claim |
| 7780 | 530008726 | No Eligible Purchases in Class Period | 33512 | 530043281 | No Recognized Claim | 59245 | 530084686 | No Recognized Claim |
| 7781 | 530008727 | No Recognized Claim | 33513 | 530043284 | No Recognized Claim | 59246 | 530084689 | No Eligible Purchases in Class Period |
| 7782 | 530008728 | No Eligible Purchases in Class Period | 33514 | 530043285 | No Eligible Purchases in Class Period | 59247 | 530084691 | No Recognized Claim |
| 7783 | 530008729 | No Eligible Purchases in Class Period | 33515 | 530043286 | No Recognized Claim | 59248 | 530084695 | No Eligible Purchases in Class Period |
| 7784 | 530008730 | No Eligible Purchases in Class Period | 33516 | 530043288 | No Recognized Claim | 59249 | 530084696 | No Recognized Claim |
| 7785 | 530008731 | No Eligible Purchases in Class Period | 33517 | 530043293 | No Recognized Claim | 59250 | 530084697 | No Eligible Purchases in Class Period |
| 7786 | 530008733 | No Eligible Purchases in Class Period | 33518 | 530043295 | No Recognized Claim | 59251 | 530084699 | No Recognized Claim |
| 7787 | 530008734 | No Eligible Purchases in Class Period | 33519 | 530043296 | No Eligible Purchases in Class Period | 59252 | 530084702 | No Recognized Claim |
| 7788 | 530008735 | No Eligible Purchases in Class Period | 33520 | 530043297 | No Eligible Purchases in Class Period | 59253 | 530084703 | No Recognized Claim |
| 7789 | 530008736 | No Eligible Purchases in Class Period | 33521 | 530043298 | No Eligible Purchases in Class Period | 59254 | 530084708 | No Recognized Claim |
| 7790 | 530008737 | No Eligible Purchases in Class Period | 33522 | 530043299 | No Recognized Claim | 59255 | 530084709 | No Eligible Purchases in Class Period |
| 7791 | 530008738 | No Eligible Purchases in Class Period | 33523 | 530043303 | No Recognized Claim | 59256 | 530084713 | No Recognized Claim |
| 7792 | 530008739 | No Eligible Purchases in Class Period | 33524 | 530043305 | No Recognized Claim | 59257 | 530084723 | No Recognized Claim |
| 7793 | 530008740 | No Eligible Purchases in Class Period | 33525 | 530043306 | No Recognized Claim | 59258 | 530084725 | No Recognized Claim |
| 7794 | 530008742 | No Eligible Purchases in Class Period | 33526 | 530043308 | No Eligible Purchases in Class Period | 59259 | 530084727 | No Eligible Purchases in Class Period |
| 7795 | 530008745 | No Eligible Purchases in Class Period | 33527 | 530043309 | No Eligible Purchases in Class Period | 59260 | 530084729 | No Eligible Purchases in Class Period |
| 7796 | 530008746 | No Eligible Purchases in Class Period | 33528 | 530043310 | No Eligible Purchases in Class Period | 59261 | 530084734 | No Recognized Claim |
| 7797 | 530008747 | No Eligible Purchases in Class Period | 33529 | 530043311 | No Recognized Claim | 59262 | 530084737 | No Recognized Claim |
| 7798 | 530008748 | No Eligible Purchases in Class Period | 33530 | 530043312 | No Recognized Claim | 59263 | 530084741 | No Eligible Purchases in Class Period |
| 7799 | 530008750 | No Eligible Purchases in Class Period | 33531 | 530043314 | No Recognized Claim | 59264 | 530084742 | No Eligible Purchases in Class Period |
| 7800 | 530008751 | No Eligible Purchases in Class Period | 33532 | 530043315 | No Recognized Claim | 59265 | 530084744 | No Eligible Purchases in Class Period |
| 7801 | 530008753 | No Recognized Claim | 33533 | 530043318 | No Recognized Claim | 59266 | 530084747 | No Eligible Purchases in Class Period |
| 7802 | 530008754 | No Eligible Purchases in Class Period | 33534 | 530043319 | No Recognized Claim | 59267 | 530084751 | No Recognized Claim |
| 7803 | 530008756 | No Eligible Purchases in Class Period | 33535 | 530043320 | No Recognized Claim | 59268 | 530084752 | No Eligible Purchases in Class Period |
| 7804 | 530008757 | No Eligible Purchases in Class Period | 33536 | 530043321 | No Eligible Purchases in Class Period | 59269 | 530084753 | No Eligible Purchases in Class Period |
| 7805 | 530008759 | No Eligible Purchases in Class Period | 33537 | 530043323 | No Recognized Claim | 59270 | 530084757 | No Recognized Claim |
| 7806 | 530008760 | No Recognized Claim | 33538 | 530043324 | No Recognized Claim | 59271 | 530084760 | No Recognized Claim |
| 7807 | 530008761 | No Eligible Purchases in Class Period | 33539 | 530043325 | No Recognized Claim | 59272 | 530084766 | No Eligible Purchases in Class Period |
| 7808 | 530008762 | No Eligible Purchases in Class Period | 33540 | 530043326 | No Recognized Claim | 59273 | 530084767 | No Recognized Claim |
| 7809 | 530008763 | No Recognized Claim | 33541 | 530043329 | No Eligible Purchases in Class Period | 59274 | 530084770 | No Eligible Purchases in Class Period |
| 7810 | 530008765 | No Eligible Purchases in Class Period | 33542 | 530043331 | No Recognized Claim | 59275 | 530084774 | No Recognized Claim |
| 7811 | 530008766 | No Eligible Purchases in Class Period | 33543 | 530043332 | No Eligible Purchases in Class Period | 59276 | 530084776 | No Recognized Claim |
| 7812 | 530008767 | No Eligible Purchases in Class Period | 33544 | 530043333 | No Recognized Claim | 59277 | 530084779 | No Recognized Claim |
| 7813 | 530008769 | No Recognized Claim | 33545 | 530043336 | No Recognized Claim | 59278 | 530084780 | No Recognized Claim |
| 7814 | 530008770 | No Eligible Purchases in Class Period | 33546 | 530043340 | No Eligible Purchases in Class Period | 59279 | 530084782 | No Eligible Purchases in Class Period |
| 7815 | 530008771 | No Recognized Claim | 33547 | 530043341 | No Recognized Claim | 59280 | 530084788 | No Eligible Purchases in Class Period |
| 7816 | 530008773 | No Recognized Claim | 33548 | 530043343 | No Recognized Claim | 59281 | 530084790 | No Recognized Claim |
| 7817 | 530008775 | No Eligible Purchases in Class Period | 33549 | 530043344 | No Eligible Purchases in Class Period | 59282 | 530084792 | No Eligible Purchases in Class Period |
| 7818 | 530008776 | No Recognized Claim | 33550 | 530043345 | No Recognized Claim | 59283 | 530084793 | No Eligible Purchases in Class Period |
| 7819 | 530008777 | No Eligible Purchases in Class Period | 33551 | 530043351 | No Eligible Purchases in Class Period | 59284 | 530084797 | No Eligible Purchases in Class Period |

# Baxter Securities Litigation

## Rejected Claims

| ID | Claim | Reason |
|---|---|---|
| 7820 | 530008778 | No Eligible Purchases in Class Period |
| 7821 | 530008779 | No Eligible Purchases in Class Period |
| 7822 | 530008780 | No Recognized Claim |
| 7823 | 530008781 | No Eligible Purchases in Class Period |
| 7824 | 530008782 | No Recognized Claim |
| 7825 | 530008785 | No Recognized Claim |
| 7826 | 530008788 | No Recognized Claim |
| 7827 | 530008789 | No Recognized Claim |
| 7828 | 530008790 | No Recognized Claim |
| 7829 | 530008791 | No Eligible Purchases in Class Period |
| 7830 | 530008792 | No Eligible Purchases in Class Period |
| 7831 | 530008793 | No Eligible Purchases in Class Period |
| 7832 | 530008794 | No Recognized Claim |
| 7833 | 530008795 | No Eligible Purchases in Class Period |
| 7834 | 530008796 | No Recognized Claim |
| 7835 | 530008798 | No Eligible Purchases in Class Period |
| 7836 | 530008800 | No Eligible Purchases in Class Period |
| 7837 | 530008801 | No Eligible Purchases in Class Period |
| 7838 | 530008802 | No Eligible Purchases in Class Period |
| 7839 | 530008803 | No Eligible Purchases in Class Period |
| 7840 | 530008804 | No Recognized Claim |
| 7841 | 530008805 | No Eligible Purchases in Class Period |
| 7842 | 530008807 | No Eligible Purchases in Class Period |
| 7843 | 530008808 | No Eligible Purchases in Class Period |
| 7844 | 530008809 | No Eligible Purchases in Class Period |
| 7845 | 530008810 | No Eligible Purchases in Class Period |
| 7846 | 530008811 | No Recognized Claim |
| 7847 | 530008812 | No Recognized Claim |
| 7848 | 530008813 | No Eligible Purchases in Class Period |
| 7849 | 530008814 | No Eligible Purchases in Class Period |
| 7850 | 530008816 | No Recognized Claim |
| 7851 | 530008817 | No Recognized Claim |
| 7852 | 530008819 | No Recognized Claim |
| 7853 | 530008821 | No Eligible Purchases in Class Period |
| 7854 | 530008822 | No Eligible Purchases in Class Period |
| 7855 | 530008825 | No Recognized Claim |
| 7856 | 530008826 | No Eligible Purchases in Class Period |
| 7857 | 530008829 | No Recognized Claim |
| 7858 | 530008830 | No Recognized Claim |
| 7859 | 530008831 | No Recognized Claim |
| 7860 | 530008833 | No Eligible Purchases in Class Period |
| 7861 | 530008834 | No Recognized Claim |
| 7862 | 530008835 | No Recognized Claim |
| 7863 | 530008838 | No Recognized Claim |
| 7864 | 530008839 | No Recognized Claim |
| 7865 | 530008842 | No Eligible Purchases in Class Period |
| 7866 | 530008843 | No Eligible Purchases in Class Period |
| 7867 | 530008844 | No Eligible Purchases in Class Period |
| 7868 | 530008845 | No Eligible Purchases in Class Period |
| 7869 | 530008846 | No Eligible Purchases in Class Period |
| 7870 | 530008849 | No Recognized Claim |
| 7871 | 530008850 | No Recognized Claim |
| 7872 | 530008851 | No Eligible Purchases in Class Period |
| 7873 | 530008852 | No Recognized Claim |
| 7874 | 530008853 | No Eligible Purchases in Class Period |
| 7875 | 530008854 | No Eligible Purchases in Class Period |
| 7876 | 530008856 | No Eligible Purchases in Class Period |
| 7877 | 530008859 | No Eligible Purchases in Class Period |
| 7878 | 530008860 | No Eligible Purchases in Class Period |
| 7879 | 530008861 | No Eligible Purchases in Class Period |
| 7880 | 530008862 | No Eligible Purchases in Class Period |
| 7881 | 530008864 | No Eligible Purchases in Class Period |
| 7882 | 530008865 | No Recognized Claim |
| 7883 | 530008866 | No Recognized Claim |
| 7884 | 530008870 | No Eligible Purchases in Class Period |
| 7885 | 530008873 | No Recognized Claim |
| 7886 | 530008874 | No Recognized Claim |
| 7887 | 530008875 | No Eligible Purchases in Class Period |
| 7888 | 530008876 | No Recognized Claim |
| 7889 | 530008877 | No Eligible Purchases in Class Period |
| 7890 | 530008878 | No Recognized Claim |
| 7891 | 530008879 | No Recognized Claim |
| 7892 | 530008880 | No Recognized Claim |
| 7893 | 530008881 | No Eligible Purchases in Class Period |
| 7894 | 530008882 | No Eligible Purchases in Class Period |
| 7895 | 530008883 | No Eligible Purchases in Class Period |
| 7896 | 530008886 | No Eligible Purchases in Class Period |
| 7897 | 530008887 | No Recognized Claim |
| 7898 | 530008889 | No Recognized Claim |
| 7899 | 530008891 | No Eligible Purchases in Class Period |
| 7900 | 530008893 | No Recognized Claim |
| 7901 | 530008895 | No Eligible Purchases in Class Period |
| 7902 | 530008896 | No Eligible Purchases in Class Period |
| 7903 | 530008897 | No Recognized Claim |
| 7904 | 530008900 | No Recognized Claim |
| 7905 | 530008901 | No Recognized Claim |
| 33552 | 530043353 | No Recognized Claim |
| 33553 | 530043355 | No Eligible Purchases in Class Period |
| 33554 | 530043356 | No Recognized Claim |
| 33555 | 530043357 | No Recognized Claim |
| 33556 | 530043358 | No Recognized Claim |
| 33557 | 530043359 | No Recognized Claim |
| 33558 | 530043360 | No Eligible Purchases in Class Period |
| 33559 | 530043362 | No Recognized Claim |
| 33560 | 530043365 | No Recognized Claim |
| 33561 | 530043366 | No Recognized Claim |
| 33562 | 530043368 | No Recognized Claim |
| 33563 | 530043372 | No Eligible Purchases in Class Period |
| 33564 | 530043373 | No Recognized Claim |
| 33565 | 530043374 | No Recognized Claim |
| 33566 | 530043375 | No Recognized Claim |
| 33567 | 530043383 | No Eligible Purchases in Class Period |
| 33568 | 530043385 | No Recognized Claim |
| 33569 | 530043386 | No Recognized Claim |
| 33570 | 530043388 | No Eligible Purchases in Class Period |
| 33571 | 530043389 | No Eligible Purchases in Class Period |
| 33572 | 530043393 | No Eligible Purchases in Class Period |
| 33573 | 530043395 | No Recognized Claim |
| 33574 | 530043398 | No Eligible Purchases in Class Period |
| 33575 | 530043399 | No Recognized Claim |
| 33576 | 530043401 | No Recognized Claim |
| 33577 | 530043402 | No Eligible Purchases in Class Period |
| 33578 | 530043403 | No Eligible Purchases in Class Period |
| 33579 | 530043404 | No Eligible Purchases in Class Period |
| 33580 | 530043405 | No Eligible Purchases in Class Period |
| 33581 | 530043406 | No Recognized Claim |
| 33582 | 530043407 | No Recognized Claim |
| 33583 | 530043408 | No Recognized Claim |
| 33584 | 530043409 | No Recognized Claim |
| 33585 | 530043413 | No Recognized Claim |
| 33586 | 530043414 | No Recognized Claim |
| 33587 | 530043416 | No Recognized Claim |
| 33588 | 530043419 | No Recognized Claim |
| 33589 | 530043420 | No Recognized Claim |
| 33590 | 530043421 | No Recognized Claim |
| 33591 | 530043422 | No Recognized Claim |
| 33592 | 530043424 | No Recognized Claim |
| 33593 | 530043425 | No Recognized Claim |
| 33594 | 530043426 | No Recognized Claim |
| 33595 | 530043427 | No Recognized Claim |
| 33596 | 530043428 | No Recognized Claim |
| 33597 | 530043430 | No Eligible Purchases in Class Period |
| 33598 | 530043433 | No Recognized Claim |
| 33599 | 530043437 | No Recognized Claim |
| 33600 | 530043438 | No Eligible Purchases in Class Period |
| 33601 | 530043440 | No Recognized Claim |
| 33602 | 530043442 | No Eligible Purchases in Class Period |
| 33603 | 530043443 | No Recognized Claim |
| 33604 | 530043444 | No Recognized Claim |
| 33605 | 530043445 | No Recognized Claim |
| 33606 | 530043446 | No Eligible Purchases in Class Period |
| 33607 | 530043448 | No Recognized Claim |
| 33608 | 530043451 | No Eligible Purchases in Class Period |
| 33609 | 530043452 | No Recognized Claim |
| 33610 | 530043454 | No Recognized Claim |
| 33611 | 530043455 | No Recognized Claim |
| 33612 | 530043457 | No Recognized Claim |
| 33613 | 530043458 | No Recognized Claim |
| 33614 | 530043459 | No Eligible Purchases in Class Period |
| 33615 | 530043460 | No Eligible Purchases in Class Period |
| 33616 | 530043463 | No Recognized Claim |
| 33617 | 530043464 | No Recognized Claim |
| 33618 | 530043466 | No Recognized Claim |
| 33619 | 530043468 | No Recognized Claim |
| 33620 | 530043469 | No Recognized Claim |
| 33621 | 530043471 | No Recognized Claim |
| 33622 | 530043473 | No Eligible Purchases in Class Period |
| 33623 | 530043477 | No Recognized Claim |
| 33624 | 530043478 | No Recognized Claim |
| 33625 | 530043479 | No Recognized Claim |
| 33626 | 530043480 | No Eligible Purchases in Class Period |
| 33627 | 530043484 | No Eligible Purchases in Class Period |
| 33628 | 530043485 | No Recognized Claim |
| 33629 | 530043486 | No Eligible Purchases in Class Period |
| 33630 | 530043487 | No Recognized Claim |
| 33631 | 530043488 | No Recognized Claim |
| 33632 | 530043489 | No Recognized Claim |
| 33633 | 530043490 | No Recognized Claim |
| 33634 | 530043491 | No Eligible Purchases in Class Period |
| 33635 | 530043493 | No Eligible Purchases in Class Period |
| 33636 | 530043494 | No Eligible Purchases in Class Period |
| 33637 | 530043495 | No Eligible Purchases in Class Period |
| 59285 | 530084798 | No Eligible Purchases in Class Period |
| 59286 | 530084799 | No Recognized Claim |
| 59287 | 530084803 | No Eligible Purchases in Class Period |
| 59288 | 530084806 | No Recognized Claim |
| 59289 | 530084808 | No Eligible Purchases in Class Period |
| 59290 | 530084810 | No Eligible Purchases in Class Period |
| 59291 | 530084811 | No Eligible Purchases in Class Period |
| 59292 | 530084813 | No Eligible Purchases in Class Period |
| 59293 | 530084816 | No Eligible Purchases in Class Period |
| 59294 | 530084817 | No Recognized Claim |
| 59295 | 530084823 | No Recognized Claim |
| 59296 | 530084824 | No Eligible Purchases in Class Period |
| 59297 | 530084825 | No Eligible Purchases in Class Period |
| 59298 | 530084828 | No Recognized Claim |
| 59299 | 530084832 | No Eligible Purchases in Class Period |
| 59300 | 530084836 | No Recognized Claim |
| 59301 | 530084845 | No Eligible Purchases in Class Period |
| 59302 | 530084846 | No Eligible Purchases in Class Period |
| 59303 | 530084851 | No Recognized Claim |
| 59304 | 530084853 | No Eligible Purchases in Class Period |
| 59305 | 530084856 | No Eligible Purchases in Class Period |
| 59306 | 530084857 | No Eligible Purchases in Class Period |
| 59307 | 530084863 | No Eligible Purchases in Class Period |
| 59308 | 530084865 | No Recognized Claim |
| 59309 | 530084872 | No Eligible Purchases in Class Period |
| 59310 | 530084876 | No Eligible Purchases in Class Period |
| 59311 | 530084881 | No Eligible Purchases in Class Period |
| 59312 | 530084882 | No Recognized Claim |
| 59313 | 530084888 | No Eligible Purchases in Class Period |
| 59314 | 530084889 | No Eligible Purchases in Class Period |
| 59315 | 530084890 | No Recognized Claim |
| 59316 | 530084893 | No Recognized Claim |
| 59317 | 530084894 | No Eligible Purchases in Class Period |
| 59318 | 530084896 | No Eligible Purchases in Class Period |
| 59319 | 530084899 | No Eligible Purchases in Class Period |
| 59320 | 530084905 | No Recognized Claim |
| 59321 | 530084906 | No Recognized Claim |
| 59322 | 530084911 | No Eligible Purchases in Class Period |
| 59323 | 530084914 | No Recognized Claim |
| 59324 | 530084915 | No Recognized Claim |
| 59325 | 530084919 | No Recognized Claim |
| 59326 | 530084930 | No Eligible Purchases in Class Period |
| 59327 | 530084931 | No Recognized Claim |
| 59328 | 530084933 | No Recognized Claim |
| 59329 | 530084937 | No Recognized Claim |
| 59330 | 530084941 | No Recognized Claim |
| 59331 | 530084946 | No Eligible Purchases in Class Period |
| 59332 | 530084947 | No Eligible Purchases in Class Period |
| 59333 | 530084953 | No Recognized Claim |
| 59334 | 530084955 | No Eligible Purchases in Class Period |
| 59335 | 530084956 | No Recognized Claim |
| 59336 | 530084958 | No Eligible Purchases in Class Period |
| 59337 | 530084959 | No Recognized Claim |
| 59338 | 530084960 | No Eligible Purchases in Class Period |
| 59339 | 530084961 | No Recognized Claim |
| 59340 | 530084962 | No Eligible Purchases in Class Period |
| 59341 | 530084963 | No Recognized Claim |
| 59342 | 530084964 | No Eligible Purchases in Class Period |
| 59343 | 530084965 | No Recognized Claim |
| 59344 | 530084970 | No Recognized Claim |
| 59345 | 530084972 | No Eligible Purchases in Class Period |
| 59346 | 530084973 | No Recognized Claim |
| 59347 | 530084979 | No Recognized Claim |
| 59348 | 530084982 | No Recognized Claim |
| 59349 | 530084983 | No Recognized Claim |
| 59350 | 530084984 | No Recognized Claim |
| 59351 | 530084985 | No Recognized Claim |
| 59352 | 530084986 | No Recognized Claim |
| 59353 | 530084987 | No Recognized Claim |
| 59354 | 530084991 | No Recognized Claim |
| 59355 | 530084994 | No Eligible Purchases in Class Period |
| 59356 | 530084996 | No Eligible Purchases in Class Period |
| 59357 | 530085000 | No Eligible Purchases in Class Period |
| 59358 | 530085004 | No Recognized Claim |
| 59359 | 530085008 | No Recognized Claim |
| 59360 | 530085010 | No Eligible Purchases in Class Period |
| 59361 | 530085019 | No Eligible Purchases in Class Period |
| 59362 | 530085020 | No Eligible Purchases in Class Period |
| 59363 | 530085021 | No Recognized Claim |
| 59364 | 530085027 | No Recognized Claim |
| 59365 | 530085029 | No Eligible Purchases in Class Period |
| 59366 | 530085034 | No Recognized Claim |
| 59367 | 530085036 | No Eligible Purchases in Class Period |
| 59368 | 530085039 | No Recognized Claim |
| 59369 | 530085043 | No Eligible Purchases in Class Period |
| 59370 | 530085045 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7906 | 530008904 | No Recognized Claim | 33638 | 530043498 | No Recognized Claim | 59371 | 530085046 | No Recognized Claim |
| 7907 | 530008905 | No Eligible Purchases in Class Period | 33639 | 530043502 | No Recognized Claim | 59372 | 530085049 | No Recognized Claim |
| 7908 | 530008906 | No Eligible Purchases in Class Period | 33640 | 530043505 | No Eligible Purchases in Class Period | 59373 | 530085050 | No Recognized Claim |
| 7909 | 530008907 | No Recognized Claim | 33641 | 530043506 | No Recognized Claim | 59374 | 530085051 | No Recognized Claim |
| 7910 | 530008908 | No Recognized Claim | 33642 | 530043509 | No Recognized Claim | 59375 | 530085054 | No Eligible Purchases in Class Period |
| 7911 | 530008909 | No Recognized Claim | 33643 | 530043510 | No Recognized Claim | 59376 | 530085058 | No Recognized Claim |
| 7912 | 530008910 | No Recognized Claim | 33644 | 530043511 | No Recognized Claim | 59377 | 530085060 | No Recognized Claim |
| 7913 | 530008911 | No Recognized Claim | 33645 | 530043513 | No Recognized Claim | 59378 | 530085066 | No Eligible Purchases in Class Period |
| 7914 | 530008912 | No Eligible Purchases in Class Period | 33646 | 530043514 | No Recognized Claim | 59379 | 530085068 | No Recognized Claim |
| 7915 | 530008915 | No Recognized Claim | 33647 | 530043515 | No Eligible Purchases in Class Period | 59380 | 530085069 | No Recognized Claim |
| 7916 | 530008916 | No Recognized Claim | 33648 | 530043516 | No Recognized Claim | 59381 | 530085070 | No Recognized Claim |
| 7917 | 530008918 | No Eligible Purchases in Class Period | 33649 | 530043522 | No Recognized Claim | 59382 | 530085073 | No Recognized Claim |
| 7918 | 530008920 | No Eligible Purchases in Class Period | 33650 | 530043525 | No Eligible Purchases in Class Period | 59383 | 530085077 | No Recognized Claim |
| 7919 | 530008921 | No Eligible Purchases in Class Period | 33651 | 530043526 | No Recognized Claim | 59384 | 530085081 | No Eligible Purchases in Class Period |
| 7920 | 530008922 | No Recognized Claim | 33652 | 530043527 | No Eligible Purchases in Class Period | 59385 | 530085082 | No Eligible Purchases in Class Period |
| 7921 | 530008923 | No Eligible Purchases in Class Period | 33653 | 530043528 | No Recognized Claim | 59386 | 530085083 | No Eligible Purchases in Class Period |
| 7922 | 530008925 | No Eligible Purchases in Class Period | 33654 | 530043529 | No Recognized Claim | 59387 | 530085084 | No Eligible Purchases in Class Period |
| 7923 | 530008926 | No Eligible Purchases in Class Period | 33655 | 530043530 | No Recognized Claim | 59388 | 530085089 | No Recognized Claim |
| 7924 | 530008928 | No Recognized Claim | 33656 | 530043534 | No Recognized Claim | 59389 | 530085097 | No Recognized Claim |
| 7925 | 530008929 | No Eligible Purchases in Class Period | 33657 | 530043535 | No Recognized Claim | 59390 | 530085101 | No Recognized Claim |
| 7926 | 530008930 | No Recognized Claim | 33658 | 530043537 | No Eligible Purchases in Class Period | 59391 | 530085103 | No Recognized Claim |
| 7927 | 530008932 | No Recognized Claim | 33659 | 530043538 | No Recognized Claim | 59392 | 530085104 | No Recognized Claim |
| 7928 | 530008933 | No Eligible Purchases in Class Period | 33660 | 530043540 | No Recognized Claim | 59393 | 530085111 | No Recognized Claim |
| 7929 | 530008934 | No Recognized Claim | 33661 | 530043541 | No Recognized Claim | 59394 | 530085115 | No Recognized Claim |
| 7930 | 530008935 | No Recognized Claim | 33662 | 530043542 | No Eligible Purchases in Class Period | 59395 | 530085119 | No Eligible Purchases in Class Period |
| 7931 | 530008936 | No Eligible Purchases in Class Period | 33663 | 530043546 | No Eligible Purchases in Class Period | 59396 | 530085120 | No Eligible Purchases in Class Period |
| 7932 | 530008937 | No Eligible Purchases in Class Period | 33664 | 530043547 | No Recognized Claim | 59397 | 530085132 | No Eligible Purchases in Class Period |
| 7933 | 530008940 | No Recognized Claim | 33665 | 530043550 | No Eligible Purchases in Class Period | 59398 | 530085135 | No Recognized Claim |
| 7934 | 530008942 | No Recognized Claim | 33666 | 530043552 | No Recognized Claim | 59399 | 530085136 | No Eligible Purchases in Class Period |
| 7935 | 530008944 | No Eligible Purchases in Class Period | 33667 | 530043554 | No Eligible Purchases in Class Period | 59400 | 530085137 | No Eligible Purchases in Class Period |
| 7936 | 530008945 | No Recognized Claim | 33668 | 530043558 | No Recognized Claim | 59401 | 530085138 | No Recognized Claim |
| 7937 | 530008946 | No Recognized Claim | 33669 | 530043561 | No Eligible Purchases in Class Period | 59402 | 530085141 | No Eligible Purchases in Class Period |
| 7938 | 530008948 | No Recognized Claim | 33670 | 530043574 | No Recognized Claim | 59403 | 530085150 | No Recognized Claim |
| 7939 | 530008950 | No Recognized Claim | 33671 | 530043581 | No Recognized Claim | 59404 | 530085151 | No Recognized Claim |
| 7940 | 530008951 | No Eligible Purchases in Class Period | 33672 | 530043582 | No Eligible Purchases in Class Period | 59405 | 530085154 | No Eligible Purchases in Class Period |
| 7941 | 530008952 | No Eligible Purchases in Class Period | 33673 | 530043583 | No Recognized Claim | 59406 | 530085160 | No Recognized Claim |
| 7942 | 530008953 | No Eligible Purchases in Class Period | 33674 | 530043584 | No Recognized Claim | 59407 | 530085161 | No Eligible Purchases in Class Period |
| 7943 | 530008954 | No Eligible Purchases in Class Period | 33675 | 530043585 | No Recognized Claim | 59408 | 530085163 | No Eligible Purchases in Class Period |
| 7944 | 530008955 | No Eligible Purchases in Class Period | 33676 | 530043586 | No Recognized Claim | 59409 | 530085167 | No Eligible Purchases in Class Period |
| 7945 | 530008957 | No Recognized Claim | 33677 | 530043588 | No Recognized Claim | 59410 | 530085169 | No Recognized Claim |
| 7946 | 530008958 | No Recognized Claim | 33678 | 530043589 | No Eligible Purchases in Class Period | 59411 | 530085172 | No Eligible Purchases in Class Period |
| 7947 | 530008959 | No Recognized Claim | 33679 | 530043590 | No Eligible Purchases in Class Period | 59412 | 530085173 | No Eligible Purchases in Class Period |
| 7948 | 530008960 | No Recognized Claim | 33680 | 530043592 | No Recognized Claim | 59413 | 530085175 | No Recognized Claim |
| 7949 | 530008961 | No Recognized Claim | 33681 | 530043593 | No Recognized Claim | 59414 | 530085178 | No Eligible Purchases in Class Period |
| 7950 | 530008965 | No Eligible Purchases in Class Period | 33682 | 530043594 | No Recognized Claim | 59415 | 530085179 | No Recognized Claim |
| 7951 | 530008966 | No Recognized Claim | 33683 | 530043596 | No Eligible Purchases in Class Period | 59416 | 530085183 | No Recognized Claim |
| 7952 | 530008967 | No Recognized Claim | 33684 | 530043597 | No Recognized Claim | 59417 | 530085187 | No Recognized Claim |
| 7953 | 530008968 | No Recognized Claim | 33685 | 530043598 | No Recognized Claim | 59418 | 530085189 | No Eligible Purchases in Class Period |
| 7954 | 530008970 | No Eligible Purchases in Class Period | 33686 | 530043599 | No Recognized Claim | 59419 | 530085191 | No Recognized Claim |
| 7955 | 530008973 | No Eligible Purchases in Class Period | 33687 | 530043601 | No Recognized Claim | 59420 | 530085194 | No Eligible Purchases in Class Period |
| 7956 | 530008974 | No Recognized Claim | 33688 | 530043602 | No Recognized Claim | 59421 | 530085198 | No Eligible Purchases in Class Period |
| 7957 | 530008976 | No Eligible Purchases in Class Period | 33689 | 530043604 | No Eligible Purchases in Class Period | 59422 | 530085199 | No Recognized Claim |
| 7958 | 530008977 | No Eligible Purchases in Class Period | 33690 | 530043605 | No Recognized Claims | 59423 | 530085200 | No Recognized Claim |
| 7959 | 530008978 | No Eligible Purchases in Class Period | 33691 | 530043607 | No Recognized Claim | 59424 | 530085201 | No Recognized Claim |
| 7960 | 530008979 | No Eligible Purchases in Class Period | 33692 | 530043608 | No Recognized Claim | 59425 | 530085202 | No Eligible Purchases in Class Period |
| 7961 | 530008980 | No Recognized Claim | 33693 | 530043613 | No Recognized Claim | 59426 | 530085205 | No Recognized Claim |
| 7962 | 530008983 | No Eligible Purchases in Class Period | 33694 | 530043614 | No Recognized Claim | 59427 | 530085206 | No Eligible Purchases in Class Period |
| 7963 | 530008985 | No Eligible Purchases in Class Period | 33695 | 530043615 | No Recognized Claim | 59428 | 530085211 | No Recognized Claim |
| 7964 | 530008987 | No Recognized Claim | 33696 | 530043616 | No Eligible Purchases in Class Period | 59429 | 530085219 | No Recognized Claim |
| 7965 | 530008991 | No Recognized Claim | 33697 | 530043617 | No Recognized Claim | 59430 | 530085220 | No Recognized Claim |
| 7966 | 530008992 | No Eligible Purchases in Class Period | 33698 | 530043618 | No Recognized Claim | 59431 | 530085222 | No Eligible Purchases in Class Period |
| 7967 | 530008993 | No Recognized Claim | 33699 | 530043621 | No Recognized Claim | 59432 | 530085224 | No Recognized Claim |
| 7968 | 530008994 | No Recognized Claim | 33700 | 530043622 | No Eligible Purchases in Class Period | 59433 | 530085229 | No Eligible Purchases in Class Period |
| 7969 | 530008996 | No Recognized Claim | 33701 | 530043625 | No Recognized Claim | 59434 | 530085231 | No Eligible Purchases in Class Period |
| 7970 | 530008997 | No Eligible Purchases in Class Period | 33702 | 530043626 | No Eligible Purchases in Class Period | 59435 | 530085232 | No Recognized Claim |
| 7971 | 530008998 | No Eligible Purchases in Class Period | 33703 | 530043627 | No Recognized Claims | 59436 | 530085233 | No Recognized Claim |
| 7972 | 530008999 | No Recognized Claim | 33704 | 530043629 | No Eligible Purchases in Class Period | 59437 | 530085235 | No Eligible Purchases in Class Period |
| 7973 | 530009000 | No Recognized Claim | 33705 | 530043630 | No Recognized Claim | 59438 | 530085236 | No Eligible Purchases in Class Period |
| 7974 | 530009002 | No Eligible Purchases in Class Period | 33706 | 530043631 | No Recognized Claim | 59439 | 530085239 | No Eligible Purchases in Class Period |
| 7975 | 530009003 | No Eligible Purchases in Class Period | 33707 | 530043632 | No Recognized Claim | 59440 | 530085243 | No Eligible Purchases in Class Period |
| 7976 | 530009005 | No Recognized Claim | 33708 | 530043634 | No Recognized Claim | 59441 | 530085248 | No Eligible Purchases in Class Period |
| 7977 | 530009006 | No Eligible Purchases in Class Period | 33709 | 530043636 | No Recognized Claim | 59442 | 530085258 | No Eligible Purchases in Class Period |
| 7978 | 530009007 | No Eligible Purchases in Class Period | 33710 | 530043637 | No Recognized Claim | 59443 | 530085265 | No Eligible Purchases in Class Period |
| 7979 | 530009008 | No Eligible Purchases in Class Period | 33711 | 530043638 | No Recognized Claim | 59444 | 530085267 | No Recognized Claim |
| 7980 | 530009010 | No Recognized Claim | 33712 | 530043639 | No Recognized Claim | 59445 | 530085270 | No Recognized Claim |
| 7981 | 530009011 | No Eligible Purchases in Class Period | 33713 | 530043640 | No Recognized Claim | 59446 | 530085272 | No Eligible Purchases in Class Period |
| 7982 | 530009012 | No Recognized Claim | 33714 | 530043642 | No Recognized Claim | 59447 | 530085273 | No Recognized Claim |
| 7983 | 530009013 | No Recognized Claim | 33715 | 530043643 | No Recognized Claim | 59448 | 530085282 | No Recognized Claim |
| 7984 | 530009014 | No Eligible Purchases in Class Period | 33716 | 530043645 | No Eligible Purchases in Class Period | 59449 | 530085285 | No Eligible Purchases in Class Period |
| 7985 | 530009015 | No Recognized Claim | 33717 | 530043651 | No Eligible Purchases in Class Period | 59450 | 530085287 | No Eligible Purchases in Class Period |
| 7986 | 530009017 | No Recognized Claim | 33718 | 530043652 | No Recognized Claim | 59451 | 530085290 | No Recognized Claim |
| 7987 | 530009018 | No Recognized Claim | 33719 | 530043653 | No Recognized Claim | 59452 | 530085291 | No Eligible Purchases in Class Period |
| 7988 | 530009019 | No Eligible Purchases in Class Period | 33720 | 530043654 | No Recognized Claim | 59453 | 530085294 | No Eligible Purchases in Class Period |
| 7989 | 530009020 | No Eligible Purchases in Class Period | 33721 | 530043655 | No Recognized Claim | 59454 | 530085295 | No Eligible Purchases in Class Period |
| 7990 | 530009022 | No Recognized Claim | 33722 | 530043656 | No Recognized Claim | 59455 | 530085296 | No Recognized Claim |
| 7991 | 530009023 | No Recognized Claim | 33723 | 530043658 | No Recognized Claim | 59456 | 530085297 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7992 | 530009024 | No Eligible Purchases in Class Period | 33724 | 530043661 | No Recognized Claim | 59457 | 530085308 | No Eligible Purchases in Class Period |
| 7993 | 530009027 | No Eligible Purchases in Class Period | 33725 | 530043662 | No Eligible Purchases in Class Period | 59458 | 530085309 | No Eligible Purchases in Class Period |
| 7994 | 530009028 | No Eligible Purchases in Class Period | 33726 | 530043663 | No Recognized Claim | 59459 | 530085310 | No Recognized Claim |
| 7995 | 530009029 | No Eligible Purchases in Class Period | 33727 | 530043664 | No Recognized Claim | 59460 | 530085311 | No Eligible Purchases in Class Period |
| 7996 | 530009030 | No Eligible Purchases in Class Period | 33728 | 530043665 | No Recognized Claim | 59461 | 530085319 | No Eligible Purchases in Class Period |
| 7997 | 530009031 | No Eligible Purchases in Class Period | 33729 | 530043666 | No Recognized Claim | 59462 | 530085320 | No Recognized Claim |
| 7998 | 530009032 | No Eligible Purchases in Class Period | 33730 | 530043667 | No Recognized Claim | 59463 | 530085322 | No Eligible Purchases in Class Period |
| 7999 | 530009033 | No Eligible Purchases in Class Period | 33731 | 530043668 | No Recognized Claim | 59464 | 530085323 | No Eligible Purchases in Class Period |
| 8000 | 530009034 | No Eligible Purchases in Class Period | 33732 | 530043670 | No Eligible Purchases in Class Period | 59465 | 530085324 | No Eligible Purchases in Class Period |
| 8001 | 530009035 | No Recognized Claim | 33733 | 530043672 | No Eligible Purchases in Class Period | 59466 | 530085326 | No Recognized Claim |
| 8002 | 530009036 | No Recognized Claim | 33734 | 530043676 | No Recognized Claim | 59467 | 530085336 | No Eligible Purchases in Class Period |
| 8003 | 530009037 | No Recognized Claim | 33735 | 530043677 | No Eligible Purchases in Class Period | 59468 | 530085337 | No Recognized Claim |
| 8004 | 530009038 | No Eligible Purchases in Class Period | 33736 | 530043680 | No Eligible Purchases in Class Period | 59469 | 530085338 | No Recognized Claim |
| 8005 | 530009039 | No Eligible Purchases in Class Period | 33737 | 530043681 | No Recognized Claim | 59470 | 530085345 | No Eligible Purchases in Class Period |
| 8006 | 530009040 | No Recognized Claim | 33738 | 530043682 | No Recognized Claim | 59471 | 530085346 | No Recognized Claim |
| 8007 | 530009042 | No Recognized Claim | 33739 | 530043684 | No Recognized Claim | 59472 | 530085356 | No Recognized Claim |
| 8008 | 530009043 | No Eligible Purchases in Class Period | 33740 | 530043685 | No Eligible Purchases in Class Period | 59473 | 530085358 | No Recognized Claim |
| 8009 | 530009044 | No Eligible Purchases in Class Period | 33741 | 530043686 | No Recognized Claim | 59474 | 530085363 | No Recognized Claim |
| 8010 | 530009045 | No Eligible Purchases in Class Period | 33742 | 530043687 | No Recognized Claim | 59475 | 530085368 | No Recognized Claim |
| 8011 | 530009047 | No Recognized Claim | 33743 | 530043688 | No Eligible Purchases in Class Period | 59476 | 530085369 | No Recognized Claim |
| 8012 | 530009049 | No Recognized Claim | 33744 | 530043689 | No Recognized Claim | 59477 | 530085372 | No Recognized Claim |
| 8013 | 530009050 | No Eligible Purchases in Class Period | 33745 | 530043690 | No Recognized Claim | 59478 | 530085373 | No Eligible Purchases in Class Period |
| 8014 | 530009051 | No Recognized Claim | 33746 | 530043697 | No Recognized Claim | 59479 | 530085374 | No Recognized Claim |
| 8015 | 530009054 | No Eligible Purchases in Class Period | 33747 | 530043698 | No Eligible Purchases in Class Period | 59480 | 530085382 | No Recognized Claim |
| 8016 | 530009055 | No Recognized Claim | 33748 | 530043699 | No Recognized Claim | 59481 | 530085385 | No Recognized Claim |
| 8017 | 530009056 | No Eligible Purchases in Class Period | 33749 | 530043701 | No Eligible Purchases in Class Period | 59482 | 530085392 | No Eligible Purchases in Class Period |
| 8018 | 530009057 | No Eligible Purchases in Class Period | 33750 | 530043702 | No Recognized Claim | 59483 | 530085393 | No Eligible Purchases in Class Period |
| 8019 | 530009062 | No Eligible Purchases in Class Period | 33751 | 530043703 | No Eligible Purchases in Class Period | 59484 | 530085398 | No Recognized Claim |
| 8020 | 530009063 | No Recognized Claim | 33752 | 530043704 | No Eligible Purchases in Class Period | 59485 | 530085403 | No Recognized Claim |
| 8021 | 530009064 | No Eligible Purchases in Class Period | 33753 | 530043705 | No Eligible Purchases in Class Period | 59486 | 530085405 | No Eligible Purchases in Class Period |
| 8022 | 530009065 | No Recognized Claim | 33754 | 530043706 | No Recognized Claim | 59487 | 530085410 | No Recognized Claim |
| 8023 | 530009066 | No Recognized Claim | 33755 | 530043707 | No Recognized Claim | 59488 | 530085412 | No Recognized Claim |
| 8024 | 530009067 | No Recognized Claim | 33756 | 530043710 | No Recognized Claim | 59489 | 530085413 | No Recognized Claim |
| 8025 | 530009069 | No Eligible Purchases in Class Period | 33757 | 530043712 | No Eligible Purchases in Class Period | 59490 | 530085414 | No Recognized Claim |
| 8026 | 530009072 | No Recognized Claim | 33758 | 530043715 | No Eligible Purchases in Class Period | 59491 | 530085417 | No Eligible Purchases in Class Period |
| 8027 | 530009073 | No Eligible Purchases in Class Period | 33759 | 530043718 | No Recognized Claim | 59492 | 530085419 | No Eligible Purchases in Class Period |
| 8028 | 530009074 | No Recognized Claim | 33760 | 530043719 | No Eligible Purchases in Class Period | 59493 | 530085421 | No Recognized Claim |
| 8029 | 530009077 | No Recognized Claim | 33761 | 530043720 | No Eligible Purchases in Class Period | 59494 | 530085422 | No Eligible Purchases in Class Period |
| 8030 | 530009078 | No Recognized Claim | 33762 | 530043722 | No Eligible Purchases in Class Period | 59495 | 530085430 | No Eligible Purchases in Class Period |
| 8031 | 530009080 | No Recognized Claim | 33763 | 530043726 | No Eligible Purchases in Class Period | 59496 | 530085432 | No Eligible Purchases in Class Period |
| 8032 | 530009088 | No Recognized Claim | 33764 | 530043727 | No Eligible Purchases in Class Period | 59497 | 530085433 | No Recognized Claim |
| 8033 | 530009090 | No Recognized Claim | 33765 | 530043728 | No Eligible Purchases in Class Period | 59498 | 530085434 | No Eligible Purchases in Class Period |
| 8034 | 530009091 | No Recognized Claim | 33766 | 530043729 | No Recognized Claim | 59499 | 530085435 | No Recognized Claim |
| 8035 | 530009093 | No Eligible Purchases in Class Period | 33767 | 530043730 | No Recognized Claim | 59500 | 530085438 | No Eligible Purchases in Class Period |
| 8036 | 530009094 | No Recognized Claim | 33768 | 530043731 | No Eligible Purchases in Class Period | 59501 | 530085441 | No Recognized Claim |
| 8037 | 530009095 | No Recognized Claim | 33769 | 530043734 | No Recognized Claim | 59502 | 530085442 | No Recognized Claim |
| 8038 | 530009096 | No Eligible Purchases in Class Period | 33770 | 530043737 | No Recognized Claim | 59503 | 530085444 | No Eligible Purchases in Class Period |
| 8039 | 530009097 | No Eligible Purchases in Class Period | 33771 | 530043740 | No Recognized Claim | 59504 | 530085445 | No Eligible Purchases in Class Period |
| 8040 | 530009099 | No Eligible Purchases in Class Period | 33772 | 530043741 | No Eligible Purchases in Class Period | 59505 | 530085447 | No Eligible Purchases in Class Period |
| 8041 | 530009102 | No Recognized Claim | 33773 | 530043742 | No Recognized Claim | 59506 | 530085453 | No Eligible Purchases in Class Period |
| 8042 | 530009103 | No Eligible Purchases in Class Period | 33774 | 530043744 | No Recognized Claim | 59507 | 530085457 | No Recognized Claim |
| 8043 | 530009109 | No Eligible Purchases in Class Period | 33775 | 530043745 | No Recognized Claim | 59508 | 530085459 | No Recognized Claim |
| 8044 | 530009110 | No Recognized Claim | 33776 | 530043746 | No Recognized Claim | 59509 | 530085461 | No Eligible Purchases in Class Period |
| 8045 | 530009113 | No Eligible Purchases in Class Period | 33777 | 530043748 | No Recognized Claim | 59510 | 530085467 | No Recognized Claim |
| 8046 | 530009114 | No Eligible Purchases in Class Period | 33778 | 530043749 | No Recognized Claim | 59511 | 530085468 | No Eligible Purchases in Class Period |
| 8047 | 530009115 | No Eligible Purchases in Class Period | 33779 | 530043753 | No Recognized Claim | 59512 | 530085469 | No Eligible Purchases in Class Period |
| 8048 | 530009121 | No Eligible Purchases in Class Period | 33780 | 530043755 | No Eligible Purchases in Class Period | 59513 | 530085475 | No Eligible Purchases in Class Period |
| 8049 | 530009122 | No Eligible Purchases in Class Period | 33781 | 530043760 | No Eligible Purchases in Class Period | 59514 | 530085476 | No Recognized Claim |
| 8050 | 530009126 | No Eligible Purchases in Class Period | 33782 | 530043761 | No Eligible Purchases in Class Period | 59515 | 530085477 | No Recognized Claim |
| 8051 | 530009127 | No Eligible Purchases in Class Period | 33783 | 530043763 | No Recognized Claim | 59516 | 530085479 | No Recognized Claim |
| 8052 | 530009128 | No Eligible Purchases in Class Period | 33784 | 530043764 | No Eligible Purchases in Class Period | 59517 | 530085482 | No Eligible Purchases in Class Period |
| 8053 | 530009129 | No Eligible Purchases in Class Period | 33785 | 530043767 | No Eligible Purchases in Class Period | 59518 | 530085483 | No Recognized Claim |
| 8054 | 530009130 | No Recognized Claim | 33786 | 530043770 | No Recognized Claim | 59519 | 530085484 | No Recognized Claim |
| 8055 | 530009131 | No Eligible Purchases in Class Period | 33787 | 530043771 | No Recognized Claim | 59520 | 530085487 | No Recognized Claim |
| 8056 | 530009133 | No Eligible Purchases in Class Period | 33788 | 530043773 | No Eligible Purchases in Class Period | 59521 | 530085492 | No Recognized Claim |
| 8057 | 530009134 | No Eligible Purchases in Class Period | 33789 | 530043774 | No Eligible Purchases in Class Period | 59522 | 530085503 | No Eligible Purchases in Class Period |
| 8058 | 530009135 | No Eligible Purchases in Class Period | 33790 | 530043775 | No Recognized Claim | 59523 | 530085504 | No Eligible Purchases in Class Period |
| 8059 | 530009136 | No Eligible Purchases in Class Period | 33791 | 530043778 | No Recognized Claim | 59524 | 530085505 | No Eligible Purchases in Class Period |
| 8060 | 530009137 | No Eligible Purchases in Class Period | 33792 | 530043780 | No Recognized Claim | 59525 | 530085506 | No Eligible Purchases in Class Period |
| 8061 | 530009138 | No Eligible Purchases in Class Period | 33793 | 530043781 | No Recognized Claim | 59526 | 530085507 | No Eligible Purchases in Class Period |
| 8062 | 530009139 | No Eligible Purchases in Class Period | 33794 | 530043782 | No Recognized Claim | 59527 | 530085516 | No Recognized Claim |
| 8063 | 530009140 | No Eligible Purchases in Class Period | 33795 | 530043783 | No Recognized Claim | 59528 | 530085518 | No Eligible Purchases in Class Period |
| 8064 | 530009141 | No Eligible Purchases in Class Period | 33796 | 530043784 | No Eligible Purchases in Class Period | 59529 | 530085522 | No Eligible Purchases in Class Period |
| 8065 | 530009143 | No Eligible Purchases in Class Period | 33797 | 530043785 | No Recognized Claim | 59530 | 530085523 | No Eligible Purchases in Class Period |
| 8066 | 530009145 | No Eligible Purchases in Class Period | 33798 | 530043787 | No Recognized Claim | 59531 | 530085528 | No Recognized Claim |
| 8067 | 530009146 | No Eligible Purchases in Class Period | 33799 | 530043788 | No Recognized Claim | 59532 | 530085533 | No Eligible Purchases in Class Period |
| 8068 | 530009147 | No Eligible Purchases in Class Period | 33800 | 530043790 | No Recognized Claim | 59533 | 530085535 | No Recognized Claim |
| 8069 | 530009148 | No Eligible Purchases in Class Period | 33801 | 530043791 | No Recognized Claim | 59534 | 530085536 | No Eligible Purchases in Class Period |
| 8070 | 530009149 | No Eligible Purchases in Class Period | 33802 | 530043792 | No Recognized Claim | 59535 | 530085540 | No Recognized Claim |
| 8071 | 530009150 | No Eligible Purchases in Class Period | 33803 | 530043793 | No Recognized Claim | 59536 | 530085550 | No Eligible Purchases in Class Period |
| 8072 | 530009151 | No Eligible Purchases in Class Period | 33804 | 530043794 | No Recognized Claim | 59537 | 530085555 | No Recognized Claim |
| 8073 | 530009152 | No Eligible Purchases in Class Period | 33805 | 530043796 | No Recognized Claim | 59538 | 530085556 | No Recognized Claim |
| 8074 | 530009153 | No Eligible Purchases in Class Period | 33806 | 530043798 | No Recognized Claim | 59539 | 530085560 | No Recognized Claim |
| 8075 | 530009154 | No Eligible Purchases in Class Period | 33807 | 530043799 | No Eligible Purchases in Class Period | 59540 | 530085563 | No Eligible Purchases in Class Period |
| 8076 | 530009155 | No Eligible Purchases in Class Period | 33808 | 530043800 | No Recognized Claim | 59541 | 530085567 | No Eligible Purchases in Class Period |
| 8077 | 530009158 | No Eligible Purchases in Class Period | 33809 | 530043801 | No Eligible Purchases in Class Period | 59542 | 530085575 | No Recognized Claim |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8078 | 530009159 | No Eligible Purchases in Class Period | 33810 | 530043802 | No Eligible Purchases in Class Period | 59543 | 530085577 | No Recognized Claim |
| 8079 | 530009160 | No Eligible Purchases in Class Period | 33811 | 530043803 | No Recognized Claim | 59544 | 530085580 | No Eligible Purchases in Class Period |
| 8080 | 530009161 | No Eligible Purchases in Class Period | 33812 | 530043804 | No Eligible Purchases in Class Period | 59545 | 530085581 | No Eligible Purchases in Class Period |
| 8081 | 530009162 | No Eligible Purchases in Class Period | 33813 | 530043806 | No Recognized Claim | 59546 | 530085584 | No Eligible Purchases in Class Period |
| 8082 | 530009163 | No Eligible Purchases in Class Period | 33814 | 530043807 | No Recognized Claim | 59547 | 530085585 | No Recognized Claim |
| 8083 | 530009164 | No Eligible Purchases in Class Period | 33815 | 530043809 | No Recognized Claim | 59548 | 530085599 | No Eligible Purchases in Class Period |
| 8084 | 530009165 | No Eligible Purchases in Class Period | 33816 | 530043810 | No Recognized Claim | 59549 | 530085605 | No Recognized Claim |
| 8085 | 530009166 | No Eligible Purchases in Class Period | 33817 | 530043811 | No Recognized Claim | 59550 | 530085610 | No Recognized Claim |
| 8086 | 530009167 | No Eligible Purchases in Class Period | 33818 | 530043812 | No Recognized Claim | 59551 | 530085613 | No Eligible Purchases in Class Period |
| 8087 | 530009168 | No Eligible Purchases in Class Period | 33819 | 530043813 | No Eligible Purchases in Class Period | 59552 | 530085617 | No Recognized Claim |
| 8088 | 530009169 | No Eligible Purchases in Class Period | 33820 | 530043815 | No Eligible Purchases in Class Period | 59553 | 530085620 | No Recognized Claim |
| 8089 | 530009170 | No Eligible Purchases in Class Period | 33821 | 530043817 | No Recognized Claim | 59554 | 530085624 | No Eligible Purchases in Class Period |
| 8090 | 530009171 | No Eligible Purchases in Class Period | 33822 | 530043819 | No Recognized Claim | 59555 | 530085629 | No Eligible Purchases in Class Period |
| 8091 | 530009172 | No Eligible Purchases in Class Period | 33823 | 530043821 | No Recognized Claim | 59556 | 530085631 | No Recognized Claim |
| 8092 | 530009173 | No Eligible Purchases in Class Period | 33824 | 530043822 | No Recognized Claim | 59557 | 530085632 | No Eligible Purchases in Class Period |
| 8093 | 530009174 | No Eligible Purchases in Class Period | 33825 | 530043825 | No Eligible Purchases in Class Period | 59558 | 530085633 | No Eligible Purchases in Class Period |
| 8094 | 530009175 | No Eligible Purchases in Class Period | 33826 | 530043826 | No Recognized Claim | 59559 | 530085634 | No Eligible Purchases in Class Period |
| 8095 | 530009177 | No Eligible Purchases in Class Period | 33827 | 530043828 | No Recognized Claim | 59560 | 530085636 | No Eligible Purchases in Class Period |
| 8096 | 530009178 | No Eligible Purchases in Class Period | 33828 | 530043829 | No Recognized Claim | 59561 | 530085637 | No Eligible Purchases in Class Period |
| 8097 | 530009179 | No Eligible Purchases in Class Period | 33829 | 530043830 | No Recognized Claim | 59562 | 530085639 | No Recognized Claim |
| 8098 | 530009180 | No Eligible Purchases in Class Period | 33830 | 530043832 | No Recognized Claim | 59563 | 530085647 | No Eligible Purchases in Class Period |
| 8099 | 530009181 | No Eligible Purchases in Class Period | 33831 | 530043833 | No Recognized Claim | 59564 | 530085648 | No Eligible Purchases in Class Period |
| 8100 | 530009182 | No Eligible Purchases in Class Period | 33832 | 530043834 | No Eligible Purchases in Class Period | 59565 | 530085649 | No Recognized Claim |
| 8101 | 530009183 | No Eligible Purchases in Class Period | 33833 | 530043835 | No Eligible Purchases in Class Period | 59566 | 530085650 | No Recognized Claim |
| 8102 | 530009184 | No Eligible Purchases in Class Period | 33834 | 530043837 | No Recognized Claim | 59567 | 530085651 | No Eligible Purchases in Class Period |
| 8103 | 530009185 | No Recognized Claim | 33835 | 530043838 | No Recognized Claim | 59568 | 530085654 | No Recognized Claim |
| 8104 | 530009186 | No Eligible Purchases in Class Period | 33836 | 530043840 | No Recognized Claim | 59569 | 530085655 | No Recognized Claim |
| 8105 | 530009187 | No Eligible Purchases in Class Period | 33837 | 530043841 | No Eligible Purchases in Class Period | 59570 | 530085656 | No Eligible Purchases in Class Period |
| 8106 | 530009189 | No Recognized Claim | 33838 | 530043842 | No Recognized Claim | 59571 | 530085657 | No Eligible Purchases in Class Period |
| 8107 | 530009190 | No Eligible Purchases in Class Period | 33839 | 530043844 | No Recognized Claim | 59572 | 530085660 | No Eligible Purchases in Class Period |
| 8108 | 530009191 | No Recognized Claim | 33840 | 530043846 | No Eligible Purchases in Class Period | 59573 | 530085675 | No Eligible Purchases in Class Period |
| 8109 | 530009193 | No Eligible Purchases in Class Period | 33841 | 530043848 | No Eligible Purchases in Class Period | 59574 | 530085676 | No Recognized Claim |
| 8110 | 530009194 | No Eligible Purchases in Class Period | 33842 | 530043850 | No Eligible Purchases in Class Period | 59575 | 530085677 | No Eligible Purchases in Class Period |
| 8111 | 530009195 | No Eligible Purchases in Class Period | 33843 | 530043851 | No Eligible Purchases in Class Period | 59576 | 530085680 | No Eligible Purchases in Class Period |
| 8112 | 530009196 | No Eligible Purchases in Class Period | 33844 | 530043853 | No Eligible Purchases in Class Period | 59577 | 530085682 | No Recognized Claim |
| 8113 | 530009197 | No Eligible Purchases in Class Period | 33845 | 530043855 | No Recognized Claim | 59578 | 530085683 | No Recognized Claim |
| 8114 | 530009198 | No Eligible Purchases in Class Period | 33846 | 530043862 | No Eligible Purchases in Class Period | 59579 | 530085688 | No Recognized Claim |
| 8115 | 530009199 | No Recognized Claim | 33847 | 530043863 | No Recognized Claim | 59580 | 530085692 | No Eligible Purchases in Class Period |
| 8116 | 530009202 | No Eligible Purchases in Class Period | 33848 | 530043864 | No Recognized Claim | 59581 | 530085694 | No Eligible Purchases in Class Period |
| 8117 | 530009203 | No Eligible Purchases in Class Period | 33849 | 530043865 | No Eligible Purchases in Class Period | 59582 | 530085697 | No Recognized Claim |
| 8118 | 530009204 | No Recognized Claim | 33850 | 530043866 | No Recognized Claim | 59583 | 530085698 | No Eligible Purchases in Class Period |
| 8119 | 530009205 | No Eligible Purchases in Class Period | 33851 | 530043867 | No Eligible Purchases in Class Period | 59584 | 530085699 | No Eligible Purchases in Class Period |
| 8120 | 530009206 | No Recognized Claim | 33852 | 530043868 | No Eligible Purchases in Class Period | 59585 | 530085704 | No Eligible Purchases in Class Period |
| 8121 | 530009207 | No Eligible Purchases in Class Period | 33853 | 530043870 | No Eligible Purchases in Class Period | 59586 | 530085714 | No Eligible Purchases in Class Period |
| 8122 | 530009208 | No Eligible Purchases in Class Period | 33854 | 530043871 | No Recognized Claim | 59587 | 530085716 | No Recognized Claim |
| 8123 | 530009209 | No Eligible Purchases in Class Period | 33855 | 530043873 | No Eligible Purchases in Class Period | 59588 | 530085720 | No Recognized Claim |
| 8124 | 530009210 | No Eligible Purchases in Class Period | 33856 | 530043875 | No Recognized Claim | 59589 | 530085722 | No Eligible Purchases in Class Period |
| 8125 | 530009211 | No Recognized Claim | 33857 | 530043879 | No Recognized Claim | 59590 | 530085724 | No Eligible Purchases in Class Period |
| 8126 | 530009212 | No Recognized Claim | 33858 | 530043880 | No Eligible Purchases in Class Period | 59591 | 530085725 | No Recognized Claim |
| 8127 | 530009213 | No Recognized Claim | 33859 | 530043881 | No Recognized Claim | 59592 | 530085726 | No Eligible Purchases in Class Period |
| 8128 | 530009214 | No Eligible Purchases in Class Period | 33860 | 530043882 | No Recognized Claim | 59593 | 530085730 | No Recognized Claim |
| 8129 | 530009215 | No Recognized Claim | 33861 | 530043884 | No Recognized Claim | 59594 | 530085732 | No Recognized Claim |
| 8130 | 530009216 | No Eligible Purchases in Class Period | 33862 | 530043885 | No Recognized Claim | 59595 | 530085742 | No Eligible Purchases in Class Period |
| 8131 | 530009217 | No Eligible Purchases in Class Period | 33863 | 530043889 | No Recognized Claim | 59596 | 530085743 | No Recognized Claim |
| 8132 | 530009218 | No Recognized Claim | 33864 | 530043894 | No Recognized Claim | 59597 | 530085746 | No Eligible Purchases in Class Period |
| 8133 | 530009219 | No Eligible Purchases in Class Period | 33865 | 530043896 | No Recognized Claim | 59598 | 530085748 | No Recognized Claim |
| 8134 | 530009220 | No Eligible Purchases in Class Period | 33866 | 530043897 | No Eligible Purchases in Class Period | 59599 | 530085753 | No Recognized Claim |
| 8135 | 530009221 | No Eligible Purchases in Class Period | 33867 | 530043899 | No Eligible Purchases in Class Period | 59600 | 530085757 | No Eligible Purchases in Class Period |
| 8136 | 530009222 | No Eligible Purchases in Class Period | 33868 | 530043900 | No Eligible Purchases in Class Period | 59601 | 530085758 | No Eligible Purchases in Class Period |
| 8137 | 530009223 | No Eligible Purchases in Class Period | 33869 | 530043902 | No Recognized Claim | 59602 | 530085759 | No Eligible Purchases in Class Period |
| 8138 | 530009224 | No Eligible Purchases in Class Period | 33870 | 530043903 | No Eligible Purchases in Class Period | 59603 | 530085761 | No Recognized Claim |
| 8139 | 530009225 | No Eligible Purchases in Class Period | 33871 | 530043905 | No Recognized Claim | 59604 | 530085762 | No Eligible Purchases in Class Period |
| 8140 | 530009227 | No Eligible Purchases in Class Period | 33872 | 530043907 | No Recognized Claim | 59605 | 530085768 | No Recognized Claim |
| 8141 | 530009229 | No Eligible Purchases in Class Period | 33873 | 530043910 | No Recognized Claim | 59606 | 530085769 | No Recognized Claim |
| 8142 | 530009230 | No Eligible Purchases in Class Period | 33874 | 530043911 | No Recognized Claim | 59607 | 530085776 | No Eligible Purchases in Class Period |
| 8143 | 530009231 | No Eligible Purchases in Class Period | 33875 | 530043914 | No Recognized Claims | 59608 | 530085780 | No Eligible Purchases in Class Period |
| 8144 | 530009233 | No Recognized Claim | 33876 | 530043916 | No Eligible Purchases in Class Period | 59609 | 530085781 | No Recognized Claim |
| 8145 | 530009234 | No Eligible Purchases in Class Period | 33877 | 530043918 | No Recognized Claim | 59610 | 530085782 | No Eligible Purchases in Class Period |
| 8146 | 530009235 | No Eligible Purchases in Class Period | 33878 | 530043921 | No Recognized Claim | 59611 | 530085784 | No Eligible Purchases in Class Period |
| 8147 | 530009237 | No Eligible Purchases in Class Period | 33879 | 530043922 | No Recognized Claim | 59612 | 530085791 | No Eligible Purchases in Class Period |
| 8148 | 530009239 | No Eligible Purchases in Class Period | 33880 | 530043923 | No Recognized Claim | 59613 | 530085793 | No Eligible Purchases in Class Period |
| 8149 | 530009240 | No Eligible Purchases in Class Period | 33881 | 530043924 | No Recognized Claim | 59614 | 530085798 | No Recognized Claim |
| 8150 | 530009241 | No Eligible Purchases in Class Period | 33882 | 530043925 | No Recognized Claim | 59615 | 530085799 | No Recognized Claim |
| 8151 | 530009242 | No Eligible Purchases in Class Period | 33883 | 530043926 | No Eligible Purchases in Class Period | 59616 | 530085801 | No Recognized Claim |
| 8152 | 530009243 | No Recognized Claim | 33884 | 530043928 | No Recognized Claim | 59617 | 530085802 | No Recognized Claim |
| 8153 | 530009244 | No Recognized Claim | 33885 | 530043931 | No Recognized Claim | 59618 | 530085803 | No Recognized Claim |
| 8154 | 530009245 | No Recognized Claim | 33886 | 530043932 | No Recognized Claim | 59619 | 530085804 | No Recognized Claim |
| 8155 | 530009246 | No Recognized Claim | 33887 | 530043935 | No Recognized Claim | 59620 | 530085807 | No Recognized Claim |
| 8156 | 530009247 | No Eligible Purchases in Class Period | 33888 | 530043940 | No Recognized Claim | 59621 | 530085808 | No Eligible Purchases in Class Period |
| 8157 | 530009248 | No Eligible Purchases in Class Period | 33889 | 530043942 | No Eligible Purchases in Class Period | 59622 | 530085810 | No Recognized Claim |
| 8158 | 530009249 | No Eligible Purchases in Class Period | 33890 | 530043943 | No Eligible Purchases in Class Period | 59623 | 530085811 | No Eligible Purchases in Class Period |
| 8159 | 530009251 | No Recognized Claim | 33891 | 530043946 | No Eligible Purchases in Class Period | 59624 | 530085812 | No Recognized Claim |
| 8160 | 530009252 | No Eligible Purchases in Class Period | 33892 | 530043947 | N Eligible Purchases in Class Period | 59625 | 530085813 | No Eligible Purchases in Class Period |
| 8161 | 530009253 | No Eligible Purchases in Class Period | 33893 | 530043949 | No Recognized Claim | 59626 | 530085815 | No Eligible Purchases in Class Period |
| 8162 | 530009255 | No Recognized Claim | 33894 | 530043951 | No Eligible Purchases in Class Period | 59627 | 530085823 | No Recognized Claim |
| 8163 | 530009256 | No Eligible Purchases in Class Period | 33895 | 530043953 | No Recognized Claim | 59628 | 530085824 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| ID | Claim | Status | ID | Claim | Status | ID | Claim | Status |
|---|---|---|---|---|---|---|---|---|
| 8164 | 530009257 | No Recognized Claim | 33896 | 530043956 | No Recognized Claim | 59629 | 530085825 | No Eligible Purchases in Class Period |
| 8165 | 530009259 | No Recognized Claim | 33897 | 530043957 | No Recognized Claim | 59630 | 530085827 | No Eligible Purchases in Class Period |
| 8166 | 530009260 | No Eligible Purchases in Class Period | 33898 | 530043958 | No Recognized Claim | 59631 | 530085828 | No Recognized Claim |
| 8167 | 530009261 | No Recognized Claim | 33899 | 530043961 | No Recognized Claim | 59632 | 530085829 | No Eligible Purchases in Class Period |
| 8168 | 530009262 | No Eligible Purchases in Class Period | 33900 | 530043962 | No Recognized Claim | 59633 | 530085830 | No Eligible Purchases in Class Period |
| 8169 | 530009263 | No Eligible Purchases in Class Period | 33901 | 530043965 | No Recognized Claim | 59634 | 530085832 | No Recognized Claim |
| 8170 | 530009264 | No Recognized Claim | 33902 | 530043967 | No Eligible Purchases in Class Period | 59635 | 530085834 | No Recognized Claim |
| 8171 | 530009265 | No Eligible Purchases in Class Period | 33903 | 530043968 | No Eligible Purchases in Class Period | 59636 | 530085836 | No Recognized Claim |
| 8172 | 530009266 | No Eligible Purchases in Class Period | 33904 | 530043969 | No Eligible Purchases in Class Period | 59637 | 530085838 | No Recognized Claim |
| 8173 | 530009267 | No Eligible Purchases in Class Period | 33905 | 530043970 | No Recognized Claim | 59638 | 530085839 | No Eligible Purchases in Class Period |
| 8174 | 530009268 | No Eligible Purchases in Class Period | 33906 | 530043972 | No Recognized Claim | 59639 | 530085840 | No Eligible Purchases in Class Period |
| 8175 | 530009269 | No Recognized Claim | 33907 | 530043973 | No Recognized Claim | 59640 | 530085841 | No Recognized Claim |
| 8176 | 530009270 | No Recognized Claim | 33908 | 530043974 | No Recognized Claim | 59641 | 530085845 | No Eligible Purchases in Class Period |
| 8177 | 530009271 | No Recognized Claim | 33909 | 530043982 | No Recognized Claim | 59642 | 530085846 | No Recognized Claim |
| 8178 | 530009272 | No Eligible Purchases in Class Period | 33910 | 530043987 | No Recognized Claim | 59643 | 530085847 | No Recognized Claim |
| 8179 | 530009273 | No Eligible Purchases in Class Period | 33911 | 530043988 | No Recognized Claim | 59644 | 530085848 | No Recognized Claim |
| 8180 | 530009274 | No Eligible Purchases in Class Period | 33912 | 530043989 | No Eligible Purchases in Class Period | 59645 | 530085852 | No Eligible Purchases in Class Period |
| 8181 | 530009275 | No Eligible Purchases in Class Period | 33913 | 530043990 | No Recognized Claim | 59646 | 530085854 | No Recognized Claim |
| 8182 | 530009277 | No Recognized Claim | 33914 | 530043992 | No Eligible Purchases in Class Period | 59647 | 530085856 | No Eligible Purchases in Class Period |
| 8183 | 530009278 | No Eligible Purchases in Class Period | 33915 | 530043994 | No Recognized Claim | 59648 | 530085857 | No Recognized Claim |
| 8184 | 530009279 | No Eligible Purchases in Class Period | 33916 | 530043996 | No Recognized Claim | 59649 | 530085862 | No Recognized Claim |
| 8185 | 530009280 | No Recognized Claim | 33917 | 530043997 | No Recognized Claim | 59650 | 530085864 | No Recognized Claim |
| 8186 | 530009281 | No Eligible Purchases in Class Period | 33918 | 530044000 | No Recognized Claim | 59651 | 530085869 | No Eligible Purchases in Class Period |
| 8187 | 530009282 | No Recognized Claim | 33919 | 530044002 | No Recognized Claim | 59652 | 530085870 | No Recognized Claim |
| 8188 | 530009284 | No Recognized Claim | 33920 | 530044003 | No Recognized Claim | 59653 | 530085876 | No Recognized Claim |
| 8189 | 530009285 | No Recognized Claim | 33921 | 530044004 | No Recognized Claim | 59654 | 530085882 | No Eligible Purchases in Class Period |
| 8190 | 530009286 | No Eligible Purchases in Class Period | 33922 | 530044005 | No Recognized Claim | 59655 | 530085883 | No Recognized Claim |
| 8191 | 530009287 | No Eligible Purchases in Class Period | 33923 | 530044006 | No Recognized Claim | 59656 | 530085885 | No Recognized Claim |
| 8192 | 530009288 | No Recognized Claim | 33924 | 530044009 | No Recognized Claim | 59657 | 530085887 | No Recognized Claim |
| 8193 | 530009289 | No Eligible Purchases in Class Period | 33925 | 530044010 | No Recognized Claim | 59658 | 530085888 | No Recognized Claim |
| 8194 | 530009291 | No Eligible Purchases in Class Period | 33926 | 530044015 | No Eligible Purchases in Class Period | 59659 | 530085890 | No Eligible Purchases in Class Period |
| 8195 | 530009292 | No Eligible Purchases in Class Period | 33927 | 530044017 | No Recognized Claim | 59660 | 530085898 | No Recognized Claim |
| 8196 | 530009293 | No Eligible Purchases in Class Period | 33928 | 530044018 | No Recognized Claim | 59661 | 530085900 | No Recognized Claim |
| 8197 | 530009294 | No Recognized Claim | 33929 | 530044019 | No Recognized Claim | 59662 | 530085902 | No Recognized Claim |
| 8198 | 530009295 | No Eligible Purchases in Class Period | 33930 | 530044020 | No Eligible Purchases in Class Period | 59663 | 530085905 | No Eligible Purchases in Class Period |
| 8199 | 530009296 | No Eligible Purchases in Class Period | 33931 | 530044021 | No Recognized Claim | 59664 | 530085906 | No Recognized Claim |
| 8200 | 530009297 | No Eligible Purchases in Class Period | 33932 | 530044023 | No Recognized Claim | 59665 | 530085907 | No Eligible Purchases in Class Period |
| 8201 | 530009298 | No Eligible Purchases in Class Period | 33933 | 530044024 | No Eligible Purchases in Class Period | 59666 | 530085908 | No Eligible Purchases in Class Period |
| 8202 | 530009299 | No Recognized Claim | 33934 | 530044025 | No Recognized Claim | 59667 | 530085910 | No Recognized Claim |
| 8203 | 530009300 | No Eligible Purchases in Class Period | 33935 | 530044028 | No Recognized Claim | 59668 | 530085911 | No Recognized Claim |
| 8204 | 530009301 | No Eligible Purchases in Class Period | 33936 | 530044029 | No Recognized Claim | 59669 | 530085914 | No Recognized Claim |
| 8205 | 530009302 | No Eligible Purchases in Class Period | 33937 | 530044031 | No Recognized Claim | 59670 | 530085919 | No Recognized Claim |
| 8206 | 530009303 | No Eligible Purchases in Class Period | 33938 | 530044032 | No Recognized Claim | 59671 | 530085922 | No Recognized Claim |
| 8207 | 530009304 | No Eligible Purchases in Class Period | 33939 | 530044033 | No Eligible Purchases in Class Period | 59672 | 530085923 | No Recognized Claim |
| 8208 | 530009305 | No Recognized Claim | 33940 | 530044037 | No Recognized Claim | 59673 | 530085927 | No Eligible Purchases in Class Period |
| 8209 | 530009306 | No Recognized Claim | 33941 | 530044040 | No Recognized Claim | 59674 | 530085928 | No Eligible Purchases in Class Period |
| 8210 | 530009307 | No Eligible Purchases in Class Period | 33942 | 530044042 | No Eligible Purchases in Class Period | 59675 | 530085932 | No Recognized Claim |
| 8211 | 530009308 | No Eligible Purchases in Class Period | 33943 | 530044044 | No Recognized Claim | 59676 | 530085934 | No Eligible Purchases in Class Period |
| 8212 | 530009309 | No Eligible Purchases in Class Period | 33944 | 530044046 | No Recognized Claim | 59677 | 530085935 | No Recognized Claim |
| 8213 | 530009311 | No Eligible Purchases in Class Period | 33945 | 530044047 | No Recognized Claim | 59678 | 530085937 | No Recognized Claim |
| 8214 | 530009312 | No Recognized Claim | 33946 | 530044049 | No Recognized Claim | 59679 | 530085939 | No Eligible Purchases in Class Period |
| 8215 | 530009313 | No Eligible Purchases in Class Period | 33947 | 530044051 | No Eligible Purchases in Class Period | 59680 | 530085943 | No Recognized Claim |
| 8216 | 530009314 | No Recognized Claim | 33948 | 530044053 | No Recognized Claim | 59681 | 530085945 | No Eligible Purchases in Class Period |
| 8217 | 530009315 | No Recognized Claim | 33949 | 530044054 | No Recognized Claim | 59682 | 530085955 | No Recognized Claim |
| 8218 | 530009316 | No Recognized Claim | 33950 | 530044055 | No Recognized Claim | 59683 | 530085956 | No Recognized Claim |
| 8219 | 530009317 | No Eligible Purchases in Class Period | 33951 | 530044059 | No Eligible Purchases in Class Period | 59684 | 530085957 | No Eligible Purchases in Class Period |
| 8220 | 530009319 | No Recognized Claim | 33952 | 530044062 | No Recognized Claim | 59685 | 530085963 | No Eligible Purchases in Class Period |
| 8221 | 530009320 | No Recognized Claim | 33953 | 530044063 | No Recognized Claim | 59686 | 530085964 | No Eligible Purchases in Class Period |
| 8222 | 530009322 | No Recognized Claim | 33954 | 530044068 | No Recognized Claim | 59687 | 530085968 | No Eligible Purchases in Class Period |
| 8223 | 530009323 | No Recognized Claim | 33955 | 530044069 | No Recognized Claim | 59688 | 530085977 | No Eligible Purchases in Class Period |
| 8224 | 530009324 | No Eligible Purchases in Class Period | 33956 | 530044070 | No Recognized Claim | 59689 | 530085980 | No Recognized Claim |
| 8225 | 530009325 | No Recognized Claim | 33957 | 530044071 | No Recognized Claim | 59690 | 530085982 | No Recognized Claim |
| 8226 | 530009326 | No Recognized Claim | 33958 | 530044073 | No Recognized Claim | 59691 | 530085985 | No Eligible Purchases in Class Period |
| 8227 | 530009327 | No Recognized Claim | 33959 | 530044074 | No Recognized Claim | 59692 | 530085986 | No Eligible Purchases in Class Period |
| 8228 | 530009328 | No Recognized Claim | 33960 | 530044075 | No Recognized Claim | 59693 | 530085988 | No Recognized Claim |
| 8229 | 530009329 | No Eligible Purchases in Class Period | 33961 | 530044077 | No Recognized Claim | 59694 | 530085993 | No Eligible Purchases in Class Period |
| 8230 | 530009330 | No Eligible Purchases in Class Period | 33962 | 530044078 | No Recognized Claim | 59695 | 530085996 | No Eligible Purchases in Class Period |
| 8231 | 530009331 | No Recognized Claim | 33963 | 530044081 | No Recognized Claim | 59696 | 530086000 | No Recognized Claim |
| 8232 | 530009332 | No Recognized Claim | 33964 | 530044082 | No Recognized Claim | 59697 | 530086001 | No Recognized Claim |
| 8233 | 530009333 | No Eligible Purchases in Class Period | 33965 | 530044085 | No Recognized Claim | 59698 | 530086006 | No Eligible Purchases in Class Period |
| 8234 | 530009334 | No Eligible Purchases in Class Period | 33966 | 530044088 | No Recognized Claim | 59699 | 530086014 | No Eligible Purchases in Class Period |
| 8235 | 530009335 | No Eligible Purchases in Class Period | 33967 | 530044089 | No Recognized Claim | 59700 | 530086015 | No Recognized Claim |
| 8236 | 530009336 | No Eligible Purchases in Class Period | 33968 | 530044090 | No Recognized Claim | 59701 | 530086019 | No Recognized Claim |
| 8237 | 530009337 | No Eligible Purchases in Class Period | 33969 | 530044092 | No Recognized Claim | 59702 | 530086020 | No Eligible Purchases in Class Period |
| 8238 | 530009338 | No Eligible Purchases in Class Period | 33970 | 530044093 | No Recognized Claim | 59703 | 530086023 | No Recognized Claim |
| 8239 | 530009339 | No Recognized Claim | 33971 | 530044095 | No Eligible Purchases in Class Period | 59704 | 530086024 | No Eligible Purchases in Class Period |
| 8240 | 530009340 | No Eligible Purchases in Class Period | 33972 | 530044096 | No Eligible Purchases in Class Period | 59705 | 530086026 | No Recognized Claim |
| 8241 | 530009341 | No Eligible Purchases in Class Period | 33973 | 530044097 | No Recognized Claim | 59706 | 530086033 | No Eligible Purchases in Class Period |
| 8242 | 530009343 | No Eligible Purchases in Class Period | 33974 | 530044098 | No Recognized Claim | 59707 | 530086039 | No Eligible Purchases in Class Period |
| 8243 | 530009344 | No Eligible Purchases in Class Period | 33975 | 530044099 | No Recognized Claim | 59708 | 530086040 | No Recognized Claim |
| 8244 | 530009345 | No Recognized Claim | 33976 | 530044100 | No Eligible Purchases in Class Period | 59709 | 530086042 | No Recognized Claim |
| 8245 | 530009346 | No Eligible Purchases in Class Period | 33977 | 530044102 | No Recognized Claim | 59710 | 530086043 | No Recognized Claim |
| 8246 | 530009347 | No Eligible Purchases in Class Period | 33978 | 530044103 | No Recognized Claim | 59711 | 530086044 | No Recognized Claim |
| 8247 | 530009350 | No Eligible Purchases in Class Period | 33979 | 530044105 | No Recognized Claim | 59712 | 530086047 | No Recognized Claim |
| 8248 | 530009351 | No Eligible Purchases in Class Period | 33980 | 530044106 | No Eligible Purchases in Class Period | 59713 | 530086048 | No Recognized Claim |
| 8249 | 530009352 | No Eligible Purchases in Class Period | 33981 | 530044108 | No Recognized Claims | 59714 | 530086052 | No Recognized Claim |

## Baxter Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8250 | 530009353 | No Recognized Claim | 33982 | 530044111 | No Recognized Claim | 59715 | 530086053 | No Recognized Claim |
| 8251 | 530009354 | No Eligible Purchases in Class Period | 33983 | 530044114 | No Recognized Claim | 59716 | 530086058 | No Recognized Claim |
| 8252 | 530009355 | No Recognized Claim | 33984 | 530044115 | No Eligible Purchases in Class Period | 59717 | 530086068 | No Recognized Claim |
| 8253 | 530009356 | No Eligible Purchases in Class Period | 33985 | 530044117 | No Eligible Purchases in Class Period | 59718 | 530086073 | No Recognized Claim |
| 8254 | 530009357 | No Eligible Purchases in Class Period | 33986 | 530044118 | No Recognized Claim | 59719 | 530086075 | No Recognized Claim |
| 8255 | 530009358 | No Eligible Purchases in Class Period | 33987 | 530044122 | No Recognized Claim | 59720 | 530086077 | No Recognized Claim |
| 8256 | 530009359 | No Eligible Purchases in Class Period | 33988 | 530044124 | No Recognized Claim | 59721 | 530086080 | No Eligible Purchases in Class Period |
| 8257 | 530009360 | No Eligible Purchases in Class Period | 33989 | 530044127 | No Recognized Claim | 59722 | 530086082 | No Recognized Claim |
| 8258 | 530009361 | No Eligible Purchases in Class Period | 33990 | 530044129 | No Eligible Purchases in Class Period | 59723 | 530086092 | No Eligible Purchases in Class Period |
| 8259 | 530009362 | No Eligible Purchases in Class Period | 33991 | 530044133 | No Recognized Claim | 59724 | 530086093 | No Eligible Purchases in Class Period |
| 8260 | 530009363 | No Recognized Claim | 33992 | 530044135 | No Recognized Claim | 59725 | 530086097 | No Recognized Claim |
| 8261 | 530009364 | No Recognized Claim | 33993 | 530044136 | No Recognized Claim | 59726 | 530086098 | No Recognized Claim |
| 8262 | 530009365 | No Recognized Claim | 33994 | 530044138 | No Eligible Purchases in Class Period | 59727 | 530086099 | No Eligible Purchases in Class Period |
| 8263 | 530009367 | No Eligible Purchases in Class Period | 33995 | 530044139 | No Recognized Claim | 59728 | 530086100 | No Recognized Claim |
| 8264 | 530009368 | No Recognized Claim | 33996 | 530044140 | No Recognized Claim | 59729 | 530086101 | No Recognized Claim |
| 8265 | 530009369 | No Recognized Claim | 33997 | 530044141 | No Recognized Claim | 59730 | 530086102 | No Eligible Purchases in Class Period |
| 8266 | 530009370 | No Eligible Purchases in Class Period | 33998 | 530044142 | No Recognized Claim | 59731 | 530086110 | No Recognized Claim |
| 8267 | 530009371 | No Eligible Purchases in Class Period | 33999 | 530044144 | No Recognized Claim | 59732 | 530086112 | No Recognized Claim |
| 8268 | 530009372 | No Recognized Claim | 34000 | 530044145 | No Recognized Claim | 59733 | 530086113 | No Eligible Purchases in Class Period |
| 8269 | 530009374 | No Recognized Claim | 34001 | 530044146 | No Eligible Purchases in Class Period | 59734 | 530086116 | No Eligible Purchases in Class Period |
| 8270 | 530009375 | No Eligible Purchases in Class Period | 34002 | 530044150 | No Recognized Claim | 59735 | 530086123 | No Eligible Purchases in Class Period |
| 8271 | 530009376 | No Eligible Purchases in Class Period | 34003 | 530044153 | No Eligible Purchases in Class Period | 59736 | 530086131 | No Recognized Claim |
| 8272 | 530009378 | No Eligible Purchases in Class Period | 34004 | 530044155 | No Eligible Purchases in Class Period | 59737 | 530086132 | No Recognized Claim |
| 8273 | 530009379 | No Eligible Purchases in Class Period | 34005 | 530044156 | No Eligible Purchases in Class Period | 59738 | 530086136 | No Eligible Purchases in Class Period |
| 8274 | 530009380 | No Recognized Claim | 34006 | 530044157 | No Eligible Purchases in Class Period | 59739 | 530086137 | No Eligible Purchases in Class Period |
| 8275 | 530009381 | No Recognized Claim | 34007 | 530044159 | No Recognized Claim | 59740 | 530086138 | No Eligible Purchases in Class Period |
| 8276 | 530009384 | No Recognized Claim | 34008 | 530044161 | No Recognized Claim | 59741 | 530086140 | No Recognized Claim |
| 8277 | 530009385 | No Recognized Claim | 34009 | 530044163 | No Recognized Claim | 59742 | 530086141 | No Recognized Claim |
| 8278 | 530009387 | No Eligible Purchases in Class Period | 34010 | 530044167 | No Recognized Claim | 59743 | 530086143 | No Eligible Purchases in Class Period |
| 8279 | 530009388 | No Eligible Purchases in Class Period | 34011 | 530044168 | No Recognized Claim | 59744 | 530086149 | No Eligible Purchases in Class Period |
| 8280 | 530009389 | No Eligible Purchases in Class Period | 34012 | 530044169 | No Recognized Claim | 59745 | 530086156 | No Eligible Purchases in Class Period |
| 8281 | 530009390 | No Eligible Purchases in Class Period | 34013 | 530044171 | No Eligible Purchases in Class Period | 59746 | 530086158 | No Recognized Claim |
| 8282 | 530009391 | No Eligible Purchases in Class Period | 34014 | 530044174 | No Recognized Claim | 59747 | 530086164 | No Eligible Purchases in Class Period |
| 8283 | 530009392 | No Eligible Purchases in Class Period | 34015 | 530044175 | No Recognized Claim | 59748 | 530086165 | No Eligible Purchases in Class Period |
| 8284 | 530009393 | No Eligible Purchases in Class Period | 34016 | 530044177 | No Recognized Claim | 59749 | 530086166 | No Recognized Claim |
| 8285 | 530009394 | No Eligible Purchases in Class Period | 34017 | 530044180 | No Recognized Claim | 59750 | 530086167 | No Recognized Claim |
| 8286 | 530009396 | No Eligible Purchases in Class Period | 34018 | 530044183 | No Recognized Claim | 59751 | 530086172 | No Recognized Claim |
| 8287 | 530009397 | No Eligible Purchases in Class Period | 34019 | 530044184 | No Eligible Purchases in Class Period | 59752 | 530086174 | No Recognized Claim |
| 8288 | 530009398 | No Eligible Purchases in Class Period | 34020 | 530044187 | No Eligible Purchases in Class Period | 59753 | 530086175 | No Recognized Claim |
| 8289 | 530009399 | No Recognized Claim | 34021 | 530044189 | No Recognized Claim | 59754 | 530086178 | No Eligible Purchases in Class Period |
| 8290 | 530009400 | No Eligible Purchases in Class Period | 34022 | 530044190 | No Eligible Purchases in Class Period | 59755 | 530086182 | No Eligible Purchases in Class Period |
| 8291 | 530009401 | No Recognized Claim | 34023 | 530044191 | No Recognized Claim | 59756 | 530086185 | No Eligible Purchases in Class Period |
| 8292 | 530009402 | No Recognized Claim | 34024 | 530044194 | No Eligible Purchases in Class Period | 59757 | 530086187 | No Recognized Claim |
| 8293 | 530009403 | Condition of Ineligiblity Never Cured | 34025 | 530044198 | No Recognized Claim | 59758 | 530086192 | No Recognized Claim |
| 8294 | 530009404 | No Recognized Claim | 34026 | 530044199 | No Recognized Claim | 59759 | 530086194 | No Eligible Purchases in Class Period |
| 8295 | 530009406 | No Eligible Purchases in Class Period | 34027 | 530044200 | No Recognized Claim | 59760 | 530086202 | No Recognized Claim |
| 8296 | 530009407 | No Eligible Purchases in Class Period | 34028 | 530044201 | No Recognized Claim | 59761 | 530086203 | No Eligible Purchases in Class Period |
| 8297 | 530009408 | No Eligible Purchases in Class Period | 34029 | 530044205 | No Recognized Claim | 59762 | 530086204 | No Eligible Purchases in Class Period |
| 8298 | 530009409 | No Eligible Purchases in Class Period | 34030 | 530044207 | No Eligible Purchases in Class Period | 59763 | 530086205 | No Eligible Purchases in Class Period |
| 8299 | 530009410 | No Eligible Purchases in Class Period | 34031 | 530044210 | No Recognized Claim | 59764 | 530086213 | No Recognized Claim |
| 8300 | 530009411 | No Eligible Purchases in Class Period | 34032 | 530044211 | No Recognized Claim | 59765 | 530086215 | No Eligible Purchases in Class Period |
| 8301 | 530009412 | No Eligible Purchases in Class Period | 34033 | 530044215 | No Recognized Claim | 59766 | 530086216 | No Eligible Purchases in Class Period |
| 8302 | 530009413 | No Eligible Purchases in Class Period | 34034 | 530044216 | No Eligible Purchases in Class Period | 59767 | 530086220 | No Recognized Claim |
| 8303 | 530009414 | No Eligible Purchases in Class Period | 34035 | 530044220 | No Recognized Claim | 59768 | 530086231 | No Eligible Purchases in Class Period |
| 8304 | 530009415 | No Eligible Purchases in Class Period | 34036 | 530044221 | No Recognized Claim | 59769 | 530086232 | No Eligible Purchases in Class Period |
| 8305 | 530009416 | No Eligible Purchases in Class Period | 34037 | 530044222 | No Recognized Claim | 59770 | 530086235 | No Eligible Purchases in Class Period |
| 8306 | 530009417 | No Eligible Purchases in Class Period | 34038 | 530044223 | No Eligible Purchases in Class Period | 59771 | 530086238 | No Recognized Claim |
| 8307 | 530009418 | No Eligible Purchases in Class Period | 34039 | 530044224 | No Recognized Claim | 59772 | 530086246 | No Recognized Claim |
| 8308 | 530009419 | No Eligible Purchases in Class Period | 34040 | 530044226 | No Recognized Claim | 59773 | 530086247 | No Recognized Claim |
| 8309 | 530009421 | No Eligible Purchases in Class Period | 34041 | 530044227 | No Recognized Claim | 59774 | 530086250 | No Eligible Purchases in Class Period |
| 8310 | 530009422 | No Eligible Purchases in Class Period | 34042 | 530044228 | No Recognized Claim | 59775 | 530086251 | No Recognized Claim |
| 8311 | 530009423 | No Eligible Purchases in Class Period | 34043 | 530044230 | No Recognized Claim | 59776 | 530086261 | No Eligible Purchases in Class Period |
| 8312 | 530009424 | No Eligible Purchases in Class Period | 34044 | 530044231 | No Recognized Claim | 59777 | 530086263 | No Eligible Purchases in Class Period |
| 8313 | 530009425 | No Eligible Purchases in Class Period | 34045 | 530044233 | No Eligible Purchases in Class Period | 59778 | 530086274 | No Recognized Claim |
| 8314 | 530009426 | No Eligible Purchases in Class Period | 34046 | 530044234 | No Recognized Claim | 59779 | 530086275 | No Eligible Purchases in Class Period |
| 8315 | 530009427 | No Eligible Purchases in Class Period | 34047 | 530044236 | No Recognized Claim | 59780 | 530086278 | No Eligible Purchases in Class Period |
| 8316 | 530009428 | No Recognized Claim | 34048 | 530044240 | No Recognized Claim | 59781 | 530086279 | No Recognized Claim |
| 8317 | 530009429 | No Eligible Purchases in Class Period | 34049 | 530044242 | No Eligible Purchases in Class Period | 59782 | 530086280 | No Recognized Claim |
| 8318 | 530009430 | No Eligible Purchases in Class Period | 34050 | 530044243 | No Eligible Purchases in Class Period | 59783 | 530086285 | No Recognized Claim |
| 8319 | 530009431 | No Eligible Purchases in Class Period | 34051 | 530044244 | No Eligible Purchases in Class Period | 59784 | 530086291 | No Eligible Purchases in Class Period |
| 8320 | 530009432 | No Recognized Claim | 34052 | 530044246 | No Recognized Claim | 59785 | 530086292 | No Recognized Claim |
| 8321 | 530009433 | No Eligible Purchases in Class Period | 34053 | 530044248 | No Recognized Claim | 59786 | 530086296 | No Recognized Claim |
| 8322 | 530009434 | No Eligible Purchases in Class Period | 34054 | 530044250 | No Eligible Purchases in Class Period | 59787 | 530086298 | No Recognized Claim |
| 8323 | 530009435 | No Eligible Purchases in Class Period | 34055 | 530044251 | No Recognized Claim | 59788 | 530086299 | No Eligible Purchases in Class Period |
| 8324 | 530009436 | No Eligible Purchases in Class Period | 34056 | 530044252 | No Recognized Claim | 59789 | 530086303 | No Recognized Claim |
| 8325 | 530009437 | No Recognized Claim | 34057 | 530044253 | No Recognized Claim | 59790 | 530086314 | No Eligible Purchases in Class Period |
| 8326 | 530009438 | No Recognized Claim | 34058 | 530044255 | No Recognized Claim | 59791 | 530086318 | No Recognized Claim |
| 8327 | 530009439 | No Eligible Purchases in Class Period | 34059 | 530044257 | No Recognized Claim | 59792 | 530086320 | No Eligible Purchases in Class Period |
| 8328 | 530009440 | No Eligible Purchases in Class Period | 34060 | 530044258 | No Recognized Claim | 59793 | 530086322 | No Recognized Claim |
| 8329 | 530009442 | No Eligible Purchases in Class Period | 34061 | 530044259 | No Recognized Claim | 59794 | 530086324 | No Recognized Claim |
| 8330 | 530009446 | No Eligible Purchases in Class Period | 34062 | 530044260 | No Recognized Claim | 59795 | 530086325 | No Eligible Purchases in Class Period |
| 8331 | 530009447 | No Eligible Purchases in Class Period | 34063 | 530044261 | No Eligible Purchases in Class Period | 59796 | 530086327 | No Eligible Purchases in Class Period |
| 8332 | 530009448 | No Eligible Purchases in Class Period | 34064 | 530044262 | No Recognized Claim | 59797 | 530086331 | No Recognized Claim |
| 8333 | 530009449 | No Eligible Purchases in Class Period | 34065 | 530044264 | No Recognized Claim | 59798 | 530086332 | No Eligible Purchases in Class Period |
| 8334 | 530009450 | No Eligible Purchases in Class Period | 34066 | 530044265 | No Recognized Claim | 59799 | 530086335 | No Recognized Claim |
| 8335 | 530009451 | No Eligible Purchases in Class Period | 34067 | 530044267 | No Recognized Claims | 59800 | 530086336 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8336 | 530009456 | No Recognized Claim | 34068 | 530044271 | No Recognized Claim | 59801 | 530086341 | No Recognized Claim |
| 8337 | 530009457 | No Recognized Claim | 34069 | 530044272 | No Recognized Claim | 59802 | 530086344 | No Recognized Claim |
| 8338 | 530009458 | No Recognized Claim | 34070 | 530044274 | No Recognized Claim | 59803 | 530086347 | No Eligible Purchases in Class Period |
| 8339 | 530009464 | No Recognized Claim | 34071 | 530044275 | No Recognized Claim | 59804 | 530086349 | No Eligible Purchases in Class Period |
| 8340 | 530009465 | No Recognized Claim | 34072 | 530044276 | No Recognized Claim | 59805 | 530086350 | No Recognized Claim |
| 8341 | 530009467 | No Recognized Claim | 34073 | 530044277 | No Recognized Claim | 59806 | 530086351 | No Recognized Claim |
| 8342 | 530009468 | No Recognized Claim | 34074 | 530044278 | No Recognized Claim | 59807 | 530086352 | No Eligible Purchases in Class Period |
| 8343 | 530009472 | No Recognized Claim | 34075 | 530044279 | No Recognized Claim | 59808 | 530086358 | No Recognized Claim |
| 8344 | 530009474 | No Recognized Claim | 34076 | 530044280 | No Recognized Claim | 59809 | 530086363 | No Recognized Claim |
| 8345 | 530009479 | No Recognized Claim | 34077 | 530044281 | No Recognized Claim | 59810 | 530086365 | No Recognized Claim |
| 8346 | 530009484 | No Recognized Claim | 34078 | 530044282 | No Recognized Claim | 59811 | 530086371 | No Recognized Claim |
| 8347 | 530009486 | No Recognized Claim | 34079 | 530044286 | No Eligible Purchases in Class Period | 59812 | 530086375 | No Recognized Claim |
| 8348 | 530009489 | No Recognized Claim | 34080 | 530044287 | No Recognized Claim | 59813 | 530086376 | No Eligible Purchases in Class Period |
| 8349 | 530009490 | No Recognized Claim | 34081 | 530044289 | No Recognized Claim | 59814 | 530086378 | No Recognized Claim |
| 8350 | 530009491 | No Recognized Claim | 34082 | 530044293 | No Recognized Claim | 59815 | 530086387 | No Recognized Claim |
| 8351 | 530009492 | No Recognized Claim | 34083 | 530044295 | No Recognized Claim | 59816 | 530086390 | No Eligible Purchases in Class Period |
| 8352 | 530009493 | No Recognized Claim | 34084 | 530044297 | No Recognized Claim | 59817 | 530086393 | No Recognized Claim |
| 8353 | 530009500 | No Recognized Claim | 34085 | 530044299 | No Recognized Claim | 59818 | 530086395 | No Recognized Claim |
| 8354 | 530009501 | No Recognized Claim | 34086 | 530044300 | No Recognized Claim | 59819 | 530086396 | No Recognized Claim |
| 8355 | 530009504 | No Recognized Claim | 34087 | 530044303 | No Recognized Claim | 59820 | 530086397 | No Recognized Claim |
| 8356 | 530009505 | No Recognized Claim | 34088 | 530044304 | No Recognized Claim | 59821 | 530086399 | No Recognized Claim |
| 8357 | 530009507 | No Recognized Claim | 34089 | 530044305 | No Eligible Purchases in Class Period | 59822 | 530086401 | No Recognized Claim |
| 8358 | 530009511 | No Recognized Claim | 34090 | 530044306 | No Eligible Purchases in Class Period | 59823 | 530086404 | No Recognized Claim |
| 8359 | 530009518 | No Recognized Claim | 34091 | 530044307 | No Recognized Claim | 59824 | 530086405 | No Eligible Purchases in Class Period |
| 8360 | 530009519 | No Recognized Claim | 34092 | 530044308 | No Recognized Claim | 59825 | 530086406 | No Recognized Claim |
| 8361 | 530009525 | No Recognized Claim | 34093 | 530044312 | No Eligible Purchases in Class Period | 59826 | 530086408 | No Eligible Purchases in Class Period |
| 8362 | 530009526 | No Recognized Claim | 34094 | 530044314 | No Eligible Purchases in Class Period | 59827 | 530086409 | No Recognized Claim |
| 8363 | 530009527 | No Recognized Claim | 34095 | 530044316 | No Recognized Claim | 59828 | 530086412 | No Recognized Claim |
| 8364 | 530009529 | No Recognized Claim | 34096 | 530044317 | No Recognized Claim | 59829 | 530086422 | No Recognized Claim |
| 8365 | 530009530 | No Recognized Claim | 34097 | 530044318 | No Recognized Claim | 59830 | 530086426 | No Recognized Claim |
| 8366 | 530009531 | No Recognized Claim | 34098 | 530044319 | No Recognized Claim | 59831 | 530086428 | No Recognized Claim |
| 8367 | 530009532 | No Recognized Claim | 34099 | 530044320 | No Eligible Purchases in Class Period | 59832 | 530086430 | No Eligible Purchases in Class Period |
| 8368 | 530009533 | No Recognized Claim | 34100 | 530044321 | No Eligible Purchases in Class Period | 59833 | 530086432 | No Eligible Purchases in Class Period |
| 8369 | 530009534 | No Recognized Claim | 34101 | 530044322 | No Recognized Claim | 59834 | 530086433 | No Recognized Claim |
| 8370 | 530009536 | No Recognized Claim | 34102 | 530044323 | No Recognized Claim | 59835 | 530086435 | No Eligible Purchases in Class Period |
| 8371 | 530009537 | No Recognized Claim | 34103 | 530044327 | No Recognized Claim | 59836 | 530086436 | No Eligible Purchases in Class Period |
| 8372 | 530009539 | No Recognized Claim | 34104 | 530044328 | No Recognized Claim | 59837 | 530086445 | No Eligible Purchases in Class Period |
| 8373 | 530009542 | No Recognized Claim | 34105 | 530044332 | No Eligible Purchases in Class Period | 59838 | 530086446 | No Eligible Purchases in Class Period |
| 8374 | 530009543 | No Recognized Claim | 34106 | 530044334 | No Eligible Purchases in Class Period | 59839 | 530086449 | No Recognized Claim |
| 8375 | 530009545 | No Recognized Claim | 34107 | 530044337 | No Eligible Purchases in Class Period | 59840 | 530086450 | No Recognized Claim |
| 8376 | 530009546 | No Recognized Claim | 34108 | 530044338 | No Recognized Claim | 59841 | 530086452 | No Eligible Purchases in Class Period |
| 8377 | 530009547 | No Recognized Claim | 34109 | 530044339 | No Recognized Claim | 59842 | 530086455 | No Eligible Purchases in Class Period |
| 8378 | 530009548 | No Recognized Claim | 34110 | 530044342 | No Recognized Claim | 59843 | 530086457 | No Eligible Purchases in Class Period |
| 8379 | 530009550 | No Recognized Claim | 34111 | 530044344 | No Recognized Claim | 59844 | 530086465 | No Recognized Claim |
| 8380 | 530009551 | No Recognized Claim | 34112 | 530044348 | No Recognized Claim | 59845 | 530086466 | No Eligible Purchases in Class Period |
| 8381 | 530009553 | No Recognized Claim | 34113 | 530044349 | No Eligible Purchases in Class Period | 59846 | 530086467 | No Eligible Purchases in Class Period |
| 8382 | 530009555 | No Recognized Claim | 34114 | 530044350 | No Recognized Claim | 59847 | 530086475 | No Eligible Purchases in Class Period |
| 8383 | 530009556 | No Recognized Claim | 34115 | 530044351 | No Recognized Claim | 59848 | 530086479 | No Eligible Purchases in Class Period |
| 8384 | 530009557 | No Recognized Claim | 34116 | 530044357 | No Recognized Claim | 59849 | 530086480 | No Eligible Purchases in Class Period |
| 8385 | 530009558 | No Recognized Claim | 34117 | 530044358 | No Eligible Purchases in Class Period | 59850 | 530086482 | No Recognized Claim |
| 8386 | 530009559 | No Recognized Claim | 34118 | 530044359 | No Recognized Claim | 59851 | 530086485 | No Recognized Claim |
| 8387 | 530009560 | No Recognized Claim | 34119 | 530044360 | No Recognized Claim | 59852 | 530086486 | No Eligible Purchases in Class Period |
| 8388 | 530009562 | No Recognized Claim | 34120 | 530044361 | No Recognized Claim | 59853 | 530086491 | No Recognized Claim |
| 8389 | 530009565 | No Recognized Claim | 34121 | 530044363 | No Recognized Claim | 59854 | 530086494 | No Recognized Claim |
| 8390 | 530009566 | No Recognized Claim | 34122 | 530044364 | No Recognized Claim | 59855 | 530086497 | No Eligible Purchases in Class Period |
| 8391 | 530009567 | No Recognized Claim | 34123 | 530044365 | No Recognized Claim | 59856 | 530086498 | No Recognized Claim |
| 8392 | 530009568 | No Recognized Claim | 34124 | 530044367 | No Recognized Claim | 59857 | 530086501 | No Recognized Claim |
| 8393 | 530009570 | No Recognized Claim | 34125 | 530044368 | No Eligible Purchases in Class Period | 59858 | 530086502 | No Recognized Claim |
| 8394 | 530009572 | No Recognized Claim | 34126 | 530044369 | No Recognized Claim | 59859 | 530086503 | No Recognized Claim |
| 8395 | 530009573 | No Recognized Claim | 34127 | 530044372 | No Recognized Claim | 59860 | 530086504 | No Eligible Purchases in Class Period |
| 8396 | 530009574 | No Recognized Claim | 34128 | 530044373 | No Recognized Claim | 59861 | 530086505 | No Recognized Claim |
| 8397 | 530009575 | No Recognized Claim | 34129 | 530044375 | No Eligible Purchases in Class Period | 59862 | 530086512 | No Eligible Purchases in Class Period |
| 8398 | 530009577 | No Recognized Claim | 34130 | 530044376 | No Recognized Claim | 59863 | 530086515 | No Recognized Claim |
| 8399 | 530009578 | No Recognized Claim | 34131 | 530044380 | No Recognized Claim | 59864 | 530086517 | No Eligible Purchases in Class Period |
| 8400 | 530009579 | No Recognized Claim | 34132 | 530044381 | No Eligible Purchases in Class Period | 59865 | 530086519 | No Recognized Claim |
| 8401 | 530009580 | No Recognized Claim | 34133 | 530044382 | No Eligible Purchases in Class Period | 59866 | 530086521 | No Recognized Claim |
| 8402 | 530009581 | No Recognized Claim | 34134 | 530044383 | No Eligible Purchases in Class Period | 59867 | 530086522 | No Recognized Claim |
| 8403 | 530009582 | No Recognized Claim | 34135 | 530044384 | No Eligible Purchases in Class Period | 59868 | 530086524 | No Recognized Claim |
| 8404 | 530009584 | No Recognized Claim | 34136 | 530044386 | No Recognized Claim | 59869 | 530086528 | No Recognized Claim |
| 8405 | 530009587 | No Recognized Claim | 34137 | 530044387 | No Recognized Claim | 59870 | 530086532 | No Eligible Purchases in Class Period |
| 8406 | 530009589 | No Recognized Claim | 34138 | 530044389 | No Recognized Claim | 59871 | 530086534 | No Eligible Purchases in Class Period |
| 8407 | 530009590 | No Recognized Claim | 34139 | 530044390 | No Recognized Claim | 59872 | 530086535 | No Eligible Purchases in Class Period |
| 8408 | 530009591 | No Recognized Claim | 34140 | 530044391 | No Eligible Purchases in Class Period | 59873 | 530086543 | No Eligible Purchases in Class Period |
| 8409 | 530009592 | No Recognized Claim | 34141 | 530044393 | No Eligible Purchases in Class Period | 59874 | 530086544 | No Eligible Purchases in Class Period |
| 8410 | 530009595 | No Recognized Claim | 34142 | 530044395 | No Recognized Claim | 59875 | 530086545 | No Eligible Purchases in Class Period |
| 8411 | 530009596 | No Recognized Claim | 34143 | 530044396 | No Recognized Claim | 59876 | 530086546 | No Recognized Claim |
| 8412 | 530009598 | No Recognized Claim | 34144 | 530044398 | No Eligible Purchases in Class Period | 59877 | 530086551 | No Recognized Claim |
| 8413 | 530009599 | No Recognized Claim | 34145 | 530044399 | No Recognized Claim | 59878 | 530086560 | No Recognized Claim |
| 8414 | 530009600 | No Recognized Claim | 34146 | 530044400 | No Recognized Claim | 59879 | 530086561 | No Recognized Claim |
| 8415 | 530009601 | No Recognized Claim | 34147 | 530044405 | No Recognized Claim | 59880 | 530086562 | No Recognized Claim |
| 8416 | 530009602 | No Recognized Claim | 34148 | 530044406 | No Recognized Claim | 59881 | 530086565 | No Recognized Claim |
| 8417 | 530009604 | No Recognized Claim | 34149 | 530044407 | No Recognized Claim | 59882 | 530086566 | No Recognized Claim |
| 8418 | 530009605 | No Recognized Claim | 34150 | 530044408 | No Recognized Claim | 59883 | 530086569 | No Recognized Claim |
| 8419 | 530009606 | No Recognized Claim | 34151 | 530044409 | No Recognized Claim | 59884 | 530086570 | No Recognized Claim |
| 8420 | 530009607 | No Recognized Claim | 34152 | 530044410 | No Recognized Claim | 59885 | 530086573 | No Eligible Purchases in Class Period |
| 8421 | 530009608 | No Recognized Claim | 34153 | 530044411 | No Recognized Claim | 59886 | 530086580 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8422 | 530009612 | No Recognized Claim | 34154 | 530044412 | No Recognized Claim | 59887 | 530086583 | No Recognized Claim |
| 8423 | 530009613 | No Recognized Claim | 34155 | 530044413 | No Recognized Claim | 59888 | 530086588 | No Recognized Claim |
| 8424 | 530009614 | No Recognized Claim | 34156 | 530044414 | No Eligible Purchases in Class Period | 59889 | 530086595 | No Eligible Purchases in Class Period |
| 8425 | 530009616 | No Recognized Claim | 34157 | 530044416 | No Recognized Claim | 59890 | 530086597 | No Eligible Purchases in Class Period |
| 8426 | 530009617 | No Recognized Claim | 34158 | 530044417 | No Eligible Purchases in Class Period | 59891 | 530086602 | No Recognized Claim |
| 8427 | 530009619 | No Recognized Claim | 34159 | 530044418 | No Recognized Claim | 59892 | 530086603 | No Eligible Purchases in Class Period |
| 8428 | 530009620 | No Recognized Claim | 34160 | 530044420 | No Recognized Claim | 59893 | 530086606 | No Recognized Claim |
| 8429 | 530009623 | No Recognized Claim | 34161 | 530044421 | No Recognized Claim | 59894 | 530086609 | No Eligible Purchases in Class Period |
| 8430 | 530009624 | No Recognized Claim | 34162 | 530044422 | No Recognized Claim | 59895 | 530086612 | No Eligible Purchases in Class Period |
| 8431 | 530009629 | No Recognized Claim | 34163 | 530044423 | No Recognized Claim | 59896 | 530086613 | No Recognized Claim |
| 8432 | 530009630 | No Recognized Claim | 34164 | 530044424 | No Recognized Claim | 59897 | 530086616 | No Eligible Purchases in Class Period |
| 8433 | 530009631 | No Recognized Claim | 34165 | 530044425 | No Recognized Claim | 59898 | 530086617 | No Eligible Purchases in Class Period |
| 8434 | 530009637 | No Recognized Claim | 34166 | 530044427 | No Recognized Claim | 59899 | 530086619 | No Recognized Claim |
| 8435 | 530009644 | No Recognized Claim | 34167 | 530044428 | No Recognized Claim | 59900 | 530086627 | No Eligible Purchases in Class Period |
| 8436 | 530009645 | No Recognized Claim | 34168 | 530044429 | No Eligible Purchases in Class Period | 59901 | 530086628 | No Eligible Purchases in Class Period |
| 8437 | 530009647 | No Recognized Claim | 34169 | 530044430 | No Recognized Claim | 59902 | 530086630 | No Eligible Purchases in Class Period |
| 8438 | 530009650 | No Recognized Claim | 34170 | 530044432 | No Recognized Claim | 59903 | 530086639 | No Recognized Claim |
| 8439 | 530009654 | No Recognized Claim | 34171 | 530044437 | No Eligible Purchases in Class Period | 59904 | 530086648 | No Eligible Purchases in Class Period |
| 8440 | 530009657 | No Recognized Claim | 34172 | 530044438 | No Recognized Claim | 59905 | 530086651 | No Recognized Claim |
| 8441 | 530009660 | No Recognized Claim | 34173 | 530044442 | No Eligible Purchases in Class Period | 59906 | 530086654 | No Recognized Claim |
| 8442 | 530009661 | No Recognized Claim | 34174 | 530044444 | No Recognized Claim | 59907 | 530086656 | No Eligible Purchases in Class Period |
| 8443 | 530009664 | No Recognized Claim | 34175 | 530044445 | No Recognized Claim | 59908 | 530086661 | No Recognized Claim |
| 8444 | 530009666 | No Recognized Claim | 34176 | 530044447 | No Eligible Purchases in Class Period | 59909 | 530086666 | No Eligible Purchases in Class Period |
| 8445 | 530009667 | No Recognized Claim | 34177 | 530044452 | No Recognized Claim | 59910 | 530086670 | No Recognized Claim |
| 8446 | 530009669 | No Recognized Claim | 34178 | 530044453 | No Eligible Purchases in Class Period | 59911 | 530086671 | No Eligible Purchases in Class Period |
| 8447 | 530009670 | No Recognized Claim | 34179 | 530044455 | No Recognized Claim | 59912 | 530086677 | No Eligible Purchases in Class Period |
| 8448 | 530009671 | No Recognized Claim | 34180 | 530044457 | No Recognized Claim | 59913 | 530086679 | No Recognized Claim |
| 8449 | 530009673 | No Recognized Claim | 34181 | 530044459 | No Recognized Claim | 59914 | 530086680 | No Recognized Claim |
| 8450 | 530009674 | No Recognized Claim | 34182 | 530044461 | No Recognized Claim | 59915 | 530086681 | No Eligible Purchases in Class Period |
| 8451 | 530009675 | No Recognized Claim | 34183 | 530044462 | No Recognized Claim | 59916 | 530086682 | No Recognized Claim |
| 8452 | 530009676 | No Recognized Claim | 34184 | 530044465 | No Recognized Claim | 59917 | 530086684 | No Recognized Claim |
| 8453 | 530009677 | No Recognized Claim | 34185 | 530044466 | No Recognized Claim | 59918 | 530086685 | No Recognized Claim |
| 8454 | 530009678 | No Recognized Claim | 34186 | 530044469 | No Recognized Claim | 59919 | 530086688 | No Recognized Claim |
| 8455 | 530009679 | No Recognized Claim | 34187 | 530044470 | No Eligible Purchases in Class Period | 59920 | 530086689 | No Recognized Claim |
| 8456 | 530009680 | No Recognized Claim | 34188 | 530044472 | No Recognized Claim | 59921 | 530086690 | No Eligible Purchases in Class Period |
| 8457 | 530009681 | No Recognized Claim | 34189 | 530044473 | No Recognized Claim | 59922 | 530086691 | No Recognized Claim |
| 8458 | 530009682 | No Recognized Claim | 34190 | 530044474 | No Recognized Claim | 59923 | 530086692 | No Eligible Purchases in Class Period |
| 8459 | 530009683 | No Recognized Claim | 34191 | 530044475 | No Recognized Claim | 59924 | 530086695 | No Recognized Claim |
| 8460 | 530009684 | No Recognized Claim | 34192 | 530044482 | No Recognized Claim | 59925 | 530086696 | No Eligible Purchases in Class Period |
| 8461 | 530009685 | No Recognized Claim | 34193 | 530044484 | No Recognized Claim | 59926 | 530086697 | No Eligible Purchases in Class Period |
| 8462 | 530009686 | No Recognized Claim | 34194 | 530044486 | No Eligible Purchases in Class Period | 59927 | 530086704 | No Recognized Claim |
| 8463 | 530009688 | No Recognized Claim | 34195 | 530044488 | No Recognized Claim | 59928 | 530086707 | No Recognized Claim |
| 8464 | 530009689 | No Recognized Claim | 34196 | 530044494 | No Recognized Claim | 59929 | 530086708 | No Recognized Claim |
| 8465 | 530009690 | No Recognized Claim | 34197 | 530044497 | No Recognized Claim | 59930 | 530086712 | No Eligible Purchases in Class Period |
| 8466 | 530009692 | No Recognized Claim | 34198 | 530044500 | No Recognized Claim | 59931 | 530086713 | No Eligible Purchases in Class Period |
| 8467 | 530009693 | No Eligible Purchases in Class Period | 34199 | 530044502 | No Recognized Claim | 59932 | 530086714 | No Recognized Claim |
| 8468 | 530009694 | No Recognized Claim | 34200 | 530044504 | No Recognized Claim | 59933 | 530086718 | No Recognized Claim |
| 8469 | 530009696 | No Recognized Claim | 34201 | 530044507 | No Eligible Purchases in Class Period | 59934 | 530086719 | No Recognized Claim |
| 8470 | 530009699 | No Recognized Claim | 34202 | 530044508 | No Eligible Purchases in Class Period | 59935 | 530086725 | No Recognized Claim |
| 8471 | 530009701 | No Recognized Claim | 34203 | 530044509 | No Recognized Claim | 59936 | 530086727 | No Recognized Claim |
| 8472 | 530009703 | No Eligible Purchases in Class Period | 34204 | 530044510 | No Recognized Claim | 59937 | 530086731 | No Eligible Purchases in Class Period |
| 8473 | 530009704 | No Eligible Purchases in Class Period | 34205 | 530044511 | No Recognized Claim | 59938 | 530086732 | No Eligible Purchases in Class Period |
| 8474 | 530009705 | No Eligible Purchases in Class Period | 34206 | 530044513 | No Recognized Claim | 59939 | 530086733 | No Recognized Claim |
| 8475 | 530009706 | No Eligible Purchases in Class Period | 34207 | 530044517 | No Recognized Claim | 59940 | 530086739 | No Eligible Purchases in Class Period |
| 8476 | 530009707 | No Eligible Purchases in Class Period | 34208 | 530044518 | No Recognized Claim | 59941 | 530086745 | No Eligible Purchases in Class Period |
| 8477 | 530009710 | No Eligible Purchases in Class Period | 34209 | 530044520 | No Recognized Claim | 59942 | 530086749 | No Eligible Purchases in Class Period |
| 8478 | 530009722 | No Recognized Claim | 34210 | 530044521 | No Recognized Claim | 59943 | 530086752 | No Recognized Claim |
| 8479 | 530009726 | No Recognized Claim | 34211 | 530044524 | No Recognized Claim | 59944 | 530086757 | No Eligible Purchases in Class Period |
| 8480 | 530009727 | No Eligible Purchases in Class Period | 34212 | 530044528 | No Recognized Claim | 59945 | 530086759 | No Recognized Claim |
| 8481 | 530009728 | No Eligible Purchases in Class Period | 34213 | 530044529 | No Recognized Claim | 59946 | 530086761 | No Eligible Purchases in Class Period |
| 8482 | 530009729 | No Eligible Purchases in Class Period | 34214 | 530044533 | No Recognized Claim | 59947 | 530086763 | No Recognized Claim |
| 8483 | 530009730 | No Recognized Claim | 34215 | 530044534 | No Recognized Claim | 59948 | 530086768 | No Eligible Purchases in Class Period |
| 8484 | 530009731 | No Recognized Claim | 34216 | 530044535 | No Recognized Claim | 59949 | 530086769 | No Recognized Claim |
| 8485 | 530009732 | No Eligible Purchases in Class Period | 34217 | 530044536 | No Recognized Claim | 59950 | 530086781 | No Eligible Purchases in Class Period |
| 8486 | 530009733 | No Eligible Purchases in Class Period | 34218 | 530044539 | No Recognized Claim | 59951 | 530086785 | No Recognized Claim |
| 8487 | 530009734 | No Recognized Claim | 34219 | 530044543 | No Recognized Claim | 59952 | 530086786 | No Eligible Purchases in Class Period |
| 8488 | 530009735 | No Recognized Claim | 34220 | 530044544 | No Recognized Claim | 59953 | 530086788 | No Recognized Claim |
| 8489 | 530009736 | No Eligible Purchases in Class Period | 34221 | 530044545 | No Recognized Claim | 59954 | 530086794 | No Eligible Purchases in Class Period |
| 8490 | 530009737 | No Recognized Claim | 34222 | 530044547 | No Eligible Purchases in Class Period | 59955 | 530086796 | No Eligible Purchases in Class Period |
| 8491 | 530009738 | No Recognized Claim | 34223 | 530044549 | No Recognized Claim | 59956 | 530086798 | No Eligible Purchases in Class Period |
| 8492 | 530009739 | No Recognized Claim | 34224 | 530044550 | No Eligible Purchases in Class Period | 59957 | 530086803 | No Recognized Claim |
| 8493 | 530009740 | No Recognized Claim | 34225 | 530044551 | No Recognized Claim | 59958 | 530086804 | No Recognized Claim |
| 8494 | 530009741 | No Recognized Claim | 34226 | 530044552 | No Recognized Claim | 59959 | 530086808 | No Recognized Claim |
| 8495 | 530009742 | No Eligible Purchases in Class Period | 34227 | 530044554 | No Recognized Claim | 59960 | 530086809 | No Eligible Purchases in Class Period |
| 8496 | 530009744 | No Recognized Claim | 34228 | 530044555 | No Recognized Claim | 59961 | 530086812 | No Eligible Purchases in Class Period |
| 8497 | 530009745 | No Recognized Claim | 34229 | 530044560 | No Recognized Claim | 59962 | 530086817 | No Eligible Purchases in Class Period |
| 8498 | 530009746 | No Recognized Claim | 34230 | 530044561 | No Recognized Claim | 59963 | 530086819 | No Eligible Purchases in Class Period |
| 8499 | 530009747 | No Recognized Claim | 34231 | 530044562 | No Recognized Claim | 59964 | 530086822 | No Recognized Claim |
| 8500 | 530009748 | No Recognized Claim | 34232 | 530044563 | No Recognized Claim | 59965 | 530086826 | No Recognized Claim |
| 8501 | 530009749 | No Recognized Claim | 34233 | 530044564 | No Eligible Purchases in Class Period | 59966 | 530086828 | No Recognized Claim |
| 8502 | 530009750 | No Recognized Claim | 34234 | 530044566 | No Recognized Claim | 59967 | 530086829 | No Recognized Claim |
| 8503 | 530009751 | No Recognized Claim | 34235 | 530044567 | No Recognized Claim | 59968 | 530086833 | No Eligible Purchases in Class Period |
| 8504 | 530009752 | No Recognized Claim | 34236 | 530044568 | No Recognized Claim | 59969 | 530086835 | No Recognized Claim |
| 8505 | 530009753 | No Eligible Purchases in Class Period | 34237 | 530044569 | No Recognized Claim | 59970 | 530086836 | No Recognized Claim |
| 8506 | 530009754 | No Eligible Purchases in Class Period | 34238 | 530044570 | No Recognized Claim | 59971 | 530086841 | No Recognized Claim |
| 8507 | 530009755 | No Recognized Claim | 34239 | 530044571 | No Recognized Claims | 59972 | 530086846 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8508 | 530009756 | No Eligible Purchases in Class Period | 34240 | 530044572 | No Eligible Purchases in Class Period | 59973 | 530086855 | No Recognized Claim |
| 8509 | 530009757 | No Recognized Claim | 34241 | 530044574 | No Recognized Claim | 59974 | 530086860 | No Recognized Claim |
| 8510 | 530009758 | No Recognized Purchases in Class Period | 34242 | 530044575 | No Recognized Claim | 59975 | 530086865 | No Eligible Purchases in Class Period |
| 8511 | 530009759 | No Recognized Claim | 34243 | 530044576 | No Recognized Claim | 59976 | 530086866 | No Recognized Claim |
| 8512 | 530009760 | No Eligible Purchases in Class Period | 34244 | 530044577 | No Recognized Claim | 59977 | 530086868 | No Recognized Claim |
| 8513 | 530009761 | No Eligible Purchases in Class Period | 34245 | 530044580 | No Eligible Purchases in Class Period | 59978 | 530086869 | No Recognized Claim |
| 8514 | 530009762 | No Eligible Purchases in Class Period | 34246 | 530044581 | No Eligible Purchases in Class Period | 59979 | 530086872 | No Eligible Purchases in Class Period |
| 8515 | 530009764 | No Eligible Purchases in Class Period | 34247 | 530044585 | No Recognized Claim | 59980 | 530086874 | No Eligible Purchases in Class Period |
| 8516 | 530009765 | No Eligible Purchases in Class Period | 34248 | 530044587 | No Eligible Purchases in Class Period | 59981 | 530086876 | No Eligible Purchases in Class Period |
| 8517 | 530009766 | No Eligible Purchases in Class Period | 34249 | 530044591 | No Eligible Purchases in Class Period | 59982 | 530086877 | No Recognized Claim |
| 8518 | 530009767 | No Eligible Purchases in Class Period | 34250 | 530044592 | No Recognized Claim | 59983 | 530086878 | No Recognized Claim |
| 8519 | 530009768 | No Eligible Purchases in Class Period | 34251 | 530044593 | No Eligible Purchases in Class Period | 59984 | 530086879 | No Recognized Claim |
| 8520 | 530009770 | No Eligible Purchases in Class Period | 34252 | 530044594 | No Recognized Claim | 59985 | 530086881 | No Eligible Purchases in Class Period |
| 8521 | 530009771 | No Eligible Purchases in Class Period | 34253 | 530044595 | No Recognized Claim | 59986 | 530086883 | No Eligible Purchases in Class Period |
| 8522 | 530009772 | No Recognized Claim | 34254 | 530044596 | No Eligible Purchases in Class Period | 59987 | 530086896 | No Eligible Purchases in Class Period |
| 8523 | 530009773 | No Eligible Purchases in Class Period | 34255 | 530044597 | No Recognized Claim | 59988 | 530086897 | No Recognized Claim |
| 8524 | 530009774 | No Eligible Purchases in Class Period | 34256 | 530044599 | No Recognized Claim | 59989 | 530086898 | No Eligible Purchases in Class Period |
| 8525 | 530009775 | No Eligible Purchases in Class Period | 34257 | 530044600 | No Eligible Purchases in Class Period | 59990 | 530086900 | No Recognized Claim |
| 8526 | 530009776 | No Eligible Purchases in Class Period | 34258 | 530044602 | No Recognized Claim | 59991 | 530086902 | No Eligible Purchases in Class Period |
| 8527 | 530009777 | No Eligible Purchases in Class Period | 34259 | 530044603 | No Recognized Claim | 59992 | 530086906 | No Recognized Claim |
| 8528 | 530009778 | No Eligible Purchases in Class Period | 34260 | 530044607 | No Recognized Claim | 59993 | 530086910 | No Eligible Purchases in Class Period |
| 8529 | 530009779 | No Eligible Purchases in Class Period | 34261 | 530044608 | No Recognized Claim | 59994 | 530086911 | No Eligible Purchases in Class Period |
| 8530 | 530009784 | No Recognized Claim | 34262 | 530044609 | No Eligible Purchases in Class Period | 59995 | 530086913 | No Eligible Purchases in Class Period |
| 8531 | 530009785 | No Eligible Purchases in Class Period | 34263 | 530044612 | No Recognized Claim | 59996 | 530086914 | No Recognized Claim |
| 8532 | 530009786 | No Eligible Purchases in Class Period | 34264 | 530044613 | No Recognized Claim | 59997 | 530086919 | No Recognized Claim |
| 8533 | 530009787 | No Eligible Purchases in Class Period | 34265 | 530044614 | No Recognized Claim | 59998 | 530086922 | No Eligible Purchases in Class Period |
| 8534 | 530009788 | No Eligible Purchases in Class Period | 34266 | 530044620 | No Recognized Claim | 59999 | 530086923 | No Recognized Claim |
| 8535 | 530009789 | No Eligible Purchases in Class Period | 34267 | 530044621 | No Recognized Claim | 60000 | 530086925 | No Eligible Purchases in Class Period |
| 8536 | 530009790 | No Eligible Purchases in Class Period | 34268 | 530044623 | No Recognized Claim | 60001 | 530086928 | No Eligible Purchases in Class Period |
| 8537 | 530009791 | No Eligible Purchases in Class Period | 34269 | 530044624 | No Eligible Purchases in Class Period | 60002 | 530086932 | No Recognized Claim |
| 8538 | 530009792 | No Recognized Claim | 34270 | 530044628 | No Recognized Claim | 60003 | 530086934 | No Recognized Claim |
| 8539 | 530009793 | No Eligible Purchases in Class Period | 34271 | 530044629 | No Recognized Claim | 60004 | 530086937 | No Recognized Claim |
| 8540 | 530009794 | No Eligible Purchases in Class Period | 34272 | 530044631 | No Recognized Claim | 60005 | 530086943 | No Recognized Claim |
| 8541 | 530009795 | No Eligible Purchases in Class Period | 34273 | 530044633 | No Recognized Claim | 60006 | 530086945 | No Recognized Claim |
| 8542 | 530009796 | No Eligible Purchases in Class Period | 34274 | 530044634 | No Recognized Claim | 60007 | 530086953 | No Recognized Claim |
| 8543 | 530009797 | No Eligible Purchases in Class Period | 34275 | 530044635 | No Recognized Claim | 60008 | 530086956 | No Recognized Claim |
| 8544 | 530009798 | No Eligible Purchases in Class Period | 34276 | 530044636 | No Recognized Claim | 60009 | 530086957 | No Recognized Claim |
| 8545 | 530009799 | No Eligible Purchases in Class Period | 34277 | 530044638 | No Recognized Claim | 60010 | 530086961 | No Eligible Purchases in Class Period |
| 8546 | 530009800 | No Eligible Purchases in Class Period | 34278 | 530044639 | No Eligible Purchases in Class Period | 60011 | 530086962 | No Eligible Purchases in Class Period |
| 8547 | 530009801 | No Eligible Purchases in Class Period | 34279 | 530044640 | No Eligible Purchases in Class Period | 60012 | 530086966 | No Eligible Purchases in Class Period |
| 8548 | 530009802 | No Eligible Purchases in Class Period | 34280 | 530044642 | No Recognized Claim | 60013 | 530086968 | No Eligible Purchases in Class Period |
| 8549 | 530009803 | No Eligible Purchases in Class Period | 34281 | 530044643 | No Recognized Claim | 60014 | 530086973 | No Recognized Claim |
| 8550 | 530009804 | No Eligible Purchases in Class Period | 34282 | 530044644 | No Recognized Claim | 60015 | 530086979 | No Recognized Claim |
| 8551 | 530009805 | No Eligible Purchases in Class Period | 34283 | 530044645 | No Recognized Claim | 60016 | 530086989 | No Recognized Claim |
| 8552 | 530009806 | No Eligible Purchases in Class Period | 34284 | 530044646 | No Recognized Claim | 60017 | 530086991 | No Eligible Purchases in Class Period |
| 8553 | 530009807 | No Recognized Claim | 34285 | 530044651 | No Recognized Claim | 60018 | 530086997 | No Eligible Purchases in Class Period |
| 8554 | 530009808 | No Recognized Claim | 34286 | 530044652 | No Recognized Claim | 60019 | 530086998 | No Eligible Purchases in Class Period |
| 8555 | 530009809 | No Recognized Claim | 34287 | 530044660 | No Recognized Claim | 60020 | 530086999 | No Eligible Purchases in Class Period |
| 8556 | 530009810 | No Recognized Claim | 34288 | 530044661 | No Recognized Claim | 60021 | 530087002 | No Recognized Claim |
| 8557 | 530009811 | No Recognized Claim | 34289 | 530044662 | No Eligible Purchases in Class Period | 60022 | 530087003 | No Eligible Purchases in Class Period |
| 8558 | 530009812 | Condition of Ineligiblity Never Cured | 34290 | 530044663 | No Recognized Claim | 60023 | 530087004 | No Recognized Claim |
| 8559 | 530009813 | Condition of Ineligiblity Never Cured | 34291 | 530044664 | No Recognized Claim | 60024 | 530087008 | No Eligible Purchases in Class Period |
| 8560 | 530009814 | No Recognized Claim | 34292 | 530044665 | No Recognized Claim | 60025 | 530087009 | No Eligible Purchases in Class Period |
| 8561 | 530009815 | No Recognized Claim | 34293 | 530044668 | No Recognized Claim | 60026 | 530087011 | No Recognized Claim |
| 8562 | 530009816 | No Recognized Claim | 34294 | 530044670 | No Recognized Claim | 60027 | 530087014 | No Eligible Purchases in Class Period |
| 8563 | 530009817 | No Recognized Claim | 34295 | 530044674 | No Recognized Claim | 60028 | 530087016 | No Eligible Purchases in Class Period |
| 8564 | 530009818 | No Recognized Claim | 34296 | 530044675 | No Recognized Claim | 60029 | 530087019 | No Eligible Purchases in Class Period |
| 8565 | 530009823 | No Recognized Claim | 34297 | 530044677 | No Recognized Claim | 60030 | 530087024 | No Recognized Claim |
| 8566 | 530009824 | No Eligible Purchases in Class Period | 34298 | 530044678 | No Recognized Claim | 60031 | 530087027 | No Recognized Claim |
| 8567 | 530009825 | No Eligible Purchases in Class Period | 34299 | 530044679 | No Eligible Purchases in Class Period | 60032 | 530087030 | No Eligible Purchases in Class Period |
| 8568 | 530009826 | No Recognized Claim | 34300 | 530044680 | No Recognized Claim | 60033 | 530087031 | No Recognized Claim |
| 8569 | 530009827 | No Eligible Purchases in Class Period | 34301 | 530044681 | No Eligible Purchases in Class Period | 60034 | 530087034 | No Recognized Claim |
| 8570 | 530009828 | No Eligible Purchases in Class Period | 34302 | 530044682 | No Recognized Claim | 60035 | 530087036 | No Recognized Claim |
| 8571 | 530009829 | No Eligible Purchases in Class Period | 34303 | 530044683 | No Eligible Purchases in Class Period | 60036 | 530087038 | No Recognized Claim |
| 8572 | 530009830 | No Eligible Purchases in Class Period | 34304 | 530044684 | No Eligible Purchases in Class Period | 60037 | 530087039 | No Eligible Purchases in Class Period |
| 8573 | 530009832 | No Eligible Purchases in Class Period | 34305 | 530044688 | No Recognized Claim | 60038 | 530087043 | No Recognized Claim |
| 8574 | 530009834 | No Recognized Claim | 34306 | 530044690 | No Eligible Purchases in Class Period | 60039 | 530087047 | No Recognized Claim |
| 8575 | 530009835 | No Eligible Purchases in Class Period | 34307 | 530044691 | No Recognized Claim | 60040 | 530087051 | No Recognized Claim |
| 8576 | 530009836 | No Recognized Claim | 34308 | 530044692 | No Recognized Claim | 60041 | 530087054 | No Recognized Claim |
| 8577 | 530009837 | No Recognized Claim | 34309 | 530044693 | No Recognized Claim | 60042 | 530087056 | No Eligible Purchases in Class Period |
| 8578 | 530009838 | No Recognized Claim | 34310 | 530044694 | No Recognized Claim | 60043 | 530087061 | No Recognized Claim |
| 8579 | 530009839 | No Eligible Purchases in Class Period | 34311 | 530044695 | No Recognized Claim | 60044 | 530087064 | No Eligible Purchases in Class Period |
| 8580 | 530009840 | No Eligible Purchases in Class Period | 34312 | 530044698 | No Recognized Claim | 60045 | 530087066 | No Recognized Claim |
| 8581 | 530009841 | Condition of Ineligiblity Never Cured | 34313 | 530044703 | No Recognized Claim | 60046 | 530087068 | No Eligible Purchases in Class Period |
| 8582 | 530009842 | No Eligible Purchases in Class Period | 34314 | 530044706 | No Recognized Claim | 60047 | 530087071 | No Recognized Claim |
| 8583 | 530009844 | No Recognized Claim | 34315 | 530044707 | No Recognized Claim | 60048 | 530087072 | No Eligible Purchases in Class Period |
| 8584 | 530009845 | No Recognized Claim | 34316 | 530044708 | No Recognized Claim | 60049 | 530087079 | No Eligible Purchases in Class Period |
| 8585 | 530009847 | No Eligible Purchases in Class Period | 34317 | 530044712 | No Recognized Claim | 60050 | 530087082 | No Recognized Claim |
| 8586 | 530009848 | No Eligible Purchases in Class Period | 34318 | 530044713 | No Recognized Claim | 60051 | 530087087 | No Recognized Claim |
| 8587 | 530009849 | No Eligible Purchases in Class Period | 34319 | 530044715 | No Recognized Claim | 60052 | 530087089 | No Eligible Purchases in Class Period |
| 8588 | 530009850 | No Eligible Purchases in Class Period | 34320 | 530044718 | No Recognized Claim | 60053 | 530087091 | No Eligible Purchases in Class Period |
| 8589 | 530009851 | No Recognized Claim | 34321 | 530044719 | No Eligible Purchases in Class Period | 60054 | 530087092 | No Recognized Claim |
| 8590 | 530009852 | No Eligible Purchases in Class Period | 34322 | 530044722 | No Eligible Purchases in Class Period | 60055 | 530087093 | No Recognized Claim |
| 8591 | 530009853 | No Eligible Purchases in Class Period | 34323 | 530044723 | No Recognized Claim | 60056 | 530087094 | No Eligible Purchases in Class Period |
| 8592 | 530009854 | No Eligible Purchases in Class Period | 34324 | 530044724 | No Recognized Claim | 60057 | 530087095 | No Eligible Purchases in Class Period |
| 8593 | 530009855 | No Eligible Purchases in Class Period | 34325 | 530044725 | No Recognized Claim | 60058 | 530087100 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8594 | 530009858 | No Eligible Purchases in Class Period | 34326 | 530044726 | No Recognized Claim | 60059 | 530087102 | No Eligible Purchases in Class Period |
| 8595 | 530009865 | No Eligible Purchases in Class Period | 34327 | 530044727 | No Eligible Purchases in Class Period | 60060 | 530087103 | No Eligible Purchases in Class Period |
| 8596 | 530009866 | No Eligible Purchases in Class Period | 34328 | 530044729 | No Recognized Claim | 60061 | 530087106 | No Eligible Purchases in Class Period |
| 8597 | 530009869 | No Recognized Claim | 34329 | 530044731 | No Recognized Claim | 60062 | 530087107 | No Recognized Claim |
| 8598 | 530009870 | No Eligible Purchases in Class Period | 34330 | 530044732 | No Recognized Claim | 60063 | 530087108 | No Recognized Claim |
| 8599 | 530009871 | No Eligible Purchases in Class Period | 34331 | 530044735 | No Eligible Purchases in Class Period | 60064 | 530087120 | No Recognized Claim |
| 8600 | 530009872 | No Eligible Purchases in Class Period | 34332 | 530044738 | No Recognized Claim | 60065 | 530087123 | No Eligible Purchases in Class Period |
| 8601 | 530009874 | No Eligible Purchases in Class Period | 34333 | 530044740 | No Recognized Claim | 60066 | 530087124 | No Eligible Purchases in Class Period |
| 8602 | 530009875 | No Eligible Purchases in Class Period | 34334 | 530044741 | No Recognized Claim | 60067 | 530087125 | No Recognized Claim |
| 8603 | 530009876 | No Eligible Purchases in Class Period | 34335 | 530044744 | No Recognized Claim | 60068 | 530087126 | No Recognized Claim |
| 8604 | 530009877 | No Eligible Purchases in Class Period | 34336 | 530044745 | No Recognized Claim | 60069 | 530087127 | No Recognized Claim |
| 8605 | 530009878 | No Eligible Purchases in Class Period | 34337 | 530044746 | No Recognized Claim | 60070 | 530087132 | No Recognized Claim |
| 8606 | 530009880 | No Eligible Purchases in Class Period | 34338 | 530044749 | No Eligible Purchases in Class Period | 60071 | 530087133 | No Recognized Claim |
| 8607 | 530009882 | No Eligible Purchases in Class Period | 34339 | 530044750 | No Eligible Purchases in Class Period | 60072 | 530087138 | No Recognized Claim |
| 8608 | 530009883 | No Eligible Purchases in Class Period | 34340 | 530044755 | No Eligible Purchases in Class Period | 60073 | 530087139 | No Recognized Claim |
| 8609 | 530009884 | No Eligible Purchases in Class Period | 34341 | 530044757 | No Recognized Claim | 60074 | 530087142 | No Recognized Claim |
| 8610 | 530009885 | No Eligible Purchases in Class Period | 34342 | 530044758 | No Recognized Claim | 60075 | 530087148 | No Eligible Purchases in Class Period |
| 8611 | 530009886 | No Eligible Purchases in Class Period | 34343 | 530044761 | No Eligible Purchases in Class Period | 60076 | 530087153 | No Eligible Purchases in Class Period |
| 8612 | 530009887 | No Eligible Purchases in Class Period | 34344 | 530044764 | No Recognized Claim | 60077 | 530087154 | No Recognized Claim |
| 8613 | 530009888 | No Recognized Claim | 34345 | 530044766 | No Recognized Claim | 60078 | 530087156 | No Recognized Claim |
| 8614 | 530009889 | No Eligible Purchases in Class Period | 34346 | 530044767 | No Recognized Claim | 60079 | 530087157 | No Eligible Purchases in Class Period |
| 8615 | 530009890 | No Eligible Purchases in Class Period | 34347 | 530044768 | No Recognized Claim | 60080 | 530087173 | No Recognized Claim |
| 8616 | 530009891 | No Eligible Purchases in Class Period | 34348 | 530044769 | No Recognized Claim | 60081 | 530087180 | No Eligible Purchases in Class Period |
| 8617 | 530009894 | No Eligible Purchases in Class Period | 34349 | 530044770 | No Recognized Claim | 60082 | 530087182 | No Recognized Claim |
| 8618 | 530009895 | No Eligible Purchases in Class Period | 34350 | 530044771 | No Eligible Purchases in Class Period | 60083 | 530087187 | No Eligible Purchases in Class Period |
| 8619 | 530009896 | No Eligible Purchases in Class Period | 34351 | 530044772 | No Recognized Claim | 60084 | 530087193 | No Recognized Claim |
| 8620 | 530009897 | No Eligible Purchases in Class Period | 34352 | 530044775 | No Recognized Claim | 60085 | 530087195 | No Recognized Claim |
| 8621 | 530009898 | No Eligible Purchases in Class Period | 34353 | 530044777 | No Recognized Claim | 60086 | 530087196 | No Eligible Purchases in Class Period |
| 8622 | 530009899 | No Recognized Claim | 34354 | 530044779 | No Eligible Purchases in Class Period | 60087 | 530087200 | No Recognized Claim |
| 8623 | 530009900 | No Eligible Purchases in Class Period | 34355 | 530044780 | No Recognized Claim | 60088 | 530087201 | No Recognized Claim |
| 8624 | 530009902 | No Eligible Purchases in Class Period | 34356 | 530044782 | No Recognized Claim | 60089 | 530087202 | No Recognized Claim |
| 8625 | 530009903 | No Recognized Claim | 34357 | 530044786 | No Recognized Claim | 60090 | 530087211 | No Eligible Purchases in Class Period |
| 8626 | 530009905 | No Recognized Claim | 34358 | 530044788 | No Eligible Purchases in Class Period | 60091 | 530087216 | No Eligible Purchases in Class Period |
| 8627 | 530009906 | No Eligible Purchases in Class Period | 34359 | 530044793 | No Eligible Purchases in Class Period | 60092 | 530087226 | No Recognized Claim |
| 8628 | 530009909 | No Recognized Claim | 34360 | 530044794 | No Recognized Claim | 60093 | 530087227 | No Eligible Purchases in Class Period |
| 8629 | 530009910 | No Eligible Purchases in Class Period | 34361 | 530044797 | No Recognized Claim | 60094 | 530087231 | No Eligible Purchases in Class Period |
| 8630 | 530009911 | No Eligible Purchases in Class Period | 34362 | 530044800 | No Recognized Claim | 60095 | 530087233 | No Recognized Claim |
| 8631 | 530009912 | No Eligible Purchases in Class Period | 34363 | 530044801 | No Recognized Claim | 60096 | 530087235 | No Eligible Purchases in Class Period |
| 8632 | 530009913 | No Eligible Purchases in Class Period | 34364 | 530044802 | No Recognized Claim | 60097 | 530087237 | No Eligible Purchases in Class Period |
| 8633 | 530009915 | No Eligible Purchases in Class Period | 34365 | 530044804 | No Recognized Claim | 60098 | 530087240 | No Eligible Purchases in Class Period |
| 8634 | 530009916 | No Recognized Claim | 34366 | 530044806 | No Eligible Purchases in Class Period | 60099 | 530087243 | No Recognized Claim |
| 8635 | 530009917 | No Eligible Purchases in Class Period | 34367 | 530044807 | No Eligible Purchases in Class Period | 60100 | 530087247 | No Recognized Claim |
| 8636 | 530009918 | No Eligible Purchases in Class Period | 34368 | 530044808 | No Recognized Claim | 60101 | 530087251 | No Eligible Purchases in Class Period |
| 8637 | 530009919 | No Eligible Purchases in Class Period | 34369 | 530044809 | No Recognized Claim | 60102 | 530087252 | No Eligible Purchases in Class Period |
| 8638 | 530009920 | No Recognized Claim | 34370 | 530044810 | No Recognized Claim | 60103 | 530087262 | No Recognized Claim |
| 8639 | 530009921 | No Recognized Claim | 34371 | 530044812 | No Eligible Purchases in Class Period | 60104 | 530087263 | No Recognized Claim |
| 8640 | 530009922 | No Eligible Purchases in Class Period | 34372 | 530044813 | No Recognized Claim | 60105 | 530087268 | No Eligible Purchases in Class Period |
| 8641 | 530009923 | No Eligible Purchases in Class Period | 34373 | 530044814 | No Eligible Purchases in Class Period | 60106 | 530087275 | No Eligible Purchases in Class Period |
| 8642 | 530009924 | No Eligible Purchases in Class Period | 34374 | 530044815 | No Recognized Claim | 60107 | 530087276 | No Eligible Purchases in Class Period |
| 8643 | 530009927 | No Eligible Purchases in Class Period | 34375 | 530044817 | No Eligible Purchases in Class Period | 60108 | 530087281 | No Recognized Claim |
| 8644 | 530009930 | No Eligible Purchases in Class Period | 34376 | 530044819 | No Recognized Claim | 60109 | 530087282 | No Eligible Purchases in Class Period |
| 8645 | 530009933 | No Eligible Purchases in Class Period | 34377 | 530044822 | No Recognized Claim | 60110 | 530087288 | No Recognized Claim |
| 8646 | 530009934 | No Eligible Purchases in Class Period | 34378 | 530044823 | No Recognized Claim | 60111 | 530087291 | No Eligible Purchases in Class Period |
| 8647 | 530009935 | No Eligible Purchases in Class Period | 34379 | 530044824 | No Recognized Claim | 60112 | 530087294 | No Eligible Purchases in Class Period |
| 8648 | 530009936 | No Eligible Purchases in Class Period | 34380 | 530044826 | No Eligible Purchases in Class Period | 60113 | 530087295 | No Recognized Claim |
| 8649 | 530009937 | No Recognized Claim | 34381 | 530044827 | No Recognized Claim | 60114 | 530087300 | No Recognized Claim |
| 8650 | 530009938 | No Eligible Purchases in Class Period | 34382 | 530044828 | No Recognized Claim | 60115 | 530087301 | No Eligible Purchases in Class Period |
| 8651 | 530009939 | No Recognized Claim | 34383 | 530044829 | No Recognized Claim | 60116 | 530087306 | No Recognized Claim |
| 8652 | 530009941 | No Eligible Purchases in Class Period | 34384 | 530044831 | No Eligible Purchases in Class Period | 60117 | 530087309 | No Recognized Claim |
| 8653 | 530009942 | No Eligible Purchases in Class Period | 34385 | 530044832 | No Recognized Claim | 60118 | 530087313 | No Recognized Claim |
| 8654 | 530009943 | No Eligible Purchases in Class Period | 34386 | 530044833 | No Recognized Claim | 60119 | 530087314 | No Eligible Purchases in Class Period |
| 8655 | 530009944 | No Eligible Purchases in Class Period | 34387 | 530044834 | No Eligible Purchases in Class Period | 60120 | 530087315 | No Recognized Claim |
| 8656 | 530009945 | No Eligible Purchases in Class Period | 34388 | 530044836 | No Eligible Purchases in Class Period | 60121 | 530087318 | No Recognized Claim |
| 8657 | 530009946 | No Eligible Purchases in Class Period | 34389 | 530044838 | No Recognized Claim | 60122 | 530087320 | No Recognized Claim |
| 8658 | 530009947 | No Eligible Purchases in Class Period | 34390 | 530044840 | No Recognized Claim | 60123 | 530087329 | No Recognized Claim |
| 8659 | 530009948 | No Eligible Purchases in Class Period | 34391 | 530044841 | No Recognized Claim | 60124 | 530087331 | No Recognized Claim |
| 8660 | 530009949 | No Eligible Purchases in Class Period | 34392 | 530044842 | No Recognized Claim | 60125 | 530087334 | No Recognized Claim |
| 8661 | 530009950 | No Eligible Purchases in Class Period | 34393 | 530044843 | No Recognized Claim | 60126 | 530087338 | No Recognized Claim |
| 8662 | 530009951 | No Eligible Purchases in Class Period | 34394 | 530044844 | No Recognized Claim | 60127 | 530087339 | No Recognized Claim |
| 8663 | 530009952 | No Eligible Purchases in Class Period | 34395 | 530044845 | No Recognized Claim | 60128 | 530087341 | No Recognized Claim |
| 8664 | 530009953 | No Eligible Purchases in Class Period | 34396 | 530044846 | No Recognized Claim | 60129 | 530087347 | No Recognized Claim |
| 8665 | 530009954 | No Eligible Purchases in Class Period | 34397 | 530044848 | No Recognized Claim | 60130 | 530087352 | No Recognized Claim |
| 8666 | 530009955 | No Eligible Purchases in Class Period | 34398 | 530044849 | No Eligible Purchases in Class Period | 60131 | 530087353 | No Recognized Claim |
| 8667 | 530009956 | No Eligible Purchases in Class Period | 34399 | 530044851 | No Recognized Claim | 60132 | 530087358 | No Recognized Claim |
| 8668 | 530009957 | No Recognized Claim | 34400 | 530044852 | No Eligible Purchases in Class Period | 60133 | 530087360 | No Eligible Purchases in Class Period |
| 8669 | 530009958 | No Eligible Purchases in Class Period | 34401 | 530044854 | No Recognized Claim | 60134 | 530087370 | No Recognized Claim |
| 8670 | 530009959 | No Eligible Purchases in Class Period | 34402 | 530044855 | No Recognized Claim | 60135 | 530087371 | No Recognized Claim |
| 8671 | 530009960 | Void or Withdrawn | 34403 | 530044856 | No Recognized Claim | 60136 | 530087372 | No Recognized Claim |
| 8672 | 530009961 | Condition of Ineligiblity Never Cured | 34404 | 530044857 | No Recognized Claim | 60137 | 530087375 | No Eligible Purchases in Class Period |
| 8673 | 530009962 | No Eligible Purchases in Class Period | 34405 | 530044858 | No Eligible Purchases in Class Period | 60138 | 530087377 | No Recognized Claim |
| 8674 | 530009963 | No Eligible Purchases in Class Period | 34406 | 530044860 | No Recognized Claim | 60139 | 530087378 | No Eligible Purchases in Class Period |
| 8675 | 530009964 | No Eligible Purchases in Class Period | 34407 | 530044861 | No Recognized Claim | 60140 | 530087379 | No Recognized Claim |
| 8676 | 530009965 | No Eligible Purchases in Class Period | 34408 | 530044866 | No Recognized Claim | 60141 | 530087380 | No Eligible Purchases in Class Period |
| 8677 | 530009966 | No Eligible Purchases in Class Period | 34409 | 530044867 | No Recognized Claim | 60142 | 530087382 | No Recognized Claim |
| 8678 | 530009967 | No Eligible Purchases in Class Period | 34410 | 530044868 | No Recognized Claim | 60143 | 530087385 | No Recognized Claim |
| 8679 | 530009968 | No Eligible Purchases in Class Period | 34411 | 530044869 | No Recognized Claim | 60144 | 530087386 | No Recognized Claim |

## Baxter Securities Litigation

### Rejected Claims

| ID | Claim No. | Reason | ID | Claim No. | Reason | ID | Claim No. | Reason |
|---|---|---|---|---|---|---|---|---|
| 8680 | 530009969 | No Eligible Purchases in Class Period | 34412 | 530044870 | No Recognized Claim | 60145 | 530087387 | No Recognized Claim |
| 8681 | 530009970 | No Eligible Purchases in Class Period | 34413 | 530044871 | No Recognized Claim | 60146 | 530087388 | No Eligible Purchases in Class Period |
| 8682 | 530009971 | No Eligible Purchases in Class Period | 34414 | 530044874 | No Recognized Claim | 60147 | 530087391 | No Recognized Claim |
| 8683 | 530009973 | No Eligible Purchases in Class Period | 34415 | 530044877 | No Eligible Purchases in Class Period | 60148 | 530087395 | No Eligible Purchases in Class Period |
| 8684 | 530009974 | No Eligible Purchases in Class Period | 34416 | 530044880 | No Recognized Claim | 60149 | 530087396 | No Eligible Purchases in Class Period |
| 8685 | 530009976 | No Recognized Claim | 34417 | 530044887 | No Recognized Claim | 60150 | 530087402 | No Eligible Purchases in Class Period |
| 8686 | 530009979 | No Recognized Claim | 34418 | 530044889 | No Recognized Claim | 60151 | 530087403 | No Eligible Purchases in Class Period |
| 8687 | 530009980 | No Eligible Purchases in Class Period | 34419 | 530044890 | No Recognized Claim | 60152 | 530087405 | No Recognized Claim |
| 8688 | 530009981 | No Recognized Claim | 34420 | 530044892 | No Eligible Purchases in Class Period | 60153 | 530087409 | No Eligible Purchases in Class Period |
| 8689 | 530009982 | Condition of Ineligiblity Never Cured | 34421 | 530044893 | No Recognized Claim | 60154 | 530087411 | No Eligible Purchases in Class Period |
| 8690 | 530009983 | No Recognized Claim | 34422 | 530044894 | No Recognized Claim | 60155 | 530087417 | No Eligible Purchases in Class Period |
| 8691 | 530009984 | No Recognized Claim | 34423 | 530044900 | No Eligible Purchases in Class Period | 60156 | 530087423 | No Recognized Claim |
| 8692 | 530009985 | No Eligible Purchases in Class Period | 34424 | 530044901 | No Recognized Claim | 60157 | 530087425 | No Recognized Claim |
| 8693 | 530009986 | No Recognized Claim | 34425 | 530044902 | No Recognized Claim | 60158 | 530087426 | No Eligible Purchases in Class Period |
| 8694 | 530009987 | No Recognized Claim | 34426 | 530044904 | No Recognized Claim | 60159 | 530087428 | No Eligible Purchases in Class Period |
| 8695 | 530009989 | No Eligible Purchases in Class Period | 34427 | 530044908 | No Recognized Claim | 60160 | 530087435 | No Recognized Claim |
| 8696 | 530009990 | No Eligible Purchases in Class Period | 34428 | 530044909 | No Recognized Claim | 60161 | 530087438 | No Eligible Purchases in Class Period |
| 8697 | 530009991 | No Eligible Purchases in Class Period | 34429 | 530044910 | No Recognized Claim | 60162 | 530087442 | No Recognized Claim |
| 8698 | 530009992 | No Eligible Purchases in Class Period | 34430 | 530044912 | No Recognized Claim | 60163 | 530087443 | No Recognized Claim |
| 8699 | 530009993 | No Eligible Purchases in Class Period | 34431 | 530044913 | No Recognized Claim | 60164 | 530087444 | No Eligible Purchases in Class Period |
| 8700 | 530009994 | No Eligible Purchases in Class Period | 34432 | 530044916 | No Recognized Claim | 60165 | 530087445 | No Eligible Purchases in Class Period |
| 8701 | 530009995 | No Eligible Purchases in Class Period | 34433 | 530044920 | No Recognized Claim | 60166 | 530087447 | No Recognized Claim |
| 8702 | 530009996 | No Recognized Claim | 34434 | 530044921 | No Recognized Claim | 60167 | 530087452 | No Recognized Claim |
| 8703 | 530009997 | No Recognized Claim | 34435 | 530044923 | No Recognized Claim | 60168 | 530087454 | No Recognized Claim |
| 8704 | 530009998 | No Eligible Purchases in Class Period | 34436 | 530044924 | No Recognized Claim | 60169 | 530087458 | No Recognized Claim |
| 8705 | 530009999 | No Eligible Purchases in Class Period | 34437 | 530044925 | No Recognized Claim | 60170 | 530087462 | No Recognized Claim |
| 8706 | 530010000 | Condition of Ineligiblity Never Cured | 34438 | 530044926 | No Recognized Claim | 60171 | 530087469 | No Recognized Claim |
| 8707 | 530010001 | No Eligible Purchases in Class Period | 34439 | 530044927 | No Recognized Claim | 60172 | 530087477 | No Eligible Purchases in Class Period |
| 8708 | 530010002 | No Eligible Purchases in Class Period | 34440 | 530044928 | No Recognized Claim | 60173 | 530087478 | No Eligible Purchases in Class Period |
| 8709 | 530010003 | No Eligible Purchases in Class Period | 34441 | 530044932 | No Recognized Claim | 60174 | 530087482 | No Recognized Claim |
| 8710 | 530010004 | No Eligible Purchases in Class Period | 34442 | 530044935 | No Eligible Purchases in Class Period | 60175 | 530087483 | No Recognized Claim |
| 8711 | 530010005 | No Eligible Purchases in Class Period | 34443 | 530044936 | No Recognized Claim | 60176 | 530087493 | No Recognized Claim |
| 8712 | 530010007 | No Eligible Purchases in Class Period | 34444 | 530044939 | No Recognized Claim | 60177 | 530087495 | No Recognized Claim |
| 8713 | 530010008 | No Eligible Purchases in Class Period | 34445 | 530044941 | No Recognized Claim | 60178 | 530087498 | No Eligible Purchases in Class Period |
| 8714 | 530010009 | No Eligible Purchases in Class Period | 34446 | 530044943 | No Recognized Claim | 60179 | 530087501 | No Recognized Claim |
| 8715 | 530010010 | No Recognized Claim | 34447 | 530044944 | No Recognized Claim | 60180 | 530087504 | No Recognized Claim |
| 8716 | 530010011 | No Recognized Claim | 34448 | 530044945 | No Recognized Claim | 60181 | 530087507 | No Eligible Purchases in Class Period |
| 8717 | 530010012 | No Eligible Purchases in Class Period | 34449 | 530044946 | No Recognized Claim | 60182 | 530087509 | No Recognized Claim |
| 8718 | 530010013 | No Eligible Purchases in Class Period | 34450 | 530044948 | No Recognized Claim | 60183 | 530087513 | No Recognized Claim |
| 8719 | 530010014 | No Recognized Claim | 34451 | 530044950 | No Eligible Purchases in Class Period | 60184 | 530087524 | No Recognized Claim |
| 8720 | 530010015 | No Eligible Purchases in Class Period | 34452 | 530044953 | No Recognized Claim | 60185 | 530087525 | No Eligible Purchases in Class Period |
| 8721 | 530010016 | No Eligible Purchases in Class Period | 34453 | 530044955 | No Recognized Claim | 60186 | 530087526 | No Eligible Purchases in Class Period |
| 8722 | 530010017 | No Recognized Claim | 34454 | 530044956 | No Recognized Claim | 60187 | 530087527 | No Recognized Claim |
| 8723 | 530010018 | No Recognized Claim | 34455 | 530044959 | No Recognized Claim | 60188 | 530087529 | No Recognized Claim |
| 8724 | 530010019 | No Recognized Claim | 34456 | 530044962 | No Recognized Claim | 60189 | 530087534 | No Eligible Purchases in Class Period |
| 8725 | 530010020 | No Eligible Purchases in Class Period | 34457 | 530044963 | No Recognized Claim | 60190 | 530087535 | No Eligible Purchases in Class Period |
| 8726 | 530010021 | No Recognized Claim | 34458 | 530044964 | No Recognized Claim | 60191 | 530087541 | No Eligible Purchases in Class Period |
| 8727 | 530010022 | No Recognized Claim | 34459 | 530044965 | No Recognized Claim | 60192 | 530087543 | No Recognized Claim |
| 8728 | 530010023 | No Recognized Claim | 34460 | 530044966 | No Recognized Claim | 60193 | 530087544 | No Eligible Purchases in Class Period |
| 8729 | 530010024 | No Recognized Claim | 34461 | 530044970 | No Recognized Claim | 60194 | 530087545 | No Eligible Purchases in Class Period |
| 8730 | 530010025 | No Recognized Claim | 34462 | 530044971 | No Recognized Claim | 60195 | 530087548 | No Recognized Claim |
| 8731 | 530010026 | No Eligible Purchases in Class Period | 34463 | 530044974 | No Recognized Claim | 60196 | 530087549 | No Eligible Purchases in Class Period |
| 8732 | 530010027 | No Eligible Purchases in Class Period | 34464 | 530044978 | No Eligible Purchases in Class Period | 60197 | 530087551 | No Eligible Purchases in Class Period |
| 8733 | 530010029 | Condition of Ineligiblity Never Cured | 34465 | 530044979 | No Recognized Claim | 60198 | 530087552 | No Recognized Claim |
| 8734 | 530010031 | No Eligible Purchases in Class Period | 34466 | 530044981 | No Recognized Claim | 60199 | 530087557 | No Recognized Claim |
| 8735 | 530010032 | No Eligible Purchases in Class Period | 34467 | 530044983 | No Eligible Purchases in Class Period | 60200 | 530087560 | No Recognized Claim |
| 8736 | 530010034 | No Recognized Claim | 34468 | 530044984 | No Recognized Claim | 60201 | 530087562 | No Recognized Claim |
| 8737 | 530010035 | No Recognized Claim | 34469 | 530044986 | No Recognized Claim | 60202 | 530087566 | No Recognized Claim |
| 8738 | 530010036 | No Eligible Purchases in Class Period | 34470 | 530044989 | No Eligible Purchases in Class Period | 60203 | 530087567 | No Eligible Purchases in Class Period |
| 8739 | 530010037 | No Eligible Purchases in Class Period | 34471 | 530044990 | No Recognized Claim | 60204 | 530087568 | No Eligible Purchases in Class Period |
| 8740 | 530010038 | No Eligible Purchases in Class Period | 34472 | 530044994 | No Recognized Claim | 60205 | 530087569 | No Recognized Claim |
| 8741 | 530010039 | No Eligible Purchases in Class Period | 34473 | 530044996 | No Recognized Claim | 60206 | 530087583 | No Recognized Claim |
| 8742 | 530010040 | No Eligible Purchases in Class Period | 34474 | 530044997 | No Eligible Purchases in Class Period | 60207 | 530087585 | No Eligible Purchases in Class Period |
| 8743 | 530010041 | No Eligible Purchases in Class Period | 34475 | 530044998 | No Recognized Claim | 60208 | 530087587 | No Recognized Claim |
| 8744 | 530010046 | No Eligible Purchases in Class Period | 34476 | 530044999 | No Recognized Claim | 60209 | 530087589 | No Eligible Purchases in Class Period |
| 8745 | 530010047 | No Eligible Purchases in Class Period | 34477 | 530045002 | No Recognized Claim | 60210 | 530087590 | No Eligible Purchases in Class Period |
| 8746 | 530010048 | No Eligible Purchases in Class Period | 34478 | 530045003 | No Eligible Purchases in Class Period | 60211 | 530087592 | No Eligible Purchases in Class Period |
| 8747 | 530010049 | No Eligible Purchases in Class Period | 34479 | 530045004 | No Recognized Claim | 60212 | 530087600 | No Recognized Claim |
| 8748 | 530010050 | No Eligible Purchases in Class Period | 34480 | 530045005 | No Recognized Claim | 60213 | 530087603 | No Eligible Purchases in Class Period |
| 8749 | 530010051 | No Eligible Purchases in Class Period | 34481 | 530045007 | No Recognized Claim | 60214 | 530087604 | No Recognized Claim |
| 8750 | 530010052 | No Eligible Purchases in Class Period | 34482 | 530045009 | No Recognized Claim | 60215 | 530087606 | No Recognized Claim |
| 8751 | 530010053 | No Eligible Purchases in Class Period | 34483 | 530045012 | No Eligible Purchases in Class Period | 60216 | 530087607 | No Eligible Purchases in Class Period |
| 8752 | 530010054 | No Eligible Purchases in Class Period | 34484 | 530045013 | No Recognized Claim | 60217 | 530087608 | No Recognized Claim |
| 8753 | 530010055 | No Eligible Purchases in Class Period | 34485 | 530045018 | No Recognized Claim | 60218 | 530087623 | No Recognized Claim |
| 8754 | 530010056 | No Eligible Purchases in Class Period | 34486 | 530045019 | No Recognized Claim | 60219 | 530087627 | No Recognized Claim |
| 8755 | 530010057 | No Eligible Purchases in Class Period | 34487 | 530045021 | No Recognized Claim | 60220 | 530087628 | No Recognized Claim |
| 8756 | 530010058 | No Eligible Purchases in Class Period | 34488 | 530045023 | No Recognized Claim | 60221 | 530087633 | No Eligible Purchases in Class Period |
| 8757 | 530010059 | No Eligible Purchases in Class Period | 34489 | 530045025 | No Recognized Claim | 60222 | 530087638 | No Recognized Claim |
| 8758 | 530010060 | Void or Withdrawn | 34490 | 530045026 | No Recognized Claim | 60223 | 530087640 | No Recognized Claim |
| 8759 | 530010062 | No Eligible Purchases in Class Period | 34491 | 530045028 | No Recognized Claim | 60224 | 530087642 | No Eligible Purchases in Class Period |
| 8760 | 530010063 | No Eligible Purchases in Class Period | 34492 | 530045029 | No Recognized Claim | 60225 | 530087644 | No Recognized Claim |
| 8761 | 530010064 | No Eligible Purchases in Class Period | 34493 | 530045032 | No Recognized Claim | 60226 | 530087652 | No Recognized Claim |
| 8762 | 530010065 | No Eligible Purchases in Class Period | 34494 | 530045034 | No Recognized Claim | 60227 | 530087653 | No Eligible Purchases in Class Period |
| 8763 | 530010066 | No Eligible Purchases in Class Period | 34495 | 530045036 | No Recognized Claim | 60228 | 530087656 | No Recognized Claim |
| 8764 | 530010067 | No Eligible Purchases in Class Period | 34496 | 530045038 | No Recognized Claim | 60229 | 530087659 | No Eligible Purchases in Class Period |
| 8765 | 530010068 | No Eligible Purchases in Class Period | 34497 | 530045039 | No Recognized Claim | 60230 | 530087661 | No Recognized Claim |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8766 | 530010069 | No Recognized Claim | 34498 | 530045040 | No Recognized Claim | 60231 | 530087665 | No Recognized Claim |
| 8767 | 530010071 | No Eligible Purchases in Class Period | 34499 | 530045042 | No Recognized Claim | 60232 | 530087666 | No Eligible Purchases in Class Period |
| 8768 | 530010072 | No Eligible Purchases in Class Period | 34500 | 530045043 | No Recognized Claim | 60233 | 530087675 | No Recognized Claim |
| 8769 | 530010073 | No Eligible Purchases in Class Period | 34501 | 530045044 | No Eligible Purchases in Class Period | 60234 | 530087676 | No Recognized Claim |
| 8770 | 530010075 | No Recognized Claim | 34502 | 530045045 | No Recognized Claim | 60235 | 530087681 | No Eligible Purchases in Class Period |
| 8771 | 530010076 | No Eligible Purchases in Class Period | 34503 | 530045046 | No Recognized Claim | 60236 | 530087686 | No Recognized Claim |
| 8772 | 530010077 | No Recognized Claim | 34504 | 530045047 | No Recognized Claim | 60237 | 530087692 | No Recognized Claim |
| 8773 | 530010078 | No Recognized Claim | 34505 | 530045049 | No Recognized Claim | 60238 | 530087696 | No Recognized Claim |
| 8774 | 530010081 | No Eligible Purchases in Class Period | 34506 | 530045050 | No Recognized Claim | 60239 | 530087699 | No Recognized Claim |
| 8775 | 530010082 | No Eligible Purchases in Class Period | 34507 | 530045051 | No Eligible Purchases in Class Period | 60240 | 530087700 | No Recognized Claim |
| 8776 | 530010083 | No Eligible Purchases in Class Period | 34508 | 530045054 | No Recognized Claim | 60241 | 530087703 | No Recognized Claim |
| 8777 | 530010084 | No Eligible Purchases in Class Period | 34509 | 530045055 | No Recognized Claim | 60242 | 530087704 | No Eligible Purchases in Class Period |
| 8778 | 530010085 | No Eligible Purchases in Class Period | 34510 | 530045056 | No Recognized Claim | 60243 | 530087705 | No Eligible Purchases in Class Period |
| 8779 | 530010086 | No Eligible Purchases in Class Period | 34511 | 530045059 | No Eligible Purchases in Class Period | 60244 | 530087706 | No Recognized Claim |
| 8780 | 530010087 | No Eligible Purchases in Class Period | 34512 | 530045061 | No Eligible Purchases in Class Period | 60245 | 530087709 | No Eligible Purchases in Class Period |
| 8781 | 530010088 | No Eligible Purchases in Class Period | 34513 | 530045062 | No Eligible Purchases in Class Period | 60246 | 530087710 | No Eligible Purchases in Class Period |
| 8782 | 530010089 | No Eligible Purchases in Class Period | 34514 | 530045063 | No Recognized Claim | 60247 | 530087711 | No Eligible Purchases in Class Period |
| 8783 | 530010090 | No Eligible Purchases in Class Period | 34515 | 530045064 | No Eligible Purchases in Class Period | 60248 | 530087713 | No Recognized Claim |
| 8784 | 530010091 | No Recognized Claim | 34516 | 530045066 | No Recognized Claim | 60249 | 530087720 | No Eligible Purchases in Class Period |
| 8785 | 530010092 | No Eligible Purchases in Class Period | 34517 | 530045067 | No Recognized Claim | 60250 | 530087727 | No Eligible Purchases in Class Period |
| 8786 | 530010093 | No Eligible Purchases in Class Period | 34518 | 530045068 | No Recognized Claim | 60251 | 530087729 | No Recognized Claim |
| 8787 | 530010094 | No Eligible Purchases in Class Period | 34519 | 530045069 | No Recognized Claim | 60252 | 530087731 | No Recognized Claim |
| 8788 | 530010095 | No Eligible Purchases in Class Period | 34520 | 530045070 | No Eligible Purchases in Class Period | 60253 | 530087733 | No Recognized Claim |
| 8789 | 530010096 | No Eligible Purchases in Class Period | 34521 | 530045072 | No Recognized Claim | 60254 | 530087734 | No Eligible Purchases in Class Period |
| 8790 | 530010097 | No Recognized Claim | 34522 | 530045074 | No Recognized Claim | 60255 | 530087735 | No Recognized Claim |
| 8791 | 530010098 | No Recognized Claim | 34523 | 530045075 | No Recognized Claim | 60256 | 530087744 | No Eligible Purchases in Class Period |
| 8792 | 530010099 | No Eligible Purchases in Class Period | 34524 | 530045080 | No Eligible Purchases in Class Period | 60257 | 530087745 | No Eligible Purchases in Class Period |
| 8793 | 530010100 | No Eligible Purchases in Class Period | 34525 | 530045082 | No Eligible Purchases in Class Period | 60258 | 530087746 | No Recognized Claim |
| 8794 | 530010101 | No Recognized Claim | 34526 | 530045083 | No Eligible Purchases in Class Period | 60259 | 530087750 | No Recognized Claim |
| 8795 | 530010102 | No Eligible Purchases in Class Period | 34527 | 530045085 | No Eligible Purchases in Class Period | 60260 | 530087751 | No Recognized Claim |
| 8796 | 530010103 | No Eligible Purchases in Class Period | 34528 | 530045087 | No Eligible Purchases in Class Period | 60261 | 530087756 | No Eligible Purchases in Class Period |
| 8797 | 530010104 | No Eligible Purchases in Class Period | 34529 | 530045088 | No Recognized Claim | 60262 | 530087757 | No Eligible Purchases in Class Period |
| 8798 | 530010106 | No Eligible Purchases in Class Period | 34530 | 530045089 | No Recognized Claim | 60263 | 530087758 | No Eligible Purchases in Class Period |
| 8799 | 530010107 | No Eligible Purchases in Class Period | 34531 | 530045091 | No Recognized Claim | 60264 | 530087759 | No Eligible Purchases in Class Period |
| 8800 | 530010108 | No Eligible Purchases in Class Period | 34532 | 530045095 | No Recognized Claim | 60265 | 530087762 | No Eligible Purchases in Class Period |
| 8801 | 530010109 | No Recognized Claim | 34533 | 530045096 | No Eligible Purchases in Class Period | 60266 | 530087769 | No Recognized Claim |
| 8802 | 530010110 | No Eligible Purchases in Class Period | 34534 | 530045097 | No Eligible Purchases in Class Period | 60267 | 530087771 | No Eligible Purchases in Class Period |
| 8803 | 530010111 | No Eligible Purchases in Class Period | 34535 | 530045098 | No Recognized Claim | 60268 | 530087776 | No Eligible Purchases in Class Period |
| 8804 | 530010112 | No Eligible Purchases in Class Period | 34536 | 530045099 | No Recognized Claim | 60269 | 530087779 | No Eligible Purchases in Class Period |
| 8805 | 530010113 | No Eligible Purchases in Class Period | 34537 | 530045100 | No Recognized Claim | 60270 | 530087786 | No Recognized Claim |
| 8806 | 530010114 | No Recognized Claim | 34538 | 530045103 | No Recognized Claim | 60271 | 530087789 | No Recognized Claim |
| 8807 | 530010115 | No Eligible Purchases in Class Period | 34539 | 530045105 | No Eligible Purchases in Class Period | 60272 | 530087796 | No Recognized Claim |
| 8808 | 530010116 | No Eligible Purchases in Class Period | 34540 | 530045107 | No Recognized Claim | 60273 | 530087799 | No Recognized Claim |
| 8809 | 530010117 | No Eligible Purchases in Class Period | 34541 | 530045108 | No Recognized Claim | 60274 | 530087800 | No Eligible Purchases in Class Period |
| 8810 | 530010118 | No Eligible Purchases in Class Period | 34542 | 530045111 | No Recognized Claim | 60275 | 530087804 | No Recognized Claim |
| 8811 | 530010119 | No Eligible Purchases in Class Period | 34543 | 530045114 | No Recognized Claim | 60276 | 530087805 | No Recognized Claim |
| 8812 | 530010121 | No Eligible Purchases in Class Period | 34544 | 530045116 | No Recognized Claim | 60277 | 530087807 | No Recognized Claim |
| 8813 | 530010122 | No Eligible Purchases in Class Period | 34545 | 530045118 | No Recognized Claim | 60278 | 530087809 | No Eligible Purchases in Class Period |
| 8814 | 530010123 | No Eligible Purchases in Class Period | 34546 | 530045119 | No Eligible Purchases in Class Period | 60279 | 530087813 | No Recognized Claim |
| 8815 | 530010124 | No Recognized Claim | 34547 | 530045120 | No Recognized Claim | 60280 | 530087815 | No Recognized Claim |
| 8816 | 530010125 | No Recognized Claim | 34548 | 530045123 | No Eligible Purchases in Class Period | 60281 | 530087818 | No Recognized Claim |
| 8817 | 530010126 | No Eligible Purchases in Class Period | 34549 | 530045126 | No Eligible Purchases in Class Period | 60282 | 530087824 | No Recognized Claim |
| 8818 | 530010134 | No Recognized Claim | 34550 | 530045129 | No Recognized Claim | 60283 | 530087825 | No Eligible Purchases in Class Period |
| 8819 | 530010135 | No Recognized Claim | 34551 | 530045132 | No Recognized Claim | 60284 | 530087826 | No Recognized Claim |
| 8820 | 530010136 | No Eligible Purchases in Class Period | 34552 | 530045133 | No Recognized Claim | 60285 | 530087833 | No Recognized Claim |
| 8821 | 530010137 | No Eligible Purchases in Class Period | 34553 | 530045135 | No Recognized Claim | 60286 | 530087834 | No Recognized Claim |
| 8822 | 530010139 | No Recognized Claim | 34554 | 530045137 | No Recognized Claim | 60287 | 530087835 | No Eligible Purchases in Class Period |
| 8823 | 530010140 | No Eligible Purchases in Class Period | 34555 | 530045139 | No Recognized Claim | 60288 | 530087839 | No Eligible Purchases in Class Period |
| 8824 | 530010141 | No Eligible Purchases in Class Period | 34556 | 530045143 | No Recognized Claim | 60289 | 530087849 | No Eligible Purchases in Class Period |
| 8825 | 530010142 | No Eligible Purchases in Class Period | 34557 | 530045145 | No Recognized Claim | 60290 | 530087851 | No Recognized Claim |
| 8826 | 530010144 | No Eligible Purchases in Class Period | 34558 | 530045146 | No Recognized Claim | 60291 | 530087854 | No Eligible Purchases in Class Period |
| 8827 | 530010145 | No Eligible Purchases in Class Period | 34559 | 530045151 | No Recognized Claim | 60292 | 530087859 | No Recognized Claim |
| 8828 | 530010146 | No Eligible Purchases in Class Period | 34560 | 530045152 | No Recognized Claim | 60293 | 530087861 | No Recognized Claim |
| 8829 | 530010147 | Condition of Ineligiblity Never Cured | 34561 | 530045155 | No Recognized Claim | 60294 | 530087862 | No Eligible Purchases in Class Period |
| 8830 | 530010150 | No Eligible Purchases in Class Period | 34562 | 530045159 | No Recognized Claim | 60295 | 530087867 | No Recognized Claim |
| 8831 | 530010151 | No Eligible Purchases in Class Period | 34563 | 530045160 | No Recognized Claim | 60296 | 530087871 | No Eligible Purchases in Class Period |
| 8832 | 530010152 | No Eligible Purchases in Class Period | 34564 | 530045162 | No Recognized Claim | 60297 | 530087873 | No Eligible Purchases in Class Period |
| 8833 | 530010153 | No Eligible Purchases in Class Period | 34565 | 530045168 | No Recognized Claim | 60298 | 530087880 | No Recognized Claim |
| 8834 | 530010154 | No Eligible Purchases in Class Period | 34566 | 530045172 | No Eligible Purchases in Class Period | 60299 | 530087884 | No Recognized Claim |
| 8835 | 530010155 | No Recognized Claim | 34567 | 530045176 | No Eligible Purchases in Class Period | 60300 | 530087885 | No Recognized Claim |
| 8836 | 530010157 | No Recognized Claim | 34568 | 530045180 | No Recognized Claim | 60301 | 530087897 | No Recognized Claim |
| 8837 | 530010158 | No Eligible Purchases in Class Period | 34569 | 530045182 | No Recognized Claim | 60302 | 530087904 | No Recognized Claim |
| 8838 | 530010159 | No Eligible Purchases in Class Period | 34570 | 530045187 | No Recognized Claim | 60303 | 530087910 | No Recognized Claim |
| 8839 | 530010160 | No Eligible Purchases in Class Period | 34571 | 530045189 | No Recognized Claim | 60304 | 530087911 | No Eligible Purchases in Class Period |
| 8840 | 530010161 | No Eligible Purchases in Class Period | 34572 | 530045190 | No Eligible Purchases in Class Period | 60305 | 530087913 | No Recognized Claim |
| 8841 | 530010162 | No Eligible Purchases in Class Period | 34573 | 530045192 | No Recognized Claim | 60306 | 530087917 | No Recognized Claim |
| 8842 | 530010163 | No Eligible Purchases in Class Period | 34574 | 530045194 | No Recognized Claim | 60307 | 530087921 | No Eligible Purchases in Class Period |
| 8843 | 530010164 | No Eligible Purchases in Class Period | 34575 | 530045195 | No Recognized Claim | 60308 | 530087924 | No Recognized Claim |
| 8844 | 530010165 | No Eligible Purchases in Class Period | 34576 | 530045196 | No Recognized Claim | 60309 | 530087927 | No Eligible Purchases in Class Period |
| 8845 | 530010166 | No Eligible Purchases in Class Period | 34577 | 530045197 | No Recognized Claim | 60310 | 530087929 | No Recognized Claim |
| 8846 | 530010167 | No Recognized Claim | 34578 | 530045198 | No Recognized Claim | 60311 | 530087931 | No Eligible Purchases in Class Period |
| 8847 | 530010168 | Condition of Ineligiblity Never Cured | 34579 | 530045199 | No Recognized Claim | 60312 | 530087933 | No Recognized Claim |
| 8848 | 530010169 | No Eligible Purchases in Class Period | 34580 | 530045201 | No Recognized Claim | 60313 | 530087935 | No Recognized Claim |
| 8849 | 530010170 | No Eligible Purchases in Class Period | 34581 | 530045202 | No Recognized Claim | 60314 | 530087938 | No Recognized Claim |
| 8850 | 530010171 | No Eligible Purchases in Class Period | 34582 | 530045205 | No Eligible Purchases in Class Period | 60315 | 530087939 | No Recognized Claim |
| 8851 | 530010172 | No Eligible Purchases in Class Period | 34583 | 530045207 | No Eligible Purchases in Class Period | 60316 | 530087940 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8852 | 530010173 | No Eligible Purchases in Class Period | 34584 | 530045208 | No Recognized Claim | 60317 | 530087943 | No Eligible Purchases in Class Period |
| 8853 | 530010174 | No Eligible Purchases in Class Period | 34585 | 530045209 | No Recognized Claim | 60318 | 530087946 | No Recognized Claim |
| 8854 | 530010175 | No Eligible Purchases in Class Period | 34586 | 530045214 | No Recognized Claim | 60319 | 530087947 | No Recognized Claim |
| 8855 | 530010177 | No Eligible Purchases in Class Period | 34587 | 530045215 | No Recognized Claim | 60320 | 530087950 | No Recognized Claim |
| 8856 | 530010178 | No Eligible Purchases in Class Period | 34588 | 530045217 | No Recognized Claim | 60321 | 530087951 | No Recognized Claim |
| 8857 | 530010179 | No Eligible Purchases in Class Period | 34589 | 530045221 | No Recognized Claim | 60322 | 530087954 | No Recognized Claim |
| 8858 | 530010181 | No Eligible Purchases in Class Period | 34590 | 530045223 | No Recognized Claim | 60323 | 530087955 | No Recognized Claim |
| 8859 | 530010182 | Void or Withdrawn | 34591 | 530045224 | No Recognized Claim | 60324 | 530087956 | No Eligible Purchases in Class Period |
| 8860 | 530010183 | No Eligible Purchases in Class Period | 34592 | 530045225 | No Recognized Claim | 60325 | 530087957 | No Eligible Purchases in Class Period |
| 8861 | 530010184 | No Recognized Claim | 34593 | 530045228 | No Recognized Claim | 60326 | 530087959 | No Eligible Purchases in Class Period |
| 8862 | 530010185 | No Recognized Claim | 34594 | 530045229 | No Recognized Claim | 60327 | 530087964 | No Eligible Purchases in Class Period |
| 8863 | 530010186 | No Recognized Claim | 34595 | 530045232 | No Recognized Claim | 60328 | 530087966 | No Recognized Claim |
| 8864 | 530010187 | No Eligible Purchases in Class Period | 34596 | 530045235 | No Eligible Purchases in Class Period | 60329 | 530087967 | No Recognized Claim |
| 8865 | 530010188 | No Recognized Claim | 34597 | 530045238 | No Recognized Claim | 60330 | 530087969 | No Eligible Purchases in Class Period |
| 8866 | 530010189 | No Eligible Purchases in Class Period | 34598 | 530045241 | No Recognized Claim | 60331 | 530087973 | No Eligible Purchases in Class Period |
| 8867 | 530010191 | No Eligible Purchases in Class Period | 34599 | 530045242 | No Recognized Claim | 60332 | 530087975 | No Eligible Purchases in Class Period |
| 8868 | 530010192 | No Recognized Claim | 34600 | 530045243 | No Eligible Purchases in Class Period | 60333 | 530087983 | No Recognized Claim |
| 8869 | 530010193 | No Recognized Claim | 34601 | 530045244 | No Recognized Claim | 60334 | 530087990 | No Recognized Claim |
| 8870 | 530010195 | No Eligible Purchases in Class Period | 34602 | 530045245 | No Eligible Purchases in Class Period | 60335 | 530087993 | No Eligible Purchases in Class Period |
| 8871 | 530010196 | No Recognized Claim | 34603 | 530045249 | No Recognized Claim | 60336 | 530087995 | No Recognized Claim |
| 8872 | 530010198 | No Eligible Purchases in Class Period | 34604 | 530045251 | No Eligible Purchases in Class Period | 60337 | 530087996 | No Recognized Claim |
| 8873 | 530010200 | No Eligible Purchases in Class Period | 34605 | 530045252 | No Recognized Claim | 60338 | 530088000 | No Recognized Claim |
| 8874 | 530010202 | No Recognized Claim | 34606 | 530045253 | No Recognized Claim | 60339 | 530088006 | No Recognized Claim |
| 8875 | 530010203 | No Recognized Claim | 34607 | 530045254 | No Eligible Purchases in Class Period | 60340 | 530088024 | No Recognized Claim |
| 8876 | 530010206 | No Recognized Claim | 34608 | 530045255 | No Recognized Claim | 60341 | 530088025 | No Recognized Claim |
| 8877 | 530010207 | No Eligible Purchases in Class Period | 34609 | 530045259 | No Recognized Claim | 60342 | 530088028 | No Recognized Claim |
| 8878 | 530010209 | No Recognized Claim | 34610 | 530045260 | No Eligible Purchases in Class Period | 60343 | 530088030 | No Eligible Purchases in Class Period |
| 8879 | 530010210 | No Recognized Claim | 34611 | 530045265 | No Recognized Claim | 60344 | 530088032 | No Eligible Purchases in Class Period |
| 8880 | 530010211 | No Recognized Claim | 34612 | 530045266 | No Recognized Claim | 60345 | 530088033 | No Eligible Purchases in Class Period |
| 8881 | 530010212 | No Recognized Claim | 34613 | 530045267 | No Eligible Purchases in Class Period | 60346 | 530088035 | No Recognized Claim |
| 8882 | 530010214 | No Eligible Purchases in Class Period | 34614 | 530045268 | No Eligible Purchases in Class Period | 60347 | 530088037 | No Eligible Purchases in Class Period |
| 8883 | 530010215 | No Eligible Purchases in Class Period | 34615 | 530045270 | No Recognized Claim | 60348 | 530088039 | No Eligible Purchases in Class Period |
| 8884 | 530010216 | No Eligible Purchases in Class Period | 34616 | 530045271 | No Recognized Claim | 60349 | 530088042 | No Recognized Claim |
| 8885 | 530010218 | No Recognized Claim | 34617 | 530045272 | No Recognized Claim | 60350 | 530088045 | No Recognized Claim |
| 8886 | 530010219 | No Eligible Purchases in Class Period | 34618 | 530045273 | No Recognized Claim | 60351 | 530088051 | No Recognized Claim |
| 8887 | 530010220 | No Eligible Purchases in Class Period | 34619 | 530045275 | No Recognized Claim | 60352 | 530088052 | No Eligible Purchases in Class Period |
| 8888 | 530010221 | No Eligible Purchases in Class Period | 34620 | 530045277 | No Recognized Claim | 60353 | 530088053 | No Recognized Claim |
| 8889 | 530010222 | No Eligible Purchases in Class Period | 34621 | 530045279 | No Recognized Claim | 60354 | 530088057 | No Eligible Purchases in Class Period |
| 8890 | 530010223 | No Eligible Purchases in Class Period | 34622 | 530045280 | No Recognized Claim | 60355 | 530088064 | No Eligible Purchases in Class Period |
| 8891 | 530010224 | No Eligible Purchases in Class Period | 34623 | 530045281 | No Recognized Claim | 60356 | 530088067 | No Recognized Claim |
| 8892 | 530010225 | No Recognized Claim | 34624 | 530045282 | No Recognized Claim | 60357 | 530088068 | No Eligible Purchases in Class Period |
| 8893 | 530010226 | No Eligible Purchases in Class Period | 34625 | 530045287 | No Recognized Claim | 60358 | 530088070 | No Eligible Purchases in Class Period |
| 8894 | 530010227 | No Eligible Purchases in Class Period | 34626 | 530045288 | No Recognized Claim | 60359 | 530088072 | No Recognized Claim |
| 8895 | 530010228 | No Recognized Claim | 34627 | 530045289 | No Recognized Claim | 60360 | 530088074 | No Recognized Claim |
| 8896 | 530010229 | No Eligible Purchases in Class Period | 34628 | 530045290 | No Recognized Claim | 60361 | 530088078 | No Recognized Claim |
| 8897 | 530010230 | No Eligible Purchases in Class Period | 34629 | 530045291 | No Recognized Claim | 60362 | 530088079 | No Eligible Purchases in Class Period |
| 8898 | 530010231 | No Recognized Claim | 34630 | 530045292 | No Recognized Claim | 60363 | 530088087 | No Recognized Claim |
| 8899 | 530010232 | No Eligible Purchases in Class Period | 34631 | 530045296 | No Eligible Purchases in Class Period | 60364 | 530088093 | No Recognized Claim |
| 8900 | 530010233 | No Eligible Purchases in Class Period | 34632 | 530045299 | No Recognized Claim | 60365 | 530088097 | No Eligible Purchases in Class Period |
| 8901 | 530010235 | No Recognized Claim | 34633 | 530045301 | No Recognized Claim | 60366 | 530088108 | No Recognized Claim |
| 8902 | 530010236 | No Eligible Purchases in Class Period | 34634 | 530045302 | No Recognized Claim | 60367 | 530088110 | No Eligible Purchases in Class Period |
| 8903 | 530010238 | Condition of Ineligiblity Never Cured | 34635 | 530045304 | No Recognized Claim | 60368 | 530088112 | No Eligible Purchases in Class Period |
| 8904 | 530010239 | No Recognized Claim | 34636 | 530045305 | No Recognized Claim | 60369 | 530088124 | No Recognized Claim |
| 8905 | 530010240 | No Recognized Claim | 34637 | 530045308 | No Recognized Claim | 60370 | 530088125 | No Eligible Purchases in Class Period |
| 8906 | 530010242 | No Eligible Purchases in Class Period | 34638 | 530045313 | No Recognized Claim | 60371 | 530088132 | No Eligible Purchases in Class Period |
| 8907 | 530010243 | No Recognized Claim | 34639 | 530045314 | No Eligible Purchases in Class Period | 60372 | 530088133 | No Recognized Claim |
| 8908 | 530010244 | No Recognized Claim | 34640 | 530045315 | No Eligible Purchases in Class Period | 60373 | 530088136 | No Eligible Purchases in Class Period |
| 8909 | 530010245 | No Recognized Claim | 34641 | 530045316 | No Recognized Claim | 60374 | 530088138 | No Eligible Purchases in Class Period |
| 8910 | 530010246 | No Eligible Purchases in Class Period | 34642 | 530045317 | No Recognized Claim | 60375 | 530088144 | No Eligible Purchases in Class Period |
| 8911 | 530010247 | No Recognized Claim | 34643 | 530045319 | No Recognized Claim | 60376 | 530088148 | No Recognized Claim |
| 8912 | 530010248 | No Eligible Purchases in Class Period | 34644 | 530045320 | No Recognized Claim | 60377 | 530088163 | No Recognized Claim |
| 8913 | 530010250 | No Eligible Purchases in Class Period | 34645 | 530045321 | No Eligible Purchases in Class Period | 60378 | 530088165 | No Eligible Purchases in Class Period |
| 8914 | 530010251 | No Eligible Purchases in Class Period | 34646 | 530045322 | No Recognized Claim | 60379 | 530088170 | No Recognized Claim |
| 8915 | 530010254 | No Eligible Purchases in Class Period | 34647 | 530045327 | No Eligible Purchases in Class Period | 60380 | 530088176 | No Eligible Purchases in Class Period |
| 8916 | 530010257 | No Eligible Purchases in Class Period | 34648 | 530045335 | No Recognized Claim | 60381 | 530088177 | No Recognized Claim |
| 8917 | 530010258 | No Recognized Claim | 34649 | 530045336 | No Recognized Claim | 60382 | 530088180 | No Recognized Claim |
| 8918 | 530010259 | No Recognized Claim | 34650 | 530045338 | No Recognized Claim | 60383 | 530088185 | No Recognized Claim |
| 8919 | 530010260 | No Recognized Claim | 34651 | 530045339 | No Recognized Claim | 60384 | 530088198 | No Eligible Purchases in Class Period |
| 8920 | 530010263 | No Eligible Purchases in Class Period | 34652 | 530045341 | No Recognized Claim | 60385 | 530088200 | No Recognized Claim |
| 8921 | 530010265 | No Recognized Claim | 34653 | 530045343 | No Recognized Claim | 60386 | 530088208 | No Recognized Claim |
| 8922 | 530010267 | No Eligible Purchases in Class Period | 34654 | 530045345 | No Recognized Claim | 60387 | 530088220 | No Eligible Purchases in Class Period |
| 8923 | 530010269 | No Eligible Purchases in Class Period | 34655 | 530045346 | No Eligible Purchases in Class Period | 60388 | 530088222 | No Recognized Claim |
| 8924 | 530010271 | No Recognized Claim | 34656 | 530045347 | No Recognized Claim | 60389 | 530088226 | No Eligible Purchases in Class Period |
| 8925 | 530010273 | No Eligible Purchases in Class Period | 34657 | 530045348 | No Recognized Claim | 60390 | 530088231 | No Recognized Claim |
| 8926 | 530010277 | No Eligible Purchases in Class Period | 34658 | 530045349 | No Recognized Claim | 60391 | 530088236 | No Recognized Claim |
| 8927 | 530010279 | No Eligible Purchases in Class Period | 34659 | 530045350 | No Recognized Claim | 60392 | 530088240 | No Eligible Purchases in Class Period |
| 8928 | 530010280 | No Recognized Claim | 34660 | 530045352 | No Recognized Claim | 60393 | 530088241 | No Recognized Claim |
| 8929 | 530010285 | No Eligible Purchases in Class Period | 34661 | 530045353 | No Recognized Claim | 60394 | 530088244 | No Recognized Claim |
| 8930 | 530010286 | No Recognized Claim | 34662 | 530045354 | No Recognized Claim | 60395 | 530088247 | No Eligible Purchases in Class Period |
| 8931 | 530010288 | No Eligible Purchases in Class Period | 34663 | 530045357 | No Recognized Claim | 60396 | 530088251 | No Eligible Purchases in Class Period |
| 8932 | 530010294 | No Eligible Purchases in Class Period | 34664 | 530045360 | No Eligible Purchases in Class Period | 60397 | 530088254 | No Recognized Claim |
| 8933 | 530010295 | No Eligible Purchases in Class Period | 34665 | 530045362 | No Recognized Claim | 60398 | 530088256 | No Recognized Claim |
| 8934 | 530010297 | No Recognized Claim | 34666 | 530045363 | No Fligible Purchases in Class Period | 60399 | 530088263 | No Eligible Purchases in Class Period |
| 8935 | 530010298 | No Recognized Claim | 34667 | 530045364 | No Recognized Claim | 60400 | 530088266 | No Recognized Claim |
| 8936 | 530010299 | No Recognized Claim | 34668 | 530045365 | No Recognized Claim | 60401 | 530088267 | No Eligible Purchases in Class Period |
| 8937 | 530010300 | No Eligible Purchases in Class Period | 34669 | 530045366 | No Recognized Claim | 60402 | 530088273 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8938 | 530010303 | No Eligible Purchases in Class Period | 34670 | 530045367 | No Eligible Purchases in Class Period | 60403 | 530088276 | No Eligible Purchases in Class Period |
| 8939 | 530010304 | No Eligible Purchases in Class Period | 34671 | 530045368 | No Recognized Claim | 60404 | 530088278 | No Recognized Claim |
| 8940 | 530010305 | No Recognized Claim | 34672 | 530045369 | No Recognized Claim | 60405 | 530088280 | No Recognized Claim |
| 8941 | 530010306 | No Recognized Claim | 34673 | 530045370 | No Recognized Claim | 60406 | 530088286 | No Recognized Claim |
| 8942 | 530010307 | No Eligible Purchases in Class Period | 34674 | 530045372 | No Recognized Claim | 60407 | 530088293 | No Eligible Purchases in Class Period |
| 8943 | 530010308 | No Eligible Purchases in Class Period | 34675 | 530045374 | No Recognized Claim | 60408 | 530088297 | No Recognized Claim |
| 8944 | 530010309 | No Eligible Purchases in Class Period | 34676 | 530045375 | No Recognized Claim | 60409 | 530088300 | No Recognized Claim |
| 8945 | 530010310 | No Eligible Purchases in Class Period | 34677 | 530045376 | No Recognized Claim | 60410 | 530088301 | No Eligible Purchases in Class Period |
| 8946 | 530010311 | No Eligible Purchases in Class Period | 34678 | 530045377 | No Eligible Purchases in Class Period | 60411 | 530088306 | No Eligible Purchases in Class Period |
| 8947 | 530010312 | No Eligible Purchases in Class Period | 34679 | 530045378 | No Recognized Claim | 60412 | 530088308 | No Recognized Claim |
| 8948 | 530010313 | No Eligible Purchases in Class Period | 34680 | 530045379 | No Recognized Claim | 60413 | 530088318 | No Recognized Claim |
| 8949 | 530010316 | No Eligible Purchases in Class Period | 34681 | 530045382 | No Eligible Purchases in Class Period | 60414 | 530088319 | No Recognized Claim |
| 8950 | 530010318 | No Recognized Claim | 34682 | 530045383 | No Recognized Claim | 60415 | 530088326 | No Eligible Purchases in Class Period |
| 8951 | 530010319 | No Recognized Claim | 34683 | 530045385 | No Recognized Claim | 60416 | 530088327 | No Recognized Claim |
| 8952 | 530010320 | No Eligible Purchases in Class Period | 34684 | 530045387 | No Recognized Claim | 60417 | 530088331 | No Eligible Purchases in Class Period |
| 8953 | 530010321 | No Recognized Claim | 34685 | 530045388 | No Recognized Claim | 60418 | 530088332 | No Recognized Claim |
| 8954 | 530010324 | No Eligible Purchases in Class Period | 34686 | 530045389 | No Eligible Purchases in Class Period | 60419 | 530088333 | No Recognized Claim |
| 8955 | 530010325 | No Eligible Purchases in Class Period | 34687 | 530045390 | No Recognized Claim | 60420 | 530088334 | No Recognized Claim |
| 8956 | 530010326 | No Eligible Purchases in Class Period | 34688 | 530045391 | No Recognized Claim | 60421 | 530088339 | No Eligible Purchases in Class Period |
| 8957 | 530010328 | No Recognized Claim | 34689 | 530045392 | No Eligible Purchases in Class Period | 60422 | 530088340 | No Eligible Purchases in Class Period |
| 8958 | 530010329 | No Eligible Purchases in Class Period | 34690 | 530045399 | No Recognized Claim | 60423 | 530088344 | No Recognized Claim |
| 8959 | 530010331 | No Recognized Claim | 34691 | 530045402 | No Recognized Claim | 60424 | 530088349 | No Recognized Claim |
| 8960 | 530010332 | No Eligible Purchases in Class Period | 34692 | 530045403 | No Recognized Claim | 60425 | 530088350 | No Eligible Purchases in Class Period |
| 8961 | 530010333 | No Recognized Claim | 34693 | 530045406 | No Recognized Claim | 60426 | 530088353 | No Eligible Purchases in Class Period |
| 8962 | 530010334 | No Recognized Claim | 34694 | 530045407 | No Recognized Claim | 60427 | 530088354 | No Eligible Purchases in Class Period |
| 8963 | 530010335 | No Eligible Purchases in Class Period | 34695 | 530045409 | No Recognized Claim | 60428 | 530088358 | No Eligible Purchases in Class Period |
| 8964 | 530010337 | No Recognized Claim | 34696 | 530045411 | No Recognized Claim | 60429 | 530088367 | No Eligible Purchases in Class Period |
| 8965 | 530010338 | No Recognized Claim | 34697 | 530045412 | No Recognized Claim | 60430 | 530088375 | No Eligible Purchases in Class Period |
| 8966 | 530010339 | No Eligible Purchases in Class Period | 34698 | 530045413 | No Recognized Claim | 60431 | 530088378 | No Recognized Claim |
| 8967 | 530010340 | No Eligible Purchases in Class Period | 34699 | 530045414 | No Eligible Purchases in Class Period | 60432 | 530088381 | No Eligible Purchases in Class Period |
| 8968 | 530010341 | No Eligible Purchases in Class Period | 34700 | 530045416 | No Recognized Claim | 60433 | 530088382 | No Recognized Claim |
| 8969 | 530010342 | No Eligible Purchases in Class Period | 34701 | 530045417 | No Eligible Purchases in Class Period | 60434 | 530088384 | No Eligible Purchases in Class Period |
| 8970 | 530010343 | No Recognized Claim | 34702 | 530045418 | No Recognized Claim | 60435 | 530088386 | No Recognized Claim |
| 8971 | 530010344 | No Eligible Purchases in Class Period | 34703 | 530045420 | No Recognized Claim | 60436 | 530088393 | No Eligible Purchases in Class Period |
| 8972 | 530010345 | No Recognized Claim | 34704 | 530045421 | No Recognized Claim | 60437 | 530088395 | No Recognized Claim |
| 8973 | 530010346 | No Recognized Claim | 34705 | 530045422 | No Recognized Claim | 60438 | 530088398 | No Recognized Claim |
| 8974 | 530010347 | No Eligible Purchases in Class Period | 34706 | 530045423 | No Recognized Claim | 60439 | 530088399 | No Recognized Claim |
| 8975 | 530010348 | No Eligible Purchases in Class Period | 34707 | 530045425 | No Recognized Claim | 60440 | 530088402 | No Eligible Purchases in Class Period |
| 8976 | 530010349 | No Recognized Claim | 34708 | 530045426 | No Recognized Claim | 60441 | 530088405 | No Recognized Claim |
| 8977 | 530010350 | No Eligible Purchases in Class Period | 34709 | 530045427 | No Recognized Claim | 60442 | 530088411 | No Eligible Purchases in Class Period |
| 8978 | 530010351 | No Eligible Purchases in Class Period | 34710 | 530045431 | No Recognized Claim | 60443 | 530088413 | No Eligible Purchases in Class Period |
| 8979 | 530010352 | No Eligible Purchases in Class Period | 34711 | 530045432 | No Recognized Claim | 60444 | 530088414 | No Recognized Claim |
| 8980 | 530010353 | No Eligible Purchases in Class Period | 34712 | 530045433 | No Recognized Claim | 60445 | 530088415 | No Eligible Purchases in Class Period |
| 8981 | 530010354 | No Recognized Claim | 34713 | 530045434 | No Recognized Claim | 60446 | 530088416 | No Eligible Purchases in Class Period |
| 8982 | 530010355 | No Eligible Purchases in Class Period | 34714 | 530045435 | No Eligible Purchases in Class Period | 60447 | 530088417 | No Recognized Claim |
| 8983 | 530010356 | No Recognized Claim | 34715 | 530045437 | No Recognized Claim | 60448 | 530088418 | No Eligible Purchases in Class Period |
| 8984 | 530010360 | No Eligible Purchases in Class Period | 34716 | 530045439 | No Recognized Claim | 60449 | 530088427 | No Recognized Claim |
| 8985 | 530010361 | Condition of Ineligiblity Never Cured | 34717 | 530045440 | No Recognized Claim | 60450 | 530088439 | No Recognized Claim |
| 8986 | 530010364 | No Eligible Purchases in Class Period | 34718 | 530045444 | No Recognized Claim | 60451 | 530088443 | No Recognized Claim |
| 8987 | 530010365 | No Recognized Claim | 34719 | 530045446 | No Recognized Claim | 60452 | 530088444 | No Recognized Claim |
| 8988 | 530010366 | No Recognized Claim | 34720 | 530045448 | No Eligible Purchases in Class Period | 60453 | 530088447 | No Eligible Purchases in Class Period |
| 8989 | 530010367 | No Eligible Purchases in Class Period | 34721 | 530045449 | No Eligible Purchases in Class Period | 60454 | 530088455 | No Eligible Purchases in Class Period |
| 8990 | 530010368 | No Recognized Claim | 34722 | 530045452 | No Eligible Purchases in Class Period | 60455 | 530088456 | No Eligible Purchases in Class Period |
| 8991 | 530010369 | No Recognized Claim | 34723 | 530045454 | No Recognized Claim | 60456 | 530088457 | No Recognized Claim |
| 8992 | 530010370 | No Recognized Claim | 34724 | 530045456 | No Recognized Claim | 60457 | 530088462 | No Recognized Claim |
| 8993 | 530010371 | No Recognized Claim | 34725 | 530045457 | No Recognized Claim | 60458 | 530088463 | No Eligible Purchases in Class Period |
| 8994 | 530010372 | No Recognized Claim | 34726 | 530045458 | No Recognized Claim | 60459 | 530088465 | No Eligible Purchases in Class Period |
| 8995 | 530010374 | No Recognized Claim | 34727 | 530045459 | No Recognized Claim | 60460 | 530088467 | No Eligible Purchases in Class Period |
| 8996 | 530010375 | No Recognized Claim | 34728 | 530045460 | No Recognized Claim | 60461 | 530088469 | No Eligible Purchases in Class Period |
| 8997 | 530010376 | No Recognized Claim | 34729 | 530045461 | No Recognized Claim | 60462 | 530088472 | No Eligible Purchases in Class Period |
| 8998 | 530010377 | No Recognized Claim | 34730 | 530045462 | No Eligible Purchases in Class Period | 60463 | 530088477 | No Eligible Purchases in Class Period |
| 8999 | 530010379 | No Recognized Claim | 34731 | 530045464 | No Recognized Claim | 60464 | 530088479 | No Recognized Claim |
| 9000 | 530010380 | No Eligible Purchases in Class Period | 34732 | 530045468 | No Eligible Purchases in Class Period | 60465 | 530088480 | No Recognized Claim |
| 9001 | 530010381 | No Eligible Purchases in Class Period | 34733 | 530045472 | No Recognized Claim | 60466 | 530088484 | No Recognized Claim |
| 9002 | 530010383 | No Eligible Purchases in Class Period | 34734 | 530045473 | No Recognized Claim | 60467 | 530088485 | No Eligible Purchases in Class Period |
| 9003 | 530010387 | No Eligible Purchases in Class Period | 34735 | 530045474 | No Recognized Claim | 60468 | 530088487 | No Recognized Claim |
| 9004 | 530010388 | No Eligible Purchases in Class Period | 34736 | 530045478 | No Recognized Claim | 60469 | 530088493 | No Eligible Purchases in Class Period |
| 9005 | 530010389 | No Eligible Purchases in Class Period | 34737 | 530045479 | No Recognized Claim | 60470 | 530088494 | No Recognized Claim |
| 9006 | 530010390 | No Eligible Purchases in Class Period | 34738 | 530045481 | No Eligible Purchases in Class Period | 60471 | 530088496 | No Recognized Claim |
| 9007 | 530010391 | No Eligible Purchases in Class Period | 34739 | 530045482 | No Eligible Purchases in Class Period | 60472 | 530088502 | No Recognized Claim |
| 9008 | 530010392 | No Eligible Purchases in Class Period | 34740 | 530045487 | No Recognized Claim | 60473 | 530088505 | No Recognized Claim |
| 9009 | 530010394 | No Eligible Purchases in Class Period | 34741 | 530045488 | No Recognized Claim | 60474 | 530088507 | No Recognized Claim |
| 9010 | 530010395 | No Eligible Purchases in Class Period | 34742 | 530045490 | No Eligible Purchases in Class Period | 60475 | 530088509 | No Recognized Claim |
| 9011 | 530010399 | No Recognized Claim | 34743 | 530045492 | No Eligible Purchases in Class Period | 60476 | 530088510 | No Recognized Claim |
| 9012 | 530010401 | No Eligible Purchases in Class Period | 34744 | 530045494 | No Recognized Claim | 60477 | 530088511 | No Recognized Claim |
| 9013 | 530010402 | No Recognized Claim | 34745 | 530045495 | No Recognized Claim | 60478 | 530088514 | No Eligible Purchases in Class Period |
| 9014 | 530010404 | No Recognized Claim | 34746 | 530045498 | No Recognized Claim | 60479 | 530088519 | No Recognized Claim |
| 9015 | 530010405 | No Eligible Purchases in Class Period | 34747 | 530045501 | No Eligible Purchases in Class Period | 60480 | 530088521 | No Eligible Purchases in Class Period |
| 9016 | 530010406 | No Eligible Purchases in Class Period | 34748 | 530045502 | No Eligible Purchases in Class Period | 60481 | 530088530 | No Recognized Claim |
| 9017 | 530010407 | No Eligible Purchases in Class Period | 34749 | 530045506 | No Eligible Purchases in Class Period | 60482 | 530088531 | No Recognized Claim |
| 9018 | 530010408 | No Eligible Purchases in Class Period | 34750 | 530045507 | No Recognized Claim | 60483 | 530088532 | No Eligible Purchases in Class Period |
| 9019 | 530010409 | No Eligible Purchases in Class Period | 34751 | 530045511 | No Recognized Claim | 60484 | 530088533 | No Eligible Purchases in Class Period |
| 9020 | 530010417 | No Recognized Claim | 34752 | 530045512 | No Recognized Claim | 60485 | 530088535 | No Eligible Purchases in Class Period |
| 9021 | 530010418 | No Recognized Claim | 34753 | 530045513 | No Eligible Purchases in Class Period | 60486 | 530088538 | No Eligible Purchases in Class Period |
| 9022 | 530010419 | No Recognized Claim | 34754 | 530045515 | No Recognized Claim | 60487 | 530088544 | No Eligible Purchases in Class Period |
| 9023 | 530010420 | No Recognized Claim | 34755 | 530045516 | No Recognized Claims | 60488 | 530088547 | No Recognized Claim |

## Baxter Securities Litigation

### Rejected Claims

| Claim | ID | Reason |
|---|---|---|
| 9024 | 530010422 | No Recognized Claim |
| 9025 | 530010423 | No Recognized Claim |
| 9026 | 530010424 | Condition of Ineligiblity Never Cured |
| 9027 | 530010426 | Duplicate Claim Form |
| 9028 | 530010429 | No Recognized Claim |
| 9029 | 530010431 | Condition of Ineligiblity Never Cured |
| 9030 | 530010432 | Condition of Ineligiblity Never Cured |
| 9031 | 530010433 | Condition of Ineligiblity Never Cured |
| 9032 | 530010434 | Condition of Ineligiblity Never Cured |
| 9033 | 530010435 | No Eligible Purchases in Class Period |
| 9034 | 530010436 | Condition of Ineligiblity Never Cured |
| 9035 | 530010437 | No Recognized Claim |
| 9036 | 530010439 | No Eligible Purchases in Class Period |
| 9037 | 530010443 | No Eligible Purchases in Class Period |
| 9038 | 530010444 | No Recognized Claim |
| 9039 | 530010447 | No Eligible Purchases in Class Period |
| 9040 | 530010448 | No Eligible Purchases in Class Period |
| 9041 | 530010449 | No Eligible Purchases in Class Period |
| 9042 | 530010450 | No Recognized Claim |
| 9043 | 530010451 | No Eligible Purchases in Class Period |
| 9044 | 530010452 | No Eligible Purchases in Class Period |
| 9045 | 530010455 | No Eligible Purchases in Class Period |
| 9046 | 530010456 | No Eligible Purchases in Class Period |
| 9047 | 530010458 | No Eligible Purchases in Class Period |
| 9048 | 530010461 | No Eligible Purchases in Class Period |
| 9049 | 530010462 | No Recognized Claim |
| 9050 | 530010463 | No Recognized Claim |
| 9051 | 530010464 | No Eligible Purchases in Class Period |
| 9052 | 530010465 | No Recognized Claim |
| 9053 | 530010466 | No Recognized Claim |
| 9054 | 530010467 | No Eligible Purchases in Class Period |
| 9055 | 530010468 | No Recognized Claim |
| 9056 | 530010469 | No Eligible Purchases in Class Period |
| 9057 | 530010470 | No Recognized Claim |
| 9058 | 530010471 | No Recognized Claim |
| 9059 | 530010472 | No Recognized Claim |
| 9060 | 530010473 | No Eligible Purchases in Class Period |
| 9061 | 530010474 | No Recognized Claim |
| 9062 | 530010475 | No Recognized Claim |
| 9063 | 530010476 | No Recognized Claim |
| 9064 | 530010477 | No Recognized Claim |
| 9065 | 530010478 | No Recognized Claim |
| 9066 | 530010479 | No Eligible Purchases in Class Period |
| 9067 | 530010480 | No Eligible Purchases in Class Period |
| 9068 | 530010481 | No Eligible Purchases in Class Period |
| 9069 | 530010482 | No Recognized Claim |
| 9070 | 530010483 | No Recognized Claim |
| 9071 | 530010484 | No Recognized Claim |
| 9072 | 530010485 | No Eligible Purchases in Class Period |
| 9073 | 530010486 | No Recognized Claim |
| 9074 | 530010487 | No Recognized Claim |
| 9075 | 530010488 | No Recognized Claim |
| 9076 | 530010489 | No Eligible Purchases in Class Period |
| 9077 | 530010490 | No Recognized Claim |
| 9078 | 530010491 | No Recognized Claim |
| 9079 | 530010492 | No Recognized Claim |
| 9080 | 530010493 | No Eligible Purchases in Class Period |
| 9081 | 530010494 | No Recognized Claim |
| 9082 | 530010495 | No Recognized Claim |
| 9083 | 530010496 | No Recognized Claim |
| 9084 | 530010499 | No Recognized Claim |
| 9085 | 530010504 | No Eligible Purchases in Class Period |
| 9086 | 530010505 | No Eligible Purchases in Class Period |
| 9087 | 530010506 | No Eligible Purchases in Class Period |
| 9088 | 530010507 | No Eligible Purchases in Class Period |
| 9089 | 530010508 | No Eligible Purchases in Class Period |
| 9090 | 530010509 | No Eligible Purchases in Class Period |
| 9091 | 530010510 | No Eligible Purchases in Class Period |
| 9092 | 530010511 | No Eligible Purchases in Class Period |
| 9093 | 530010512 | No Eligible Purchases in Class Period |
| 9094 | 530010513 | No Eligible Purchases in Class Period |
| 9095 | 530010514 | No Eligible Purchases in Class Period |
| 9096 | 530010515 | No Eligible Purchases in Class Period |
| 9097 | 530010516 | No Recognized Claim |
| 9098 | 530010517 | No Eligible Purchases in Class Period |
| 9099 | 530010518 | No Eligible Purchases in Class Period |
| 9100 | 530010519 | No Eligible Purchases in Class Period |
| 9101 | 530010525 | No Eligible Purchases in Class Period |
| 9102 | 530010539 | No Recognized Claim |
| 9103 | 530010540 | No Recognized Claim |
| 9104 | 530010541 | No Recognized Claim |
| 9105 | 530010545 | No Recognized Claim |
| 9106 | 530010550 | No Recognized Claim |
| 9107 | 530010552 | No Recognized Claim |
| 9108 | 530010560 | No Recognized Claim |
| 9109 | 530010566 | No Recognized Claim |
| 34756 | 530045518 | No Recognized Claim |
| 34757 | 530045519 | No Recognized Claim |
| 34758 | 530045520 | No Recognized Claim |
| 34759 | 530045523 | No Recognized Claim |
| 34760 | 530045524 | No Eligible Purchases in Class Period |
| 34761 | 530045525 | No Recognized Claim |
| 34762 | 530045526 | No Eligible Purchases in Class Period |
| 34763 | 530045531 | No Recognized Claim |
| 34764 | 530045532 | No Recognized Claim |
| 34765 | 530045538 | No Recognized Claim |
| 34766 | 530045539 | No Recognized Claim |
| 34767 | 530045540 | No Eligible Purchases in Class Period |
| 34768 | 530045542 | No Recognized Claim |
| 34769 | 530045543 | No Recognized Claim |
| 34770 | 530045544 | No Recognized Claim |
| 34771 | 530045546 | No Recognized Claim |
| 34772 | 530045549 | No Eligible Purchases in Class Period |
| 34773 | 530045550 | No Recognized Claim |
| 34774 | 530045551 | No Eligible Purchases in Class Period |
| 34775 | 530045552 | No Eligible Purchases in Class Period |
| 34776 | 530045553 | No Recognized Claim |
| 34777 | 530045555 | No Recognized Claim |
| 34778 | 530045556 | No Recognized Claim |
| 34779 | 530045557 | No Recognized Claim |
| 34780 | 530045558 | No Recognized Claim |
| 34781 | 530045560 | No Eligible Purchases in Class Period |
| 34782 | 530045563 | No Eligible Purchases in Class Period |
| 34783 | 530045564 | No Recognized Claim |
| 34784 | 530045565 | No Recognized Claim |
| 34785 | 530045566 | No Recognized Claim |
| 34786 | 530045567 | No Recognized Claim |
| 34787 | 530045568 | No Recognized Claim |
| 34788 | 530045569 | No Recognized Claim |
| 34789 | 530045571 | No Recognized Claim |
| 34790 | 530045574 | No Recognized Claim |
| 34791 | 530045575 | No Recognized Claim |
| 34792 | 530045576 | No Recognized Claim |
| 34793 | 530045580 | No Recognized Claim |
| 34794 | 530045581 | No Recognized Claim |
| 34795 | 530045588 | No Recognized Claim |
| 34796 | 530045589 | No Recognized Claim |
| 34797 | 530045590 | No Eligible Purchases in Class Period |
| 34798 | 530045591 | No Recognized Claim |
| 34799 | 530045592 | No Eligible Purchases in Class Period |
| 34800 | 530045593 | No Recognized Claim |
| 34801 | 530045594 | No Recognized Claim |
| 34802 | 530045595 | No Recognized Claim |
| 34803 | 530045597 | No Recognized Claim |
| 34804 | 530045599 | No Recognized Claim |
| 34805 | 530045601 | No Recognized Claim |
| 34806 | 530045602 | No Eligible Purchases in Class Period |
| 34807 | 530045603 | No Recognized Claim |
| 34808 | 530045604 | No Recognized Claim |
| 34809 | 530045606 | No Recognized Claim |
| 34810 | 530045608 | No Recognized Claim |
| 34811 | 530045610 | No Eligible Purchases in Class Period |
| 34812 | 530045611 | No Eligible Purchases in Class Period |
| 34813 | 530045612 | No Recognized Claim |
| 34814 | 530045614 | No Recognized Claim |
| 34815 | 530045615 | No Recognized Claim |
| 34816 | 530045616 | No Recognized Claim |
| 34817 | 530045617 | No Recognized Claim |
| 34818 | 530045618 | No Recognized Claim |
| 34819 | 530045619 | No Recognized Claim |
| 34820 | 530045620 | No Recognized Claim |
| 34821 | 530045621 | No Eligible Purchases in Class Period |
| 34822 | 530045626 | No Recognized Claim |
| 34823 | 530045627 | No Recognized Claim |
| 34824 | 530045628 | No Eligible Purchases in Class Period |
| 34825 | 530045630 | No Eligible Purchases in Class Period |
| 34826 | 530045631 | No Eligible Purchases in Class Period |
| 34827 | 530045633 | No Recognized Claim |
| 34828 | 530045635 | No Eligible Purchases in Class Period |
| 34829 | 530045637 | No Recognized Claim |
| 34830 | 530045638 | No Eligible Purchases in Class Period |
| 34831 | 530045640 | No Recognized Claim |
| 34832 | 530045641 | No Eligible Purchases in Class Period |
| 34833 | 530045642 | No Eligible Purchases in Class Period |
| 34834 | 530045644 | No Recognized Claim |
| 34835 | 530045647 | No Recognized Claim |
| 34836 | 530045648 | No Recognized Claim |
| 34837 | 530045650 | No Recognized Claim |
| 34838 | 530045653 | No Recognized Claim |
| 34839 | 530045654 | No Recognized Claim |
| 34840 | 530045656 | No Recognized Claim |
| 34841 | 530045657 | No Recognized Claim |
| 60489 | 530088549 | No Eligible Purchases in Class Period |
| 60490 | 530088555 | No Eligible Purchases in Class Period |
| 60491 | 530088560 | No Recognized Claim |
| 60492 | 530088561 | No Eligible Purchases in Class Period |
| 60493 | 530088562 | No Eligible Purchases in Class Period |
| 60494 | 530088567 | No Recognized Claim |
| 60495 | 530088579 | No Recognized Claim |
| 60496 | 530088587 | No Recognized Claim |
| 60497 | 530088588 | No Eligible Purchases in Class Period |
| 60498 | 530088589 | No Eligible Purchases in Class Period |
| 60499 | 530088593 | No Eligible Purchases in Class Period |
| 60500 | 530088595 | No Eligible Purchases in Class Period |
| 60501 | 530088600 | No Eligible Purchases in Class Period |
| 60502 | 530088602 | No Eligible Purchases in Class Period |
| 60503 | 530088604 | No Eligible Purchases in Class Period |
| 60504 | 530088609 | No Eligible Purchases in Class Period |
| 60505 | 530088610 | No Recognized Claim |
| 60506 | 530088611 | No Recognized Claim |
| 60507 | 530088612 | No Recognized Claim |
| 60508 | 530088615 | No Eligible Purchases in Class Period |
| 60509 | 530088619 | No Eligible Purchases in Class Period |
| 60510 | 530088621 | No Recognized Claim |
| 60511 | 530088622 | No Eligible Purchases in Class Period |
| 60512 | 530088632 | No Recognized Claim |
| 60513 | 530088633 | No Recognized Claim |
| 60514 | 530088642 | No Eligible Purchases in Class Period |
| 60515 | 530088649 | No Recognized Claim |
| 60516 | 530088656 | No Recognized Claim |
| 60517 | 530088659 | No Eligible Purchases in Class Period |
| 60518 | 530088661 | No Eligible Purchases in Class Period |
| 60519 | 530088664 | No Eligible Purchases in Class Period |
| 60520 | 530088665 | No Eligible Purchases in Class Period |
| 60521 | 530088671 | No Recognized Claim |
| 60522 | 530088673 | No Recognized Claim |
| 60523 | 530088682 | No Eligible Purchases in Class Period |
| 60524 | 530088684 | No Recognized Claim |
| 60525 | 530088689 | No Recognized Claim |
| 60526 | 530088690 | No Eligible Purchases in Class Period |
| 60527 | 530088691 | No Recognized Claim |
| 60528 | 530088692 | No Recognized Claim |
| 60529 | 530088697 | No Recognized Claim |
| 60530 | 530088698 | No Eligible Purchases in Class Period |
| 60531 | 530088699 | No Eligible Purchases in Class Period |
| 60532 | 530088700 | No Eligible Purchases in Class Period |
| 60533 | 530088705 | No Eligible Purchases in Class Period |
| 60534 | 530088710 | No Recognized Claim |
| 60535 | 530088712 | No Recognized Claim |
| 60536 | 530088713 | No Eligible Purchases in Class Period |
| 60537 | 530088714 | No Recognized Claim |
| 60538 | 530088715 | No Recognized Claim |
| 60539 | 530088716 | No Recognized Claim |
| 60540 | 530088720 | No Recognized Claim |
| 60541 | 530088726 | No Eligible Purchases in Class Period |
| 60542 | 530088730 | No Recognized Claim |
| 60543 | 530088731 | No Recognized Claim |
| 60544 | 530088739 | No Eligible Purchases in Class Period |
| 60545 | 530088745 | No Recognized Claim |
| 60546 | 530088751 | No Eligible Purchases in Class Period |
| 60547 | 530088758 | No Recognized Claim |
| 60548 | 530088759 | No Recognized Claim |
| 60549 | 530088762 | No Recognized Claim |
| 60550 | 530088764 | No Recognized Claim |
| 60551 | 530088768 | No Recognized Claim |
| 60552 | 530088769 | No Recognized Claim |
| 60553 | 530088773 | No Eligible Purchases in Class Period |
| 60554 | 530088774 | No Eligible Purchases in Class Period |
| 60555 | 530088775 | No Eligible Purchases in Class Period |
| 60556 | 530088777 | No Eligible Purchases in Class Period |
| 60557 | 530088778 | No Recognized Claim |
| 60558 | 530088780 | No Eligible Purchases in Class Period |
| 60559 | 530088787 | No Recognized Claim |
| 60560 | 530088789 | No Eligible Purchases in Class Period |
| 60561 | 530088795 | No Eligible Purchases in Class Period |
| 60562 | 530088796 | No Recognized Claim |
| 60563 | 530088805 | No Recognized Claim |
| 60564 | 530088808 | No Recognized Claim |
| 60565 | 530088812 | No Eligible Purchases in Class Period |
| 60566 | 530088820 | No Recognized Claim |
| 60567 | 530088824 | No Recognized Claim |
| 60568 | 530088825 | No Eligible Purchases in Class Period |
| 60569 | 530088827 | No Recognized Claim |
| 60570 | 530088831 | No Eligible Purchases in Class Period |
| 60571 | 530088833 | No Recognized Claim |
| 60572 | 530088840 | No Eligible Purchases in Class Period |
| 60573 | 530088845 | No Recognized Claim |
| 60574 | 530088847 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| ID | Claim | Status | ID | Claim | Status | ID | Claim | Status |
|---|---|---|---|---|---|---|---|---|
| 9110 | 530010573 | No Recognized Claim | 34842 | 530045661 | No Recognized Claim | 60575 | 530088850 | No Eligible Purchases in Class Period |
| 9111 | 530010582 | No Recognized Claim | 34843 | 530045663 | No Recognized Claim | 60576 | 530088853 | No Recognized Claim |
| 9112 | 530010594 | No Recognized Claim | 34844 | 530045664 | No Recognized Claim | 60577 | 530088862 | No Eligible Purchases in Class Period |
| 9113 | 530010600 | No Eligible Purchases in Class Period | 34845 | 530045666 | No Recognized Claim | 60578 | 530088870 | No Recognized Claim |
| 9114 | 530010601 | No Eligible Purchases in Class Period | 34846 | 530045667 | No Recognized Claim | 60579 | 530088872 | No Recognized Claim |
| 9115 | 530010602 | No Eligible Purchases in Class Period | 34847 | 530045668 | No Recognized Claim | 60580 | 530088877 | No Eligible Purchases in Class Period |
| 9116 | 530010603 | No Eligible Purchases in Class Period | 34848 | 530045669 | No Eligible Purchases in Class Period | 60581 | 530088883 | No Recognized Claim |
| 9117 | 530010604 | No Eligible Purchases in Class Period | 34849 | 530045670 | No Recognized Claim | 60582 | 530088884 | No Eligible Purchases in Class Period |
| 9118 | 530010608 | No Eligible Purchases in Class Period | 34850 | 530045673 | No Recognized Claim | 60583 | 530088888 | No Recognized Claim |
| 9119 | 530010609 | No Eligible Purchases in Class Period | 34851 | 530045674 | No Eligible Purchases in Class Period | 60584 | 530088890 | No Recognized Claim |
| 9120 | 530010610 | No Eligible Purchases in Class Period | 34852 | 530045675 | No Recognized Claim | 60585 | 530088894 | No Eligible Purchases in Class Period |
| 9121 | 530010613 | No Eligible Purchases in Class Period | 34853 | 530045676 | No Eligible Purchases in Class Period | 60586 | 530088895 | No Recognized Claim |
| 9122 | 530010614 | No Eligible Purchases in Class Period | 34854 | 530045678 | No Recognized Claim | 60587 | 530088896 | No Recognized Claim |
| 9123 | 530010615 | No Recognized Claim | 34855 | 530045679 | No Recognized Claim | 60588 | 530088904 | No Eligible Purchases in Class Period |
| 9124 | 530010616 | No Eligible Purchases in Class Period | 34856 | 530045681 | No Recognized Claim | 60589 | 530088910 | No Recognized Claim |
| 9125 | 530010618 | No Eligible Purchases in Class Period | 34857 | 530045683 | No Recognized Claim | 60590 | 530088911 | No Recognized Claim |
| 9126 | 530010619 | No Eligible Purchases in Class Period | 34858 | 530045685 | No Eligible Purchases in Class Period | 60591 | 530088917 | No Eligible Purchases in Class Period |
| 9127 | 530010620 | No Eligible Purchases in Class Period | 34859 | 530045690 | No Recognized Claim | 60592 | 530088919 | No Recognized Claim |
| 9128 | 530010622 | No Eligible Purchases in Class Period | 34860 | 530045693 | No Recognized Claim | 60593 | 530088920 | No Recognized Claim |
| 9129 | 530010623 | No Eligible Purchases in Class Period | 34861 | 530045697 | No Recognized Claim | 60594 | 530088921 | No Eligible Purchases in Class Period |
| 9130 | 530010627 | No Eligible Purchases in Class Period | 34862 | 530045701 | No Recognized Claim | 60595 | 530088924 | No Eligible Purchases in Class Period |
| 9131 | 530010630 | No Eligible Purchases in Class Period | 34863 | 530045703 | No Eligible Purchases in Class Period | 60596 | 530088926 | No Recognized Claim |
| 9132 | 530010631 | No Eligible Purchases in Class Period | 34864 | 530045705 | No Recognized Claim | 60597 | 530088929 | No Eligible Purchases in Class Period |
| 9133 | 530010632 | No Eligible Purchases in Class Period | 34865 | 530045706 | No Recognized Claim | 60598 | 530088930 | No Recognized Claim |
| 9134 | 530010634 | No Recognized Claim | 34866 | 530045707 | No Recognized Claim | 60599 | 530088931 | No Recognized Claim |
| 9135 | 530010635 | No Recognized Claim | 34867 | 530045710 | No Recognized Claim | 60600 | 530088933 | No Recognized Claim |
| 9136 | 530010638 | No Eligible Purchases in Class Period | 34868 | 530045712 | No Recognized Claim | 60601 | 530088934 | No Recognized Claim |
| 9137 | 530010641 | No Eligible Purchases in Class Period | 34869 | 530045715 | No Recognized Claim | 60602 | 530088939 | No Eligible Purchases in Class Period |
| 9138 | 530010642 | No Eligible Purchases in Class Period | 34870 | 530045716 | No Eligible Purchases in Class Period | 60603 | 530088941 | No Recognized Claim |
| 9139 | 530010643 | No Eligible Purchases in Class Period | 34871 | 530045717 | No Eligible Purchases in Class Period | 60604 | 530088945 | No Eligible Purchases in Class Period |
| 9140 | 530010644 | No Eligible Purchases in Class Period | 34872 | 530045719 | No Eligible Purchases in Class Period | 60605 | 530088947 | No Recognized Claim |
| 9141 | 530010645 | No Eligible Purchases in Class Period | 34873 | 530045721 | No Recognized Claim | 60606 | 530088958 | No Eligible Purchases in Class Period |
| 9142 | 530010647 | No Eligible Purchases in Class Period | 34874 | 530045722 | No Recognized Claim | 60607 | 530088964 | No Eligible Purchases in Class Period |
| 9143 | 530010648 | No Eligible Purchases in Class Period | 34875 | 530045723 | No Recognized Claim | 60608 | 530088965 | No Recognized Claim |
| 9144 | 530010649 | No Eligible Purchases in Class Period | 34876 | 530045724 | No Eligible Purchases in Class Period | 60609 | 530088969 | No Eligible Purchases in Class Period |
| 9145 | 530010650 | No Eligible Purchases in Class Period | 34877 | 530045727 | No Recognized Claim | 60610 | 530088970 | No Eligible Purchases in Class Period |
| 9146 | 530010652 | No Eligible Purchases in Class Period | 34878 | 530045728 | No Recognized Claim | 60611 | 530088971 | No Recognized Claim |
| 9147 | 530010654 | No Eligible Purchases in Class Period | 34879 | 530045729 | No Recognized Claim | 60612 | 530088973 | No Recognized Claim |
| 9148 | 530010655 | No Eligible Purchases in Class Period | 34880 | 530045730 | No Recognized Claim | 60613 | 530088979 | No Eligible Purchases in Class Period |
| 9149 | 530010656 | No Eligible Purchases in Class Period | 34881 | 530045732 | No Recognized Claim | 60614 | 530088986 | No Eligible Purchases in Class Period |
| 9150 | 530010658 | No Eligible Purchases in Class Period | 34882 | 530045734 | No Recognized Claim | 60615 | 530088987 | No Eligible Purchases in Class Period |
| 9151 | 530010660 | No Eligible Purchases in Class Period | 34883 | 530045736 | No Recognized Claim | 60616 | 530088990 | No Recognized Claim |
| 9152 | 530010661 | No Eligible Purchases in Class Period | 34884 | 530045738 | No Recognized Claim | 60617 | 530088991 | No Recognized Claim |
| 9153 | 530010662 | No Eligible Purchases in Class Period | 34885 | 530045739 | No Recognized Claim | 60618 | 530088992 | No Recognized Claim |
| 9154 | 530010664 | No Eligible Purchases in Class Period | 34886 | 530045740 | No Recognized Claim | 60619 | 530088994 | No Recognized Claim |
| 9155 | 530010665 | No Eligible Purchases in Class Period | 34887 | 530045743 | No Recognized Claim | 60620 | 530088995 | No Eligible Purchases in Class Period |
| 9156 | 530010667 | No Eligible Purchases in Class Period | 34888 | 530045749 | No Eligible Purchases in Class Period | 60621 | 530088997 | No Recognized Claim |
| 9157 | 530010671 | No Eligible Purchases in Class Period | 34889 | 530045750 | No Recognized Claim | 60622 | 530089002 | No Recognized Claim |
| 9158 | 530010672 | No Eligible Purchases in Class Period | 34890 | 530045754 | No Recognized Claim | 60623 | 530089006 | No Recognized Claim |
| 9159 | 530010675 | No Eligible Purchases in Class Period | 34891 | 530045755 | No Recognized Claim | 60624 | 530089012 | No Eligible Purchases in Class Period |
| 9160 | 530010676 | No Eligible Purchases in Class Period | 34892 | 530045756 | No Eligible Purchases in Class Period | 60625 | 530089014 | No Recognized Claim |
| 9161 | 530010683 | No Eligible Purchases in Class Period | 34893 | 530045759 | No Recognized Claim | 60626 | 530089020 | No Recognized Claim |
| 9162 | 530010684 | No Eligible Purchases in Class Period | 34894 | 530045762 | No Recognized Claim | 60627 | 530089023 | No Eligible Purchases in Class Period |
| 9163 | 530010687 | No Eligible Purchases in Class Period | 34895 | 530045765 | No Recognized Claim | 60628 | 530089024 | No Eligible Purchases in Class Period |
| 9164 | 530010688 | No Eligible Purchases in Class Period | 34896 | 530045766 | No Eligible Purchases in Class Period | 60629 | 530089025 | No Recognized Claim |
| 9165 | 530010689 | No Recognized Claim | 34897 | 530045769 | No Eligible Purchases in Class Period | 60630 | 530089026 | No Recognized Claim |
| 9166 | 530010690 | No Eligible Purchases in Class Period | 34898 | 530045770 | No Recognized Claim | 60631 | 530089031 | No Recognized Claim |
| 9167 | 530010691 | No Eligible Purchases in Class Period | 34899 | 530045773 | No Recognized Claim | 60632 | 530089041 | No Eligible Purchases in Class Period |
| 9168 | 530010692 | No Eligible Purchases in Class Period | 34900 | 530045776 | No Recognized Claim | 60633 | 530089043 | No Recognized Claim |
| 9169 | 530010694 | No Recognized Claim | 34901 | 530045777 | No Recognized Claim | 60634 | 530089047 | No Eligible Purchases in Class Period |
| 9170 | 530010695 | No Eligible Purchases in Class Period | 34902 | 530045781 | No Eligible Purchases in Class Period | 60635 | 530089048 | No Recognized Claim |
| 9171 | 530010696 | No Eligible Purchases in Class Period | 34903 | 530045782 | No Eligible Purchases in Class Period | 60636 | 530089063 | No Eligible Purchases in Class Period |
| 9172 | 530010698 | No Eligible Purchases in Class Period | 34904 | 530045783 | No Recognized Claim | 60637 | 530089065 | No Recognized Claim |
| 9173 | 530010699 | No Eligible Purchases in Class Period | 34905 | 530045784 | No Recognized Claim | 60638 | 530089066 | No Recognized Claim |
| 9174 | 530010700 | No Eligible Purchases in Class Period | 34906 | 530045785 | No Recognized Claim | 60639 | 530089067 | No Eligible Purchases in Class Period |
| 9175 | 530010701 | No Eligible Purchases in Class Period | 34907 | 530045788 | No Recognized Claim | 60640 | 530089069 | No Eligible Purchases in Class Period |
| 9176 | 530010703 | No Recognized Claim | 34908 | 530045790 | No Recognized Claim | 60641 | 530089074 | No Eligible Purchases in Class Period |
| 9177 | 530010704 | No Eligible Purchases in Class Period | 34909 | 530045791 | No Recognized Claim | 60642 | 530089078 | No Recognized Claim |
| 9178 | 530010705 | No Eligible Purchases in Class Period | 34910 | 530045792 | No Recognized Claim | 60643 | 530089080 | No Eligible Purchases in Class Period |
| 9179 | 530010706 | No Eligible Purchases in Class Period | 34911 | 530045793 | No Recognized Claim | 60644 | 530089081 | No Recognized Claim |
| 9180 | 530010707 | No Eligible Purchases in Class Period | 34912 | 530045795 | No Recognized Claim | 60645 | 530089093 | No Eligible Purchases in Class Period |
| 9181 | 530010708 | No Eligible Purchases in Class Period | 34913 | 530045799 | No Recognized Claim | 60646 | 530089097 | No Recognized Claim |
| 9182 | 530010709 | No Eligible Purchases in Class Period | 34914 | 530045801 | No Eligible Purchases in Class Period | 60647 | 530089105 | No Recognized Claim |
| 9183 | 530010711 | No Eligible Purchases in Class Period | 34915 | 530045805 | No Recognized Claim | 60648 | 530089112 | No Recognized Claim |
| 9184 | 530010712 | No Eligible Purchases in Class Period | 34916 | 530045807 | No Recognized Claim | 60649 | 530089116 | No Recognized Claim |
| 9185 | 530010715 | No Eligible Purchases in Class Period | 34917 | 530045809 | No Recognized Claim | 60650 | 530089123 | No Recognized Claim |
| 9186 | 530010716 | No Eligible Purchases in Class Period | 34918 | 530045812 | No Recognized Claim | 60651 | 530089128 | No Eligible Purchases in Class Period |
| 9187 | 530010717 | No Eligible Purchases in Class Period | 34919 | 530045813 | No Recognized Claim | 60652 | 530089130 | No Eligible Purchases in Class Period |
| 9188 | 530010718 | No Eligible Purchases in Class Period | 34920 | 530045814 | No Eligible Purchases in Class Period | 60653 | 530089132 | No Eligible Purchases in Class Period |
| 9189 | 530010721 | No Eligible Purchases in Class Period | 34921 | 530045815 | No Recognized Claim | 60654 | 530089136 | No Eligible Purchases in Class Period |
| 9190 | 530010722 | No Eligible Purchases in Class Period | 34922 | 530045818 | No Eligible Purchases in Class Period | 60655 | 530089141 | No Eligible Purchases in Class Period |
| 9191 | 530010723 | No Eligible Purchases in Class Period | 34923 | 530045819 | No Recognized Claim | 60656 | 530089142 | No Recognized Claim |
| 9192 | 530010725 | No Eligible Purchases in Class Period | 34924 | 530045820 | No Recognized Claim | 60657 | 530089148 | No Recognized Claim |
| 9193 | 530010726 | No Eligible Purchases in Class Period | 34925 | 530045821 | No Recognized Claim | 60658 | 530089155 | No Eligible Purchases in Class Period |
| 9194 | 530010727 | No Eligible Purchases in Class Period | 34926 | 530045822 | No Recognized Claim | 60659 | 530089156 | No Eligible Purchases in Class Period |
| 9195 | 530010728 | No Eligible Purchases in Class Period | 34927 | 530045826 | No Recognized Claim | 60660 | 530089158 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| | | |
|---|---|---|
| 9196 | 530010729 | No Eligible Purchases in Class Period |
| 9197 | 530010730 | No Eligible Purchases in Class Period |
| 9198 | 530010732 | No Recognized Claim |
| 9199 | 530010733 | No Eligible Purchases in Class Period |
| 9200 | 530010734 | No Eligible Purchases in Class Period |
| 9201 | 530010735 | No Eligible Purchases in Class Period |
| 9202 | 530010736 | No Eligible Purchases in Class Period |
| 9203 | 530010737 | No Eligible Purchases in Class Period |
| 9204 | 530010739 | No Eligible Purchases in Class Period |
| 9205 | 530010740 | No Recognized Claim |
| 9206 | 530010741 | No Eligible Purchases in Class Period |
| 9207 | 530010742 | No Eligible Purchases in Class Period |
| 9208 | 530010743 | No Eligible Purchases in Class Period |
| 9209 | 530010744 | No Eligible Purchases in Class Period |
| 9210 | 530010745 | No Eligible Purchases in Class Period |
| 9211 | 530010746 | No Eligible Purchases in Class Period |
| 9212 | 530010747 | No Eligible Purchases in Class Period |
| 9213 | 530010748 | No Recognized Claim |
| 9214 | 530010750 | No Eligible Purchases in Class Period |
| 9215 | 530010751 | No Eligible Purchases in Class Period |
| 9216 | 530010752 | No Eligible Purchases in Class Period |
| 9217 | 530010753 | No Eligible Purchases in Class Period |
| 9218 | 530010754 | No Recognized Claim |
| 9219 | 530010757 | No Eligible Purchases in Class Period |
| 9220 | 530010758 | No Eligible Purchases in Class Period |
| 9221 | 530010760 | No Eligible Purchases in Class Period |
| 9222 | 530010762 | No Eligible Purchases in Class Period |
| 9223 | 530010763 | No Recognized Claim |
| 9224 | 530010765 | No Eligible Purchases in Class Period |
| 9225 | 530010767 | No Eligible Purchases in Class Period |
| 9226 | 530010769 | No Eligible Purchases in Class Period |
| 9227 | 530010771 | No Eligible Purchases in Class Period |
| 9228 | 530010772 | No Recognized Claim |
| 9229 | 530010773 | No Eligible Purchases in Class Period |
| 9230 | 530010774 | No Recognized Claim |
| 9231 | 530010779 | No Eligible Purchases in Class Period |
| 9232 | 530010780 | No Eligible Purchases in Class Period |
| 9233 | 530010781 | No Recognized Claim |
| 9234 | 530010782 | No Eligible Purchases in Class Period |
| 9235 | 530010783 | No Eligible Purchases in Class Period |
| 9236 | 530010784 | No Eligible Purchases in Class Period |
| 9237 | 530010786 | No Eligible Purchases in Class Period |
| 9238 | 530010787 | No Eligible Purchases in Class Period |
| 9239 | 530010788 | No Eligible Purchases in Class Period |
| 9240 | 530010790 | No Eligible Purchases in Class Period |
| 9241 | 530010791 | No Eligible Purchases in Class Period |
| 9242 | 530010792 | No Eligible Purchases in Class Period |
| 9243 | 530010795 | No Eligible Purchases in Class Period |
| 9244 | 530010796 | No Eligible Purchases in Class Period |
| 9245 | 530010797 | No Eligible Purchases in Class Period |
| 9246 | 530010799 | No Eligible Purchases in Class Period |
| 9247 | 530010801 | No Eligible Purchases in Class Period |
| 9248 | 530010802 | No Eligible Purchases in Class Period |
| 9249 | 530010803 | No Eligible Purchases in Class Period |
| 9250 | 530010804 | No Eligible Purchases in Class Period |
| 9251 | 530010805 | No Eligible Purchases in Class Period |
| 9252 | 530010806 | No Eligible Purchases in Class Period |
| 9253 | 530010807 | No Eligible Purchases in Class Period |
| 9254 | 530010808 | No Eligible Purchases in Class Period |
| 9255 | 530010809 | No Eligible Purchases in Class Period |
| 9256 | 530010810 | No Eligible Purchases in Class Period |
| 9257 | 530010811 | No Eligible Purchases in Class Period |
| 9258 | 530010812 | No Recognized Claim |
| 9259 | 530010814 | No Eligible Purchases in Class Period |
| 9260 | 530010817 | No Eligible Purchases in Class Period |
| 9261 | 530010818 | No Eligible Purchases in Class Period |
| 9262 | 530010819 | No Eligible Purchases in Class Period |
| 9263 | 530010820 | No Eligible Purchases in Class Period |
| 9264 | 530010821 | No Recognized Claim |
| 9265 | 530010822 | No Eligible Purchases in Class Period |
| 9266 | 530010823 | No Eligible Purchases in Class Period |
| 9267 | 530010824 | No Eligible Purchases in Class Period |
| 9268 | 530010825 | No Eligible Purchases in Class Period |
| 9269 | 530010826 | No Eligible Purchases in Class Period |
| 9270 | 530010828 | No Eligible Purchases in Class Period |
| 9271 | 530010829 | No Eligible Purchases in Class Period |
| 9272 | 530010833 | No Eligible Purchases in Class Period |
| 9273 | 530010834 | No Recognized Claim |
| 9274 | 530010835 | No Eligible Purchases in Class Period |
| 9275 | 530010836 | No Eligible Purchases in Class Period |
| 9276 | 530010837 | No Eligible Purchases in Class Period |
| 9277 | 530010838 | No Eligible Purchases in Class Period |
| 9278 | 530010839 | No Eligible Purchases in Class Period |
| 9279 | 530010840 | No Eligible Purchases in Class Period |
| 9280 | 530010841 | No Eligible Purchases in Class Period |
| 9281 | 530010843 | No Eligible Purchases in Class Period |

| | | |
|---|---|---|
| 34928 | 530045827 | No Recognized Claim |
| 34929 | 530045828 | No Recognized Claim |
| 34930 | 530045829 | No Eligible Purchases in Class Period |
| 34931 | 530045831 | No Eligible Purchases in Class Period |
| 34932 | 530045834 | No Recognized Claim |
| 34933 | 530045835 | No Recognized Claim |
| 34934 | 530045837 | No Recognized Claim |
| 34935 | 530045838 | No Recognized Claim |
| 34936 | 530045839 | No Eligible Purchases in Class Period |
| 34937 | 530045840 | No Recognized Claim |
| 34938 | 530045841 | No Recognized Claim |
| 34939 | 530045846 | No Recognized Claim |
| 34940 | 530045850 | No Eligible Purchases in Class Period |
| 34941 | 530045851 | No Recognized Claim |
| 34942 | 530045852 | No Recognized Claim |
| 34943 | 530045855 | No Recognized Claim |
| 34944 | 530045856 | No Recognized Claim |
| 34945 | 530045858 | No Recognized Claim |
| 34946 | 530045861 | No Recognized Claim |
| 34947 | 530045862 | No Recognized Claim |
| 34948 | 530045863 | No Recognized Claim |
| 34949 | 530045865 | No Recognized Claim |
| 34950 | 530045867 | No Recognized Claim |
| 34951 | 530045868 | No Recognized Claim |
| 34952 | 530045869 | No Recognized Claim |
| 34953 | 530045870 | No Recognized Claim |
| 34954 | 530045872 | No Eligible Purchases in Class Period |
| 34955 | 530045873 | No Recognized Claim |
| 34956 | 530045874 | No Recognized Claim |
| 34957 | 530045875 | No Eligible Purchases in Class Period |
| 34958 | 530045876 | No Eligible Purchases in Class Period |
| 34959 | 530045877 | No Recognized Claim |
| 34960 | 530045878 | No Recognized Claim |
| 34961 | 530045879 | No Recognized Claim |
| 34962 | 530045881 | No Eligible Purchases in Class Period |
| 34963 | 530045882 | No Recognized Claim |
| 34964 | 530045883 | No Recognized Claim |
| 34965 | 530045884 | No Recognized Claim |
| 34966 | 530045885 | No Recognized Claim |
| 34967 | 530045888 | No Recognized Claim |
| 34968 | 530045895 | No Recognized Claim |
| 34969 | 530045896 | No Recognized Claim |
| 34970 | 530045899 | No Recognized Claim |
| 34971 | 530045900 | No Recognized Claim |
| 34972 | 530045901 | No Recognized Claim |
| 34973 | 530045908 | No Recognized Claim |
| 34974 | 530045911 | No Recognized Claim |
| 34975 | 530045912 | No Recognized Claim |
| 34976 | 530045913 | No Recognized Claim |
| 34977 | 530045915 | No Recognized Claim |
| 34978 | 530045917 | No Recognized Claim |
| 34979 | 530045919 | No Eligible Purchases in Class Period |
| 34980 | 530045924 | No Recognized Claim |
| 34981 | 530045925 | No Eligible Purchases in Class Period |
| 34982 | 530045926 | No Recognized Claim |
| 34983 | 530045929 | No Recognized Claim |
| 34984 | 530045930 | No Recognized Claim |
| 34985 | 530045931 | No Recognized Claim |
| 34986 | 530045932 | No Recognized Claim |
| 34987 | 530045934 | No Recognized Claim |
| 34988 | 530045935 | No Recognized Claim |
| 34989 | 530045936 | No Eligible Purchases in Class Period |
| 34990 | 530045937 | No Recognized Claim |
| 34991 | 530045938 | No Eligible Purchases in Class Period |
| 34992 | 530045939 | No Recognized Claim |
| 34993 | 530045940 | No Recognized Claims |
| 34994 | 530045941 | No Recognized Claim |
| 34995 | 530045944 | No Recognized Claim |
| 34996 | 530045945 | No Eligible Purchases in Class Period |
| 34997 | 530045946 | No Recognized Claim |
| 34998 | 530045948 | No Eligible Purchases in Class Period |
| 34999 | 530045949 | No Eligible Purchases in Class Period |
| 35000 | 530045951 | No Eligible Purchases in Class Period |
| 35001 | 530045952 | No Recognized Claim |
| 35002 | 530045953 | No Eligible Purchases in Class Period |
| 35003 | 530045954 | No Eligible Purchases in Class Period |
| 35004 | 530045958 | No Eligible Purchases in Class Period |
| 35005 | 530045959 | No Recognized Claim |
| 35006 | 530045964 | No Recognized Claim |
| 35007 | 530045965 | No Recognized Claim |
| 35008 | 530045966 | No Recognized Claim |
| 35009 | 530045967 | No Eligible Purchases in Class Period |
| 35010 | 530045968 | No Recognized Claim |
| 35011 | 530045972 | No Recognized Claim |
| 35012 | 530045973 | No Recognized Claim |
| 35013 | 530045974 | No Eligible Purchases in Class Period |

| | | |
|---|---|---|
| 60661 | 530089161 | No Recognized Claim |
| 60662 | 530089166 | No Recognized Claim |
| 60663 | 530089167 | No Eligible Purchases in Class Period |
| 60664 | 530089170 | No Eligible Purchases in Class Period |
| 60665 | 530089173 | No Recognized Claim |
| 60666 | 530089186 | No Recognized Claim |
| 60667 | 530089188 | No Eligible Purchases in Class Period |
| 60668 | 530089190 | No Recognized Claim |
| 60669 | 530089194 | No Recognized Claim |
| 60670 | 530089197 | No Recognized Claim |
| 60671 | 530089198 | No Eligible Purchases in Class Period |
| 60672 | 530089201 | No Recognized Claim |
| 60673 | 530089205 | No Eligible Purchases in Class Period |
| 60674 | 530089206 | No Recognized Claim |
| 60675 | 530089213 | No Eligible Purchases in Class Period |
| 60676 | 530089215 | No Eligible Purchases in Class Period |
| 60677 | 530089217 | No Recognized Claim |
| 60678 | 530089219 | No Recognized Claim |
| 60679 | 530089220 | No Eligible Purchases in Class Period |
| 60680 | 530089224 | No Eligible Purchases in Class Period |
| 60681 | 530089227 | No Recognized Claim |
| 60682 | 530089229 | No Recognized Claim |
| 60683 | 530089245 | No Eligible Purchases in Class Period |
| 60684 | 530089253 | No Eligible Purchases in Class Period |
| 60685 | 530089262 | No Eligible Purchases in Class Period |
| 60686 | 530089263 | No Recognized Claim |
| 60687 | 530089264 | No Recognized Claim |
| 60688 | 530089268 | No Eligible Purchases in Class Period |
| 60689 | 530089271 | No Recognized Claim |
| 60690 | 530089272 | No Recognized Claim |
| 60691 | 530089273 | No Recognized Claim |
| 60692 | 530089275 | No Recognized Claim |
| 60693 | 530089276 | No Recognized Claim |
| 60694 | 530089279 | No Recognized Claim |
| 60695 | 530089281 | No Eligible Purchases in Class Period |
| 60696 | 530089284 | No Eligible Purchases in Class Period |
| 60697 | 530089287 | No Recognized Claim |
| 60698 | 530089308 | No Recognized Claim |
| 60699 | 530089309 | No Recognized Claim |
| 60700 | 530089310 | No Eligible Purchases in Class Period |
| 60701 | 530089312 | No Recognized Claim |
| 60702 | 530089319 | No Eligible Purchases in Class Period |
| 60703 | 530089326 | No Eligible Purchases in Class Period |
| 60704 | 530089333 | No Eligible Purchases in Class Period |
| 60705 | 530089334 | No Eligible Purchases in Class Period |
| 60706 | 530089340 | No Recognized Claim |
| 60707 | 530089347 | No Eligible Purchases in Class Period |
| 60708 | 530089353 | No Recognized Claim |
| 60709 | 530089357 | No Recognized Claim |
| 60710 | 530089358 | No Eligible Purchases in Class Period |
| 60711 | 530089359 | No Eligible Purchases in Class Period |
| 60712 | 530089368 | No Eligible Purchases in Class Period |
| 60713 | 530089369 | No Eligible Purchases in Class Period |
| 60714 | 530089371 | No Recognized Claim |
| 60715 | 530089372 | No Recognized Claim |
| 60716 | 530089373 | No Eligible Purchases in Class Period |
| 60717 | 530089377 | No Eligible Purchases in Class Period |
| 60718 | 530089378 | No Recognized Claim |
| 60719 | 530089379 | No Eligible Purchases in Class Period |
| 60720 | 530089380 | No Recognized Claim |
| 60721 | 530089385 | No Eligible Purchases in Class Period |
| 60722 | 530089395 | No Eligible Purchases in Class Period |
| 60723 | 530089406 | No Eligible Purchases in Class Period |
| 60724 | 530089407 | No Eligible Purchases in Class Period |
| 60725 | 530089408 | No Eligible Purchases in Class Period |
| 60726 | 530089411 | No Eligible Purchases in Class Period |
| 60727 | 530089413 | No Eligible Purchases in Class Period |
| 60728 | 530089416 | No Recognized Claim |
| 60729 | 530089420 | No Eligible Purchases in Class Period |
| 60730 | 530089421 | No Recognized Claim |
| 60731 | 530089423 | No Recognized Claim |
| 60732 | 530089424 | No Recognized Claim |
| 60733 | 530089425 | No Eligible Purchases in Class Period |
| 60734 | 530089432 | No Recognized Claim |
| 60735 | 530089440 | No Eligible Purchases in Class Period |
| 60736 | 530089451 | No Eligible Purchases in Class Period |
| 60737 | 530089454 | No Recognized Claim |
| 60738 | 530089455 | No Recognized Claim |
| 60739 | 530089457 | No Recognized Claim |
| 60740 | 530089461 | No Recognized Claim |
| 60741 | 530089466 | No Recognized Claim |
| 60742 | 530089467 | No Eligible Purchases in Class Period |
| 60743 | 530089468 | No Recognized Claim |
| 60744 | 530089469 | No Recognized Claim |
| 60745 | 530089470 | No Recognized Claim |
| 60746 | 530089478 | No Recognized Claim |

Baxter Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9282 | 530010844 | No Eligible Purchases in Class Period | 35014 | 530045977 | No Eligible Purchases in Class Period | 60747 | 530089479 | No Eligible Purchases in Class Period |
| 9283 | 530010845 | No Recognized Claim | 35015 | 530045979 | No Recognized Claim | 60748 | 530089482 | No Recognized Claim |
| 9284 | 530010846 | No Eligible Purchases in Class Period | 35016 | 530045982 | No Recognized Claim | 60749 | 530089493 | No Eligible Purchases in Class Period |
| 9285 | 530010847 | No Eligible Purchases in Class Period | 35017 | 530045986 | No Recognized Claim | 60750 | 530089495 | No Recognized Claim |
| 9286 | 530010849 | No Recognized Claim | 35018 | 530045989 | No Recognized Claim | 60751 | 530089505 | No Eligible Purchases in Class Period |
| 9287 | 530010852 | No Eligible Purchases in Class Period | 35019 | 530045990 | No Eligible Purchases in Class Period | 60752 | 530089514 | No Recognized Claim |
| 9288 | 530010853 | No Eligible Purchases in Class Period | 35020 | 530045993 | No Recognized Claim | 60753 | 530089519 | No Eligible Purchases in Class Period |
| 9289 | 530010854 | No Eligible Purchases in Class Period | 35021 | 530045996 | No Eligible Purchases in Class Period | 60754 | 530089534 | No Recognized Claim |
| 9290 | 530010855 | No Eligible Purchases in Class Period | 35022 | 530045997 | No Eligible Purchases in Class Period | 60755 | 530089535 | No Recognized Claim |
| 9291 | 530010857 | No Eligible Purchases in Class Period | 35023 | 530045998 | No Recognized Claim | 60756 | 530089540 | No Recognized Claim |
| 9292 | 530010858 | No Recognized Claim | 35024 | 530046001 | No Recognized Claim | 60757 | 530089541 | No Recognized Claim |
| 9293 | 530010859 | No Eligible Purchases in Class Period | 35025 | 530046002 | No Eligible Purchases in Class Period | 60758 | 530089542 | No Eligible Purchases in Class Period |
| 9294 | 530010860 | No Eligible Purchases in Class Period | 35026 | 530046004 | No Recognized Claim | 60759 | 530089547 | No Eligible Purchases in Class Period |
| 9295 | 530010861 | No Eligible Purchases in Class Period | 35027 | 530046005 | No Recognized Claim | 60760 | 530089549 | No Eligible Purchases in Class Period |
| 9296 | 530010863 | No Eligible Purchases in Class Period | 35028 | 530046008 | No Eligible Purchases in Class Period | 60761 | 530089553 | No Eligible Purchases in Class Period |
| 9297 | 530010866 | No Recognized Claim | 35029 | 530046011 | No Recognized Claim | 60762 | 530089556 | No Recognized Claim |
| 9298 | 530010868 | No Recognized Claim | 35030 | 530046012 | No Recognized Claim | 60763 | 530089557 | No Eligible Purchases in Class Period |
| 9299 | 530010869 | No Eligible Purchases in Class Period | 35031 | 530046014 | No Recognized Claim | 60764 | 530089562 | No Eligible Purchases in Class Period |
| 9300 | 530010870 | No Eligible Purchases in Class Period | 35032 | 530046015 | No Recognized Claim | 60765 | 530089566 | No Eligible Purchases in Class Period |
| 9301 | 530010871 | No Recognized Claim | 35033 | 530046016 | No Recognized Claim | 60766 | 530089571 | No Eligible Purchases in Class Period |
| 9302 | 530010872 | No Recognized Claim | 35034 | 530046017 | No Recognized Claim | 60767 | 530089582 | No Recognized Claim |
| 9303 | 530010873 | No Eligible Purchases in Class Period | 35035 | 530046018 | No Recognized Claim | 60768 | 530089591 | No Eligible Purchases in Class Period |
| 9304 | 530010874 | No Eligible Purchases in Class Period | 35036 | 530046019 | No Eligible Purchases in Class Period | 60769 | 530089593 | No Recognized Claim |
| 9305 | 530010875 | No Eligible Purchases in Class Period | 35037 | 530046023 | No Eligible Purchases in Class Period | 60770 | 530089597 | No Eligible Purchases in Class Period |
| 9306 | 530010876 | No Eligible Purchases in Class Period | 35038 | 530046024 | No Recognized Claim | 60771 | 530089598 | No Eligible Purchases in Class Period |
| 9307 | 530010877 | No Eligible Purchases in Class Period | 35039 | 530046026 | No Recognized Claim | 60772 | 530089602 | No Recognized Claim |
| 9308 | 530010879 | No Eligible Purchases in Class Period | 35040 | 530046028 | No Recognized Claim | 60773 | 530089604 | No Recognized Claim |
| 9309 | 530010880 | No Eligible Purchases in Class Period | 35041 | 530046029 | No Recognized Claim | 60774 | 530089607 | No Eligible Purchases in Class Period |
| 9310 | 530010882 | No Eligible Purchases in Class Period | 35042 | 530046031 | No Recognized Claim | 60775 | 530089609 | No Eligible Purchases in Class Period |
| 9311 | 530010886 | No Eligible Purchases in Class Period | 35043 | 530046036 | No Eligible Purchases in Class Period | 60776 | 530089610 | No Eligible Purchases in Class Period |
| 9312 | 530010887 | No Eligible Purchases in Class Period | 35044 | 530046038 | No Recognized Claim | 60777 | 530089614 | No Eligible Purchases in Class Period |
| 9313 | 530010888 | No Eligible Purchases in Class Period | 35045 | 530046040 | No Recognized Claim | 60778 | 530089622 | No Eligible Purchases in Class Period |
| 9314 | 530010889 | No Eligible Purchases in Class Period | 35046 | 530046041 | No Eligible Purchases in Class Period | 60779 | 530089628 | No Recognized Claim |
| 9315 | 530010891 | No Eligible Purchases in Class Period | 35047 | 530046044 | No Recognized Claim | 60780 | 530089630 | No Eligible Purchases in Class Period |
| 9316 | 530010892 | No Eligible Purchases in Class Period | 35048 | 530046047 | No Eligible Purchases in Class Period | 60781 | 530089633 | No Eligible Purchases in Class Period |
| 9317 | 530010893 | No Recognized Claim | 35049 | 530046048 | No Recognized Claim | 60782 | 530089634 | No Eligible Purchases in Class Period |
| 9318 | 530010896 | No Eligible Purchases in Class Period | 35050 | 530046049 | No Recognized Claim | 60783 | 530089641 | No Eligible Purchases in Class Period |
| 9319 | 530010897 | No Eligible Purchases in Class Period | 35051 | 530046050 | No Recognized Claim | 60784 | 530089642 | No Recognized Claim |
| 9320 | 530010898 | No Recognized Claim | 35052 | 530046051 | No Recognized Claim | 60785 | 530089643 | No Eligible Purchases in Class Period |
| 9321 | 530010899 | No Eligible Purchases in Class Period | 35053 | 530046054 | No Recognized Claim | 60786 | 530089645 | No Eligible Purchases in Class Period |
| 9322 | 530010900 | No Eligible Purchases in Class Period | 35054 | 530046056 | No Recognized Claim | 60787 | 530089649 | No Eligible Purchases in Class Period |
| 9323 | 530010901 | No Eligible Purchases in Class Period | 35055 | 530046061 | No Eligible Purchases in Class Period | 60788 | 530089651 | No Recognized Claim |
| 9324 | 530010902 | No Eligible Purchases in Class Period | 35056 | 530046062 | No Eligible Purchases in Class Period | 60789 | 530089652 | No Recognized Claim |
| 9325 | 530010903 | No Eligible Purchases in Class Period | 35057 | 530046063 | No Recognized Claim | 60790 | 530089655 | No Recognized Claim |
| 9326 | 530010905 | No Eligible Purchases in Class Period | 35058 | 530046064 | No Recognized Claim | 60791 | 530089657 | No Eligible Purchases in Class Period |
| 9327 | 530010911 | No Eligible Purchases in Class Period | 35059 | 530046065 | No Recognized Claim | 60792 | 530089658 | No Eligible Purchases in Class Period |
| 9328 | 530010912 | No Eligible Purchases in Class Period | 35060 | 530046066 | No Recognized Claim | 60793 | 530089670 | No Eligible Purchases in Class Period |
| 9329 | 530010914 | No Eligible Purchases in Class Period | 35061 | 530046068 | No Eligible Purchases in Class Period | 60794 | 530089672 | No Recognized Claim |
| 9330 | 530010915 | No Eligible Purchases in Class Period | 35062 | 530046071 | No Recognized Claim | 60795 | 530089673 | No Recognized Claim |
| 9331 | 530010918 | No Eligible Purchases in Class Period | 35063 | 530046074 | No Recognized Claim | 60796 | 530089681 | No Recognized Claim |
| 9332 | 530010919 | No Eligible Purchases in Class Period | 35064 | 530046077 | No Eligible Purchases in Class Period | 60797 | 530089682 | No Eligible Purchases in Class Period |
| 9333 | 530010922 | No Eligible Purchases in Class Period | 35065 | 530046078 | No Recognized Claim | 60798 | 530089683 | No Recognized Claim |
| 9334 | 530010923 | No Eligible Purchases in Class Period | 35066 | 530046079 | No Eligible Purchases in Class Period | 60799 | 530089692 | No Eligible Purchases in Class Period |
| 9335 | 530010926 | No Eligible Purchases in Class Period | 35067 | 530046080 | No Recognized Claim | 60800 | 530089693 | No Eligible Purchases in Class Period |
| 9336 | 530010927 | No Eligible Purchases in Class Period | 35068 | 530046081 | No Recognized Claim | 60801 | 530089696 | No Eligible Purchases in Class Period |
| 9337 | 530010928 | No Eligible Purchases in Class Period | 35069 | 530046084 | No Eligible Purchases in Class Period | 60802 | 530089698 | No Recognized Claim |
| 9338 | 530010929 | No Eligible Purchases in Class Period | 35070 | 530046085 | No Recognized Claim | 60803 | 530089705 | No Eligible Purchases in Class Period |
| 9339 | 530010930 | No Eligible Purchases in Class Period | 35071 | 530046086 | No Recognized Claim | 60804 | 530089707 | No Recognized Claim |
| 9340 | 530010933 | No Eligible Purchases in Class Period | 35072 | 530046087 | No Recognized Claim | 60805 | 530089708 | No Eligible Purchases in Class Period |
| 9341 | 530010934 | No Recognized Claim | 35073 | 530046088 | No Eligible Purchases in Class Period | 60806 | 530089709 | No Eligible Purchases in Class Period |
| 9342 | 530010935 | No Eligible Purchases in Class Period | 35074 | 530046089 | No Recognized Claim | 60807 | 530089710 | No Recognized Claim |
| 9343 | 530010937 | No Recognized Claim | 35075 | 530046090 | No Recognized Claim | 60808 | 530089714 | No Recognized Claim |
| 9344 | 530010938 | No Eligible Purchases in Class Period | 35076 | 530046091 | No Eligible Purchases in Class Period | 60809 | 530089716 | No Eligible Purchases in Class Period |
| 9345 | 530010939 | Condition of Ineligiblity Never Cured | 35077 | 530046092 | No Eligible Purchases in Class Period | 60810 | 530089720 | No Recognized Claim |
| 9346 | 530010940 | No Eligible Purchases in Class Period | 35078 | 530046093 | No Recognized Claim | 60811 | 530089721 | No Recognized Claim |
| 9347 | 530010941 | No Eligible Purchases in Class Period | 35079 | 530046096 | No Recognized Claim | 60812 | 530089722 | No Eligible Purchases in Class Period |
| 9348 | 530010943 | No Eligible Purchases in Class Period | 35080 | 530046097 | No Recognized Claim | 60813 | 530089726 | No Eligible Purchases in Class Period |
| 9349 | 530010944 | No Eligible Purchases in Class Period | 35081 | 530046099 | No Recognized Claim | 60814 | 530089730 | No Recognized Claim |
| 9350 | 530010945 | No Eligible Purchases in Class Period | 35082 | 530046100 | No Recognized Claim | 60815 | 530089731 | No Eligible Purchases in Class Period |
| 9351 | 530010946 | No Eligible Purchases in Class Period | 35083 | 530046103 | No Recognized Claim | 60816 | 530089733 | No Recognized Claim |
| 9352 | 530010947 | No Eligible Purchases in Class Period | 35084 | 530046104 | No Recognized Claim | 60817 | 530089738 | No Recognized Claim |
| 9353 | 530010948 | No Eligible Purchases in Class Period | 35085 | 530046106 | No Recognized Claim | 60818 | 530089739 | No Eligible Purchases in Class Period |
| 9354 | 530010949 | No Eligible Purchases in Class Period | 35086 | 530046107 | No Recognized Claim | 60819 | 530089741 | No Recognized Claim |
| 9355 | 530010950 | No Eligible Purchases in Class Period | 35087 | 530046109 | No Recognized Claim | 60820 | 530089744 | No Recognized Claim |
| 9356 | 530010951 | No Eligible Purchases in Class Period | 35088 | 530046110 | No Recognized Claim | 60821 | 530089745 | No Recognized Claim |
| 9357 | 530010952 | No Recognized Claim | 35089 | 530046111 | No Recognized Claim | 60822 | 530089749 | No Recognized Claim |
| 9358 | 530010953 | No Eligible Purchases in Class Period | 35090 | 530046112 | No Eligible Purchases in Class Period | 60823 | 530089750 | No Recognized Claim |
| 9359 | 530010954 | No Recognized Claim | 35091 | 530046113 | No Recognized Claim | 60824 | 530089751 | No Recognized Claim |
| 9360 | 530010956 | No Eligible Purchases in Class Period | 35092 | 530046114 | No Recognized Claim | 60825 | 530089755 | No Eligible Purchases in Class Period |
| 9361 | 530010957 | No Eligible Purchases in Class Period | 35093 | 530046116 | No Recognized Claim | 60826 | 530089772 | No Recognized Claim |
| 9362 | 530010958 | No Eligible Purchases in Class Period | 35094 | 530046117 | No Recognized Claim | 60827 | 530089773 | No Eligible Purchases in Class Period |
| 9363 | 530010961 | No Eligible Purchases in Class Period | 35095 | 530046118 | No Recognized Claim | 60828 | 530089776 | No Eligible Purchases in Class Period |
| 9364 | 530010962 | No Eligible Purchases in Class Period | 35096 | 530046122 | No Recognized Claim | 60829 | 530089778 | No Recognized Claim |
| 9365 | 530010963 | No Eligible Purchases in Class Period | 35097 | 530046126 | No Recognized Claim | 60830 | 530089785 | No Recognized Claim |
| 9366 | 530010964 | No Eligible Purchases in Class Period | 35098 | 530046127 | No Recognized Claim | 60831 | 530089787 | No Eligible Purchases in Class Period |
| 9367 | 530010965 | No Recognized Claim | 35099 | 530046128 | No Recognized Claim | 60832 | 530089790 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9368 | 530010966 | No Eligible Purchases in Class Period | 35100 | 530046130 | No Recognized Claim | 60833 | 530089792 | No Recognized Claim |
| 9369 | 530010967 | No Eligible Purchases in Class Period | 35101 | 530046131 | No Recognized Claim | 60834 | 530089793 | No Eligible Purchases in Class Period |
| 9370 | 530010968 | No Eligible Purchases in Class Period | 35102 | 530046136 | No Recognized Claim | 60835 | 530089799 | No Eligible Purchases in Class Period |
| 9371 | 530010971 | No Eligible Purchases in Class Period | 35103 | 530046137 | No Recognized Claim | 60836 | 530089801 | No Recognized Claim |
| 9372 | 530010972 | No Eligible Purchases in Class Period | 35104 | 530046142 | No Recognized Claim | 60837 | 530089805 | No Recognized Claim |
| 9373 | 530010973 | No Eligible Purchases in Class Period | 35105 | 530046145 | No Recognized Claim | 60838 | 530089807 | No Recognized Claim |
| 9374 | 530010975 | No Eligible Purchases in Class Period | 35106 | 530046146 | No Recognized Claim | 60839 | 530089808 | No Recognized Claim |
| 9375 | 530010977 | No Eligible Purchases in Class Period | 35107 | 530046149 | No Recognized Claim | 60840 | 530089809 | No Eligible Purchases in Class Period |
| 9376 | 530010978 | No Eligible Purchases in Class Period | 35108 | 530046151 | No Recognized Claim | 60841 | 530089818 | No Recognized Claim |
| 9377 | 530010979 | No Eligible Purchases in Class Period | 35109 | 530046152 | No Recognized Claim | 60842 | 530089819 | No Eligible Purchases in Class Period |
| 9378 | 530010980 | No Eligible Purchases in Class Period | 35110 | 530046153 | No Recognized Claim | 60843 | 530089823 | No Eligible Purchases in Class Period |
| 9379 | 530010981 | No Eligible Purchases in Class Period | 35111 | 530046156 | No Recognized Claim | 60844 | 530089825 | No Recognized Claim |
| 9380 | 530010982 | No Eligible Purchases in Class Period | 35112 | 530046157 | No Recognized Claim | 60845 | 530089827 | No Recognized Claim |
| 9381 | 530010984 | No Eligible Purchases in Class Period | 35113 | 530046159 | No Eligible Purchases in Class Period | 60846 | 530089834 | No Recognized Claim |
| 9382 | 530010985 | No Eligible Purchases in Class Period | 35114 | 530046163 | No Recognized Claim | 60847 | 530089835 | No Recognized Claim |
| 9383 | 530010986 | No Eligible Purchases in Class Period | 35115 | 530046165 | No Recognized Claim | 60848 | 530089842 | No Eligible Purchases in Class Period |
| 9384 | 530010987 | No Eligible Purchases in Class Period | 35116 | 530046167 | No Recognized Claim | 60849 | 530089851 | No Recognized Claim |
| 9385 | 530010988 | No Eligible Purchases in Class Period | 35117 | 530046170 | No Recognized Claim | 60850 | 530089854 | No Eligible Purchases in Class Period |
| 9386 | 530010989 | No Eligible Purchases in Class Period | 35118 | 530046171 | No Recognized Claim | 60851 | 530089856 | No Eligible Purchases in Class Period |
| 9387 | 530010990 | No Eligible Purchases in Class Period | 35119 | 530046172 | No Eligible Purchases in Class Period | 60852 | 530089857 | No Eligible Purchases in Class Period |
| 9388 | 530010991 | No Recognized Claim | 35120 | 530046173 | No Recognized Claim | 60853 | 530089863 | No Recognized Claim |
| 9389 | 530010992 | No Eligible Purchases in Class Period | 35121 | 530046178 | No Recognized Claim | 60854 | 530089866 | No Eligible Purchases in Class Period |
| 9390 | 530010993 | No Eligible Purchases in Class Period | 35122 | 530046179 | No Recognized Claim | 60855 | 530089872 | No Recognized Claim |
| 9391 | 530010997 | No Eligible Purchases in Class Period | 35123 | 530046183 | No Recognized Claim | 60856 | 530089873 | No Recognized Claim |
| 9392 | 530010998 | No Eligible Purchases in Class Period | 35124 | 530046188 | No Recognized Claim | 60857 | 530089879 | No Eligible Purchases in Class Period |
| 9393 | 530011000 | No Recognized Claim | 35125 | 530046189 | No Recognized Claim | 60858 | 530089880 | No Eligible Purchases in Class Period |
| 9394 | 530011001 | No Eligible Purchases in Class Period | 35126 | 530046193 | No Eligible Purchases in Class Period | 60859 | 530089883 | No Recognized Claim |
| 9395 | 530011003 | No Eligible Purchases in Class Period | 35127 | 530046194 | No Eligible Purchases in Class Period | 60860 | 530089884 | No Recognized Claim |
| 9396 | 530011004 | No Eligible Purchases in Class Period | 35128 | 530046195 | No Eligible Purchases in Class Period | 60861 | 530089888 | No Recognized Claim |
| 9397 | 530011006 | No Eligible Purchases in Class Period | 35129 | 530046196 | No Recognized Claim | 60862 | 530089897 | No Recognized Claim |
| 9398 | 530011007 | No Eligible Purchases in Class Period | 35130 | 530046202 | No Recognized Claim | 60863 | 530089899 | No Eligible Purchases in Class Period |
| 9399 | 530011009 | No Eligible Purchases in Class Period | 35131 | 530046204 | No Recognized Claim | 60864 | 530089904 | No Eligible Purchases in Class Period |
| 9400 | 530011010 | No Eligible Purchases in Class Period | 35132 | 530046205 | No Eligible Purchases in Class Period | 60865 | 530089911 | No Recognized Claim |
| 9401 | 530011012 | No Recognized Claim | 35133 | 530046207 | No Recognized Claim | 60866 | 530089912 | No Eligible Purchases in Class Period |
| 9402 | 530011013 | No Eligible Purchases in Class Period | 35134 | 530046208 | No Recognized Claim | 60867 | 530089914 | No Eligible Purchases in Class Period |
| 9403 | 530011014 | No Eligible Purchases in Class Period | 35135 | 530046212 | No Recognized Claim | 60868 | 530089915 | No Eligible Purchases in Class Period |
| 9404 | 530011016 | No Recognized Claim | 35136 | 530046213 | No Recognized Claim | 60869 | 530089921 | No Eligible Purchases in Class Period |
| 9405 | 530011017 | No Eligible Purchases in Class Period | 35137 | 530046216 | No Recognized Claim | 60870 | 530089930 | No Recognized Claim |
| 9406 | 530011018 | No Eligible Purchases in Class Period | 35138 | 530046217 | No Recognized Claim | 60871 | 530089938 | No Recognized Claim |
| 9407 | 530011019 | No Eligible Purchases in Class Period | 35139 | 530046219 | No Recognized Claim | 60872 | 530089939 | No Eligible Purchases in Class Period |
| 9408 | 530011020 | No Eligible Purchases in Class Period | 35140 | 530046221 | No Recognized Claim | 60873 | 530089944 | No Eligible Purchases in Class Period |
| 9409 | 530011021 | No Eligible Purchases in Class Period | 35141 | 530046222 | No Recognized Claim | 60874 | 530089945 | No Recognized Claim |
| 9410 | 530011022 | No Eligible Purchases in Class Period | 35142 | 530046224 | No Recognized Claim | 60875 | 530089947 | No Recognized Claim |
| 9411 | 530011023 | No Eligible Purchases in Class Period | 35143 | 530046228 | No Recognized Claim | 60876 | 530089956 | No Eligible Purchases in Class Period |
| 9412 | 530011024 | No Eligible Purchases in Class Period | 35144 | 530046229 | No Recognized Claim | 60877 | 530089961 | No Recognized Claim |
| 9413 | 530011026 | No Eligible Purchases in Class Period | 35145 | 530046230 | No Recognized Claim | 60878 | 530089962 | No Eligible Purchases in Class Period |
| 9414 | 530011028 | No Eligible Purchases in Class Period | 35146 | 530046232 | No Recognized Claim | 60879 | 530089963 | No Recognized Claim |
| 9415 | 530011029 | No Eligible Purchases in Class Period | 35147 | 530046233 | No Recognized Claim | 60880 | 530089964 | No Recognized Claim |
| 9416 | 530011030 | No Eligible Purchases in Class Period | 35148 | 530046234 | No Recognized Claim | 60881 | 530089965 | No Eligible Purchases in Class Period |
| 9417 | 530011031 | No Eligible Purchases in Class Period | 35149 | 530046236 | No Recognized Claim | 60882 | 530089976 | No Recognized Claim |
| 9418 | 530011032 | No Eligible Purchases in Class Period | 35150 | 530046237 | No Recognized Claim | 60883 | 530089979 | No Recognized Claim |
| 9419 | 530011035 | No Eligible Purchases in Class Period | 35151 | 530046238 | No Eligible Purchases in Class Period | 60884 | 530089982 | No Eligible Purchases in Class Period |
| 9420 | 530011036 | No Eligible Purchases in Class Period | 35152 | 530046240 | No Recognized Claim | 60885 | 530089984 | No Eligible Purchases in Class Period |
| 9421 | 530011038 | No Eligible Purchases in Class Period | 35153 | 530046243 | No Recognized Claim | 60886 | 530089986 | No Eligible Purchases in Class Period |
| 9422 | 530011039 | No Eligible Purchases in Class Period | 35154 | 530046247 | No Recognized Claim | 60887 | 530089989 | No Recognized Claim |
| 9423 | 530011040 | No Recognized Claim | 35155 | 530046249 | No Recognized Claim | 60888 | 530089992 | No Recognized Claim |
| 9424 | 530011041 | No Eligible Purchases in Class Period | 35156 | 530046250 | No Recognized Claim | 60889 | 530089994 | No Eligible Purchases in Class Period |
| 9425 | 530011043 | No Eligible Purchases in Class Period | 35157 | 530046251 | No Recognized Claim | 60890 | 530089998 | No Recognized Claim |
| 9426 | 530011044 | No Eligible Purchases in Class Period | 35158 | 530046253 | No Recognized Claim | 60891 | 530090001 | No Recognized Claim |
| 9427 | 530011045 | No Eligible Purchases in Class Period | 35159 | 530046254 | No Recognized Claim | 60892 | 530090007 | No Eligible Purchases in Class Period |
| 9428 | 530011046 | No Eligible Purchases in Class Period | 35160 | 530046255 | No Recognized Claim | 60893 | 530090008 | No Eligible Purchases in Class Period |
| 9429 | 530011047 | No Eligible Purchases in Class Period | 35161 | 530046256 | No Recognized Claim | 60894 | 530090014 | No Recognized Claim |
| 9430 | 530011049 | No Recognized Claim | 35162 | 530046258 | No Recognized Claim | 60895 | 530090015 | No Eligible Purchases in Class Period |
| 9431 | 530011050 | No Eligible Purchases in Class Period | 35163 | 530046263 | No Recognized Claim | 60896 | 530090016 | No Recognized Claim |
| 9432 | 530011051 | No Eligible Purchases in Class Period | 35164 | 530046264 | No Recognized Claim | 60897 | 530090021 | No Eligible Purchases in Class Period |
| 9433 | 530011052 | No Eligible Purchases in Class Period | 35165 | 530046265 | No Recognized Claim | 60898 | 530090025 | No Eligible Purchases in Class Period |
| 9434 | 530011053 | No Eligible Purchases in Class Period | 35166 | 530046266 | No Recognized Claim | 60899 | 530090027 | No Recognized Claim |
| 9435 | 530011054 | No Eligible Purchases in Class Period | 35167 | 530046267 | No Recognized Claim | 60900 | 530090028 | No Eligible Purchases in Class Period |
| 9436 | 530011055 | No Eligible Purchases in Class Period | 35168 | 530046268 | No Recognized Claim | 60901 | 530090030 | No Eligible Purchases in Class Period |
| 9437 | 530011056 | No Eligible Purchases in Class Period | 35169 | 530046269 | No Recognized Claim | 60902 | 530090036 | No Recognized Claim |
| 9438 | 530011057 | No Eligible Purchases in Class Period | 35170 | 530046280 | No Eligible Purchases in Class Period | 60903 | 530090038 | No Eligible Purchases in Class Period |
| 9439 | 530011059 | Condition of Ineligiblity Never Cured | 35171 | 530046285 | No Recognized Claim | 60904 | 530090040 | No Recognized Claim |
| 9440 | 530011060 | Condition of Ineligiblity Never Cured | 35172 | 530046287 | No Recognized Claim | 60905 | 530090042 | No Recognized Claim |
| 9441 | 530011061 | No Eligible Purchases in Class Period | 35173 | 530046288 | No Recognized Claim | 60906 | 530090043 | No Recognized Claim |
| 9442 | 530011062 | No Eligible Purchases in Class Period | 35174 | 530046289 | No Recognized Claim | 60907 | 530090049 | No Eligible Purchases in Class Period |
| 9443 | 530011063 | No Eligible Purchases in Class Period | 35175 | 530046290 | No Recognized Claim | 60908 | 530090050 | No Eligible Purchases in Class Period |
| 9444 | 530011066 | No Eligible Purchases in Class Period | 35176 | 530046291 | No Recognized Claim | 60909 | 530090065 | No Recognized Claim |
| 9445 | 530011067 | No Eligible Purchases in Class Period | 35177 | 530046293 | No Recognized Claim | 60910 | 530090069 | No Recognized Claim |
| 9446 | 530011068 | No Eligible Purchases in Class Period | 35178 | 530046294 | No Eligible Purchases in Class Period | 60911 | 530090071 | No Eligible Purchases in Class Period |
| 9447 | 530011069 | No Eligible Purchases in Class Period | 35179 | 530046295 | No Recognized Claim | 60912 | 530090075 | No Eligible Purchases in Class Period |
| 9448 | 530011070 | No Eligible Purchases in Class Period | 35180 | 530046296 | No Recognized Claim | 60913 | 530090078 | No Recognized Claim |
| 9449 | 530011071 | Condition of Ineligiblity Never Cured | 35181 | 530046297 | No Recognized Claim | 60914 | 530090082 | No Eligible Purchases in Class Period |
| 9450 | 530011073 | No Recognized Claim | 35182 | 530046299 | No Recognized Claim | 60915 | 530090085 | No Eligible Purchases in Class Period |
| 9451 | 530011074 | No Eligible Purchases in Class Period | 35183 | 530046300 | No Recognized Claim | 60916 | 530090087 | No Eligible Purchases in Class Period |
| 9452 | 530011075 | Condition of Ineligiblity Never Cured | 35184 | 530046301 | No Eligible Purchases in Class Period | 60917 | 530090093 | No Eligible Purchases in Class Period |
| 9453 | 530011083 | No Eligible Purchases in Class Period | 35185 | 530046307 | No Recognized Claim | 60918 | 530090094 | No Recognized Claim |

## Baxter Securities Litigation

### Rejected Claims

| Claim | ID | Status |
|---|---|---|
| 9454 | 530011084 | No Eligible Purchases in Class Period |
| 9455 | 530011086 | No Eligible Purchases in Class Period |
| 9456 | 530011088 | No Eligible Purchases in Class Period |
| 9457 | 530011089 | No Eligible Purchases in Class Period |
| 9458 | 530011090 | No Eligible Purchases in Class Period |
| 9459 | 530011091 | No Eligible Purchases in Class Period |
| 9460 | 530011092 | No Eligible Purchases in Class Period |
| 9461 | 530011093 | No Recognized Claim |
| 9462 | 530011095 | No Eligible Purchases in Class Period |
| 9463 | 530011096 | No Eligible Purchases in Class Period |
| 9464 | 530011097 | No Eligible Purchases in Class Period |
| 9465 | 530011098 | No Eligible Purchases in Class Period |
| 9466 | 530011101 | No Eligible Purchases in Class Period |
| 9467 | 530011102 | No Eligible Purchases in Class Period |
| 9468 | 530011106 | No Eligible Purchases in Class Period |
| 9469 | 530011107 | No Eligible Purchases in Class Period |
| 9470 | 530011110 | No Eligible Purchases in Class Period |
| 9471 | 530011112 | No Eligible Purchases in Class Period |
| 9472 | 530011113 | No Eligible Purchases in Class Period |
| 9473 | 530011115 | No Eligible Purchases in Class Period |
| 9474 | 530011117 | No Eligible Purchases in Class Period |
| 9475 | 530011118 | No Eligible Purchases in Class Period |
| 9476 | 530011119 | No Eligible Purchases in Class Period |
| 9477 | 530011120 | No Recognized Claim |
| 9478 | 530011121 | No Eligible Purchases in Class Period |
| 9479 | 530011122 | No Eligible Purchases in Class Period |
| 9480 | 530011123 | No Eligible Purchases in Class Period |
| 9481 | 530011126 | No Eligible Purchases in Class Period |
| 9482 | 530011127 | No Eligible Purchases in Class Period |
| 9483 | 530011128 | No Eligible Purchases in Class Period |
| 9484 | 530011129 | No Recognized Claim |
| 9485 | 530011132 | No Eligible Purchases in Class Period |
| 9486 | 530011133 | No Eligible Purchases in Class Period |
| 9487 | 530011134 | No Eligible Purchases in Class Period |
| 9488 | 530011135 | No Eligible Purchases in Class Period |
| 9489 | 530011136 | No Eligible Purchases in Class Period |
| 9490 | 530011137 | No Eligible Purchases in Class Period |
| 9491 | 530011141 | No Eligible Purchases in Class Period |
| 9492 | 530011144 | No Eligible Purchases in Class Period |
| 9493 | 530011147 | No Eligible Purchases in Class Period |
| 9494 | 530011148 | No Eligible Purchases in Class Period |
| 9495 | 530011153 | No Eligible Purchases in Class Period |
| 9496 | 530011155 | No Eligible Purchases in Class Period |
| 9497 | 530011156 | No Eligible Purchases in Class Period |
| 9498 | 530011157 | No Eligible Purchases in Class Period |
| 9499 | 530011158 | No Eligible Purchases in Class Period |
| 9500 | 530011160 | No Eligible Purchases in Class Period |
| 9501 | 530011162 | No Eligible Purchases in Class Period |
| 9502 | 530011164 | No Eligible Purchases in Class Period |
| 9503 | 530011165 | No Eligible Purchases in Class Period |
| 9504 | 530011166 | No Eligible Purchases in Class Period |
| 9505 | 530011167 | No Eligible Purchases in Class Period |
| 9506 | 530011169 | No Eligible Purchases in Class Period |
| 9507 | 530011171 | No Eligible Purchases in Class Period |
| 9508 | 530011172 | No Eligible Purchases in Class Period |
| 9509 | 530011173 | No Eligible Purchases in Class Period |
| 9510 | 530011174 | No Eligible Purchases in Class Period |
| 9511 | 530011176 | No Eligible Purchases in Class Period |
| 9512 | 530011178 | No Eligible Purchases in Class Period |
| 9513 | 530011179 | No Eligible Purchases in Class Period |
| 9514 | 530011180 | No Eligible Purchases in Class Period |
| 9515 | 530011181 | No Eligible Purchases in Class Period |
| 9516 | 530011182 | No Eligible Purchases in Class Period |
| 9517 | 530011183 | No Eligible Purchases in Class Period |
| 9518 | 530011184 | No Recognized Claim |
| 9519 | 530011185 | No Eligible Purchases in Class Period |
| 9520 | 530011186 | No Recognized Claim |
| 9521 | 530011189 | No Eligible Purchases in Class Period |
| 9522 | 530011190 | No Eligible Purchases in Class Period |
| 9523 | 530011191 | No Eligible Purchases in Class Period |
| 9524 | 530011192 | No Eligible Purchases in Class Period |
| 9525 | 530011193 | No Eligible Purchases in Class Period |
| 9526 | 530011194 | No Eligible Purchases in Class Period |
| 9527 | 530011197 | No Eligible Purchases in Class Period |
| 9528 | 530011198 | No Eligible Purchases in Class Period |
| 9529 | 530011199 | No Eligible Purchases in Class Period |
| 9530 | 530011200 | No Eligible Purchases in Class Period |
| 9531 | 530011201 | No Eligible Purchases in Class Period |
| 9532 | 530011202 | No Recognized Claim |
| 9533 | 530011203 | No Recognized Claim |
| 9534 | 530011204 | No Eligible Purchases in Class Period |
| 9535 | 530011205 | No Eligible Purchases in Class Period |
| 9536 | 530011206 | No Eligible Purchases in Class Period |
| 9537 | 530011208 | No Eligible Purchases in Class Period |
| 9538 | 530011209 | No Eligible Purchases in Class Period |
| 9539 | 530011210 | No Eligible Purchases in Class Period |
| 35186 | 530046308 | No Recognized Claim |
| 35187 | 530046309 | No Recognized Claim |
| 35188 | 530046310 | No Recognized Claim |
| 35189 | 530046312 | No Recognized Claim |
| 35190 | 530046313 | No Recognized Claim |
| 35191 | 530046314 | No Recognized Claim |
| 35192 | 530046315 | No Recognized Claim |
| 35193 | 530046317 | No Eligible Purchases in Class Period |
| 35194 | 530046318 | No Recognized Claim |
| 35195 | 530046321 | No Recognized Claim |
| 35196 | 530046322 | No Recognized Claim |
| 35197 | 530046324 | No Recognized Claim |
| 35198 | 530046325 | No Recognized Claim |
| 35199 | 530046326 | No Recognized Claim |
| 35200 | 530046328 | No Recognized Claim |
| 35201 | 530046329 | No Eligible Purchases in Class Period |
| 35202 | 530046330 | No Recognized Claim |
| 35203 | 530046332 | No Recognized Claim |
| 35204 | 530046334 | No Recognized Claim |
| 35205 | 530046335 | No Eligible Purchases in Class Period |
| 35206 | 530046336 | No Recognized Claim |
| 35207 | 530046337 | No Recognized Claim |
| 35208 | 530046339 | No Recognized Claim |
| 35209 | 530046341 | No Recognized Claim |
| 35210 | 530046343 | No Recognized Claim |
| 35211 | 530046347 | No Recognized Claim |
| 35212 | 530046348 | No Recognized Claim |
| 35213 | 530046350 | No Recognized Claim |
| 35214 | 530046351 | No Eligible Purchases in Class Period |
| 35215 | 530046352 | No Recognized Claim |
| 35216 | 530046353 | No Recognized Claim |
| 35217 | 530046355 | No Recognized Claim |
| 35218 | 530046359 | No Recognized Claim |
| 35219 | 530046361 | No Recognized Claim |
| 35220 | 530046362 | No Recognized Claim |
| 35221 | 530046366 | No Recognized Claim |
| 35222 | 530046368 | No Recognized Claim |
| 35223 | 530046371 | No Recognized Claim |
| 35224 | 530046372 | No Recognized Claim |
| 35225 | 530046373 | No Recognized Claim |
| 35226 | 530046374 | No Recognized Claim |
| 35227 | 530046376 | No Recognized Claim |
| 35228 | 530046378 | No Eligible Purchases in Class Period |
| 35229 | 530046382 | No Recognized Claim |
| 35230 | 530046383 | No Recognized Claim |
| 35231 | 530046384 | No Eligible Purchases in Class Period |
| 35232 | 530046386 | No Recognized Claim |
| 35233 | 530046391 | No Recognized Claim |
| 35234 | 530046392 | No Recognized Claim |
| 35235 | 530046393 | No Recognized Claim |
| 35236 | 530046394 | No Recognized Claim |
| 35237 | 530046395 | No Recognized Claim |
| 35238 | 530046404 | No Recognized Claim |
| 35239 | 530046406 | No Recognized Claim |
| 35240 | 530046407 | No Recognized Claim |
| 35241 | 530046408 | No Recognized Claim |
| 35242 | 530046409 | No Recognized Claim |
| 35243 | 530046412 | No Eligible Purchases in Class Period |
| 35244 | 530046414 | No Recognized Claim |
| 35245 | 530046415 | No Recognized Claim |
| 35246 | 530046420 | No Recognized Claim |
| 35247 | 530046426 | No Recognized Claim |
| 35248 | 530046427 | No Recognized Claim |
| 35249 | 530046428 | No Recognized Claim |
| 35250 | 530046434 | No Eligible Purchases in Class Period |
| 35251 | 530046435 | No Eligible Purchases in Class Period |
| 35252 | 530046436 | No Recognized Claim |
| 35253 | 530046437 | No Recognized Claim |
| 35254 | 530046438 | No Eligible Purchases in Class Period |
| 35255 | 530046439 | No Recognized Claim |
| 35256 | 530046440 | No Recognized Claim |
| 35257 | 530046442 | No Recognized Claim |
| 35258 | 530046443 | No Recognized Claim |
| 35259 | 530046445 | No Recognized Claim |
| 35260 | 530046446 | No Recognized Claim |
| 35261 | 530046448 | No Recognized Claim |
| 35262 | 530046449 | No Recognized Claim |
| 35263 | 530046450 | No Recognized Claim |
| 35264 | 530046453 | No Recognized Claim |
| 35265 | 530046455 | No Recognized Claim |
| 35266 | 530046458 | No Recognized Claim |
| 35267 | 530046461 | No Recognized Claim |
| 35268 | 530046462 | No Recognized Claim |
| 35269 | 530046463 | No Recognized Claim |
| 35270 | 530046464 | No Recognized Claim |
| 35271 | 530046465 | No Recognized Claim |
| 60919 | 530090095 | No Recognized Claim |
| 60920 | 530090098 | No Eligible Purchases in Class Period |
| 60921 | 530090102 | No Recognized Claim |
| 60922 | 530090104 | No Recognized Claim |
| 60923 | 530090105 | No Eligible Purchases in Class Period |
| 60924 | 530090107 | No Eligible Purchases in Class Period |
| 60925 | 530090113 | No Recognized Claim |
| 60926 | 530090116 | No Eligible Purchases in Class Period |
| 60927 | 530090124 | No Recognized Claim |
| 60928 | 530090126 | No Recognized Claim |
| 60929 | 530090128 | No Eligible Purchases in Class Period |
| 60930 | 530090129 | No Eligible Purchases in Class Period |
| 60931 | 530090131 | No Eligible Purchases in Class Period |
| 60932 | 530090133 | No Eligible Purchases in Class Period |
| 60933 | 530090136 | No Recognized Claim |
| 60934 | 530090137 | No Eligible Purchases in Class Period |
| 60935 | 530090138 | No Eligible Purchases in Class Period |
| 60936 | 530090143 | No Recognized Claim |
| 60937 | 530090147 | No Recognized Claim |
| 60938 | 530090149 | No Eligible Purchases in Class Period |
| 60939 | 530090153 | No Recognized Claim |
| 60940 | 530090154 | No Recognized Claim |
| 60941 | 530090156 | No Eligible Purchases in Class Period |
| 60942 | 530090157 | No Eligible Purchases in Class Period |
| 60943 | 530090159 | No Eligible Purchases in Class Period |
| 60944 | 530090164 | No Eligible Purchases in Class Period |
| 60945 | 530090167 | No Eligible Purchases in Class Period |
| 60946 | 530090168 | No Eligible Purchases in Class Period |
| 60947 | 530090172 | No Recognized Claim |
| 60948 | 530090175 | No Recognized Claim |
| 60949 | 530090178 | No Eligible Purchases in Class Period |
| 60950 | 530090186 | No Recognized Claim |
| 60951 | 530090187 | No Recognized Claim |
| 60952 | 530090188 | No Recognized Claim |
| 60953 | 530090195 | No Recognized Claim |
| 60954 | 530090196 | No Eligible Purchases in Class Period |
| 60955 | 530090202 | No Eligible Purchases in Class Period |
| 60956 | 530090206 | No Recognized Claim |
| 60957 | 530090217 | No Eligible Purchases in Class Period |
| 60958 | 530090219 | No Recognized Claim |
| 60959 | 530090222 | No Eligible Purchases in Class Period |
| 60960 | 530090226 | No Eligible Purchases in Class Period |
| 60961 | 530090227 | No Recognized Claim |
| 60962 | 530090228 | No Recognized Claim |
| 60963 | 530090229 | No Eligible Purchases in Class Period |
| 60964 | 530090230 | No Recognized Claim |
| 60965 | 530090233 | No Recognized Claim |
| 60966 | 530090236 | No Recognized Claim |
| 60967 | 530090240 | No Recognized Claim |
| 60968 | 530090243 | No Eligible Purchases in Class Period |
| 60969 | 530090245 | No Eligible Purchases in Class Period |
| 60970 | 530090248 | No Eligible Purchases in Class Period |
| 60971 | 530090251 | No Recognized Claim |
| 60972 | 530090252 | No Recognized Claim |
| 60973 | 530090255 | No Recognized Claim |
| 60974 | 530090256 | No Recognized Claim |
| 60975 | 530090260 | No Recognized Claim |
| 60976 | 530090271 | No Recognized Claim |
| 60977 | 530090272 | No Eligible Purchases in Class Period |
| 60978 | 530090273 | No Recognized Claim |
| 60979 | 530090276 | No Eligible Purchases in Class Period |
| 60980 | 530090278 | No Recognized Claim |
| 60981 | 530090282 | No Eligible Purchases in Class Period |
| 60982 | 530090284 | No Recognized Claim |
| 60983 | 530090286 | No Recognized Claim |
| 60984 | 530090289 | No Recognized Claim |
| 60985 | 530090297 | No Eligible Purchases in Class Period |
| 60986 | 530090301 | No Recognized Claim |
| 60987 | 530090305 | No Eligible Purchases in Class Period |
| 60988 | 530090310 | No Eligible Purchases in Class Period |
| 60989 | 530090311 | No Recognized Claim |
| 60990 | 530090313 | No Recognized Claim |
| 60991 | 530090316 | No Recognized Claim |
| 60992 | 530090317 | No Recognized Claim |
| 60993 | 530090321 | No Recognized Claim |
| 60994 | 530090323 | No Recognized Claim |
| 60995 | 530090331 | No Eligible Purchases in Class Period |
| 60996 | 530090332 | No Eligible Purchases in Class Period |
| 60997 | 530090334 | No Recognized Claim |
| 60998 | 530090336 | No Recognized Claim |
| 60999 | 530090337 | No Recognized Claim |
| 61000 | 530090339 | No Recognized Claim |
| 61001 | 530090341 | No Recognized Claim |
| 61002 | 530090343 | No Eligible Purchases in Class Period |
| 61003 | 530090344 | No Recognized Claim |
| 61004 | 530090345 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9540 | 530011211 | No Eligible Purchases in Class Period | 35272 | 530046467 | No Recognized Claim | 61005 | 530090348 | No Recognized Claim |
| 9541 | 530011212 | No Eligible Purchases in Class Period | 35273 | 530046470 | No Recognized Claim | 61006 | 530090352 | No Recognized Claim |
| 9542 | 530011213 | No Eligible Purchases in Class Period | 35274 | 530046473 | No Recognized Claim | 61007 | 530090354 | No Eligible Purchases in Class Period |
| 9543 | 530011214 | No Eligible Purchases in Class Period | 35275 | 530046474 | No Recognized Claim | 61008 | 530090355 | No Recognized Claim |
| 9544 | 530011215 | No Eligible Purchases in Class Period | 35276 | 530046476 | No Recognized Claim | 61009 | 530090361 | No Recognized Claim |
| 9545 | 530011216 | No Recognized Claim | 35277 | 530046478 | No Recognized Claim | 61010 | 530090365 | No Recognized Claim |
| 9546 | 530011217 | No Eligible Purchases in Class Period | 35278 | 530046479 | No Recognized Claim | 61011 | 530090366 | No Recognized Claim |
| 9547 | 530011218 | No Recognized Claim | 35279 | 530046480 | No Recognized Claim | 61012 | 530090367 | No Eligible Purchases in Class Period |
| 9548 | 530011219 | No Eligible Purchases in Class Period | 35280 | 530046482 | No Eligible Purchases in Class Period | 61013 | 530090368 | No Recognized Claim |
| 9549 | 530011220 | No Eligible Purchases in Class Period | 35281 | 530046483 | No Recognized Claim | 61014 | 530090370 | No Eligible Purchases in Class Period |
| 9550 | 530011221 | No Recognized Claim | 35282 | 530046484 | No Recognized Claim | 61015 | 530090371 | No Eligible Purchases in Class Period |
| 9551 | 530011222 | No Eligible Purchases in Class Period | 35283 | 530046487 | No Recognized Claim | 61016 | 530090375 | No Recognized Claim |
| 9552 | 530011223 | No Eligible Purchases in Class Period | 35284 | 530046488 | No Recognized Claim | 61017 | 530090376 | No Eligible Purchases in Class Period |
| 9553 | 530011225 | No Eligible Purchases in Class Period | 35285 | 530046489 | No Recognized Claim | 61018 | 530090377 | No Eligible Purchases in Class Period |
| 9554 | 530011226 | No Eligible Purchases in Class Period | 35286 | 530046490 | No Recognized Claim | 61019 | 530090381 | No Recognized Claim |
| 9555 | 530011228 | No Eligible Purchases in Class Period | 35287 | 530046491 | No Recognized Claim | 61020 | 530090383 | No Recognized Claim |
| 9556 | 530011230 | No Eligible Purchases in Class Period | 35288 | 530046496 | No Recognized Claim | 61021 | 530090385 | No Recognized Claim |
| 9557 | 530011231 | No Eligible Purchases in Class Period | 35289 | 530046497 | No Recognized Claim | 61022 | 530090386 | No Recognized Claim |
| 9558 | 530011232 | No Eligible Purchases in Class Period | 35290 | 530046498 | No Recognized Claim | 61023 | 530090387 | No Eligible Purchases in Class Period |
| 9559 | 530011233 | No Eligible Purchases in Class Period | 35291 | 530046499 | No Eligible Purchases in Class Period | 61024 | 530090389 | No Recognized Claim |
| 9560 | 530011234 | No Eligible Purchases in Class Period | 35292 | 530046502 | No Recognized Claim | 61025 | 530090394 | No Eligible Purchases in Class Period |
| 9561 | 530011235 | No Eligible Purchases in Class Period | 35293 | 530046503 | No Eligible Purchases in Class Period | 61026 | 530090395 | No Recognized Claim |
| 9562 | 530011236 | No Eligible Purchases in Class Period | 35294 | 530046504 | No Recognized Claim | 61027 | 530090397 | No Eligible Purchases in Class Period |
| 9563 | 530011238 | No Eligible Purchases in Class Period | 35295 | 530046508 | No Recognized Claim | 61028 | 530090399 | No Eligible Purchases in Class Period |
| 9564 | 530011239 | No Eligible Purchases in Class Period | 35296 | 530046509 | No Recognized Claim | 61029 | 530090400 | No Recognized Claim |
| 9565 | 530011240 | No Eligible Purchases in Class Period | 35297 | 530046510 | No Eligible Purchases in Class Period | 61030 | 530090401 | No Recognized Claim |
| 9566 | 530011244 | No Recognized Claim | 35298 | 530046511 | No Recognized Claim | 61031 | 530090402 | No Recognized Claim |
| 9567 | 530011245 | No Eligible Purchases in Class Period | 35299 | 530046512 | No Recognized Claim | 61032 | 530090412 | No Recognized Claim |
| 9568 | 530011246 | No Eligible Purchases in Class Period | 35300 | 530046513 | No Recognized Claim | 61033 | 530090414 | No Eligible Purchases in Class Period |
| 9569 | 530011249 | No Eligible Purchases in Class Period | 35301 | 530046519 | No Recognized Claim | 61034 | 530090417 | No Eligible Purchases in Class Period |
| 9570 | 530011250 | No Eligible Purchases in Class Period | 35302 | 530046520 | No Recognized Claim | 61035 | 530090418 | No Recognized Claim |
| 9571 | 530011251 | No Eligible Purchases in Class Period | 35303 | 530046522 | No Recognized Claim | 61036 | 530090420 | No Recognized Claim |
| 9572 | 530011252 | No Eligible Purchases in Class Period | 35304 | 530046523 | No Eligible Purchases in Class Period | 61037 | 530090424 | No Eligible Purchases in Class Period |
| 9573 | 530011253 | No Eligible Purchases in Class Period | 35305 | 530046524 | No Recognized Claim | 61038 | 530090429 | No Eligible Purchases in Class Period |
| 9574 | 530011254 | No Eligible Purchases in Class Period | 35306 | 530046528 | No Recognized Claim | 61039 | 530090430 | No Recognized Claim |
| 9575 | 530011255 | No Recognized Claim | 35307 | 530046529 | No Eligible Purchases in Class Period | 61040 | 530090432 | No Eligible Purchases in Class Period |
| 9576 | 530011256 | No Eligible Purchases in Class Period | 35308 | 530046532 | No Recognized Claim | 61041 | 530090435 | No Recognized Claim |
| 9577 | 530011258 | No Recognized Claim | 35309 | 530046533 | No Recognized Claim | 61042 | 530090439 | No Recognized Claim |
| 9578 | 530011259 | No Eligible Purchases in Class Period | 35310 | 530046534 | No Recognized Claim | 61043 | 530090443 | No Recognized Claim |
| 9579 | 530011260 | No Eligible Purchases in Class Period | 35311 | 530046535 | No Recognized Claim | 61044 | 530090446 | No Recognized Claim |
| 9580 | 530011261 | No Eligible Purchases in Class Period | 35312 | 530046537 | No Recognized Claim | 61045 | 530090447 | No Eligible Purchases in Class Period |
| 9581 | 530011264 | No Eligible Purchases in Class Period | 35313 | 530046539 | No Recognized Claim | 61046 | 530090452 | No Recognized Claim |
| 9582 | 530011265 | No Eligible Purchases in Class Period | 35314 | 530046540 | No Recognized Claim | 61047 | 530090453 | No Recognized Claim |
| 9583 | 530011266 | No Eligible Purchases in Class Period | 35315 | 530046543 | No Recognized Claim | 61048 | 530090454 | No Eligible Purchases in Class Period |
| 9584 | 530011267 | No Eligible Purchases in Class Period | 35316 | 530046545 | No Recognized Claim | 61049 | 530090455 | No Eligible Purchases in Class Period |
| 9585 | 530011268 | No Eligible Purchases in Class Period | 35317 | 530046548 | No Recognized Claim | 61050 | 530090458 | No Eligible Purchases in Class Period |
| 9586 | 530011270 | No Eligible Purchases in Class Period | 35318 | 530046550 | No Recognized Claim | 61051 | 530090462 | No Eligible Purchases in Class Period |
| 9587 | 530011271 | No Eligible Purchases in Class Period | 35319 | 530046551 | No Recognized Claim | 61052 | 530090468 | No Eligible Purchases in Class Period |
| 9588 | 530011275 | No Recognized Claim | 35320 | 530046553 | No Recognized Claim | 61053 | 530090470 | No Eligible Purchases in Class Period |
| 9589 | 530011276 | No Eligible Purchases in Class Period | 35321 | 530046555 | No Recognized Claim | 61054 | 530090473 | No Eligible Purchases in Class Period |
| 9590 | 530011277 | No Eligible Purchases in Class Period | 35322 | 530046559 | No Recognized Claim | 61055 | 530090476 | No Eligible Purchases in Class Period |
| 9591 | 530011278 | No Eligible Purchases in Class Period | 35323 | 530046564 | No Recognized Claim | 61056 | 530090477 | No Eligible Purchases in Class Period |
| 9592 | 530011279 | No Eligible Purchases in Class Period | 35324 | 530046565 | No Recognized Claims | 61057 | 530090482 | No Eligible Purchases in Class Period |
| 9593 | 530011280 | No Eligible Purchases in Class Period | 35325 | 530046567 | No Recognized Claim | 61058 | 530090484 | No Eligible Purchases in Class Period |
| 9594 | 530011283 | No Eligible Purchases in Class Period | 35326 | 530046570 | No Recognized Claim | 61059 | 530090489 | No Recognized Claim |
| 9595 | 530011284 | No Eligible Purchases in Class Period | 35327 | 530046575 | No Recognized Claim | 61060 | 530090508 | No Recognized Claim |
| 9596 | 530011285 | No Eligible Purchases in Class Period | 35328 | 530046578 | No Recognized Claim | 61061 | 530090509 | No Eligible Purchases in Class Period |
| 9597 | 530011288 | No Eligible Purchases in Class Period | 35329 | 530046579 | No Recognized Claim | 61062 | 530090516 | No Eligible Purchases in Class Period |
| 9598 | 530011289 | No Eligible Purchases in Class Period | 35330 | 530046580 | No Recognized Claim | 61063 | 530090518 | No Recognized Claim |
| 9599 | 530011291 | No Eligible Purchases in Class Period | 35331 | 530046583 | No Recognized Claim | 61064 | 530090519 | No Eligible Purchases in Class Period |
| 9600 | 530011293 | No Eligible Purchases in Class Period | 35332 | 530046584 | No Recognized Claim | 61065 | 530090526 | No Eligible Purchases in Class Period |
| 9601 | 530011294 | No Eligible Purchases in Class Period | 35333 | 530046585 | No Recognized Claim | 61066 | 530090528 | No Recognized Claim |
| 9602 | 530011297 | No Eligible Purchases in Class Period | 35334 | 530046586 | No Recognized Claim | 61067 | 530090531 | No Eligible Purchases in Class Period |
| 9603 | 530011300 | No Eligible Purchases in Class Period | 35335 | 530046587 | No Recognized Claim | 61068 | 530090533 | No Recognized Claim |
| 9604 | 530011301 | No Eligible Purchases in Class Period | 35336 | 530046588 | No Recognized Claim | 61069 | 530090534 | No Eligible Purchases in Class Period |
| 9605 | 530011302 | No Eligible Purchases in Class Period | 35337 | 530046590 | No Recognized Claims | 61070 | 530090538 | No Recognized Claim |
| 9606 | 530011303 | No Eligible Purchases in Class Period | 35338 | 530046591 | No Recognized Claim | 61071 | 530090539 | No Eligible Purchases in Class Period |
| 9607 | 530011305 | No Eligible Purchases in Class Period | 35339 | 530046592 | No Recognized Claim | 61072 | 530090543 | No Recognized Claim |
| 9608 | 530011306 | No Eligible Purchases in Class Period | 35340 | 530046593 | No Eligible Purchases in Class Period | 61073 | 530090544 | No Recognized Claim |
| 9609 | 530011309 | No Eligible Purchases in Class Period | 35341 | 530046594 | No Recognized Claim | 61074 | 530090546 | No Recognized Claim |
| 9610 | 530011311 | No Eligible Purchases in Class Period | 35342 | 530046595 | No Recognized Claim | 61075 | 530090548 | No Recognized Claim |
| 9611 | 530011314 | No Eligible Purchases in Class Period | 35343 | 530046597 | No Recognized Claim | 61076 | 530090553 | No Recognized Claim |
| 9612 | 530011315 | No Eligible Purchases in Class Period | 35344 | 530046598 | No Recognized Claim | 61077 | 530090558 | No Eligible Purchases in Class Period |
| 9613 | 530011316 | No Eligible Purchases in Class Period | 35345 | 530046599 | No Recognized Claim | 61078 | 530090559 | No Recognized Claim |
| 9614 | 530011317 | No Eligible Purchases in Class Period | 35346 | 530046601 | No Recognized Claim | 61079 | 530090567 | No Recognized Claim |
| 9615 | 530011319 | No Eligible Purchases in Class Period | 35347 | 530046602 | No Recognized Claim | 61080 | 530090571 | No Recognized Claim |
| 9616 | 530011321 | No Eligible Purchases in Class Period | 35348 | 530046606 | No Recognized Claim | 61081 | 530090573 | No Eligible Purchases in Class Period |
| 9617 | 530011322 | No Eligible Purchases in Class Period | 35349 | 530046607 | No Recognized Claim | 61082 | 530090581 | No Recognized Claim |
| 9618 | 530011324 | No Eligible Purchases in Class Period | 35350 | 530046609 | No Recognized Claim | 61083 | 530090583 | No Recognized Claim |
| 9619 | 530011326 | No Eligible Purchases in Class Period | 35351 | 530046611 | No Recognized Claim | 61084 | 530090584 | No Recognized Claim |
| 9620 | 530011327 | No Eligible Purchases in Class Period | 35352 | 530046615 | No Recognized Claim | 61085 | 530090587 | No Recognized Claim |
| 9621 | 530011328 | No Eligible Purchases in Class Period | 35353 | 530046616 | No Recognized Claim | 61086 | 530090589 | No Eligible Purchases in Class Period |
| 9622 | 530011329 | No Eligible Purchases in Class Period | 35354 | 530046617 | No Recognized Claim | 61087 | 530090590 | No Recognized Claim |
| 9623 | 530011331 | No Eligible Purchases in Class Period | 35355 | 530046621 | No Recognized Claim | 61088 | 530090595 | No Eligible Purchases in Class Period |
| 9624 | 530011332 | No Eligible Purchases in Class Period | 35356 | 530046623 | No Recognized Claim | 61089 | 530090596 | No Recognized Claim |
| 9625 | 530011333 | No Eligible Purchases in Class Period | 35357 | 530046624 | No Recognized Claim | 61090 | 530090597 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9626 | 530011334 | No Eligible Purchases in Class Period | 35358 | 530046625 | No Recognized Claim | 61091 | 530090598 | No Eligible Purchases in Class Period |
| 9627 | 530011335 | No Eligible Purchases in Class Period | 35359 | 530046626 | No Recognized Claim | 61092 | 530090600 | No Eligible Purchases in Class Period |
| 9628 | 530011336 | No Recognized Claim | 35360 | 530046627 | No Recognized Claim | 61093 | 530090601 | No Eligible Purchases in Class Period |
| 9629 | 530011338 | No Recognized Claim | 35361 | 530046629 | No Eligible Purchases in Class Period | 61094 | 530090602 | No Eligible Purchases in Class Period |
| 9630 | 530011339 | No Eligible Purchases in Class Period | 35362 | 530046630 | No Recognized Claim | 61095 | 530090606 | No Eligible Purchases in Class Period |
| 9631 | 530011340 | No Eligible Purchases in Class Period | 35363 | 530046632 | No Recognized Claim | 61096 | 530090612 | No Recognized Claim |
| 9632 | 530011341 | No Eligible Purchases in Class Period | 35364 | 530046634 | No Recognized Claim | 61097 | 530090615 | No Eligible Purchases in Class Period |
| 9633 | 530011342 | No Eligible Purchases in Class Period | 35365 | 530046638 | No Recognized Claim | 61098 | 530090619 | No Eligible Purchases in Class Period |
| 9634 | 530011343 | No Eligible Purchases in Class Period | 35366 | 530046639 | No Recognized Claim | 61099 | 530090624 | No Eligible Purchases in Class Period |
| 9635 | 530011344 | No Eligible Purchases in Class Period | 35367 | 530046640 | No Recognized Claim | 61100 | 530090626 | No Eligible Purchases in Class Period |
| 9636 | 530011345 | No Eligible Purchases in Class Period | 35368 | 530046641 | No Recognized Claim | 61101 | 530090631 | No Recognized Claim |
| 9637 | 530011346 | No Eligible Purchases in Class Period | 35369 | 530046642 | No Recognized Claim | 61102 | 530090634 | No Eligible Purchases in Class Period |
| 9638 | 530011347 | No Eligible Purchases in Class Period | 35370 | 530046643 | No Recognized Claim | 61103 | 530090639 | No Eligible Purchases in Class Period |
| 9639 | 530011348 | No Eligible Purchases in Class Period | 35371 | 530046644 | No Recognized Claim | 61104 | 530090641 | No Recognized Claim |
| 9640 | 530011349 | No Eligible Purchases in Class Period | 35372 | 530046645 | No Recognized Claim | 61105 | 530090648 | No Eligible Purchases in Class Period |
| 9641 | 530011350 | No Eligible Purchases in Class Period | 35373 | 530046647 | No Recognized Claim | 61106 | 530090657 | No Eligible Purchases in Class Period |
| 9642 | 530011351 | No Eligible Purchases in Class Period | 35374 | 530046650 | No Recognized Claim | 61107 | 530090660 | No Eligible Purchases in Class Period |
| 9643 | 530011352 | No Eligible Purchases in Class Period | 35375 | 530046651 | No Recognized Claim | 61108 | 530090663 | No Recognized Claim |
| 9644 | 530011353 | No Eligible Purchases in Class Period | 35376 | 530046653 | No Recognized Claim | 61109 | 530090665 | No Recognized Claim |
| 9645 | 530011356 | No Eligible Purchases in Class Period | 35377 | 530046657 | No Recognized Claim | 61110 | 530090667 | No Eligible Purchases in Class Period |
| 9646 | 530011357 | No Eligible Purchases in Class Period | 35378 | 530046659 | No Recognized Claim | 61111 | 530090676 | No Eligible Purchases in Class Period |
| 9647 | 530011358 | No Eligible Purchases in Class Period | 35379 | 530046660 | No Recognized Claim | 61112 | 530090679 | No Recognized Claim |
| 9648 | 530011360 | No Eligible Purchases in Class Period | 35380 | 530046662 | No Recognized Claim | 61113 | 530090684 | No Eligible Purchases in Class Period |
| 9649 | 530011361 | No Eligible Purchases in Class Period | 35381 | 530046663 | No Recognized Claim | 61114 | 530090686 | No Eligible Purchases in Class Period |
| 9650 | 530011362 | No Eligible Purchases in Class Period | 35382 | 530046664 | No Recognized Claim | 61115 | 530090689 | No Recognized Claim |
| 9651 | 530011363 | No Eligible Purchases in Class Period | 35383 | 530046666 | No Recognized Claim | 61116 | 530090690 | No Recognized Claim |
| 9652 | 530011365 | No Recognized Claim | 35384 | 530046669 | No Recognized Claim | 61117 | 530090692 | No Recognized Claim |
| 9653 | 530011366 | No Eligible Purchases in Class Period | 35385 | 530046671 | No Recognized Claim | 61118 | 530090695 | No Eligible Purchases in Class Period |
| 9654 | 530011367 | No Eligible Purchases in Class Period | 35386 | 530046672 | No Eligible Purchases in Class Period | 61119 | 530090701 | No Eligible Purchases in Class Period |
| 9655 | 530011368 | No Eligible Purchases in Class Period | 35387 | 530046673 | No Recognized Claim | 61120 | 530090702 | No Eligible Purchases in Class Period |
| 9656 | 530011369 | No Recognized Claim | 35388 | 530046675 | No Recognized Claim | 61121 | 530090711 | No Recognized Claim |
| 9657 | 530011370 | No Eligible Purchases in Class Period | 35389 | 530046677 | No Recognized Claim | 61122 | 530090716 | No Recognized Claim |
| 9658 | 530011371 | No Eligible Purchases in Class Period | 35390 | 530046678 | No Recognized Claim | 61123 | 530090718 | No Recognized Claim |
| 9659 | 530011373 | No Eligible Purchases in Class Period | 35391 | 530046679 | No Recognized Claim | 61124 | 530090725 | No Eligible Purchases in Class Period |
| 9660 | 530011374 | No Recognized Claim | 35392 | 530046680 | No Recognized Claim | 61125 | 530090726 | No Recognized Claim |
| 9661 | 530011378 | No Eligible Purchases in Class Period | 35393 | 530046681 | No Recognized Claim | 61126 | 530090729 | No Eligible Purchases in Class Period |
| 9662 | 530011379 | No Eligible Purchases in Class Period | 35394 | 530046682 | No Recognized Claim | 61127 | 530090733 | No Recognized Claim |
| 9663 | 530011380 | No Eligible Purchases in Class Period | 35395 | 530046685 | No Recognized Claim | 61128 | 530090734 | No Recognized Claim |
| 9664 | 530011381 | No Recognized Claim | 35396 | 530046686 | No Recognized Claim | 61129 | 530090737 | No Eligible Purchases in Class Period |
| 9665 | 530011382 | No Eligible Purchases in Class Period | 35397 | 530046688 | No Recognized Claim | 61130 | 530090739 | No Recognized Claim |
| 9666 | 530011385 | No Eligible Purchases in Class Period | 35398 | 530046689 | No Recognized Claim | 61131 | 530090746 | No Eligible Purchases in Class Period |
| 9667 | 530011386 | No Eligible Purchases in Class Period | 35399 | 530046690 | No Recognized Claim | 61132 | 530090748 | No Eligible Purchases in Class Period |
| 9668 | 530011387 | No Eligible Purchases in Class Period | 35400 | 530046691 | No Recognized Claim | 61133 | 530090756 | No Eligible Purchases in Class Period |
| 9669 | 530011388 | No Eligible Purchases in Class Period | 35401 | 530046693 | No Recognized Claim | 61134 | 530090757 | No Eligible Purchases in Class Period |
| 9670 | 530011389 | No Eligible Purchases in Class Period | 35402 | 530046695 | No Recognized Claim | 61135 | 530090760 | No Recognized Claim |
| 9671 | 530011391 | No Eligible Purchases in Class Period | 35403 | 530046696 | No Recognized Claim | 61136 | 530090761 | No Recognized Claim |
| 9672 | 530011393 | No Eligible Purchases in Class Period | 35404 | 530046697 | No Recognized Claim | 61137 | 530090762 | No Eligible Purchases in Class Period |
| 9673 | 530011397 | No Eligible Purchases in Class Period | 35405 | 530046698 | No Eligible Purchases in Class Period | 61138 | 530090766 | No Recognized Claim |
| 9674 | 530011399 | No Recognized Claim | 35406 | 530046699 | No Recognized Claim | 61139 | 530090771 | No Eligible Purchases in Class Period |
| 9675 | 530011400 | No Recognized Claim | 35407 | 530046701 | No Eligible Purchases in Class Period | 61140 | 530090774 | No Recognized Claim |
| 9676 | 530011401 | No Eligible Purchases in Class Period | 35408 | 530046703 | No Recognized Claim | 61141 | 530090776 | No Recognized Claim |
| 9677 | 530011402 | No Eligible Purchases in Class Period | 35409 | 530046705 | No Recognized Claim | 61142 | 530090783 | No Eligible Purchases in Class Period |
| 9678 | 530011403 | No Eligible Purchases in Class Period | 35410 | 530046706 | No Recognized Claim | 61143 | 530090790 | No Eligible Purchases in Class Period |
| 9679 | 530011404 | No Recognized Claim | 35411 | 530046707 | No Eligible Purchases in Class Period | 61144 | 530090792 | No Recognized Claim |
| 9680 | 530011405 | No Eligible Purchases in Class Period | 35412 | 530046716 | No Eligible Purchases in Class Period | 61145 | 530090798 | No Eligible Purchases in Class Period |
| 9681 | 530011407 | No Eligible Purchases in Class Period | 35413 | 530046717 | No Recognized Claim | 61146 | 530090800 | No Recognized Claim |
| 9682 | 530011408 | No Eligible Purchases in Class Period | 35414 | 530046725 | No Recognized Claim | 61147 | 530090803 | No Eligible Purchases in Class Period |
| 9683 | 530011409 | No Eligible Purchases in Class Period | 35415 | 530046727 | No Recognized Claim | 61148 | 530090804 | No Eligible Purchases in Class Period |
| 9684 | 530011410 | No Eligible Purchases in Class Period | 35416 | 530046729 | No Eligible Purchases in Class Period | 61149 | 530090805 | No Recognized Claim |
| 9685 | 530011411 | No Eligible Purchases in Class Period | 35417 | 530046730 | No Recognized Claim | 61150 | 530090809 | No Eligible Purchases in Class Period |
| 9686 | 530011412 | No Eligible Purchases in Class Period | 35418 | 530046732 | No Recognized Claim | 61151 | 530090813 | No Recognized Claim |
| 9687 | 530011413 | No Eligible Purchases in Class Period | 35419 | 530046734 | No Recognized Claim | 61152 | 530090816 | No Recognized Claim |
| 9688 | 530011416 | No Recognized Claim | 35420 | 530046735 | No Recognized Claim | 61153 | 530090821 | No Recognized Claim |
| 9689 | 530011418 | No Eligible Purchases in Class Period | 35421 | 530046738 | No Recognized Claim | 61154 | 530090822 | No Eligible Purchases in Class Period |
| 9690 | 530011419 | No Eligible Purchases in Class Period | 35422 | 530046739 | No Recognized Claim | 61155 | 530090828 | No Recognized Claim |
| 9691 | 530011420 | No Eligible Purchases in Class Period | 35423 | 530046741 | No Recognized Claim | 61156 | 530090830 | No Eligible Purchases in Class Period |
| 9692 | 530011421 | No Eligible Purchases in Class Period | 35424 | 530046743 | No Recognized Claim | 61157 | 530090831 | No Eligible Purchases in Class Period |
| 9693 | 530011422 | No Eligible Purchases in Class Period | 35425 | 530046744 | No Recognized Claim | 61158 | 530090835 | No Eligible Purchases in Class Period |
| 9694 | 530011425 | No Recognized Claim | 35426 | 530046745 | No Recognized Claim | 61159 | 530090838 | No Recognized Claim |
| 9695 | 530011426 | No Eligible Purchases in Class Period | 35427 | 530046747 | No Recognized Claim | 61160 | 530090839 | No Eligible Purchases in Class Period |
| 9696 | 530011428 | No Eligible Purchases in Class Period | 35428 | 530046748 | No Recognized Claim | 61161 | 530090841 | No Eligible Purchases in Class Period |
| 9697 | 530011429 | No Eligible Purchases in Class Period | 35429 | 530046749 | No Recognized Claim | 61162 | 530090847 | No Eligible Purchases in Class Period |
| 9698 | 530011430 | No Eligible Purchases in Class Period | 35430 | 530046751 | No Recognized Claim | 61163 | 530090848 | No Eligible Purchases in Class Period |
| 9699 | 530011431 | No Eligible Purchases in Class Period | 35431 | 530046752 | No Eligible Purchases in Class Period | 61164 | 530090852 | No Eligible Purchases in Class Period |
| 9700 | 530011432 | No Eligible Purchases in Class Period | 35432 | 530046753 | No Recognized Claim | 61165 | 530090860 | No Recognized Claim |
| 9701 | 530011434 | No Eligible Purchases in Class Period | 35433 | 530046754 | No Recognized Claim | 61166 | 530090861 | No Recognized Claim |
| 9702 | 530011435 | No Eligible Purchases in Class Period | 35434 | 530046755 | No Recognized Claim | 61167 | 530090862 | No Recognized Claim |
| 9703 | 530011437 | No Eligible Purchases in Class Period | 35435 | 530046757 | No Recognized Claim | 61168 | 530090865 | No Recognized Claim |
| 9704 | 530011439 | No Eligible Purchases in Class Period | 35436 | 530046759 | No Recognized Claim | 61169 | 530090867 | No Eligible Purchases in Class Period |
| 9705 | 530011440 | No Eligible Purchases in Class Period | 35437 | 530046760 | No Recognized Claim | 61170 | 530090868 | No Eligible Purchases in Class Period |
| 9706 | 530011441 | No Eligible Purchases in Class Period | 35438 | 530046761 | No Recognized Claim | 61171 | 530090875 | No Recognized Claim |
| 9707 | 530011442 | No Eligible Purchases in Class Period | 35439 | 530046762 | No Recognized Claim | 61172 | 530090878 | No Eligible Purchases in Class Period |
| 9708 | 530011443 | No Eligible Purchases in Class Period | 35440 | 530046763 | No Eligible Purchases in Class Period | 61173 | 530090879 | No Eligible Purchases in Class Period |
| 9709 | 530011444 | No Eligible Purchases in Class Period | 35441 | 530046766 | No Recognized Claim | 61174 | 530090881 | No Recognized Claim |
| 9710 | 530011445 | No Eligible Purchases in Class Period | 35442 | 530046767 | No Recognized Claim | 61175 | 530090890 | No Recognized Claim |
| 9711 | 530011446 | No Eligible Purchases in Class Period | 35443 | 530046768 | No Recognized Claim | 61176 | 530090896 | No Recognized Claim |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9712 | 530011447 | No Eligible Purchases in Class Period | 35444 | 530046773 | No Recognized Claim | 61177 | 530090897 | No Eligible Purchases in Class Period |
| 9713 | 530011448 | No Eligible Purchases in Class Period | 35445 | 530046777 | No Recognized Claim | 61178 | 530090907 | No Recognized Claim |
| 9714 | 530011449 | No Eligible Purchases in Class Period | 35446 | 530046778 | No Recognized Claim | 61179 | 530090914 | No Eligible Purchases in Class Period |
| 9715 | 530011450 | No Eligible Purchases in Class Period | 35447 | 530046779 | No Recognized Claim | 61180 | 530090916 | No Recognized Claim |
| 9716 | 530011451 | No Eligible Purchases in Class Period | 35448 | 530046780 | No Recognized Claim | 61181 | 530090918 | No Recognized Claim |
| 9717 | 530011452 | No Recognized Claim | 35449 | 530046781 | No Recognized Claim | 61182 | 530090919 | No Recognized Claim |
| 9718 | 530011453 | No Eligible Purchases in Class Period | 35450 | 530046783 | No Recognized Claim | 61183 | 530090921 | No Eligible Purchases in Class Period |
| 9719 | 530011455 | No Eligible Purchases in Class Period | 35451 | 530046785 | No Recognized Claim | 61184 | 530090923 | No Eligible Purchases in Class Period |
| 9720 | 530011457 | No Eligible Purchases in Class Period | 35452 | 530046787 | No Recognized Claim | 61185 | 530090924 | No Eligible Purchases in Class Period |
| 9721 | 530011459 | No Recognized Claim | 35453 | 530046788 | No Recognized Claim | 61186 | 530090931 | No Recognized Claim |
| 9722 | 530011460 | No Eligible Purchases in Class Period | 35454 | 530046789 | No Recognized Claim | 61187 | 530090934 | No Eligible Purchases in Class Period |
| 9723 | 530011461 | No Eligible Purchases in Class Period | 35455 | 530046790 | No Recognized Claim | 61188 | 530090935 | No Eligible Purchases in Class Period |
| 9724 | 530011463 | No Eligible Purchases in Class Period | 35456 | 530046791 | No Recognized Claim | 61189 | 530090939 | No Eligible Purchases in Class Period |
| 9725 | 530011464 | No Eligible Purchases in Class Period | 35457 | 530046793 | No Recognized Claim | 61190 | 530090940 | No Recognized Claim |
| 9726 | 530011466 | No Recognized Claim | 35458 | 530046795 | No Recognized Claim | 61191 | 530090949 | No Recognized Claim |
| 9727 | 530011468 | No Eligible Purchases in Class Period | 35459 | 530046796 | No Recognized Claim | 61192 | 530090954 | No Eligible Purchases in Class Period |
| 9728 | 530011469 | No Eligible Purchases in Class Period | 35460 | 530046797 | No Recognized Claim | 61193 | 530090956 | No Eligible Purchases in Class Period |
| 9729 | 530011470 | No Eligible Purchases in Class Period | 35461 | 530046799 | No Recognized Claim | 61194 | 530090959 | No Eligible Purchases in Class Period |
| 9730 | 530011471 | No Eligible Purchases in Class Period | 35462 | 530046800 | No Recognized Claim | 61195 | 530090963 | No Recognized Claim |
| 9731 | 530011472 | No Eligible Purchases in Class Period | 35463 | 530046801 | No Recognized Claim | 61196 | 530090964 | No Eligible Purchases in Class Period |
| 9732 | 530011473 | No Eligible Purchases in Class Period | 35464 | 530046808 | No Recognized Claim | 61197 | 530090967 | No Eligible Purchases in Class Period |
| 9733 | 530011475 | No Recognized Claim | 35465 | 530046809 | No Recognized Claim | 61198 | 530090968 | No Eligible Purchases in Class Period |
| 9734 | 530011476 | No Eligible Purchases in Class Period | 35466 | 530046811 | No Recognized Claim | 61199 | 530090971 | No Recognized Claim |
| 9735 | 530011479 | No Eligible Purchases in Class Period | 35467 | 530046820 | No Recognized Claim | 61200 | 530090974 | No Eligible Purchases in Class Period |
| 9736 | 530011480 | No Recognized Claim | 35468 | 530046821 | No Recognized Claim | 61201 | 530090975 | No Eligible Purchases in Class Period |
| 9737 | 530011482 | No Recognized Claim | 35469 | 530046823 | No Recognized Claim | 61202 | 530090980 | No Recognized Claim |
| 9738 | 530011484 | No Eligible Purchases in Class Period | 35470 | 530046825 | No Recognized Claim | 61203 | 530090982 | No Eligible Purchases in Class Period |
| 9739 | 530011488 | No Eligible Purchases in Class Period | 35471 | 530046827 | No Recognized Claim | 61204 | 530090983 | No Eligible Purchases in Class Period |
| 9740 | 530011493 | No Eligible Purchases in Class Period | 35472 | 530046828 | No Recognized Claim | 61205 | 530090986 | No Eligible Purchases in Class Period |
| 9741 | 530011494 | No Eligible Purchases in Class Period | 35473 | 530046829 | No Recognized Claim | 61206 | 530090987 | No Recognized Claim |
| 9742 | 530011495 | No Eligible Purchases in Class Period | 35474 | 530046830 | No Recognized Claim | 61207 | 530090988 | No Eligible Purchases in Class Period |
| 9743 | 530011496 | No Eligible Purchases in Class Period | 35475 | 530046832 | No Recognized Claim | 61208 | 530090992 | No Eligible Purchases in Class Period |
| 9744 | 530011498 | No Eligible Purchases in Class Period | 35476 | 530046833 | No Recognized Claim | 61209 | 530090995 | No Eligible Purchases in Class Period |
| 9745 | 530011499 | No Recognized Claim | 35477 | 530046835 | No Recognized Claim | 61210 | 530090996 | No Recognized Claim |
| 9746 | 530011500 | No Eligible Purchases in Class Period | 35478 | 530046836 | No Eligible Purchases in Class Period | 61211 | 530090998 | No Recognized Claim |
| 9747 | 530011503 | No Eligible Purchases in Class Period | 35479 | 530046837 | No Recognized Claim | 61212 | 530090999 | No Recognized Claim |
| 9748 | 530011504 | No Recognized Claim | 35480 | 530046838 | No Recognized Claim | 61213 | 530091000 | No Recognized Claim |
| 9749 | 530011507 | No Eligible Purchases in Class Period | 35481 | 530046839 | No Eligible Purchases in Class Period | 61214 | 530091005 | No Recognized Claim |
| 9750 | 530011508 | No Eligible Purchases in Class Period | 35482 | 530046841 | No Recognized Claim | 61215 | 530091006 | No Eligible Purchases in Class Period |
| 9751 | 530011509 | No Eligible Purchases in Class Period | 35483 | 530046842 | No Recognized Claim | 61216 | 530091009 | No Eligible Purchases in Class Period |
| 9752 | 530011510 | No Eligible Purchases in Class Period | 35484 | 530046843 | No Eligible Purchases in Class Period | 61217 | 530091013 | No Eligible Purchases in Class Period |
| 9753 | 530011511 | No Eligible Purchases in Class Period | 35485 | 530046844 | No Recognized Claim | 61218 | 530091016 | No Recognized Claim |
| 9754 | 530011512 | No Eligible Purchases in Class Period | 35486 | 530046846 | No Recognized Claim | 61219 | 530091023 | No Recognized Claim |
| 9755 | 530011515 | No Eligible Purchases in Class Period | 35487 | 530046848 | No Recognized Claim | 61220 | 530091027 | No Eligible Purchases in Class Period |
| 9756 | 530011516 | No Eligible Purchases in Class Period | 35488 | 530046849 | No Recognized Claim | 61221 | 530091030 | No Recognized Claim |
| 9757 | 530011517 | No Eligible Purchases in Class Period | 35489 | 530046850 | No Recognized Claim | 61222 | 530091033 | No Eligible Purchases in Class Period |
| 9758 | 530011518 | No Eligible Purchases in Class Period | 35490 | 530046851 | No Recognized Claim | 61223 | 530091038 | No Eligible Purchases in Class Period |
| 9759 | 530011519 | No Eligible Purchases in Class Period | 35491 | 530046854 | No Recognized Claim | 61224 | 530091042 | No Recognized Claim |
| 9760 | 530011520 | No Eligible Purchases in Class Period | 35492 | 530046855 | No Recognized Claim | 61225 | 530091046 | No Recognized Claim |
| 9761 | 530011521 | No Eligible Purchases in Class Period | 35493 | 530046863 | No Recognized Claim | 61226 | 530091047 | No Recognized Claim |
| 9762 | 530011522 | No Eligible Purchases in Class Period | 35494 | 530046865 | No Recognized Claim | 61227 | 530091053 | No Eligible Purchases in Class Period |
| 9763 | 530011523 | No Eligible Purchases in Class Period | 35495 | 530046866 | No Eligible Purchases in Class Period | 61228 | 530091055 | No Recognized Claim |
| 9764 | 530011525 | No Eligible Purchases in Class Period | 35496 | 530046870 | No Recognized Claim | 61229 | 530091058 | No Recognized Claim |
| 9765 | 530011529 | No Eligible Purchases in Class Period | 35497 | 530046871 | No Eligible Purchases in Class Period | 61230 | 530091060 | No Eligible Purchases in Class Period |
| 9766 | 530011530 | No Eligible Purchases in Class Period | 35498 | 530046872 | No Recognized Claim | 61231 | 530091065 | No Eligible Purchases in Class Period |
| 9767 | 530011532 | No Eligible Purchases in Class Period | 35499 | 530046874 | No Recognized Claim | 61232 | 530091067 | No Eligible Purchases in Class Period |
| 9768 | 530011534 | No Eligible Purchases in Class Period | 35500 | 530046877 | No Eligible Purchases in Class Period | 61233 | 530091068 | No Eligible Purchases in Class Period |
| 9769 | 530011535 | No Eligible Purchases in Class Period | 35501 | 530046878 | No Eligible Purchases in Class Period | 61234 | 530091075 | No Recognized Claim |
| 9770 | 530011537 | No Eligible Purchases in Class Period | 35502 | 530046879 | No Recognized Claim | 61235 | 530091080 | No Eligible Purchases in Class Period |
| 9771 | 530011538 | No Eligible Purchases in Class Period | 35503 | 530046880 | No Recognized Claim | 61236 | 530091083 | No Recognized Claim |
| 9772 | 530011542 | No Eligible Purchases in Class Period | 35504 | 530046881 | No Recognized Claim | 61237 | 530091085 | No Eligible Purchases in Class Period |
| 9773 | 530011543 | No Eligible Purchases in Class Period | 35505 | 530046882 | No Recognized Claim | 61238 | 530091086 | No Recognized Claim |
| 9774 | 530011545 | No Eligible Purchases in Class Period | 35506 | 530046884 | No Recognized Claim | 61239 | 530091091 | No Eligible Purchases in Class Period |
| 9775 | 530011548 | No Eligible Purchases in Class Period | 35507 | 530046886 | No Recognized Claim | 61240 | 530091093 | No Eligible Purchases in Class Period |
| 9776 | 530011549 | No Recognized Claim | 35508 | 530046887 | No Recognized Claim | 61241 | 530091094 | No Eligible Purchases in Class Period |
| 9777 | 530011550 | No Eligible Purchases in Class Period | 35509 | 530046888 | No Recognized Claim | 61242 | 530091095 | No Recognized Claim |
| 9778 | 530011552 | No Eligible Purchases in Class Period | 35510 | 530046889 | No Recognized Claim | 61243 | 530091101 | No Eligible Purchases in Class Period |
| 9779 | 530011553 | No Eligible Purchases in Class Period | 35511 | 530046890 | No Recognized Claim | 61244 | 530091102 | No Recognized Claim |
| 9780 | 530011556 | No Eligible Purchases in Class Period | 35512 | 530046892 | No Recognized Claim | 61245 | 530091103 | No Eligible Purchases in Class Period |
| 9781 | 530011557 | No Eligible Purchases in Class Period | 35513 | 530046894 | No Recognized Claim | 61246 | 530091104 | No Recognized Claim |
| 9782 | 530011558 | No Eligible Purchases in Class Period | 35514 | 530046896 | No Recognized Claim | 61247 | 530091105 | No Eligible Purchases in Class Period |
| 9783 | 530011559 | No Eligible Purchases in Class Period | 35515 | 530046897 | No Recognized Claim | 61248 | 530091107 | No Recognized Claim |
| 9784 | 530011560 | No Eligible Purchases in Class Period | 35516 | 530046898 | No Recognized Claim | 61249 | 530091111 | No Eligible Purchases in Class Period |
| 9785 | 530011561 | No Eligible Purchases in Class Period | 35517 | 530046899 | No Recognized Claim | 61250 | 530091123 | No Eligible Purchases in Class Period |
| 9786 | 530011562 | No Eligible Purchases in Class Period | 35518 | 530046900 | No Eligible Purchases in Class Period | 61251 | 530091126 | No Recognized Claim |
| 9787 | 530011563 | No Eligible Purchases in Class Period | 35519 | 530046901 | No Eligible Purchases in Class Period | 61252 | 530091127 | No Recognized Claim |
| 9788 | 530011564 | No Eligible Purchases in Class Period | 35520 | 530046903 | No Recognized Claim | 61253 | 530091128 | No Recognized Claim |
| 9789 | 530011565 | No Eligible Purchases in Class Period | 35521 | 530046904 | No Recognized Claim | 61254 | 530091131 | No Eligible Purchases in Class Period |
| 9790 | 530011567 | No Eligible Purchases in Class Period | 35522 | 530046907 | No Recognized Claim | 61255 | 530091133 | No Eligible Purchases in Class Period |
| 9791 | 530011568 | No Eligible Purchases in Class Period | 35523 | 530046908 | No Recognized Claim | 61256 | 530091137 | No Recognized Claim |
| 9792 | 530011569 | No Recognized Claim | 35524 | 530046910 | No Recognized Claim | 61257 | 530091139 | No Recognized Claim |
| 9793 | 530011570 | No Eligible Purchases in Class Period | 35525 | 530046911 | No Recognized Claim | 61258 | 530091155 | No Eligible Purchases in Class Period |
| 9794 | 530011571 | No Eligible Purchases in Class Period | 35526 | 530046913 | No Recognized Claim | 61259 | 530091157 | No Recognized Claim |
| 9795 | 530011573 | No Eligible Purchases in Class Period | 35527 | 530046919 | No Recognized Claim | 61260 | 530091158 | No Recognized Claim |
| 9796 | 530011575 | No Eligible Purchases in Class Period | 35528 | 530046920 | No Recognized Claim | 61261 | 530091160 | No Eligible Purchases in Class Period |
| 9797 | 530011577 | No Eligible Purchases in Class Period | 35529 | 530046922 | No Recognized Claim | 61262 | 530091161 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| ID | Claim | Reason | ID | Claim | Reason | ID | Claim | Reason |
|---|---|---|---|---|---|---|---|---|
| 9798 | 530011578 | No Eligible Purchases in Class Period | 35530 | 530046924 | No Eligible Purchases in Class Period | 61263 | 530091169 | No Recognized Claim |
| 9799 | 530011579 | No Eligible Purchases in Class Period | 35531 | 530046928 | No Recognized Claim | 61264 | 530091173 | No Recognized Claim |
| 9800 | 530011580 | No Eligible Purchases in Class Period | 35532 | 530046929 | No Recognized Claim | 61265 | 530091175 | No Recognized Claim |
| 9801 | 530011581 | No Eligible Purchases in Class Period | 35533 | 530046930 | No Eligible Purchases in Class Period | 61266 | 530091178 | No Eligible Purchases in Class Period |
| 9802 | 530011582 | No Recognized Claim | 35534 | 530046932 | No Recognized Claim | 61267 | 530091180 | No Eligible Purchases in Class Period |
| 9803 | 530011583 | No Eligible Purchases in Class Period | 35535 | 530046933 | No Eligible Purchases in Class Period | 61268 | 530091186 | No Eligible Purchases in Class Period |
| 9804 | 530011584 | No Eligible Purchases in Class Period | 35536 | 530046935 | No Recognized Claim | 61269 | 530091188 | No Recognized Claim |
| 9805 | 530011585 | No Eligible Purchases in Class Period | 35537 | 530046936 | No Recognized Claim | 61270 | 530091193 | No Eligible Purchases in Class Period |
| 9806 | 530011587 | No Eligible Purchases in Class Period | 35538 | 530046937 | No Recognized Claim | 61271 | 530091197 | No Recognized Claim |
| 9807 | 530011588 | No Eligible Purchases in Class Period | 35539 | 530046940 | No Recognized Claim | 61272 | 530091202 | No Eligible Purchases in Class Period |
| 9808 | 530011589 | No Eligible Purchases in Class Period | 35540 | 530046941 | No Recognized Claim | 61273 | 530091204 | No Eligible Purchases in Class Period |
| 9809 | 530011590 | No Eligible Purchases in Class Period | 35541 | 530046942 | No Recognized Claim | 61274 | 530091209 | No Eligible Purchases in Class Period |
| 9810 | 530011591 | No Recognized Claim | 35542 | 530046943 | No Recognized Claim | 61275 | 530091210 | No Eligible Purchases in Class Period |
| 9811 | 530011592 | No Eligible Purchases in Class Period | 35543 | 530046944 | No Recognized Claim | 61276 | 530091211 | No Eligible Purchases in Class Period |
| 9812 | 530011593 | No Eligible Purchases in Class Period | 35544 | 530046947 | No Recognized Claim | 61277 | 530091212 | No Recognized Claim |
| 9813 | 530011594 | No Eligible Purchases in Class Period | 35545 | 530046952 | No Recognized Claim | 61278 | 530091214 | No Eligible Purchases in Class Period |
| 9814 | 530011595 | No Eligible Purchases in Class Period | 35546 | 530046953 | No Recognized Claim | 61279 | 530091217 | No Recognized Claim |
| 9815 | 530011598 | No Eligible Purchases in Class Period | 35547 | 530046954 | No Recognized Claim | 61280 | 530091218 | No Eligible Purchases in Class Period |
| 9816 | 530011599 | No Eligible Purchases in Class Period | 35548 | 530046959 | No Recognized Claim | 61281 | 530091220 | No Eligible Purchases in Class Period |
| 9817 | 530011601 | No Eligible Purchases in Class Period | 35549 | 530046960 | No Recognized Claim | 61282 | 530091221 | No Recognized Claim |
| 9818 | 530011602 | No Eligible Purchases in Class Period | 35550 | 530046962 | No Recognized Claim | 61283 | 530091222 | No Eligible Purchases in Class Period |
| 9819 | 530011603 | No Eligible Purchases in Class Period | 35551 | 530046963 | No Recognized Claim | 61284 | 530091223 | No Eligible Purchases in Class Period |
| 9820 | 530011605 | No Eligible Purchases in Class Period | 35552 | 530046964 | No Eligible Purchases in Class Period | 61285 | 530091224 | No Eligible Purchases in Class Period |
| 9821 | 530011606 | No Eligible Purchases in Class Period | 35553 | 530046969 | No Recognized Claim | 61286 | 530091228 | No Eligible Purchases in Class Period |
| 9822 | 530011608 | No Eligible Purchases in Class Period | 35554 | 530046970 | No Recognized Claim | 61287 | 530091229 | No Recognized Claim |
| 9823 | 530011609 | No Eligible Purchases in Class Period | 35555 | 530046972 | No Recognized Claim | 61288 | 530091230 | No Recognized Claim |
| 9824 | 530011610 | No Eligible Purchases in Class Period | 35556 | 530046973 | No Recognized Claim | 61289 | 530091231 | No Eligible Purchases in Class Period |
| 9825 | 530011614 | No Eligible Purchases in Class Period | 35557 | 530046974 | No Recognized Claim | 61290 | 530091234 | No Eligible Purchases in Class Period |
| 9826 | 530011615 | No Eligible Purchases in Class Period | 35558 | 530046975 | No Recognized Claim | 61291 | 530091235 | No Eligible Purchases in Class Period |
| 9827 | 530011616 | No Eligible Purchases in Class Period | 35559 | 530046977 | No Recognized Claim | 61292 | 530091236 | No Eligible Purchases in Class Period |
| 9828 | 530011617 | No Eligible Purchases in Class Period | 35560 | 530046979 | No Recognized Claim | 61293 | 530091240 | No Recognized Claim |
| 9829 | 530011618 | No Eligible Purchases in Class Period | 35561 | 530046982 | No Recognized Claim | 61294 | 530091243 | No Eligible Purchases in Class Period |
| 9830 | 530011620 | No Eligible Purchases in Class Period | 35562 | 530046983 | No Recognized Claim | 61295 | 530091248 | No Recognized Claim |
| 9831 | 530011621 | No Eligible Purchases in Class Period | 35563 | 530046984 | No Recognized Claim | 61296 | 530091250 | No Eligible Purchases in Class Period |
| 9832 | 530011624 | No Recognized Claim | 35564 | 530046986 | No Recognized Claim | 61297 | 530091255 | No Eligible Purchases in Class Period |
| 9833 | 530011625 | No Eligible Purchases in Class Period | 35565 | 530046987 | No Recognized Claim | 61298 | 530091265 | No Recognized Claim |
| 9834 | 530011627 | No Eligible Purchases in Class Period | 35566 | 530046988 | No Recognized Claim | 61299 | 530091282 | No Recognized Claim |
| 9835 | 530011628 | No Eligible Purchases in Class Period | 35567 | 530046989 | No Recognized Claim | 61300 | 530091295 | No Eligible Purchases in Class Period |
| 9836 | 530011629 | No Eligible Purchases in Class Period | 35568 | 530046990 | No Eligible Purchases in Class Period | 61301 | 530091299 | No Recognized Claim |
| 9837 | 530011630 | No Eligible Purchases in Class Period | 35569 | 530046991 | No Recognized Claim | 61302 | 530091304 | No Eligible Purchases in Class Period |
| 9838 | 530011631 | No Eligible Purchases in Class Period | 35570 | 530046992 | No Recognized Claim | 61303 | 530091305 | No Eligible Purchases in Class Period |
| 9839 | 530011632 | No Eligible Purchases in Class Period | 35571 | 530046993 | No Recognized Claim | 61304 | 530091307 | No Eligible Purchases in Class Period |
| 9840 | 530011634 | No Eligible Purchases in Class Period | 35572 | 530046995 | No Recognized Claim | 61305 | 530091309 | No Recognized Claim |
| 9841 | 530011636 | No Eligible Purchases in Class Period | 35573 | 530046996 | No Recognized Claim | 61306 | 530091310 | No Recognized Claim |
| 9842 | 530011639 | No Eligible Purchases in Class Period | 35574 | 530046999 | No Recognized Claim | 61307 | 530091311 | No Eligible Purchases in Class Period |
| 9843 | 530011640 | No Eligible Purchases in Class Period | 35575 | 530047000 | No Eligible Purchases in Class Period | 61308 | 530091313 | No Recognized Claim |
| 9844 | 530011641 | No Eligible Purchases in Class Period | 35576 | 530047003 | No Eligible Purchases in Class Period | 61309 | 530091317 | No Eligible Purchases in Class Period |
| 9845 | 530011642 | No Eligible Purchases in Class Period | 35577 | 530047007 | No Recognized Claim | 61310 | 530091319 | No Recognized Claim |
| 9846 | 530011644 | No Eligible Purchases in Class Period | 35578 | 530047009 | No Recognized Claim | 61311 | 530091322 | No Eligible Purchases in Class Period |
| 9847 | 530011645 | No Eligible Purchases in Class Period | 35579 | 530047011 | No Recognized Claim | 61312 | 530091327 | No Recognized Claim |
| 9848 | 530011646 | No Eligible Purchases in Class Period | 35580 | 530047016 | No Recognized Claim | 61313 | 530091330 | No Eligible Purchases in Class Period |
| 9849 | 530011648 | No Eligible Purchases in Class Period | 35581 | 530047018 | No Recognized Claim | 61314 | 530091333 | No Recognized Claim |
| 9850 | 530011649 | No Eligible Purchases in Class Period | 35582 | 530047020 | No Recognized Claims | 61315 | 530091338 | No Recognized Claim |
| 9851 | 530011651 | No Eligible Purchases in Class Period | 35583 | 530047025 | No Recognized Claim | 61316 | 530091340 | No Eligible Purchases in Class Period |
| 9852 | 530011653 | No Recognized Claim | 35584 | 530047028 | No Recognized Claim | 61317 | 530091345 | No Recognized Claim |
| 9853 | 530011654 | No Eligible Purchases in Class Period | 35585 | 530047030 | No Recognized Claim | 61318 | 530091349 | No Recognized Claim |
| 9854 | 530011658 | No Eligible Purchases in Class Period | 35586 | 530047037 | No Recognized Claim | 61319 | 530091350 | No Eligible Purchases in Class Period |
| 9855 | 530011659 | No Eligible Purchases in Class Period | 35587 | 530047041 | No Recognized Claim | 61320 | 530091353 | No Eligible Purchases in Class Period |
| 9856 | 530011660 | No Eligible Purchases in Class Period | 35588 | 530047044 | No Recognized Claim | 61321 | 530091354 | No Eligible Purchases in Class Period |
| 9857 | 530011663 | No Eligible Purchases in Class Period | 35589 | 530047048 | No Recognized Claim | 61322 | 530091355 | No Eligible Purchases in Class Period |
| 9858 | 530011664 | No Eligible Purchases in Class Period | 35590 | 530047050 | No Recognized Claim | 61323 | 530091356 | No Eligible Purchases in Class Period |
| 9859 | 530011665 | No Eligible Purchases in Class Period | 35591 | 530047051 | No Recognized Claim | 61324 | 530091357 | No Eligible Purchases in Class Period |
| 9860 | 530011667 | No Eligible Purchases in Class Period | 35592 | 530047052 | No Recognized Claim | 61325 | 530091359 | No Recognized Claim |
| 9861 | 530011668 | No Eligible Purchases in Class Period | 35593 | 530047053 | No Recognized Claim | 61326 | 530091360 | No Recognized Claim |
| 9862 | 530011669 | No Eligible Purchases in Class Period | 35594 | 530047054 | No Recognized Claim | 61327 | 530091361 | No Eligible Purchases in Class Period |
| 9863 | 530011672 | No Eligible Purchases in Class Period | 35595 | 530047055 | No Recognized Claim | 61328 | 530091364 | No Eligible Purchases in Class Period |
| 9864 | 530011675 | No Eligible Purchases in Class Period | 35596 | 530047057 | No Recognized Claim | 61329 | 530091368 | No Recognized Claim |
| 9865 | 530011676 | No Eligible Purchases in Class Period | 35597 | 530047058 | No Recognized Claim | 61330 | 530091370 | No Eligible Purchases in Class Period |
| 9866 | 530011677 | No Eligible Purchases in Class Period | 35598 | 530047059 | No Recognized Claim | 61331 | 530091372 | No Recognized Claim |
| 9867 | 530011678 | No Recognized Claim | 35599 | 530047060 | No Recognized Claim | 61332 | 530091373 | No Eligible Purchases in Class Period |
| 9868 | 530011681 | No Eligible Purchases in Class Period | 35600 | 530047062 | No Recognized Claim | 61333 | 530091377 | No Eligible Purchases in Class Period |
| 9869 | 530011683 | No Eligible Purchases in Class Period | 35601 | 530047063 | No Recognized Claim | 61334 | 530091380 | No Recognized Claim |
| 9870 | 530011684 | No Eligible Purchases in Class Period | 35602 | 530047065 | No Recognized Claim | 61335 | 530091382 | No Eligible Purchases in Class Period |
| 9871 | 530011685 | No Eligible Purchases in Class Period | 35603 | 530047066 | No Recognized Claim | 61336 | 530091386 | No Recognized Claim |
| 9872 | 530011686 | No Eligible Purchases in Class Period | 35604 | 530047069 | No Recognized Claim | 61337 | 530091389 | No Recognized Claim |
| 9873 | 530011687 | No Eligible Purchases in Class Period | 35605 | 530047070 | No Recognized Claim | 61338 | 530091394 | No Eligible Purchases in Class Period |
| 9874 | 530011690 | Condition of Ineligiblity Never Cured | 35606 | 530047072 | No Recognized Claim | 61339 | 530091395 | No Recognized Claim |
| 9875 | 530011692 | No Eligible Purchases in Class Period | 35607 | 530047076 | No Recognized Claim | 61340 | 530091396 | No Eligible Purchases in Class Period |
| 9876 | 530011693 | No Eligible Purchases in Class Period | 35608 | 530047077 | No Eligible Purchases in Class Period | 61341 | 530091397 | No Eligible Purchases in Class Period |
| 9877 | 530011694 | No Eligible Purchases in Class Period | 35609 | 530047078 | No Recognized Claim | 61342 | 530091402 | No Eligible Purchases in Class Period |
| 9878 | 530011697 | No Eligible Purchases in Class Period | 35610 | 530047079 | No Recognized Claim | 61343 | 530091406 | No Eligible Purchases in Class Period |
| 9879 | 530011698 | No Eligible Purchases in Class Period | 35611 | 530047083 | No Recognized Claim | 61344 | 530091407 | No Recognized Claim |
| 9880 | 530011699 | No Recognized Claim | 35612 | 530047085 | No Recognized Claim | 61345 | 530091411 | No Recognized Claim |
| 9881 | 530011700 | No Eligible Purchases in Class Period | 35613 | 530047086 | No Recognized Claim | 61346 | 530091415 | No Recognized Claim |
| 9882 | 530011701 | No Eligible Purchases in Class Period | 35614 | 530047091 | No Recognized Claim | 61347 | 530091418 | No Eligible Purchases in Class Period |
| 9883 | 530011702 | No Eligible Purchases in Class Period | 35615 | 530047092 | No Recognized Claim | 61348 | 530091420 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9884 | 530011703 | No Eligible Purchases in Class Period | 35616 | 530047095 | No Recognized Claim | 61349 | 530091424 | No Recognized Claim |
| 9885 | 530011704 | No Eligible Purchases in Class Period | 35617 | 530047096 | No Recognized Claim | 61350 | 530091426 | No Eligible Purchases in Class Period |
| 9886 | 530011705 | No Eligible Purchases in Class Period | 35618 | 530047099 | No Recognized Claim | 61351 | 530091429 | No Eligible Purchases in Class Period |
| 9887 | 530011706 | No Eligible Purchases in Class Period | 35619 | 530047102 | No Recognized Claim | 61352 | 530091430 | No Recognized Claim |
| 9888 | 530011707 | No Eligible Purchases in Class Period | 35620 | 530047103 | No Recognized Claim | 61353 | 530091431 | No Eligible Purchases in Class Period |
| 9889 | 530011708 | No Eligible Purchases in Class Period | 35621 | 530047104 | No Recognized Claim | 61354 | 530091432 | No Eligible Purchases in Class Period |
| 9890 | 530011709 | Condition of Ineligiblity Never Cured | 35622 | 530047108 | No Eligible Purchases in Class Period | 61355 | 530091444 | No Recognized Claim |
| 9891 | 530011710 | No Eligible Purchases in Class Period | 35623 | 530047110 | No Recognized Claim | 61356 | 530091448 | No Eligible Purchases in Class Period |
| 9892 | 530011711 | No Eligible Purchases in Class Period | 35624 | 530047111 | No Recognized Claim | 61357 | 530091450 | No Eligible Purchases in Class Period |
| 9893 | 530011712 | No Recognized Claim | 35625 | 530047115 | No Recognized Claim | 61358 | 530091453 | No Eligible Purchases in Class Period |
| 9894 | 530011715 | No Eligible Purchases in Class Period | 35626 | 530047116 | No Recognized Claim | 61359 | 530091469 | No Eligible Purchases in Class Period |
| 9895 | 530011716 | No Eligible Purchases in Class Period | 35627 | 530047118 | No Recognized Claim | 61360 | 530091472 | No Recognized Claim |
| 9896 | 530011718 | No Eligible Purchases in Class Period | 35628 | 530047121 | No Recognized Claim | 61361 | 530091473 | No Eligible Purchases in Class Period |
| 9897 | 530011719 | No Recognized Claim | 35629 | 530047122 | No Recognized Claim | 61362 | 530091474 | No Recognized Claim |
| 9898 | 530011720 | No Eligible Purchases in Class Period | 35630 | 530047126 | No Eligible Purchases in Class Period | 61363 | 530091485 | No Eligible Purchases in Class Period |
| 9899 | 530011722 | No Eligible Purchases in Class Period | 35631 | 530047127 | No Recognized Claim | 61364 | 530091486 | No Recognized Claim |
| 9900 | 530011724 | No Eligible Purchases in Class Period | 35632 | 530047130 | No Recognized Claim | 61365 | 530091487 | No Recognized Claim |
| 9901 | 530011725 | No Eligible Purchases in Class Period | 35633 | 530047132 | No Recognized Claim | 61366 | 530091488 | No Eligible Purchases in Class Period |
| 9902 | 530011726 | No Eligible Purchases in Class Period | 35634 | 530047133 | No Recognized Claim | 61367 | 530091489 | No Eligible Purchases in Class Period |
| 9903 | 530011727 | No Eligible Purchases in Class Period | 35635 | 530047134 | No Recognized Claim | 61368 | 530091494 | No Eligible Purchases in Class Period |
| 9904 | 530011728 | No Eligible Purchases in Class Period | 35636 | 530047136 | No Recognized Claim | 61369 | 530091495 | No Recognized Claim |
| 9905 | 530011729 | No Eligible Purchases in Class Period | 35637 | 530047142 | No Recognized Claim | 61370 | 530091498 | No Eligible Purchases in Class Period |
| 9906 | 530011730 | No Eligible Purchases in Class Period | 35638 | 530047143 | No Recognized Claim | 61371 | 530091504 | No Recognized Claim |
| 9907 | 530011732 | No Eligible Purchases in Class Period | 35639 | 530047144 | No Recognized Claim | 61372 | 530091506 | No Eligible Purchases in Class Period |
| 9908 | 530011733 | No Eligible Purchases in Class Period | 35640 | 530047147 | No Recognized Claim | 61373 | 530091508 | No Recognized Claim |
| 9909 | 530011734 | No Eligible Purchases in Class Period | 35641 | 530047148 | No Recognized Claim | 61374 | 530091510 | No Recognized Claim |
| 9910 | 530011735 | No Eligible Purchases in Class Period | 35642 | 530047150 | No Recognized Claim | 61375 | 530091512 | No Eligible Purchases in Class Period |
| 9911 | 530011736 | No Recognized Claim | 35643 | 530047152 | No Recognized Claim | 61376 | 530091515 | No Recognized Claim |
| 9912 | 530011737 | No Eligible Purchases in Class Period | 35644 | 530047153 | No Recognized Claim | 61377 | 530091520 | No Eligible Purchases in Class Period |
| 9913 | 530011738 | No Eligible Purchases in Class Period | 35645 | 530047154 | No Eligible Purchases in Class Period | 61378 | 530091525 | No Recognized Claim |
| 9914 | 530011743 | No Eligible Purchases in Class Period | 35646 | 530047157 | No Recognized Claim | 61379 | 530091526 | No Eligible Purchases in Class Period |
| 9915 | 530011744 | No Eligible Purchases in Class Period | 35647 | 530047158 | No Recognized Claim | 61380 | 530091527 | No Recognized Claim |
| 9916 | 530011746 | No Recognized Claim | 35648 | 530047160 | No Recognized Claim | 61381 | 530091528 | No Eligible Purchases in Class Period |
| 9917 | 530011747 | No Eligible Purchases in Class Period | 35649 | 530047161 | No Recognized Claim | 61382 | 530091529 | No Eligible Purchases in Class Period |
| 9918 | 530011748 | No Eligible Purchases in Class Period | 35650 | 530047163 | No Recognized Claim | 61383 | 530091530 | No Recognized Claim |
| 9919 | 530011749 | No Recognized Claim | 35651 | 530047164 | No Recognized Claim | 61384 | 530091532 | No Eligible Purchases in Class Period |
| 9920 | 530011750 | No Eligible Purchases in Class Period | 35652 | 530047165 | No Recognized Claim | 61385 | 530091535 | No Eligible Purchases in Class Period |
| 9921 | 530011751 | No Eligible Purchases in Class Period | 35653 | 530047167 | No Recognized Claim | 61386 | 530091536 | No Recognized Claim |
| 9922 | 530011752 | No Eligible Purchases in Class Period | 35654 | 530047168 | No Recognized Claim | 61387 | 530091545 | No Eligible Purchases in Class Period |
| 9923 | 530011753 | No Eligible Purchases in Class Period | 35655 | 530047171 | No Recognized Claim | 61388 | 530091560 | No Recognized Claim |
| 9924 | 530011754 | No Recognized Claim | 35656 | 530047175 | No Recognized Claim | 61389 | 530091561 | No Recognized Claim |
| 9925 | 530011755 | No Eligible Purchases in Class Period | 35657 | 530047177 | No Recognized Claim | 61390 | 530091562 | No Eligible Purchases in Class Period |
| 9926 | 530011756 | No Eligible Purchases in Class Period | 35658 | 530047178 | No Recognized Claim | 61391 | 530091566 | No Recognized Claim |
| 9927 | 530011757 | No Eligible Purchases in Class Period | 35659 | 530047179 | No Recognized Claim | 61392 | 530091567 | No Recognized Claim |
| 9928 | 530011758 | No Eligible Purchases in Class Period | 35660 | 530047182 | No Recognized Claim | 61393 | 530091568 | No Eligible Purchases in Class Period |
| 9929 | 530011759 | No Eligible Purchases in Class Period | 35661 | 530047183 | No Recognized Claim | 61394 | 530091571 | No Recognized Claim |
| 9930 | 530011760 | No Eligible Purchases in Class Period | 35662 | 530047185 | No Recognized Claim | 61395 | 530091574 | No Eligible Purchases in Class Period |
| 9931 | 530011762 | No Recognized Claim | 35663 | 530047187 | No Recognized Claim | 61396 | 530091580 | No Recognized Claim |
| 9932 | 530011763 | No Eligible Purchases in Class Period | 35664 | 530047188 | No Recognized Claim | 61397 | 530091589 | No Eligible Purchases in Class Period |
| 9933 | 530011764 | No Eligible Purchases in Class Period | 35665 | 530047189 | No Recognized Claim | 61398 | 530091594 | No Recognized Claim |
| 9934 | 530011766 | No Recognized Claim | 35666 | 530047193 | No Recognized Claim | 61399 | 530091597 | No Recognized Claim |
| 9935 | 530011767 | No Eligible Purchases in Class Period | 35667 | 530047194 | No Recognized Claim | 61400 | 530091598 | No Recognized Claim |
| 9936 | 530011768 | No Eligible Purchases in Class Period | 35668 | 530047195 | No Recognized Claims | 61401 | 530091601 | No Eligible Purchases in Class Period |
| 9937 | 530011769 | No Eligible Purchases in Class Period | 35669 | 530047197 | No Recognized Claim | 61402 | 530091602 | No Eligible Purchases in Class Period |
| 9938 | 530011770 | No Eligible Purchases in Class Period | 35670 | 530047198 | No Recognized Claim | 61403 | 530091606 | No Eligible Purchases in Class Period |
| 9939 | 530011771 | No Eligible Purchases in Class Period | 35671 | 530047202 | No Recognized Claim | 61404 | 530091608 | No Recognized Claim |
| 9940 | 530011772 | No Eligible Purchases in Class Period | 35672 | 530047204 | No Recognized Claim | 61405 | 530091610 | No Recognized Claim |
| 9941 | 530011773 | No Eligible Purchases in Class Period | 35673 | 530047206 | No Recognized Claim | 61406 | 530091615 | No Recognized Claim |
| 9942 | 530011774 | No Eligible Purchases in Class Period | 35674 | 530047208 | No Recognized Claim | 61407 | 530091620 | No Recognized Claim |
| 9943 | 530011778 | No Eligible Purchases in Class Period | 35675 | 530047214 | No Recognized Claim | 61408 | 530091623 | No Eligible Purchases in Class Period |
| 9944 | 530011780 | No Eligible Purchases in Class Period | 35676 | 530047215 | No Recognized Claim | 61409 | 530091624 | No Eligible Purchases in Class Period |
| 9945 | 530011782 | No Recognized Claim | 35677 | 530047217 | No Eligible Purchases in Class Period | 61410 | 530091625 | No Recognized Claim |
| 9946 | 530011783 | No Eligible Purchases in Class Period | 35678 | 530047220 | No Recognized Claim | 61411 | 530091627 | No Eligible Purchases in Class Period |
| 9947 | 530011786 | No Eligible Purchases in Class Period | 35679 | 530047221 | No Recognized Claim | 61412 | 530091628 | No Eligible Purchases in Class Period |
| 9948 | 530011788 | No Recognized Claim | 35680 | 530047222 | No Recognized Claim | 61413 | 530091630 | No Recognized Claim |
| 9949 | 530011790 | No Recognized Claim | 35681 | 530047225 | No Recognized Claims | 61414 | 530091634 | No Recognized Claim |
| 9950 | 530011791 | No Recognized Claim | 35682 | 530047229 | No Recognized Claim | 61415 | 530091637 | No Recognized Claim |
| 9951 | 530011792 | No Eligible Purchases in Class Period | 35683 | 530047230 | No Recognized Claim | 61416 | 530091638 | No Eligible Purchases in Class Period |
| 9952 | 530011794 | No Recognized Claim | 35684 | 530047232 | No Recognized Claim | 61417 | 530091641 | No Recognized Claim |
| 9953 | 530011795 | No Eligible Purchases in Class Period | 35685 | 530047233 | No Recognized Claim | 61418 | 530091643 | No Recognized Claim |
| 9954 | 530011796 | No Eligible Purchases in Class Period | 35686 | 530047238 | No Recognized Claim | 61419 | 530091646 | No Recognized Claim |
| 9955 | 530011798 | No Eligible Purchases in Class Period | 35687 | 530047239 | No Recognized Claim | 61420 | 530091653 | No Eligible Purchases in Class Period |
| 9956 | 530011801 | No Eligible Purchases in Class Period | 35688 | 530047240 | No Recognized Claim | 61421 | 530091654 | No Recognized Claim |
| 9957 | 530011803 | No Eligible Purchases in Class Period | 35689 | 530047241 | No Recognized Claim | 61422 | 530091662 | No Eligible Purchases in Class Period |
| 9958 | 530011804 | No Eligible Purchases in Class Period | 35690 | 530047242 | No Recognized Claim | 61423 | 530091663 | No Eligible Purchases in Class Period |
| 9959 | 530011805 | No Eligible Purchases in Class Period | 35691 | 530047243 | No Recognized Claim | 61424 | 530091664 | No Recognized Claim |
| 9960 | 530011806 | No Eligible Purchases in Class Period | 35692 | 530047246 | No Recognized Claim | 61425 | 530091669 | No Recognized Claim |
| 9961 | 530011807 | No Eligible Purchases in Class Period | 35693 | 530047249 | No Recognized Claim | 61426 | 530091672 | No Recognized Claim |
| 9962 | 530011808 | No Eligible Purchases in Class Period | 35694 | 530047250 | No Recognized Claim | 61427 | 530091674 | No Recognized Claim |
| 9963 | 530011809 | No Eligible Purchases in Class Period | 35695 | 530047253 | No Recognized Claim | 61428 | 530091677 | No Eligible Purchases in Class Period |
| 9964 | 530011810 | No Eligible Purchases in Class Period | 35696 | 530047254 | No Recognized Claim | 61429 | 530091686 | No Recognized Claim |
| 9965 | 530011811 | No Eligible Purchases in Class Period | 35697 | 530047255 | No Recognized Claim | 61430 | 530091690 | No Recognized Claim |
| 9966 | 530011812 | No Eligible Purchases in Class Period | 35698 | 530047257 | No Recognized Claim | 61431 | 530091695 | No Recognized Claim |
| 9967 | 530011814 | No Eligible Purchases in Class Period | 35699 | 530047258 | No Recognized Claim | 61432 | 530091705 | No Recognized Claim |
| 9968 | 530011815 | No Recognized Claim | 35700 | 530047261 | No Recognized Claim | 61433 | 530091710 | No Eligible Purchases in Class Period |
| 9969 | 530011816 | No Eligible Purchases in Class Period | 35701 | 530047263 | No Recognized Claim | 61434 | 530091717 | No Recognized Claim |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9970 | 530011817 | No Eligible Purchases in Class Period | 35702 | 530047264 | No Recognized Claim | 61435 | 530091724 | No Eligible Purchases in Class Period |
| 9971 | 530011818 | No Eligible Purchases in Class Period | 35703 | 530047267 | No Eligible Purchases in Class Period | 61436 | 530091725 | No Recognized Claim |
| 9972 | 530011820 | No Eligible Purchases in Class Period | 35704 | 530047269 | No Eligible Purchases in Class Period | 61437 | 530091726 | No Recognized Claim |
| 9973 | 530011821 | No Recognized Claim | 35705 | 530047270 | No Recognized Claim | 61438 | 530091729 | No Recognized Claim |
| 9974 | 530011823 | No Eligible Purchases in Class Period | 35706 | 530047272 | No Recognized Claim | 61439 | 530091732 | No Recognized Claim |
| 9975 | 530011824 | No Eligible Purchases in Class Period | 35707 | 530047279 | No Recognized Claim | 61440 | 530091733 | No Recognized Claim |
| 9976 | 530011825 | No Eligible Purchases in Class Period | 35708 | 530047281 | No Recognized Claim | 61441 | 530091734 | No Eligible Purchases in Class Period |
| 9977 | 530011826 | No Eligible Purchases in Class Period | 35709 | 530047288 | No Recognized Claim | 61442 | 530091737 | No Eligible Purchases in Class Period |
| 9978 | 530011827 | No Eligible Purchases in Class Period | 35710 | 530047289 | No Recognized Claim | 61443 | 530091740 | No Recognized Claim |
| 9979 | 530011829 | No Eligible Purchases in Class Period | 35711 | 530047293 | No Recognized Claim | 61444 | 530091748 | No Recognized Claim |
| 9980 | 530011830 | No Eligible Purchases in Class Period | 35712 | 530047294 | No Recognized Claim | 61445 | 530091753 | No Eligible Purchases in Class Period |
| 9981 | 530011831 | No Eligible Purchases in Class Period | 35713 | 530047295 | No Recognized Claim | 61446 | 530091754 | No Recognized Claim |
| 9982 | 530011834 | No Eligible Purchases in Class Period | 35714 | 530047297 | No Recognized Claim | 61447 | 530091755 | No Eligible Purchases in Class Period |
| 9983 | 530011835 | No Recognized Claim | 35715 | 530047298 | No Recognized Claim | 61448 | 530091762 | No Eligible Purchases in Class Period |
| 9984 | 530011836 | No Recognized Claim | 35716 | 530047299 | No Recognized Claim | 61449 | 530091765 | No Recognized Claim |
| 9985 | 530011837 | No Eligible Purchases in Class Period | 35717 | 530047300 | No Recognized Claim | 61450 | 530091769 | No Recognized Claim |
| 9986 | 530011838 | No Eligible Purchases in Class Period | 35718 | 530047303 | No Recognized Claim | 61451 | 530091778 | No Recognized Claim |
| 9987 | 530011839 | No Eligible Purchases in Class Period | 35719 | 530047306 | No Recognized Claim | 61452 | 530091779 | No Recognized Claim |
| 9988 | 530011840 | No Eligible Purchases in Class Period | 35720 | 530047308 | No Eligible Purchases in Class Period | 61453 | 530091783 | No Eligible Purchases in Class Period |
| 9989 | 530011841 | No Recognized Claim | 35721 | 530047309 | No Recognized Claim | 61454 | 530091787 | No Eligible Purchases in Class Period |
| 9990 | 530011842 | No Eligible Purchases in Class Period | 35722 | 530047310 | No Recognized Claim | 61455 | 530091790 | No Eligible Purchases in Class Period |
| 9991 | 530011843 | No Recognized Claim | 35723 | 530047312 | No Eligible Purchases in Class Period | 61456 | 530091791 | No Recognized Claim |
| 9992 | 530011846 | No Eligible Purchases in Class Period | 35724 | 530047313 | No Eligible Purchases in Class Period | 61457 | 530091799 | No Eligible Purchases in Class Period |
| 9993 | 530011848 | No Eligible Purchases in Class Period | 35725 | 530047314 | No Eligible Purchases in Class Period | 61458 | 530091800 | No Eligible Purchases in Class Period |
| 9994 | 530011849 | No Eligible Purchases in Class Period | 35726 | 530047315 | No Eligible Purchases in Class Period | 61459 | 530091801 | No Recognized Claim |
| 9995 | 530011850 | No Eligible Purchases in Class Period | 35727 | 530047316 | No Recognized Claim | 61460 | 530091806 | No Eligible Purchases in Class Period |
| 9996 | 530011851 | No Eligible Purchases in Class Period | 35728 | 530047317 | No Eligible Purchases in Class Period | 61461 | 530091812 | No Eligible Purchases in Class Period |
| 9997 | 530011853 | No Eligible Purchases in Class Period | 35729 | 530047318 | No Recognized Claim | 61462 | 530091815 | No Eligible Purchases in Class Period |
| 9998 | 530011856 | No Eligible Purchases in Class Period | 35730 | 530047320 | No Recognized Claim | 61463 | 530091818 | No Eligible Purchases in Class Period |
| 9999 | 530011857 | No Recognized Claim | 35731 | 530047324 | No Recognized Claim | 61464 | 530091821 | No Recognized Claim |
| 10000 | 530011858 | No Eligible Purchases in Class Period | 35732 | 530047325 | No Recognized Claim | 61465 | 530091823 | No Recognized Claim |
| 10001 | 530011861 | No Eligible Purchases in Class Period | 35733 | 530047328 | No Recognized Claim | 61466 | 530091824 | No Eligible Purchases in Class Period |
| 10002 | 530011862 | No Eligible Purchases in Class Period | 35734 | 530047330 | No Recognized Claim | 61467 | 530091830 | No Recognized Claim |
| 10003 | 530011863 | No Eligible Purchases in Class Period | 35735 | 530047332 | No Eligible Purchases in Class Period | 61468 | 530091833 | No Eligible Purchases in Class Period |
| 10004 | 530011864 | No Eligible Purchases in Class Period | 35736 | 530047337 | No Eligible Purchases in Class Period | 61469 | 530091835 | No Eligible Purchases in Class Period |
| 10005 | 530011865 | No Recognized Claim | 35737 | 530047338 | No Recognized Claim | 61470 | 530091839 | No Eligible Purchases in Class Period |
| 10006 | 530011867 | No Eligible Purchases in Class Period | 35738 | 530047339 | No Eligible Purchases in Class Period | 61471 | 530091840 | No Recognized Claim |
| 10007 | 530011869 | No Eligible Purchases in Class Period | 35739 | 530047341 | No Recognized Claim | 61472 | 530091841 | No Eligible Purchases in Class Period |
| 10008 | 530011870 | No Eligible Purchases in Class Period | 35740 | 530047342 | No Eligible Purchases in Class Period | 61473 | 530091842 | No Eligible Purchases in Class Period |
| 10009 | 530011871 | No Eligible Purchases in Class Period | 35741 | 530047343 | No Recognized Claim | 61474 | 530091847 | No Recognized Claim |
| 10010 | 530011873 | No Eligible Purchases in Class Period | 35742 | 530047344 | No Recognized Claim | 61475 | 530091855 | No Recognized Claim |
| 10011 | 530011874 | No Eligible Purchases in Class Period | 35743 | 530047345 | No Recognized Claim | 61476 | 530091860 | No Eligible Purchases in Class Period |
| 10012 | 530011875 | No Eligible Purchases in Class Period | 35744 | 530047352 | No Eligible Purchases in Class Period | 61477 | 530091861 | No Eligible Purchases in Class Period |
| 10013 | 530011876 | No Eligible Purchases in Class Period | 35745 | 530047354 | No Eligible Purchases in Class Period | 61478 | 530091863 | No Recognized Claim |
| 10014 | 530011878 | No Eligible Purchases in Class Period | 35746 | 530047355 | No Eligible Purchases in Class Period | 61479 | 530091870 | No Recognized Claim |
| 10015 | 530011881 | No Eligible Purchases in Class Period | 35747 | 530047356 | No Eligible Purchases in Class Period | 61480 | 530091872 | No Eligible Purchases in Class Period |
| 10016 | 530011883 | No Eligible Purchases in Class Period | 35748 | 530047357 | No Eligible Purchases in Class Period | 61481 | 530091873 | No Eligible Purchases in Class Period |
| 10017 | 530011884 | No Eligible Purchases in Class Period | 35749 | 530047358 | No Eligible Purchases in Class Period | 61482 | 530091879 | No Eligible Purchases in Class Period |
| 10018 | 530011885 | No Eligible Purchases in Class Period | 35750 | 530047359 | No Recognized Claim | 61483 | 530091882 | No Recognized Claim |
| 10019 | 530011887 | No Eligible Purchases in Class Period | 35751 | 530047362 | No Recognized Claim | 61484 | 530091888 | No Recognized Claim |
| 10020 | 530011888 | No Eligible Purchases in Class Period | 35752 | 530047363 | No Recognized Claim | 61485 | 530091895 | No Eligible Purchases in Class Period |
| 10021 | 530011889 | No Eligible Purchases in Class Period | 35753 | 530047366 | No Recognized Claim | 61486 | 530091898 | No Eligible Purchases in Class Period |
| 10022 | 530011890 | No Recognized Claim | 35754 | 530047367 | No Recognized Claim | 61487 | 530091908 | No Recognized Claim |
| 10023 | 530011891 | No Eligible Purchases in Class Period | 35755 | 530047368 | No Recognized Claim | 61488 | 530091909 | No Recognized Claim |
| 10024 | 530011892 | No Eligible Purchases in Class Period | 35756 | 530047369 | No Recognized Claim | 61489 | 530091912 | No Recognized Claim |
| 10025 | 530011893 | No Eligible Purchases in Class Period | 35757 | 530047377 | No Recognized Claim | 61490 | 530091920 | No Recognized Claim |
| 10026 | 530011895 | No Eligible Purchases in Class Period | 35758 | 530047381 | No Recognized Claim | 61491 | 530091924 | No Eligible Purchases in Class Period |
| 10027 | 530011896 | No Eligible Purchases in Class Period | 35759 | 530047386 | No Eligible Purchases in Class Period | 61492 | 530091930 | No Eligible Purchases in Class Period |
| 10028 | 530011897 | No Eligible Purchases in Class Period | 35760 | 530047387 | No Eligible Purchases in Class Period | 61493 | 530091931 | No Eligible Purchases in Class Period |
| 10029 | 530011898 | No Eligible Purchases in Class Period | 35761 | 530047388 | No Recognized Claim | 61494 | 530091942 | No Recognized Claim |
| 10030 | 530011901 | No Eligible Purchases in Class Period | 35762 | 530047389 | No Recognized Claim | 61495 | 530091943 | No Recognized Claim |
| 10031 | 530011902 | No Eligible Purchases in Class Period | 35763 | 530047390 | No Recognized Claim | 61496 | 530091950 | No Recognized Claim |
| 10032 | 530011903 | No Eligible Purchases in Class Period | 35764 | 530047392 | No Recognized Claim | 61497 | 530091953 | No Eligible Purchases in Class Period |
| 10033 | 530011904 | No Eligible Purchases in Class Period | 35765 | 530047393 | No Recognized Claim | 61498 | 530091960 | No Recognized Claim |
| 10034 | 530011905 | No Recognized Claim | 35766 | 530047394 | No Recognized Claim | 61499 | 530091962 | No Recognized Claim |
| 10035 | 530011906 | No Eligible Purchases in Class Period | 35767 | 530047395 | No Eligible Purchases in Class Period | 61500 | 530091964 | No Eligible Purchases in Class Period |
| 10036 | 530011907 | No Eligible Purchases in Class Period | 35768 | 530047396 | No Recognized Claim | 61501 | 530091966 | No Eligible Purchases in Class Period |
| 10037 | 530011908 | No Eligible Purchases in Class Period | 35769 | 530047411 | No Recognized Claim | 61502 | 530091976 | No Eligible Purchases in Class Period |
| 10038 | 530011909 | No Eligible Purchases in Class Period | 35770 | 530047412 | No Recognized Claim | 61503 | 530091979 | No Recognized Claim |
| 10039 | 530011911 | No Eligible Purchases in Class Period | 35771 | 530047413 | No Recognized Claim | 61504 | 530091981 | No Eligible Purchases in Class Period |
| 10040 | 530011913 | No Eligible Purchases in Class Period | 35772 | 530047414 | No Recognized Claim | 61505 | 530091983 | No Recognized Claim |
| 10041 | 530011916 | No Eligible Purchases in Class Period | 35773 | 530047417 | No Recognized Claim | 61506 | 530091988 | No Recognized Claim |
| 10042 | 530011917 | No Eligible Purchases in Class Period | 35774 | 530047420 | No Recognized Claim | 61507 | 530091991 | No Recognized Claim |
| 10043 | 530011918 | No Eligible Purchases in Class Period | 35775 | 530047422 | No Recognized Claim | 61508 | 530091993 | No Eligible Purchases in Class Period |
| 10044 | 530011920 | No Eligible Purchases in Class Period | 35776 | 530047423 | No Recognized Claim | 61509 | 530091997 | No Recognized Claim |
| 10045 | 530011921 | No Recognized Claim | 35777 | 530047430 | No Eligible Purchases in Class Period | 61510 | 530091999 | No Eligible Purchases in Class Period |
| 10046 | 530011922 | No Eligible Purchases in Class Period | 35778 | 530047431 | No Recognized Claim | 61511 | 530092007 | No Eligible Purchases in Class Period |
| 10047 | 530011924 | No Eligible Purchases in Class Period | 35779 | 530047433 | No Recognized Claim | 61512 | 530092009 | No Recognized Claim |
| 10048 | 530011925 | No Eligible Purchases in Class Period | 35780 | 530047434 | No Recognized Claim | 61513 | 530092010 | No Eligible Purchases in Class Period |
| 10049 | 530011926 | No Eligible Purchases in Class Period | 35781 | 530047438 | No Recognized Claim | 61514 | 530092011 | No Recognized Claim |
| 10050 | 530011929 | No Eligible Purchases in Class Period | 35782 | 530047439 | No Recognized Claim | 61515 | 530092012 | No Recognized Claim |
| 10051 | 530011930 | No Eligible Purchases in Class Period | 35783 | 530047440 | No Recognized Claim | 61516 | 530092019 | No Recognized Claim |
| 10052 | 530011931 | No Eligible Purchases in Class Period | 35784 | 530047443 | No Recognized Claim | 61517 | 530092021 | No Recognized Claim |
| 10053 | 530011932 | No Eligible Purchases in Class Period | 35785 | 530047444 | No Recognized Claim | 61518 | 530092022 | No Recognized Claim |
| 10054 | 530011933 | No Eligible Purchases in Class Period | 35786 | 530047445 | No Eligible Purchases in Class Period | 61519 | 530092026 | No Recognized Claim |
| 10055 | 530011934 | No Recognized Claim | 35787 | 530047446 | No Eligible Purchases in Class Period | 61520 | 530092031 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10056 | 530011935 | No Eligible Purchases in Class Period | 35788 | 530047447 | No Recognized Claim | 61521 | 530092033 | No Recognized Claim |
| 10057 | 530011936 | No Eligible Purchases in Class Period | 35789 | 530047448 | No Recognized Claim | 61522 | 530092034 | No Recognized Claim |
| 10058 | 530011937 | No Eligible Purchases in Class Period | 35790 | 530047449 | No Recognized Claim | 61523 | 530092039 | No Recognized Claim |
| 10059 | 530011939 | No Eligible Purchases in Class Period | 35791 | 530047451 | No Recognized Claim | 61524 | 530092043 | No Eligible Purchases in Class Period |
| 10060 | 530011941 | No Eligible Purchases in Class Period | 35792 | 530047457 | No Recognized Claim | 61525 | 530092045 | No Eligible Purchases in Class Period |
| 10061 | 530011943 | No Eligible Purchases in Class Period | 35793 | 530047458 | No Recognized Claim | 61526 | 530092048 | No Eligible Purchases in Class Period |
| 10062 | 530011944 | No Eligible Purchases in Class Period | 35794 | 530047463 | No Recognized Claim | 61527 | 530092050 | No Eligible Purchases in Class Period |
| 10063 | 530011945 | No Eligible Purchases in Class Period | 35795 | 530047465 | No Recognized Claim | 61528 | 530092052 | No Eligible Purchases in Class Period |
| 10064 | 530011948 | No Eligible Purchases in Class Period | 35796 | 530047467 | No Recognized Claim | 61529 | 530092055 | No Recognized Claim |
| 10065 | 530011952 | No Eligible Purchases in Class Period | 35797 | 530047468 | No Recognized Claim | 61530 | 530092069 | No Recognized Claim |
| 10066 | 530011953 | No Eligible Purchases in Class Period | 35798 | 530047469 | No Recognized Claim | 61531 | 530092072 | No Eligible Purchases in Class Period |
| 10067 | 530011957 | No Eligible Purchases in Class Period | 35799 | 530047470 | No Recognized Claim | 61532 | 530092083 | No Recognized Claim |
| 10068 | 530011958 | No Eligible Purchases in Class Period | 35800 | 530047471 | No Recognized Claim | 61533 | 530092084 | No Eligible Purchases in Class Period |
| 10069 | 530011959 | No Eligible Purchases in Class Period | 35801 | 530047472 | No Recognized Claim | 61534 | 530092090 | No Recognized Claim |
| 10070 | 530011960 | No Eligible Purchases in Class Period | 35802 | 530047473 | No Recognized Claim | 61535 | 530092091 | No Recognized Claim |
| 10071 | 530011961 | No Eligible Purchases in Class Period | 35803 | 530047474 | No Recognized Claim | 61536 | 530092095 | No Recognized Claim |
| 10072 | 530011962 | No Eligible Purchases in Class Period | 35804 | 530047476 | No Recognized Claim | 61537 | 530092099 | No Recognized Claim |
| 10073 | 530011963 | No Eligible Purchases in Class Period | 35805 | 530047481 | No Recognized Claim | 61538 | 530092102 | No Recognized Claim |
| 10074 | 530011965 | No Eligible Purchases in Class Period | 35806 | 530047482 | No Recognized Claim | 61539 | 530092105 | No Eligible Purchases in Class Period |
| 10075 | 530011966 | No Eligible Purchases in Class Period | 35807 | 530047483 | No Recognized Claim | 61540 | 530092106 | No Recognized Claim |
| 10076 | 530011967 | No Eligible Purchases in Class Period | 35808 | 530047485 | No Recognized Claim | 61541 | 530092107 | No Recognized Claim |
| 10077 | 530011969 | No Eligible Purchases in Class Period | 35809 | 530047488 | No Recognized Claim | 61542 | 530092108 | No Recognized Claim |
| 10078 | 530011970 | No Eligible Purchases in Class Period | 35810 | 530047491 | No Recognized Claim | 61543 | 530092111 | No Eligible Purchases in Class Period |
| 10079 | 530011972 | No Eligible Purchases in Class Period | 35811 | 530047492 | No Recognized Claim | 61544 | 530092112 | No Eligible Purchases in Class Period |
| 10080 | 530011973 | No Eligible Purchases in Class Period | 35812 | 530047503 | No Recognized Claim | 61545 | 530092113 | No Recognized Claim |
| 10081 | 530011974 | No Eligible Purchases in Class Period | 35813 | 530047504 | No Eligible Purchases in Class Period | 61546 | 530092116 | No Eligible Purchases in Class Period |
| 10082 | 530011975 | No Eligible Purchases in Class Period | 35814 | 530047506 | No Recognized Claim | 61547 | 530092118 | No Recognized Claim |
| 10083 | 530011976 | No Eligible Purchases in Class Period | 35815 | 530047511 | No Recognized Claim | 61548 | 530092121 | No Eligible Purchases in Class Period |
| 10084 | 530011978 | No Eligible Purchases in Class Period | 35816 | 530047513 | No Recognized Claim | 61549 | 530092126 | No Eligible Purchases in Class Period |
| 10085 | 530011979 | No Eligible Purchases in Class Period | 35817 | 530047515 | No Eligible Purchases in Class Period | 61550 | 530092134 | No Eligible Purchases in Class Period |
| 10086 | 530011980 | No Eligible Purchases in Class Period | 35818 | 530047519 | No Recognized Claim | 61551 | 530092135 | No Eligible Purchases in Class Period |
| 10087 | 530011981 | No Eligible Purchases in Class Period | 35819 | 530047521 | No Recognized Claims | 61552 | 530092138 | No Recognized Claim |
| 10088 | 530011982 | No Eligible Purchases in Class Period | 35820 | 530047525 | No Recognized Claim | 61553 | 530092139 | No Recognized Claim |
| 10089 | 530011984 | No Eligible Purchases in Class Period | 35821 | 530047526 | No Recognized Claim | 61554 | 530092141 | No Eligible Purchases in Class Period |
| 10090 | 530011990 | No Eligible Purchases in Class Period | 35822 | 530047527 | No Eligible Purchases in Class Period | 61555 | 530092143 | No Recognized Claim |
| 10091 | 530011991 | No Eligible Purchases in Class Period | 35823 | 530047531 | No Eligible Purchases in Class Period | 61556 | 530092147 | No Recognized Claim |
| 10092 | 530011992 | No Eligible Purchases in Class Period | 35824 | 530047532 | No Recognized Claim | 61557 | 530092148 | No Eligible Purchases in Class Period |
| 10093 | 530011994 | No Eligible Purchases in Class Period | 35825 | 530047534 | No Recognized Claim | 61558 | 530092150 | No Eligible Purchases in Class Period |
| 10094 | 530011995 | No Eligible Purchases in Class Period | 35826 | 530047535 | No Recognized Claim | 61559 | 530092152 | No Eligible Purchases in Class Period |
| 10095 | 530011997 | No Recognized Claim | 35827 | 530047536 | No Recognized Claim | 61560 | 530092154 | No Recognized Claim |
| 10096 | 530011998 | No Eligible Purchases in Class Period | 35828 | 530047537 | No Recognized Claim | 61561 | 530092156 | No Recognized Claim |
| 10097 | 530011999 | No Eligible Purchases in Class Period | 35829 | 530047538 | No Recognized Claim | 61562 | 530092157 | No Recognized Claim |
| 10098 | 530012000 | No Eligible Purchases in Class Period | 35830 | 530047543 | No Recognized Claim | 61563 | 530092158 | No Recognized Claim |
| 10099 | 530012002 | No Eligible Purchases in Class Period | 35831 | 530047544 | No Recognized Claim | 61564 | 530092160 | No Eligible Purchases in Class Period |
| 10100 | 530012004 | No Eligible Purchases in Class Period | 35832 | 530047545 | No Recognized Claim | 61565 | 530092161 | No Eligible Purchases in Class Period |
| 10101 | 530012006 | No Eligible Purchases in Class Period | 35833 | 530047546 | No Recognized Claim | 61566 | 530092163 | No Eligible Purchases in Class Period |
| 10102 | 530012007 | No Eligible Purchases in Class Period | 35834 | 530047550 | No Recognized Claim | 61567 | 530092168 | No Eligible Purchases in Class Period |
| 10103 | 530012008 | No Eligible Purchases in Class Period | 35835 | 530047551 | No Recognized Claim | 61568 | 530092170 | No Recognized Claim |
| 10104 | 530012009 | No Eligible Purchases in Class Period | 35836 | 530047553 | No Recognized Claim | 61569 | 530092171 | No Recognized Claim |
| 10105 | 530012011 | No Eligible Purchases in Class Period | 35837 | 530047554 | No Recognized Claim | 61570 | 530092176 | No Recognized Claim |
| 10106 | 530012012 | No Eligible Purchases in Class Period | 35838 | 530047558 | No Recognized Claim | 61571 | 530092182 | No Eligible Purchases in Class Period |
| 10107 | 530012013 | No Eligible Purchases in Class Period | 35839 | 530047559 | No Recognized Claim | 61572 | 530092187 | No Eligible Purchases in Class Period |
| 10108 | 530012014 | No Eligible Purchases in Class Period | 35840 | 530047563 | No Recognized Claim | 61573 | 530092190 | No Recognized Claim |
| 10109 | 530012015 | No Recognized Claim | 35841 | 530047565 | No Eligible Purchases in Class Period | 61574 | 530092191 | No Recognized Claim |
| 10110 | 530012017 | No Eligible Purchases in Class Period | 35842 | 530047566 | No Recognized Claim | 61575 | 530092194 | No Eligible Purchases in Class Period |
| 10111 | 530012018 | No Eligible Purchases in Class Period | 35843 | 530047567 | No Recognized Claim | 61576 | 530092201 | No Recognized Claim |
| 10112 | 530012020 | No Eligible Purchases in Class Period | 35844 | 530047568 | No Recognized Claim | 61577 | 530092205 | No Recognized Claim |
| 10113 | 530012021 | No Eligible Purchases in Class Period | 35845 | 530047569 | No Recognized Claim | 61578 | 530092207 | No Recognized Claim |
| 10114 | 530012022 | No Eligible Purchases in Class Period | 35846 | 530047570 | No Recognized Claim | 61579 | 530092209 | No Eligible Purchases in Class Period |
| 10115 | 530012023 | No Recognized Claim | 35847 | 530047571 | No Recognized Claim | 61580 | 530092210 | No Eligible Purchases in Class Period |
| 10116 | 530012024 | No Recognized Claim | 35848 | 530047572 | No Eligible Purchases in Class Period | 61581 | 530092215 | No Recognized Claim |
| 10117 | 530012026 | No Eligible Purchases in Class Period | 35849 | 530047573 | No Recognized Claim | 61582 | 530092218 | No Recognized Claim |
| 10118 | 530012027 | No Eligible Purchases in Class Period | 35850 | 530047574 | No Recognized Claim | 61583 | 530092221 | No Eligible Purchases in Class Period |
| 10119 | 530012028 | No Eligible Purchases in Class Period | 35851 | 530047575 | No Eligible Purchases in Class Period | 61584 | 530092225 | No Recognized Claim |
| 10120 | 530012030 | No Eligible Purchases in Class Period | 35852 | 530047576 | No Recognized Claim | 61585 | 530092227 | No Recognized Claim |
| 10121 | 530012031 | No Eligible Purchases in Class Period | 35853 | 530047578 | No Recognized Claim | 61586 | 530092228 | No Eligible Purchases in Class Period |
| 10122 | 530012032 | No Eligible Purchases in Class Period | 35854 | 530047581 | No Recognized Claim | 61587 | 530092229 | No Recognized Claim |
| 10123 | 530012033 | No Eligible Purchases in Class Period | 35855 | 530047582 | No Recognized Claim | 61588 | 530092233 | No Recognized Claim |
| 10124 | 530012034 | No Eligible Purchases in Class Period | 35856 | 530047583 | No Recognized Claim | 61589 | 530092236 | No Eligible Purchases in Class Period |
| 10125 | 530012035 | No Eligible Purchases in Class Period | 35857 | 530047584 | No Recognized Claim | 61590 | 530092249 | No Recognized Claim |
| 10126 | 530012036 | No Recognized Claim | 35858 | 530047585 | No Recognized Claim | 61591 | 530092250 | No Recognized Claim |
| 10127 | 530012037 | No Recognized Claim | 35859 | 530047586 | No Recognized Claim | 61592 | 530092257 | No Recognized Claim |
| 10128 | 530012038 | No Eligible Purchases in Class Period | 35860 | 530047591 | No Recognized Claim | 61593 | 530092258 | No Recognized Claim |
| 10129 | 530012039 | No Eligible Purchases in Class Period | 35861 | 530047598 | No Recognized Claim | 61594 | 530092259 | No Eligible Purchases in Class Period |
| 10130 | 530012040 | No Eligible Purchases in Class Period | 35862 | 530047601 | No Recognized Claim | 61595 | 530092260 | No Eligible Purchases in Class Period |
| 10131 | 530012041 | No Eligible Purchases in Class Period | 35863 | 530047602 | No Recognized Claim | 61596 | 530092262 | No Eligible Purchases in Class Period |
| 10132 | 530012043 | No Eligible Purchases in Class Period | 35864 | 530047603 | No Recognized Claim | 61597 | 530092263 | No Recognized Claim |
| 10133 | 530012046 | No Eligible Purchases in Class Period | 35865 | 530047604 | No Recognized Claim | 61598 | 530092264 | No Recognized Claim |
| 10134 | 530012051 | No Eligible Purchases in Class Period | 35866 | 530047614 | No Recognized Claim | 61599 | 530092269 | No Recognized Claim |
| 10135 | 530012052 | No Eligible Purchases in Class Period | 35867 | 530047616 | No Recognized Claim | 61600 | 530092270 | No Eligible Purchases in Class Period |
| 10136 | 530012053 | No Eligible Purchases in Class Period | 35868 | 530047622 | No Recognized Claim | 61601 | 530092277 | No Eligible Purchases in Class Period |
| 10137 | 530012054 | No Eligible Purchases in Class Period | 35869 | 530047623 | No Recognized Claim | 61602 | 530092281 | No Recognized Claim |
| 10138 | 530012055 | No Eligible Purchases in Class Period | 35870 | 530047624 | No Recognized Claim | 61603 | 530092289 | No Eligible Purchases in Class Period |
| 10139 | 530012056 | No Eligible Purchases in Class Period | 35871 | 530047625 | No Recognized Claim | 61604 | 530092290 | No Recognized Claim |
| 10140 | 530012057 | No Eligible Purchases in Class Period | 35872 | 530047630 | No Recognized Claim | 61605 | 530092291 | No Recognized Claim |
| 10141 | 530012058 | No Eligible Purchases in Class Period | 35873 | 530047632 | No Recognized Claim | 61606 | 530092300 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10142 | 530012059 | No Eligible Purchases in Class Period | 35874 | 530047633 | No Recognized Claim | 61607 | 530092314 | No Recognized Claim |
| 10143 | 530012060 | No Eligible Purchases in Class Period | 35875 | 530047636 | No Recognized Claim | 61608 | 530092316 | No Eligible Purchases in Class Period |
| 10144 | 530012061 | No Eligible Purchases in Class Period | 35876 | 530047638 | No Recognized Claim | 61609 | 530092321 | No Eligible Purchases in Class Period |
| 10145 | 530012062 | No Eligible Purchases in Class Period | 35877 | 530047640 | No Eligible Purchases in Class Period | 61610 | 530092325 | No Recognized Claim |
| 10146 | 530012063 | No Eligible Purchases in Class Period | 35878 | 530047642 | No Recognized Claim | 61611 | 530092327 | No Eligible Purchases in Class Period |
| 10147 | 530012064 | No Eligible Purchases in Class Period | 35879 | 530047643 | No Recognized Claim | 61612 | 530092329 | No Eligible Purchases in Class Period |
| 10148 | 530012065 | No Eligible Purchases in Class Period | 35880 | 530047644 | No Recognized Claim | 61613 | 530092331 | No Recognized Claim |
| 10149 | 530012068 | No Eligible Purchases in Class Period | 35881 | 530047645 | No Recognized Claim | 61614 | 530092333 | No Recognized Claim |
| 10150 | 530012070 | No Eligible Purchases in Class Period | 35882 | 530047649 | No Recognized Claim | 61615 | 530092336 | No Eligible Purchases in Class Period |
| 10151 | 530012071 | No Eligible Purchases in Class Period | 35883 | 530047651 | No Recognized Claim | 61616 | 530092339 | No Eligible Purchases in Class Period |
| 10152 | 530012072 | No Eligible Purchases in Class Period | 35884 | 530047652 | No Recognized Claim | 61617 | 530092343 | No Eligible Purchases in Class Period |
| 10153 | 530012074 | No Eligible Purchases in Class Period | 35885 | 530047653 | No Recognized Claim | 61618 | 530092350 | No Eligible Purchases in Class Period |
| 10154 | 530012075 | No Eligible Purchases in Class Period | 35886 | 530047655 | No Recognized Claim | 61619 | 530092354 | No Eligible Purchases in Class Period |
| 10155 | 530012076 | No Eligible Purchases in Class Period | 35887 | 530047656 | No Recognized Claim | 61620 | 530092358 | No Eligible Purchases in Class Period |
| 10156 | 530012077 | No Eligible Purchases in Class Period | 35888 | 530047663 | No Recognized Claim | 61621 | 530092362 | No Eligible Purchases in Class Period |
| 10157 | 530012079 | No Eligible Purchases in Class Period | 35889 | 530047665 | No Recognized Claim | 61622 | 530092363 | No Recognized Claim |
| 10158 | 530012080 | No Eligible Purchases in Class Period | 35890 | 530047666 | No Recognized Claim | 61623 | 530092371 | No Recognized Claim |
| 10159 | 530012081 | No Eligible Purchases in Class Period | 35891 | 530047667 | No Recognized Claim | 61624 | 530092373 | No Recognized Claim |
| 10160 | 530012084 | No Eligible Purchases in Class Period | 35892 | 530047668 | No Eligible Purchases in Class Period | 61625 | 530092374 | No Eligible Purchases in Class Period |
| 10161 | 530012085 | No Eligible Purchases in Class Period | 35893 | 530047669 | No Recognized Claim | 61626 | 530092375 | No Recognized Claim |
| 10162 | 530012086 | No Eligible Purchases in Class Period | 35894 | 530047671 | No Recognized Claim | 61627 | 530092376 | No Eligible Purchases in Class Period |
| 10163 | 530012087 | No Eligible Purchases in Class Period | 35895 | 530047673 | No Eligible Purchases in Class Period | 61628 | 530092387 | No Eligible Purchases in Class Period |
| 10164 | 530012089 | No Eligible Purchases in Class Period | 35896 | 530047679 | No Recognized Claim | 61629 | 530092399 | No Recognized Claim |
| 10165 | 530012090 | No Eligible Purchases in Class Period | 35897 | 530047681 | No Recognized Claim | 61630 | 530092410 | No Eligible Purchases in Class Period |
| 10166 | 530012091 | No Eligible Purchases in Class Period | 35898 | 530047683 | No Recognized Claim | 61631 | 530092411 | No Recognized Claim |
| 10167 | 530012092 | No Eligible Purchases in Class Period | 35899 | 530047684 | No Recognized Claim | 61632 | 530092414 | No Recognized Claim |
| 10168 | 530012093 | No Eligible Purchases in Class Period | 35900 | 530047685 | No Recognized Claim | 61633 | 530092417 | No Eligible Purchases in Class Period |
| 10169 | 530012095 | No Eligible Purchases in Class Period | 35901 | 530047686 | No Recognized Claim | 61634 | 530092421 | No Eligible Purchases in Class Period |
| 10170 | 530012096 | No Eligible Purchases in Class Period | 35902 | 530047688 | No Eligible Purchases in Class Period | 61635 | 530092423 | No Recognized Claim |
| 10171 | 530012097 | No Eligible Purchases in Class Period | 35903 | 530047689 | No Recognized Claim | 61636 | 530092433 | No Eligible Purchases in Class Period |
| 10172 | 530012098 | No Eligible Purchases in Class Period | 35904 | 530047690 | No Recognized Claim | 61637 | 530092435 | No Recognized Claim |
| 10173 | 530012099 | No Eligible Purchases in Class Period | 35905 | 530047691 | No Recognized Claim | 61638 | 530092436 | No Recognized Claim |
| 10174 | 530012100 | No Eligible Purchases in Class Period | 35906 | 530047694 | No Recognized Claim | 61639 | 530092437 | No Recognized Claim |
| 10175 | 530012101 | No Eligible Purchases in Class Period | 35907 | 530047697 | No Eligible Purchases in Class Period | 61640 | 530092442 | No Recognized Claim |
| 10176 | 530012102 | No Eligible Purchases in Class Period | 35908 | 530047702 | No Recognized Claim | 61641 | 530092451 | No Recognized Claim |
| 10177 | 530012103 | No Eligible Purchases in Class Period | 35909 | 530047706 | No Eligible Purchases in Class Period | 61642 | 530092454 | No Recognized Claim |
| 10178 | 530012104 | No Eligible Purchases in Class Period | 35910 | 530047708 | No Recognized Claim | 61643 | 530092455 | No Recognized Claim |
| 10179 | 530012105 | No Eligible Purchases in Class Period | 35911 | 530047709 | No Eligible Purchases in Class Period | 61644 | 530092463 | No Eligible Purchases in Class Period |
| 10180 | 530012106 | No Eligible Purchases in Class Period | 35912 | 530047711 | No Recognized Claim | 61645 | 530092466 | No Recognized Claim |
| 10181 | 530012107 | No Eligible Purchases in Class Period | 35913 | 530047713 | No Recognized Claim | 61646 | 530092470 | No Eligible Purchases in Class Period |
| 10182 | 530012108 | No Eligible Purchases in Class Period | 35914 | 530047715 | No Recognized Claim | 61647 | 530092471 | No Recognized Claim |
| 10183 | 530012109 | No Eligible Purchases in Class Period | 35915 | 530047719 | No Recognized Claim | 61648 | 530092473 | No Recognized Claim |
| 10184 | 530012110 | No Eligible Purchases in Class Period | 35916 | 530047721 | No Recognized Claim | 61649 | 530092476 | No Eligible Purchases in Class Period |
| 10185 | 530012111 | No Eligible Purchases in Class Period | 35917 | 530047722 | No Recognized Claim | 61650 | 530092482 | No Eligible Purchases in Class Period |
| 10186 | 530012112 | No Eligible Purchases in Class Period | 35918 | 530047723 | No Recognized Claim | 61651 | 530092484 | No Recognized Claim |
| 10187 | 530012113 | No Recognized Claim | 35919 | 530047724 | No Recognized Claim | 61652 | 530092489 | No Eligible Purchases in Class Period |
| 10188 | 530012114 | No Eligible Purchases in Class Period | 35920 | 530047725 | No Recognized Claim | 61653 | 530092492 | No Eligible Purchases in Class Period |
| 10189 | 530012117 | No Eligible Purchases in Class Period | 35921 | 530047726 | No Recognized Claim | 61654 | 530092493 | No Recognized Claim |
| 10190 | 530012121 | No Eligible Purchases in Class Period | 35922 | 530047727 | No Recognized Claim | 61655 | 530092496 | No Recognized Claim |
| 10191 | 530012122 | No Eligible Purchases in Class Period | 35923 | 530047728 | No Recognized Claim | 61656 | 530092511 | No Eligible Purchases in Class Period |
| 10192 | 530012123 | No Eligible Purchases in Class Period | 35924 | 530047729 | No Recognized Claim | 61657 | 530092517 | No Recognized Claim |
| 10193 | 530012124 | No Eligible Purchases in Class Period | 35925 | 530047730 | No Recognized Claim | 61658 | 530092520 | No Recognized Claim |
| 10194 | 530012125 | No Eligible Purchases in Class Period | 35926 | 530047732 | No Recognized Claim | 61659 | 530092523 | No Eligible Purchases in Class Period |
| 10195 | 530012127 | No Eligible Purchases in Class Period | 35927 | 530047734 | No Recognized Claim | 61660 | 530092524 | No Eligible Purchases in Class Period |
| 10196 | 530012129 | No Recognized Claim | 35928 | 530047737 | No Recognized Claim | 61661 | 530092527 | No Eligible Purchases in Class Period |
| 10197 | 530012131 | No Eligible Purchases in Class Period | 35929 | 530047738 | No Recognized Claim | 61662 | 530092538 | No Recognized Claim |
| 10198 | 530012132 | No Eligible Purchases in Class Period | 35930 | 530047739 | No Recognized Claim | 61663 | 530092540 | No Recognized Claim |
| 10199 | 530012133 | No Eligible Purchases in Class Period | 35931 | 530047741 | No Eligible Purchases in Class Period | 61664 | 530092547 | No Recognized Claim |
| 10200 | 530012134 | No Eligible Purchases in Class Period | 35932 | 530047742 | No Recognized Claim | 61665 | 530092555 | No Recognized Claim |
| 10201 | 530012135 | No Eligible Purchases in Class Period | 35933 | 530047743 | No Recognized Claim | 61666 | 530092556 | No Recognized Claim |
| 10202 | 530012137 | No Eligible Purchases in Class Period | 35934 | 530047745 | No Recognized Claim | 61667 | 530092560 | No Recognized Claim |
| 10203 | 530012140 | No Eligible Purchases in Class Period | 35935 | 530047749 | No Recognized Claim | 61668 | 530092568 | No Eligible Purchases in Class Period |
| 10204 | 530012144 | No Eligible Purchases in Class Period | 35936 | 530047752 | No Recognized Claim | 61669 | 530092571 | No Eligible Purchases in Class Period |
| 10205 | 530012145 | No Eligible Purchases in Class Period | 35937 | 530047755 | No Recognized Claim | 61670 | 530092573 | No Eligible Purchases in Class Period |
| 10206 | 530012147 | No Eligible Purchases in Class Period | 35938 | 530047757 | No Recognized Claim | 61671 | 530092576 | No Recognized Claim |
| 10207 | 530012148 | No Eligible Purchases in Class Period | 35939 | 530047759 | No Recognized Claims | 61672 | 530092578 | No Recognized Claim |
| 10208 | 530012149 | No Eligible Purchases in Class Period | 35940 | 530047760 | No Recognized Claim | 61673 | 530092581 | No Eligible Purchases in Class Period |
| 10209 | 530012151 | No Eligible Purchases in Class Period | 35941 | 530047762 | No Eligible Purchases in Class Period | 61674 | 530092582 | No Recognized Claim |
| 10210 | 530012152 | No Eligible Purchases in Class Period | 35942 | 530047763 | No Recognized Claim | 61675 | 530092589 | No Eligible Purchases in Class Period |
| 10211 | 530012154 | No Eligible Purchases in Class Period | 35943 | 530047764 | No Recognized Claim | 61676 | 530092591 | No Eligible Purchases in Class Period |
| 10212 | 530012157 | No Eligible Purchases in Class Period | 35944 | 530047766 | No Recognized Claim | 61677 | 530092594 | No Eligible Purchases in Class Period |
| 10213 | 530012158 | No Eligible Purchases in Class Period | 35945 | 530047767 | No Recognized Claim | 61678 | 530092602 | No Eligible Purchases in Class Period |
| 10214 | 530012159 | No Eligible Purchases in Class Period | 35946 | 530047768 | No Recognized Claim | 61679 | 530092605 | No Eligible Purchases in Class Period |
| 10215 | 530012162 | No Eligible Purchases in Class Period | 35947 | 530047770 | No Recognized Claim | 61680 | 530092608 | No Recognized Claim |
| 10216 | 530012163 | No Eligible Purchases in Class Period | 35948 | 530047771 | No Recognized Claim | 61681 | 530092610 | No Recognized Claim |
| 10217 | 530012164 | No Eligible Purchases in Class Period | 35949 | 530047772 | No Recognized Claim | 61682 | 530092613 | No Recognized Claim |
| 10218 | 530012165 | No Eligible Purchases in Class Period | 35950 | 530047773 | No Recognized Claim | 61683 | 530092615 | No Recognized Claim |
| 10219 | 530012166 | No Eligible Purchases in Class Period | 35951 | 530047774 | No Recognized Claim | 61684 | 530092618 | No Recognized Claim |
| 10220 | 530012167 | No Eligible Purchases in Class Period | 35952 | 530047776 | No Recognized Claim | 61685 | 530092619 | No Recognized Claim |
| 10221 | 530012168 | No Eligible Purchases in Class Period | 35953 | 530047778 | No Recognized Claim | 61686 | 530092621 | No Recognized Claim |
| 10222 | 530012169 | No Eligible Purchases in Class Period | 35954 | 530047780 | No Recognized Claim | 61687 | 530092622 | No Recognized Claim |
| 10223 | 530012170 | No Eligible Purchases in Class Period | 35955 | 530047782 | No Recognized Claim | 61688 | 530092624 | No Recognized Claim |
| 10224 | 530012171 | No Eligible Purchases in Class Period | 35956 | 530047784 | No Recognized Claim | 61689 | 530092627 | No Eligible Purchases in Class Period |
| 10225 | 530012174 | No Eligible Purchases in Class Period | 35957 | 530047790 | No Recognized Claim | 61690 | 530092629 | No Recognized Claim |
| 10226 | 530012175 | No Eligible Purchases in Class Period | 35958 | 530047791 | No Recognized Claim | 61691 | 530092633 | No Eligible Purchases in Class Period |
| 10227 | 530012177 | No Eligible Purchases in Class Period | 35959 | 530047793 | No Recognized Claim | 61692 | 530092637 | No Recognized Claim |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10228 | 530012179 | No Eligible Purchases in Class Period | 35960 | 530047796 | No Recognized Claim | 61693 | 530092638 | No Eligible Purchases in Class Period |
| 10229 | 530012181 | No Eligible Purchases in Class Period | 35961 | 530047797 | No Recognized Claim | 61694 | 530092643 | No Recognized Claim |
| 10230 | 530012182 | No Recognized Claim | 35962 | 530047798 | No Recognized Claim | 61695 | 530092645 | No Recognized Claim |
| 10231 | 530012183 | No Eligible Purchases in Class Period | 35963 | 530047799 | No Recognized Claim | 61696 | 530092646 | No Recognized Claim |
| 10232 | 530012185 | No Eligible Purchases in Class Period | 35964 | 530047802 | No Recognized Claim | 61697 | 530092653 | No Eligible Purchases in Class Period |
| 10233 | 530012186 | No Recognized Claim | 35965 | 530047805 | No Recognized Claim | 61698 | 530092655 | No Recognized Claim |
| 10234 | 530012187 | No Eligible Purchases in Class Period | 35966 | 530047807 | No Recognized Claim | 61699 | 530092656 | No Recognized Claim |
| 10235 | 530012188 | No Eligible Purchases in Class Period | 35967 | 530047808 | No Recognized Claim | 61700 | 530092670 | No Recognized Claim |
| 10236 | 530012189 | No Eligible Purchases in Class Period | 35968 | 530047809 | No Recognized Claim | 61701 | 530092671 | No Recognized Claim |
| 10237 | 530012191 | No Eligible Purchases in Class Period | 35969 | 530047811 | No Recognized Claim | 61702 | 530092672 | No Recognized Claim |
| 10238 | 530012192 | No Eligible Purchases in Class Period | 35970 | 530047812 | No Recognized Claim | 61703 | 530092681 | No Recognized Claim |
| 10239 | 530012193 | No Eligible Purchases in Class Period | 35971 | 530047813 | No Recognized Claim | 61704 | 530092682 | No Eligible Purchases in Class Period |
| 10240 | 530012196 | No Eligible Purchases in Class Period | 35972 | 530047814 | No Recognized Claim | 61705 | 530092685 | No Eligible Purchases in Class Period |
| 10241 | 530012197 | No Eligible Purchases in Class Period | 35973 | 530047818 | No Eligible Purchases in Class Period | 61706 | 530092687 | No Recognized Claim |
| 10242 | 530012198 | No Eligible Purchases in Class Period | 35974 | 530047819 | No Eligible Purchases in Class Period | 61707 | 530092700 | No Eligible Purchases in Class Period |
| 10243 | 530012199 | No Eligible Purchases in Class Period | 35975 | 530047820 | No Eligible Purchases in Class Period | 61708 | 530092703 | No Recognized Claim |
| 10244 | 530012200 | No Eligible Purchases in Class Period | 35976 | 530047824 | No Recognized Claim | 61709 | 530092706 | No Eligible Purchases in Class Period |
| 10245 | 530012202 | No Eligible Purchases in Class Period | 35977 | 530047825 | No Recognized Claim | 61710 | 530092707 | No Eligible Purchases in Class Period |
| 10246 | 530012203 | No Eligible Purchases in Class Period | 35978 | 530047826 | No Recognized Claim | 61711 | 530092708 | No Eligible Purchases in Class Period |
| 10247 | 530012205 | No Eligible Purchases in Class Period | 35979 | 530047827 | No Recognized Claim | 61712 | 530092710 | No Eligible Purchases in Class Period |
| 10248 | 530012207 | No Eligible Purchases in Class Period | 35980 | 530047830 | No Recognized Claim | 61713 | 530092711 | No Eligible Purchases in Class Period |
| 10249 | 530012208 | No Recognized Claim | 35981 | 530047831 | No Eligible Purchases in Class Period | 61714 | 530092715 | No Recognized Claim |
| 10250 | 530012211 | No Eligible Purchases in Class Period | 35982 | 530047832 | No Recognized Claim | 61715 | 530092719 | No Recognized Claim |
| 10251 | 530012212 | No Eligible Purchases in Class Period | 35983 | 530047833 | No Eligible Purchases in Class Period | 61716 | 530092720 | No Eligible Purchases in Class Period |
| 10252 | 530012213 | No Eligible Purchases in Class Period | 35984 | 530047834 | No Recognized Claim | 61717 | 530092724 | No Recognized Claim |
| 10253 | 530012214 | No Eligible Purchases in Class Period | 35985 | 530047840 | No Recognized Claim | 61718 | 530092726 | No Eligible Purchases in Class Period |
| 10254 | 530012215 | No Eligible Purchases in Class Period | 35986 | 530047843 | No Recognized Claim | 61719 | 530092740 | No Eligible Purchases in Class Period |
| 10255 | 530012216 | No Eligible Purchases in Class Period | 35987 | 530047844 | No Recognized Claim | 61720 | 530092746 | No Eligible Purchases in Class Period |
| 10256 | 530012217 | No Eligible Purchases in Class Period | 35988 | 530047847 | No Recognized Claim | 61721 | 530092747 | No Eligible Purchases in Class Period |
| 10257 | 530012219 | No Recognized Claim | 35989 | 530047853 | No Recognized Claim | 61722 | 530092750 | No Recognized Claim |
| 10258 | 530012220 | No Eligible Purchases in Class Period | 35990 | 530047854 | No Recognized Claim | 61723 | 530092752 | No Recognized Claim |
| 10259 | 530012221 | No Eligible Purchases in Class Period | 35991 | 530047855 | No Recognized Claim | 61724 | 530092755 | No Eligible Purchases in Class Period |
| 10260 | 530012222 | No Eligible Purchases in Class Period | 35992 | 530047857 | No Recognized Claim | 61725 | 530092756 | No Eligible Purchases in Class Period |
| 10261 | 530012223 | No Eligible Purchases in Class Period | 35993 | 530047859 | No Recognized Claim | 61726 | 530092768 | No Eligible Purchases in Class Period |
| 10262 | 530012224 | No Eligible Purchases in Class Period | 35994 | 530047861 | No Recognized Claim | 61727 | 530092769 | No Recognized Claim |
| 10263 | 530012225 | No Eligible Purchases in Class Period | 35995 | 530047864 | No Recognized Claim | 61728 | 530092777 | No Recognized Claim |
| 10264 | 530012226 | No Eligible Purchases in Class Period | 35996 | 530047865 | No Recognized Claim | 61729 | 530092779 | No Recognized Claim |
| 10265 | 530012228 | No Eligible Purchases in Class Period | 35997 | 530047868 | No Recognized Claim | 61730 | 530092786 | No Eligible Purchases in Class Period |
| 10266 | 530012229 | No Eligible Purchases in Class Period | 35998 | 530047874 | No Recognized Claim | 61731 | 530092799 | No Eligible Purchases in Class Period |
| 10267 | 530012230 | No Recognized Claim | 35999 | 530047876 | No Recognized Claim | 61732 | 530092807 | No Recognized Claim |
| 10268 | 530012231 | No Recognized Claim | 36000 | 530047879 | No Recognized Claim | 61733 | 530092814 | No Recognized Claim |
| 10269 | 530012232 | No Eligible Purchases in Class Period | 36001 | 530047882 | No Recognized Claim | 61734 | 530092815 | No Eligible Purchases in Class Period |
| 10270 | 530012234 | No Recognized Claim | 36002 | 530047883 | No Recognized Claim | 61735 | 530092818 | No Eligible Purchases in Class Period |
| 10271 | 530012238 | No Recognized Claim | 36003 | 530047891 | No Recognized Claim | 61736 | 530092821 | No Recognized Claim |
| 10272 | 530012240 | No Recognized Claim | 36004 | 530047892 | No Recognized Claim | 61737 | 530092822 | No Eligible Purchases in Class Period |
| 10273 | 530012241 | No Eligible Purchases in Class Period | 36005 | 530047898 | No Eligible Purchases in Class Period | 61738 | 530092824 | No Recognized Claim |
| 10274 | 530012244 | No Eligible Purchases in Class Period | 36006 | 530047899 | No Recognized Claim | 61739 | 530092829 | No Recognized Claim |
| 10275 | 530012246 | No Eligible Purchases in Class Period | 36007 | 530047901 | No Recognized Claim | 61740 | 530092831 | No Recognized Claim |
| 10276 | 530012247 | No Eligible Purchases in Class Period | 36008 | 530047904 | No Eligible Purchases in Class Period | 61741 | 530092842 | No Recognized Claim |
| 10277 | 530012253 | No Eligible Purchases in Class Period | 36009 | 530047907 | No Recognized Claim | 61742 | 530092846 | No Recognized Claim |
| 10278 | 530012256 | No Eligible Purchases in Class Period | 36010 | 530047909 | No Recognized Claim | 61743 | 530092850 | No Recognized Claim |
| 10279 | 530012257 | No Eligible Purchases in Class Period | 36011 | 530047911 | No Recognized Claim | 61744 | 530092855 | No Eligible Purchases in Class Period |
| 10280 | 530012258 | No Eligible Purchases in Class Period | 36012 | 530047916 | No Recognized Claim | 61745 | 530092858 | No Eligible Purchases in Class Period |
| 10281 | 530012259 | No Eligible Purchases in Class Period | 36013 | 530047919 | No Recognized Claim | 61746 | 530092871 | No Recognized Claim |
| 10282 | 530012260 | No Recognized Claim | 36014 | 530047921 | No Recognized Claim | 61747 | 530092875 | No Recognized Claim |
| 10283 | 530012261 | No Eligible Purchases in Class Period | 36015 | 530047923 | No Recognized Claim | 61748 | 530092879 | No Eligible Purchases in Class Period |
| 10284 | 530012262 | No Eligible Purchases in Class Period | 36016 | 530047924 | No Recognized Claim | 61749 | 530092882 | No Eligible Purchases in Class Period |
| 10285 | 530012263 | No Eligible Purchases in Class Period | 36017 | 530047925 | No Recognized Claim | 61750 | 530092883 | No Recognized Claim |
| 10286 | 530012265 | No Eligible Purchases in Class Period | 36018 | 530047926 | No Recognized Claim | 61751 | 530092884 | No Eligible Purchases in Class Period |
| 10287 | 530012266 | No Eligible Purchases in Class Period | 36019 | 530047927 | No Recognized Claim | 61752 | 530092887 | No Eligible Purchases in Class Period |
| 10288 | 530012268 | No Eligible Purchases in Class Period | 36020 | 530047928 | No Recognized Claim | 61753 | 530092889 | No Recognized Claim |
| 10289 | 530012270 | No Eligible Purchases in Class Period | 36021 | 530047929 | No Recognized Claim | 61754 | 530092894 | No Eligible Purchases in Class Period |
| 10290 | 530012271 | No Eligible Purchases in Class Period | 36022 | 530047931 | No Recognized Claim | 61755 | 530092895 | No Recognized Claim |
| 10291 | 530012272 | No Eligible Purchases in Class Period | 36023 | 530047933 | No Recognized Claim | 61756 | 530092900 | No Recognized Claim |
| 10292 | 530012273 | No Eligible Purchases in Class Period | 36024 | 530047934 | No Recognized Claim | 61757 | 530092901 | No Eligible Purchases in Class Period |
| 10293 | 530012275 | No Eligible Purchases in Class Period | 36025 | 530047937 | No Recognized Claim | 61758 | 530092902 | No Recognized Claim |
| 10294 | 530012276 | No Eligible Purchases in Class Period | 36026 | 530047940 | No Recognized Claim | 61759 | 530092907 | No Recognized Claim |
| 10295 | 530012277 | No Eligible Purchases in Class Period | 36027 | 530047942 | No Eligible Purchases in Class Period | 61760 | 530092909 | No Recognized Claim |
| 10296 | 530012278 | No Eligible Purchases in Class Period | 36028 | 530047943 | No Recognized Claim | 61761 | 530092912 | No Recognized Claim |
| 10297 | 530012279 | No Eligible Purchases in Class Period | 36029 | 530047946 | No Recognized Claim | 61762 | 530092913 | No Recognized Claim |
| 10298 | 530012280 | No Eligible Purchases in Class Period | 36030 | 530047953 | No Recognized Claim | 61763 | 530092915 | No Eligible Purchases in Class Period |
| 10299 | 530012281 | No Recognized Claim | 36031 | 530047955 | No Eligible Purchases in Class Period | 61764 | 530092918 | No Eligible Purchases in Class Period |
| 10300 | 530012283 | No Eligible Purchases in Class Period | 36032 | 530047957 | No Recognized Claim | 61765 | 530092920 | No Recognized Claim |
| 10301 | 530012284 | No Eligible Purchases in Class Period | 36033 | 530047958 | No Recognized Claim | 61766 | 530092921 | No Recognized Claim |
| 10302 | 530012285 | No Eligible Purchases in Class Period | 36034 | 530047960 | No Recognized Claim | 61767 | 530092923 | No Recognized Claim |
| 10303 | 530012286 | No Eligible Purchases in Class Period | 36035 | 530047961 | No Recognized Claim | 61768 | 530092927 | No Recognized Claim |
| 10304 | 530012287 | No Eligible Purchases in Class Period | 36036 | 530047963 | No Recognized Claim | 61769 | 530092928 | No Recognized Claim |
| 10305 | 530012288 | No Eligible Purchases in Class Period | 36037 | 530047967 | No Recognized Claim | 61770 | 530092930 | No Recognized Claim |
| 10306 | 530012289 | No Eligible Purchases in Class Period | 36038 | 530047969 | No Recognized Claim | 61771 | 530092931 | No Eligible Purchases in Class Period |
| 10307 | 530012290 | No Eligible Purchases in Class Period | 36039 | 530047970 | No Recognized Claim | 61772 | 530092932 | No Eligible Purchases in Class Period |
| 10308 | 530012291 | No Eligible Purchases in Class Period | 36040 | 530047971 | No Recognized Claim | 61773 | 530092938 | No Recognized Claim |
| 10309 | 530012292 | No Eligible Purchases in Class Period | 36041 | 530047972 | No Recognized Claim | 61774 | 530092941 | No Eligible Purchases in Class Period |
| 10310 | 530012293 | No Eligible Purchases in Class Period | 36042 | 530047974 | No Recognized Claim | 61775 | 530092943 | No Recognized Claim |
| 10311 | 530012294 | No Eligible Purchases in Class Period | 36043 | 530047977 | No Recognized Claim | 61776 | 530092946 | No Recognized Claim |
| 10312 | 530012295 | No Eligible Purchases in Class Period | 36044 | 530047981 | No Recognized Claim | 61777 | 530092948 | No Eligible Purchases in Class Period |
| 10313 | 530012296 | No Eligible Purchases in Class Period | 36045 | 530047984 | No Recognized Claim | 61778 | 530092951 | No Recognized Claim |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10314 | 530012297 | No Eligible Purchases in Class Period | 36046 | 530047987 | No Eligible Purchases in Class Period | 61779 | 530092954 | No Recognized Claim |
| 10315 | 530012298 | No Eligible Purchases in Class Period | 36047 | 530047990 | No Recognized Claim | 61780 | 530092955 | No Eligible Purchases in Class Period |
| 10316 | 530012303 | No Eligible Purchases in Class Period | 36048 | 530047992 | No Recognized Claim | 61781 | 530092956 | No Recognized Claim |
| 10317 | 530012304 | No Eligible Purchases in Class Period | 36049 | 530047993 | No Recognized Claim | 61782 | 530092962 | No Eligible Purchases in Class Period |
| 10318 | 530012308 | No Recognized Claim | 36050 | 530047996 | No Recognized Claim | 61783 | 530092964 | No Eligible Purchases in Class Period |
| 10319 | 530012310 | No Eligible Purchases in Class Period | 36051 | 530047998 | No Recognized Claim | 61784 | 530092965 | No Eligible Purchases in Class Period |
| 10320 | 530012312 | No Eligible Purchases in Class Period | 36052 | 530047999 | No Recognized Claim | 61785 | 530092969 | No Eligible Purchases in Class Period |
| 10321 | 530012314 | No Eligible Purchases in Class Period | 36053 | 530048002 | No Recognized Claim | 61786 | 530092970 | No Recognized Claim |
| 10322 | 530012317 | No Eligible Purchases in Class Period | 36054 | 530048005 | No Recognized Claim | 61787 | 530092972 | No Recognized Claim |
| 10323 | 530012318 | No Eligible Purchases in Class Period | 36055 | 530048006 | No Recognized Claim | 61788 | 530092975 | No Recognized Claim |
| 10324 | 530012319 | No Eligible Purchases in Class Period | 36056 | 530048008 | No Recognized Claim | 61789 | 530092976 | No Eligible Purchases in Class Period |
| 10325 | 530012320 | No Eligible Purchases in Class Period | 36057 | 530048010 | No Recognized Claim | 61790 | 530092977 | No Recognized Claim |
| 10326 | 530012322 | No Eligible Purchases in Class Period | 36058 | 530048012 | No Recognized Claim | 61791 | 530092984 | No Eligible Purchases in Class Period |
| 10327 | 530012323 | No Eligible Purchases in Class Period | 36059 | 530048013 | No Eligible Purchases in Class Period | 61792 | 530092990 | No Eligible Purchases in Class Period |
| 10328 | 530012324 | No Eligible Purchases in Class Period | 36060 | 530048016 | No Recognized Claim | 61793 | 530092993 | No Eligible Purchases in Class Period |
| 10329 | 530012325 | No Recognized Claim | 36061 | 530048018 | No Recognized Claim | 61794 | 530092996 | No Eligible Purchases in Class Period |
| 10330 | 530012327 | No Eligible Purchases in Class Period | 36062 | 530048019 | No Recognized Claim | 61795 | 530092999 | No Eligible Purchases in Class Period |
| 10331 | 530012328 | No Eligible Purchases in Class Period | 36063 | 530048020 | No Recognized Claim | 61796 | 530093003 | No Eligible Purchases in Class Period |
| 10332 | 530012329 | No Eligible Purchases in Class Period | 36064 | 530048027 | No Recognized Claim | 61797 | 530093004 | No Eligible Purchases in Class Period |
| 10333 | 530012330 | No Eligible Purchases in Class Period | 36065 | 530048038 | No Eligible Purchases in Class Period | 61798 | 530093005 | No Eligible Purchases in Class Period |
| 10334 | 530012331 | No Eligible Purchases in Class Period | 36066 | 530048040 | No Recognized Claim | 61799 | 530093008 | No Recognized Claim |
| 10335 | 530012332 | No Eligible Purchases in Class Period | 36067 | 530048042 | No Recognized Claim | 61800 | 530093010 | No Recognized Claim |
| 10336 | 530012333 | No Eligible Purchases in Class Period | 36068 | 530048044 | No Eligible Purchases in Class Period | 61801 | 530093015 | No Recognized Claim |
| 10337 | 530012334 | No Eligible Purchases in Class Period | 36069 | 530048048 | No Recognized Claim | 61802 | 530093016 | No Eligible Purchases in Class Period |
| 10338 | 530012335 | No Recognized Claim | 36070 | 530048049 | No Recognized Claim | 61803 | 530093017 | No Eligible Purchases in Class Period |
| 10339 | 530012336 | No Eligible Purchases in Class Period | 36071 | 530048050 | No Recognized Claim | 61804 | 530093021 | No Recognized Claim |
| 10340 | 530012337 | No Eligible Purchases in Class Period | 36072 | 530048054 | No Eligible Purchases in Class Period | 61805 | 530093037 | No Recognized Claim |
| 10341 | 530012338 | No Eligible Purchases in Class Period | 36073 | 530048056 | No Recognized Claim | 61806 | 530093040 | No Eligible Purchases in Class Period |
| 10342 | 530012339 | No Eligible Purchases in Class Period | 36074 | 530048057 | No Recognized Claim | 61807 | 530093041 | No Recognized Claim |
| 10343 | 530012340 | No Eligible Purchases in Class Period | 36075 | 530048058 | No Recognized Claim | 61808 | 530093044 | No Recognized Claim |
| 10344 | 530012342 | No Eligible Purchases in Class Period | 36076 | 530048059 | No Recognized Claim | 61809 | 530093045 | No Recognized Claim |
| 10345 | 530012343 | No Eligible Purchases in Class Period | 36077 | 530048061 | No Recognized Claim | 61810 | 530093046 | No Recognized Claim |
| 10346 | 530012344 | No Eligible Purchases in Class Period | 36078 | 530048062 | No Recognized Claim | 61811 | 530093049 | No Eligible Purchases in Class Period |
| 10347 | 530012345 | No Eligible Purchases in Class Period | 36079 | 530048064 | No Recognized Claim | 61812 | 530093051 | No Eligible Purchases in Class Period |
| 10348 | 530012346 | No Eligible Purchases in Class Period | 36080 | 530048066 | No Recognized Claim | 61813 | 530093054 | No Recognized Claim |
| 10349 | 530012347 | No Eligible Purchases in Class Period | 36081 | 530048069 | No Eligible Purchases in Class Period | 61814 | 530093055 | No Eligible Purchases in Class Period |
| 10350 | 530012348 | No Eligible Purchases in Class Period | 36082 | 530048070 | No Recognized Claim | 61815 | 530093060 | No Recognized Claim |
| 10351 | 530012349 | No Eligible Purchases in Class Period | 36083 | 530048071 | No Recognized Claim | 61816 | 530093064 | No Recognized Claim |
| 10352 | 530012350 | No Eligible Purchases in Class Period | 36084 | 530048073 | No Recognized Claim | 61817 | 530093066 | No Recognized Claim |
| 10353 | 530012351 | No Eligible Purchases in Class Period | 36085 | 530048074 | No Recognized Claim | 61818 | 530093067 | No Recognized Claim |
| 10354 | 530012354 | No Eligible Purchases in Class Period | 36086 | 530048076 | No Recognized Claim | 61819 | 530093069 | No Eligible Purchases in Class Period |
| 10355 | 530012355 | No Eligible Purchases in Class Period | 36087 | 530048077 | No Recognized Claim | 61820 | 530093070 | No Eligible Purchases in Class Period |
| 10356 | 530012356 | No Eligible Purchases in Class Period | 36088 | 530048081 | No Recognized Claim | 61821 | 530093073 | No Eligible Purchases in Class Period |
| 10357 | 530012358 | No Eligible Purchases in Class Period | 36089 | 530048083 | No Recognized Claim | 61822 | 530093074 | No Eligible Purchases in Class Period |
| 10358 | 530012359 | No Eligible Purchases in Class Period | 36090 | 530048084 | No Recognized Claim | 61823 | 530093075 | No Recognized Claim |
| 10359 | 530012360 | No Eligible Purchases in Class Period | 36091 | 530048088 | No Eligible Purchases in Class Period | 61824 | 530093079 | No Eligible Purchases in Class Period |
| 10360 | 530012361 | No Eligible Purchases in Class Period | 36092 | 530048089 | No Recognized Claim | 61825 | 530093082 | No Eligible Purchases in Class Period |
| 10361 | 530012362 | No Eligible Purchases in Class Period | 36093 | 530048090 | No Recognized Claim | 61826 | 530093083 | No Eligible Purchases in Class Period |
| 10362 | 530012366 | No Eligible Purchases in Class Period | 36094 | 530048096 | No Recognized Claim | 61827 | 530093084 | No Recognized Claim |
| 10363 | 530012367 | No Eligible Purchases in Class Period | 36095 | 530048097 | No Recognized Claim | 61828 | 530093088 | No Recognized Claim |
| 10364 | 530012368 | No Eligible Purchases in Class Period | 36096 | 530048099 | No Recognized Claim | 61829 | 530093090 | No Recognized Claim |
| 10365 | 530012370 | No Eligible Purchases in Class Period | 36097 | 530048100 | No Recognized Claim | 61830 | 530093092 | No Eligible Purchases in Class Period |
| 10366 | 530012371 | No Eligible Purchases in Class Period | 36098 | 530048102 | No Recognized Claim | 61831 | 530093094 | No Recognized Claim |
| 10367 | 530012372 | No Eligible Purchases in Class Period | 36099 | 530048103 | No Recognized Claim | 61832 | 530093095 | No Eligible Purchases in Class Period |
| 10368 | 530012373 | No Eligible Purchases in Class Period | 36100 | 530048105 | No Recognized Claim | 61833 | 530093098 | No Eligible Purchases in Class Period |
| 10369 | 530012375 | No Eligible Purchases in Class Period | 36101 | 530048109 | No Eligible Purchases in Class Period | 61834 | 530093099 | No Eligible Purchases in Class Period |
| 10370 | 530012379 | No Eligible Purchases in Class Period | 36102 | 530048110 | No Recognized Claim | 61835 | 530093104 | No Recognized Claim |
| 10371 | 530012380 | No Recognized Claim | 36103 | 530048112 | No Recognized Claim | 61836 | 530093107 | No Recognized Claim |
| 10372 | 530012383 | No Eligible Purchases in Class Period | 36104 | 530048113 | No Recognized Claim | 61837 | 530093108 | No Eligible Purchases in Class Period |
| 10373 | 530012385 | No Recognized Claim | 36105 | 530048114 | No Recognized Claim | 61838 | 530093109 | No Eligible Purchases in Class Period |
| 10374 | 530012387 | No Eligible Purchases in Class Period | 36106 | 530048117 | No Eligible Purchases in Class Period | 61839 | 530093125 | No Recognized Claim |
| 10375 | 530012388 | No Eligible Purchases in Class Period | 36107 | 530048121 | No Eligible Purchases in Class Period | 61840 | 530093127 | No Eligible Purchases in Class Period |
| 10376 | 530012390 | No Eligible Purchases in Class Period | 36108 | 530048127 | No Eligible Purchases in Class Period | 61841 | 530093132 | No Eligible Purchases in Class Period |
| 10377 | 530012391 | No Eligible Purchases in Class Period | 36109 | 530048129 | No Recognized Claim | 61842 | 530093139 | No Recognized Claim |
| 10378 | 530012392 | No Eligible Purchases in Class Period | 36110 | 530048130 | No Recognized Claim | 61843 | 530093141 | No Recognized Claim |
| 10379 | 530012396 | No Eligible Purchases in Class Period | 36111 | 530048133 | No Recognized Claim | 61844 | 530093142 | No Eligible Purchases in Class Period |
| 10380 | 530012397 | No Eligible Purchases in Class Period | 36112 | 530048135 | No Recognized Claim | 61845 | 530093145 | No Recognized Claim |
| 10381 | 530012398 | No Recognized Claim | 36113 | 530048136 | No Recognized Claim | 61846 | 530093146 | No Eligible Purchases in Class Period |
| 10382 | 530012400 | No Eligible Purchases in Class Period | 36114 | 530048139 | No Eligible Purchases in Class Period | 61847 | 530093148 | No Recognized Claim |
| 10383 | 530012401 | No Eligible Purchases in Class Period | 36115 | 530048140 | No Eligible Purchases in Class Period | 61848 | 530093149 | No Eligible Purchases in Class Period |
| 10384 | 530012402 | No Eligible Purchases in Class Period | 36116 | 530048141 | No Eligible Purchases in Class Period | 61849 | 530093153 | No Eligible Purchases in Class Period |
| 10385 | 530012403 | No Eligible Purchases in Class Period | 36117 | 530048143 | No Eligible Purchases in Class Period | 61850 | 530093156 | No Eligible Purchases in Class Period |
| 10386 | 530012405 | No Eligible Purchases in Class Period | 36118 | 530048144 | No Eligible Purchases in Class Period | 61851 | 530093162 | No Eligible Purchases in Class Period |
| 10387 | 530012406 | No Eligible Purchases in Class Period | 36119 | 530048145 | No Recognized Claim | 61852 | 530093165 | No Eligible Purchases in Class Period |
| 10388 | 530012407 | No Eligible Purchases in Class Period | 36120 | 530048147 | No Eligible Purchases in Class Period | 61853 | 530093173 | No Recognized Claim |
| 10389 | 530012408 | No Eligible Purchases in Class Period | 36121 | 530048150 | No Recognized Claim | 61854 | 530093175 | No Eligible Purchases in Class Period |
| 10390 | 530012409 | No Eligible Purchases in Class Period | 36122 | 530048151 | No Recognized Claim | 61855 | 530093181 | No Recognized Claim |
| 10391 | 530012410 | No Recognized Claim | 36123 | 530048152 | No Recognized Claim | 61856 | 530093182 | No Eligible Purchases in Class Period |
| 10392 | 530012411 | No Eligible Purchases in Class Period | 36124 | 530048155 | No Recognized Claim | 61857 | 530093187 | No Recognized Claim |
| 10393 | 530012412 | No Eligible Purchases in Class Period | 36125 | 530048160 | No Recognized Claim | 61858 | 530093190 | No Recognized Claim |
| 10394 | 530012413 | No Eligible Purchases in Class Period | 36126 | 530048166 | No Recognized Claim | 61859 | 530093192 | No Eligible Purchases in Class Period |
| 10395 | 530012414 | No Eligible Purchases in Class Period | 36127 | 530048167 | No Recognized Claim | 61860 | 530093194 | No Eligible Purchases in Class Period |
| 10396 | 530012415 | No Eligible Purchases in Class Period | 36128 | 530048168 | No Recognized Claim | 61861 | 530093195 | No Recognized Claim |
| 10397 | 530012416 | No Eligible Purchases in Class Period | 36129 | 530048169 | No Recognized Claim | 61862 | 530093200 | No Eligible Purchases in Class Period |
| 10398 | 530012417 | No Eligible Purchases in Class Period | 36130 | 530048170 | No Recognized Claim | 61863 | 530093201 | No Eligible Purchases in Class Period |
| 10399 | 530012418 | No Eligible Purchases in Class Period | 36131 | 530048174 | No Recognized Claim | 61864 | 530093204 | No Recognized Claim |

# Baxter Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10400 | 530012420 | No Eligible Purchases in Class Period | 36132 | 530048176 | No Recognized Claim | 61865 | 530093208 | No Recognized Claim |
| 10401 | 530012421 | No Eligible Purchases in Class Period | 36133 | 530048178 | No Recognized Claim | 61866 | 530093209 | No Eligible Purchases in Class Period |
| 10402 | 530012422 | No Eligible Purchases in Class Period | 36134 | 530048180 | No Recognized Claim | 61867 | 530093211 | No Eligible Purchases in Class Period |
| 10403 | 530012423 | No Eligible Purchases in Class Period | 36135 | 530048182 | No Recognized Claim | 61868 | 530093213 | No Eligible Purchases in Class Period |
| 10404 | 530012426 | No Eligible Purchases in Class Period | 36136 | 530048183 | No Recognized Claim | 61869 | 530093214 | No Eligible Purchases in Class Period |
| 10405 | 530012427 | No Recognized Claim | 36137 | 530048185 | No Recognized Claim | 61870 | 530093216 | No Eligible Purchases in Class Period |
| 10406 | 530012428 | No Eligible Purchases in Class Period | 36138 | 530048188 | No Recognized Claim | 61871 | 530093217 | No Recognized Claim |
| 10407 | 530012429 | No Eligible Purchases in Class Period | 36139 | 530048190 | No Eligible Purchases in Class Period | 61872 | 530093218 | No Eligible Purchases in Class Period |
| 10408 | 530012430 | No Eligible Purchases in Class Period | 36140 | 530048192 | No Eligible Purchases in Class Period | 61873 | 530093222 | No Eligible Purchases in Class Period |
| 10409 | 530012431 | No Eligible Purchases in Class Period | 36141 | 530048193 | No Recognized Claim | 61874 | 530093223 | No Eligible Purchases in Class Period |
| 10410 | 530012432 | No Eligible Purchases in Class Period | 36142 | 530048195 | No Eligible Purchases in Class Period | 61875 | 530093225 | No Recognized Claim |
| 10411 | 530012433 | No Eligible Purchases in Class Period | 36143 | 530048196 | No Eligible Purchases in Class Period | 61876 | 530093226 | No Recognized Claim |
| 10412 | 530012434 | No Eligible Purchases in Class Period | 36144 | 530048200 | No Recognized Claim | 61877 | 530093228 | No Recognized Claim |
| 10413 | 530012437 | No Eligible Purchases in Class Period | 36145 | 530048202 | No Recognized Claim | 61878 | 530093229 | No Eligible Purchases in Class Period |
| 10414 | 530012438 | No Eligible Purchases in Class Period | 36146 | 530048204 | No Recognized Claim | 61879 | 530093231 | No Recognized Claim |
| 10415 | 530012439 | No Eligible Purchases in Class Period | 36147 | 530048208 | No Recognized Claim | 61880 | 530093232 | No Eligible Purchases in Class Period |
| 10416 | 530012440 | No Eligible Purchases in Class Period | 36148 | 530048209 | No Recognized Claim | 61881 | 530093235 | No Eligible Purchases in Class Period |
| 10417 | 530012441 | No Eligible Purchases in Class Period | 36149 | 530048211 | No Recognized Claim | 61882 | 530093243 | No Recognized Claim |
| 10418 | 530012444 | No Eligible Purchases in Class Period | 36150 | 530048212 | No Recognized Claim | 61883 | 530093246 | No Eligible Purchases in Class Period |
| 10419 | 530012445 | No Eligible Purchases in Class Period | 36151 | 530048214 | No Recognized Claim | 61884 | 530093248 | No Eligible Purchases in Class Period |
| 10420 | 530012447 | No Recognized Claim | 36152 | 530048215 | No Recognized Claim | 61885 | 530093249 | No Recognized Claim |
| 10421 | 530012448 | No Eligible Purchases in Class Period | 36153 | 530048219 | No Recognized Claim | 61886 | 530093268 | No Eligible Purchases in Class Period |
| 10422 | 530012452 | No Eligible Purchases in Class Period | 36154 | 530048220 | No Recognized Claim | 61887 | 530093269 | No Eligible Purchases in Class Period |
| 10423 | 530012455 | No Eligible Purchases in Class Period | 36155 | 530048223 | No Recognized Claim | 61888 | 530093276 | No Recognized Claim |
| 10424 | 530012457 | No Eligible Purchases in Class Period | 36156 | 530048224 | No Recognized Claim | 61889 | 530093277 | No Recognized Claim |
| 10425 | 530012459 | No Eligible Purchases in Class Period | 36157 | 530048225 | No Recognized Claim | 61890 | 530093283 | No Eligible Purchases in Class Period |
| 10426 | 530012460 | No Eligible Purchases in Class Period | 36158 | 530048227 | No Eligible Purchases in Class Period | 61891 | 530093288 | No Eligible Purchases in Class Period |
| 10427 | 530012461 | No Eligible Purchases in Class Period | 36159 | 530048228 | No Eligible Purchases in Class Period | 61892 | 530093290 | No Recognized Claim |
| 10428 | 530012462 | No Eligible Purchases in Class Period | 36160 | 530048229 | No Recognized Claim | 61893 | 530093291 | No Eligible Purchases in Class Period |
| 10429 | 530012466 | No Eligible Purchases in Class Period | 36161 | 530048230 | No Recognized Claim | 61894 | 530093292 | No Recognized Claim |
| 10430 | 530012468 | No Recognized Claim | 36162 | 530048231 | No Recognized Claim | 61895 | 530093294 | No Eligible Purchases in Class Period |
| 10431 | 530012469 | No Eligible Purchases in Class Period | 36163 | 530048232 | No Recognized Claim | 61896 | 530093295 | No Recognized Claim |
| 10432 | 530012470 | No Eligible Purchases in Class Period | 36164 | 530048233 | No Recognized Claim | 61897 | 530093300 | No Recognized Claim |
| 10433 | 530012471 | No Eligible Purchases in Class Period | 36165 | 530048234 | No Recognized Claim | 61898 | 530093302 | No Recognized Claim |
| 10434 | 530012472 | No Eligible Purchases in Class Period | 36166 | 530048236 | No Recognized Claim | 61899 | 530093303 | No Recognized Claim |
| 10435 | 530012473 | No Eligible Purchases in Class Period | 36167 | 530048237 | No Eligible Purchases in Class Period | 61900 | 530093308 | No Eligible Purchases in Class Period |
| 10436 | 530012474 | No Eligible Purchases in Class Period | 36168 | 530048238 | No Eligible Purchases in Class Period | 61901 | 530093309 | No Recognized Claim |
| 10437 | 530012476 | No Eligible Purchases in Class Period | 36169 | 530048241 | No Recognized Claim | 61902 | 530093311 | No Recognized Claim |
| 10438 | 530012477 | No Eligible Purchases in Class Period | 36170 | 530048245 | No Eligible Purchases in Class Period | 61903 | 530093314 | No Recognized Claim |
| 10439 | 530012478 | No Eligible Purchases in Class Period | 36171 | 530048246 | No Recognized Claim | 61904 | 530093315 | No Eligible Purchases in Class Period |
| 10440 | 530012479 | No Eligible Purchases in Class Period | 36172 | 530048247 | No Recognized Claim | 61905 | 530093316 | No Eligible Purchases in Class Period |
| 10441 | 530012480 | No Eligible Purchases in Class Period | 36173 | 530048248 | No Recognized Claim | 61906 | 530093318 | No Eligible Purchases in Class Period |
| 10442 | 530012482 | No Eligible Purchases in Class Period | 36174 | 530048249 | No Recognized Claim | 61907 | 530093319 | No Recognized Claim |
| 10443 | 530012483 | No Eligible Purchases in Class Period | 36175 | 530048251 | No Recognized Claim | 61908 | 530093321 | No Eligible Purchases in Class Period |
| 10444 | 530012484 | No Eligible Purchases in Class Period | 36176 | 530048253 | No Recognized Claim | 61909 | 530093322 | No Eligible Purchases in Class Period |
| 10445 | 530012485 | No Eligible Purchases in Class Period | 36177 | 530048256 | No Recognized Claim | 61910 | 530093326 | No Eligible Purchases in Class Period |
| 10446 | 530012489 | No Eligible Purchases in Class Period | 36178 | 530048257 | No Recognized Claim | 61911 | 530093330 | No Recognized Claim |
| 10447 | 530012491 | No Recognized Claim | 36179 | 530048258 | No Recognized Claim | 61912 | 530093332 | No Recognized Claim |
| 10448 | 530012492 | No Eligible Purchases in Class Period | 36180 | 530048261 | No Recognized Claim | 61913 | 530093336 | No Recognized Claim |
| 10449 | 530012493 | No Eligible Purchases in Class Period | 36181 | 530048263 | No Recognized Claim | 61914 | 530093337 | No Eligible Purchases in Class Period |
| 10450 | 530012494 | No Recognized Claim | 36182 | 530048264 | No Recognized Claim | 61915 | 530093341 | No Recognized Claim |
| 10451 | 530012495 | No Eligible Purchases in Class Period | 36183 | 530048265 | No Recognized Claim | 61916 | 530093342 | No Eligible Purchases in Class Period |
| 10452 | 530012496 | No Eligible Purchases in Class Period | 36184 | 530048267 | No Recognized Claim | 61917 | 530093345 | No Eligible Purchases in Class Period |
| 10453 | 530012497 | No Eligible Purchases in Class Period | 36185 | 530048268 | No Recognized Claim | 61918 | 530093346 | No Eligible Purchases in Class Period |
| 10454 | 530012498 | No Eligible Purchases in Class Period | 36186 | 530048270 | No Recognized Claim | 61919 | 530093347 | No Recognized Claim |
| 10455 | 530012499 | No Eligible Purchases in Class Period | 36187 | 530048271 | No Recognized Claim | 61920 | 530093353 | No Recognized Claim |
| 10456 | 530012500 | No Eligible Purchases in Class Period | 36188 | 530048272 | No Recognized Claim | 61921 | 530093354 | No Recognized Claim |
| 10457 | 530012501 | No Eligible Purchases in Class Period | 36189 | 530048274 | No Recognized Claim | 61922 | 530093361 | No Recognized Claim |
| 10458 | 530012503 | No Recognized Claim | 36190 | 530048275 | No Recognized Claim | 61923 | 530093364 | No Eligible Purchases in Class Period |
| 10459 | 530012509 | No Eligible Purchases in Class Period | 36191 | 530048276 | No Recognized Claim | 61924 | 530093369 | No Recognized Claim |
| 10460 | 530012511 | No Eligible Purchases in Class Period | 36192 | 530048277 | No Recognized Claim | 61925 | 530093379 | No Eligible Purchases in Class Period |
| 10461 | 530012513 | No Eligible Purchases in Class Period | 36193 | 530048278 | No Recognized Claim | 61926 | 530093381 | No Recognized Claim |
| 10462 | 530012514 | No Eligible Purchases in Class Period | 36194 | 530048279 | No Recognized Claim | 61927 | 530093383 | No Recognized Claim |
| 10463 | 530012515 | No Eligible Purchases in Class Period | 36195 | 530048281 | No Recognized Claim | 61928 | 530093384 | No Recognized Claim |
| 10464 | 530012516 | No Eligible Purchases in Class Period | 36196 | 530048284 | No Recognized Claim | 61929 | 530093388 | No Recognized Claim |
| 10465 | 530012518 | No Eligible Purchases in Class Period | 36197 | 530048285 | No Recognized Claim | 61930 | 530093389 | No Recognized Claim |
| 10466 | 530012520 | No Eligible Purchases in Class Period | 36198 | 530048286 | No Recognized Claim | 61931 | 530093392 | No Eligible Purchases in Class Period |
| 10467 | 530012522 | No Eligible Purchases in Class Period | 36199 | 530048287 | No Recognized Claim | 61932 | 530093393 | No Recognized Claim |
| 10468 | 530012523 | No Eligible Purchases in Class Period | 36200 | 530048289 | No Recognized Claim | 61933 | 530093394 | No Recognized Claim |
| 10469 | 530012524 | No Eligible Purchases in Class Period | 36201 | 530048291 | No Recognized Claim | 61934 | 530093395 | No Recognized Claim |
| 10470 | 530012525 | No Eligible Purchases in Class Period | 36202 | 530048292 | No Recognized Claim | 61935 | 530093396 | No Recognized Claim |
| 10471 | 530012526 | No Eligible Purchases in Class Period | 36203 | 530048293 | No Recognized Claim | 61936 | 530093398 | No Recognized Claim |
| 10472 | 530012527 | No Eligible Purchases in Class Period | 36204 | 530048295 | No Recognized Claim | 61937 | 530093408 | No Eligible Purchases in Class Period |
| 10473 | 530012529 | No Eligible Purchases in Class Period | 36205 | 530048299 | No Recognized Claim | 61938 | 530093411 | No Recognized Claim |
| 10474 | 530012530 | No Eligible Purchases in Class Period | 36206 | 530048301 | No Recognized Claim | 61939 | 530093415 | No Eligible Purchases in Class Period |
| 10475 | 530012531 | No Eligible Purchases in Class Period | 36207 | 530048302 | No Recognized Claim | 61940 | 530093420 | No Recognized Claim |
| 10476 | 530012532 | No Recognized Claim | 36208 | 530048303 | No Recognized Claim | 61941 | 530093425 | No Eligible Purchases in Class Period |
| 10477 | 530012533 | No Eligible Purchases in Class Period | 36209 | 530048309 | No Recognized Claim | 61942 | 530093426 | No Eligible Purchases in Class Period |
| 10478 | 530012534 | No Eligible Purchases in Class Period | 36210 | 530048311 | No Recognized Claim | 61943 | 530093429 | No Recognized Claim |
| 10479 | 530012535 | No Eligible Purchases in Class Period | 36211 | 530048312 | No Recognized Claim | 61944 | 530093433 | No Recognized Claim |
| 10480 | 530012537 | No Eligible Purchases in Class Period | 36212 | 530048314 | No Recognized Claim | 61945 | 530093434 | No Eligible Purchases in Class Period |
| 10481 | 530012538 | No Eligible Purchases in Class Period | 36213 | 530048320 | No Recognized Claim | 61946 | 530093436 | No Eligible Purchases in Class Period |
| 10482 | 530012539 | No Eligible Purchases in Class Period | 36214 | 530048321 | No Recognized Claim | 61947 | 530093439 | No Recognized Claim |
| 10483 | 530012540 | No Eligible Purchases in Class Period | 36215 | 530048323 | No Recognized Claim | 61948 | 530093442 | No Recognized Claim |
| 10484 | 530012541 | No Eligible Purchases in Class Period | 36216 | 530048324 | No Recognized Claim | 61949 | 530093447 | No Eligible Purchases in Class Period |
| 10485 | 530012542 | No Eligible Purchases in Class Period | 36217 | 530048326 | No Recognized Claim | 61950 | 530093449 | No Recognized Claim |

# Baxter Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10486 | 530012543 | No Eligible Purchases in Class Period | 36218 | 530048327 | No Recognized Claim | 61951 | 530093453 | No Eligible Purchases in Class Period |
| 10487 | 530012544 | No Eligible Purchases in Class Period | 36219 | 530048329 | No Recognized Claim | 61952 | 530093454 | No Eligible Purchases in Class Period |
| 10488 | 530012546 | No Eligible Purchases in Class Period | 36220 | 530048330 | No Recognized Claim | 61953 | 530093464 | No Recognized Claim |
| 10489 | 530012548 | No Eligible Purchases in Class Period | 36221 | 530048331 | No Recognized Claim | 61954 | 530093478 | No Recognized Claim |
| 10490 | 530012550 | No Recognized Claim | 36222 | 530048334 | No Recognized Claim | 61955 | 530093483 | No Eligible Purchases in Class Period |
| 10491 | 530012551 | No Eligible Purchases in Class Period | 36223 | 530048343 | No Recognized Claim | 61956 | 530093484 | No Eligible Purchases in Class Period |
| 10492 | 530012552 | No Eligible Purchases in Class Period | 36224 | 530048347 | No Recognized Claim | 61957 | 530093486 | No Recognized Claim |
| 10493 | 530012553 | No Eligible Purchases in Class Period | 36225 | 530048348 | No Eligible Purchases in Class Period | 61958 | 530093488 | No Eligible Purchases in Class Period |
| 10494 | 530012555 | No Eligible Purchases in Class Period | 36226 | 530048349 | No Recognized Claim | 61959 | 530093492 | No Recognized Claim |
| 10495 | 530012556 | No Eligible Purchases in Class Period | 36227 | 530048350 | No Recognized Claim | 61960 | 530093496 | No Recognized Claim |
| 10496 | 530012557 | No Recognized Claim | 36228 | 530048353 | No Recognized Claim | 61961 | 530093500 | No Recognized Claim |
| 10497 | 530012558 | No Eligible Purchases in Class Period | 36229 | 530048354 | No Recognized Claim | 61962 | 530093504 | No Eligible Purchases in Class Period |
| 10498 | 530012559 | No Eligible Purchases in Class Period | 36230 | 530048356 | No Recognized Claim | 61963 | 530093508 | No Eligible Purchases in Class Period |
| 10499 | 530012560 | No Eligible Purchases in Class Period | 36231 | 530048361 | No Recognized Claim | 61964 | 530093510 | No Recognized Claim |
| 10500 | 530012561 | No Recognized Claim | 36232 | 530048364 | No Recognized Claim | 61965 | 530093511 | No Eligible Purchases in Class Period |
| 10501 | 530012562 | No Eligible Purchases in Class Period | 36233 | 530048365 | No Recognized Claim | 61966 | 530093515 | No Recognized Claim |
| 10502 | 530012563 | No Eligible Purchases in Class Period | 36234 | 530048366 | No Recognized Claim | 61967 | 530093522 | No Recognized Claim |
| 10503 | 530012564 | No Eligible Purchases in Class Period | 36235 | 530048367 | No Recognized Claim | 61968 | 530093523 | No Recognized Claim |
| 10504 | 530012565 | No Eligible Purchases in Class Period | 36236 | 530048370 | No Recognized Claim | 61969 | 530093525 | No Recognized Claim |
| 10505 | 530012566 | No Eligible Purchases in Class Period | 36237 | 530048371 | No Eligible Purchases in Class Period | 61970 | 530093526 | No Recognized Claim |
| 10506 | 530012568 | No Recognized Claim | 36238 | 530048374 | No Recognized Claim | 61971 | 530093527 | No Recognized Claim |
| 10507 | 530012569 | No Eligible Purchases in Class Period | 36239 | 530048375 | No Recognized Claim | 61972 | 530093530 | No Eligible Purchases in Class Period |
| 10508 | 530012570 | No Eligible Purchases in Class Period | 36240 | 530048376 | No Recognized Claim | 61973 | 530093533 | No Recognized Claim |
| 10509 | 530012571 | No Eligible Purchases in Class Period | 36241 | 530048377 | No Eligible Purchases in Class Period | 61974 | 530093534 | No Eligible Purchases in Class Period |
| 10510 | 530012572 | No Eligible Purchases in Class Period | 36242 | 530048381 | No Eligible Purchases in Class Period | 61975 | 530093539 | No Recognized Claim |
| 10511 | 530012573 | No Eligible Purchases in Class Period | 36243 | 530048382 | No Recognized Claim | 61976 | 530093542 | No Recognized Claim |
| 10512 | 530012574 | No Eligible Purchases in Class Period | 36244 | 530048384 | No Recognized Claim | 61977 | 530093547 | No Recognized Claim |
| 10513 | 530012575 | No Eligible Purchases in Class Period | 36245 | 530048388 | No Recognized Claim | 61978 | 530093548 | No Eligible Purchases in Class Period |
| 10514 | 530012576 | No Eligible Purchases in Class Period | 36246 | 530048389 | No Recognized Claim | 61979 | 530093550 | No Eligible Purchases in Class Period |
| 10515 | 530012577 | No Eligible Purchases in Class Period | 36247 | 530048392 | No Recognized Claim | 61980 | 530093556 | No Eligible Purchases in Class Period |
| 10516 | 530012578 | No Eligible Purchases in Class Period | 36248 | 530048394 | No Recognized Claim | 61981 | 530093559 | No Eligible Purchases in Class Period |
| 10517 | 530012581 | No Eligible Purchases in Class Period | 36249 | 530048395 | No Recognized Claim | 61982 | 530093564 | No Eligible Purchases in Class Period |
| 10518 | 530012582 | No Eligible Purchases in Class Period | 36250 | 530048396 | No Recognized Claim | 61983 | 530093570 | No Eligible Purchases in Class Period |
| 10519 | 530012583 | No Eligible Purchases in Class Period | 36251 | 530048399 | No Recognized Claim | 61984 | 530093573 | No Eligible Purchases in Class Period |
| 10520 | 530012584 | No Eligible Purchases in Class Period | 36252 | 530048400 | No Recognized Claim | 61985 | 530093574 | No Eligible Purchases in Class Period |
| 10521 | 530012586 | No Eligible Purchases in Class Period | 36253 | 530048403 | No Recognized Claim | 61986 | 530093579 | No Eligible Purchases in Class Period |
| 10522 | 530012588 | No Eligible Purchases in Class Period | 36254 | 530048408 | No Recognized Claim | 61987 | 530093580 | No Eligible Purchases in Class Period |
| 10523 | 530012589 | No Eligible Purchases in Class Period | 36255 | 530048410 | No Recognized Claim | 61988 | 530093581 | No Recognized Claim |
| 10524 | 530012590 | No Eligible Purchases in Class Period | 36256 | 530048411 | No Recognized Claim | 61989 | 530093585 | No Eligible Purchases in Class Period |
| 10525 | 530012592 | No Eligible Purchases in Class Period | 36257 | 530048412 | No Recognized Claim | 61990 | 530093586 | No Recognized Claim |
| 10526 | 530012593 | No Eligible Purchases in Class Period | 36258 | 530048413 | No Recognized Claim | 61991 | 530093591 | No Eligible Purchases in Class Period |
| 10527 | 530012594 | No Eligible Purchases in Class Period | 36259 | 530048416 | No Recognized Claim | 61992 | 530093595 | No Eligible Purchases in Class Period |
| 10528 | 530012595 | No Eligible Purchases in Class Period | 36260 | 530048417 | No Recognized Claim | 61993 | 530093600 | No Eligible Purchases in Class Period |
| 10529 | 530012597 | No Eligible Purchases in Class Period | 36261 | 530048419 | No Recognized Claim | 61994 | 530093602 | No Recognized Claim |
| 10530 | 530012598 | No Eligible Purchases in Class Period | 36262 | 530048420 | No Eligible Purchases in Class Period | 61995 | 530093606 | No Eligible Purchases in Class Period |
| 10531 | 530012599 | No Eligible Purchases in Class Period | 36263 | 530048426 | No Recognized Claim | 61996 | 530093608 | No Recognized Claim |
| 10532 | 530012600 | No Eligible Purchases in Class Period | 36264 | 530048427 | No Recognized Claim | 61997 | 530093610 | No Recognized Claim |
| 10533 | 530012601 | No Eligible Purchases in Class Period | 36265 | 530048429 | No Recognized Claim | 61998 | 530093616 | No Eligible Purchases in Class Period |
| 10534 | 530012602 | No Eligible Purchases in Class Period | 36266 | 530048431 | No Recognized Claim | 61999 | 530093620 | No Recognized Claim |
| 10535 | 530012605 | No Eligible Purchases in Class Period | 36267 | 530048432 | No Recognized Claim | 62000 | 530093623 | No Recognized Claim |
| 10536 | 530012606 | No Eligible Purchases in Class Period | 36268 | 530048436 | No Recognized Claim | 62001 | 530093625 | No Eligible Purchases in Class Period |
| 10537 | 530012607 | No Eligible Purchases in Class Period | 36269 | 530048438 | No Recognized Claim | 62002 | 530093626 | No Recognized Claim |
| 10538 | 530012608 | No Eligible Purchases in Class Period | 36270 | 530048440 | No Eligible Purchases in Class Period | 62003 | 530093627 | No Recognized Claim |
| 10539 | 530012610 | No Eligible Purchases in Class Period | 36271 | 530048441 | No Eligible Purchases in Class Period | 62004 | 530093629 | No Eligible Purchases in Class Period |
| 10540 | 530012611 | No Eligible Purchases in Class Period | 36272 | 530048445 | No Recognized Claim | 62005 | 530093641 | No Eligible Purchases in Class Period |
| 10541 | 530012612 | No Eligible Purchases in Class Period | 36273 | 530048446 | No Recognized Claim | 62006 | 530093644 | No Recognized Claim |
| 10542 | 530012613 | No Eligible Purchases in Class Period | 36274 | 530048447 | No Recognized Claim | 62007 | 530093645 | No Eligible Purchases in Class Period |
| 10543 | 530012614 | No Eligible Purchases in Class Period | 36275 | 530048454 | No Recognized Claim | 62008 | 530093646 | No Recognized Claim |
| 10544 | 530012615 | No Eligible Purchases in Class Period | 36276 | 530048455 | No Recognized Claim | 62009 | 530093647 | No Eligible Purchases in Class Period |
| 10545 | 530012616 | No Eligible Purchases in Class Period | 36277 | 530048457 | No Recognized Claim | 62010 | 530093650 | No Recognized Claim |
| 10546 | 530012617 | No Eligible Purchases in Class Period | 36278 | 530048458 | No Recognized Claim | 62011 | 530093653 | No Eligible Purchases in Class Period |
| 10547 | 530012618 | No Eligible Purchases in Class Period | 36279 | 530048459 | No Recognized Claim | 62012 | 530093657 | No Eligible Purchases in Class Period |
| 10548 | 530012619 | No Eligible Purchases in Class Period | 36280 | 530048460 | No Recognized Claim | 62013 | 530093658 | No Eligible Purchases in Class Period |
| 10549 | 530012623 | No Eligible Purchases in Class Period | 36281 | 530048461 | No Recognized Claim | 62014 | 530093665 | No Eligible Purchases in Class Period |
| 10550 | 530012624 | No Eligible Purchases in Class Period | 36282 | 530048465 | No Recognized Claim | 62015 | 530093669 | No Recognized Claim |
| 10551 | 530012626 | No Eligible Purchases in Class Period | 36283 | 530048466 | No Recognized Claim | 62016 | 530093672 | No Recognized Claim |
| 10552 | 530012627 | No Eligible Purchases in Class Period | 36284 | 530048470 | No Recognized Claim | 62017 | 530093675 | No Recognized Claim |
| 10553 | 530012628 | No Eligible Purchases in Class Period | 36285 | 530048471 | No Recognized Claim | 62018 | 530093677 | No Eligible Purchases in Class Period |
| 10554 | 530012629 | No Eligible Purchases in Class Period | 36286 | 530048472 | No Recognized Claim | 62019 | 530093678 | No Recognized Claim |
| 10555 | 530012630 | No Eligible Purchases in Class Period | 36287 | 530048475 | No Recognized Claim | 62020 | 530093685 | No Recognized Claim |
| 10556 | 530012631 | No Eligible Purchases in Class Period | 36288 | 530048480 | No Recognized Claim | 62021 | 530093687 | No Eligible Purchases in Class Period |
| 10557 | 530012632 | No Eligible Purchases in Class Period | 36289 | 530048482 | No Eligible Purchases in Class Period | 62022 | 530093695 | No Recognized Claim |
| 10558 | 530012633 | No Eligible Purchases in Class Period | 36290 | 530048483 | No Recognized Claim | 62023 | 530093696 | No Eligible Purchases in Class Period |
| 10559 | 530012634 | No Eligible Purchases in Class Period | 36291 | 530048484 | No Recognized Claim | 62024 | 530093697 | No Eligible Purchases in Class Period |
| 10560 | 530012636 | No Eligible Purchases in Class Period | 36292 | 530048487 | No Recognized Claim | 62025 | 530093699 | No Recognized Claim |
| 10561 | 530012637 | No Eligible Purchases in Class Period | 36293 | 530048488 | No Recognized Claim | 62026 | 530093700 | No Eligible Purchases in Class Period |
| 10562 | 530012638 | No Recognized Claim | 36294 | 530048495 | No Recognized Claim | 62027 | 530093702 | No Eligible Purchases in Class Period |
| 10563 | 530012640 | No Eligible Purchases in Class Period | 36295 | 530048496 | No Recognized Claim | 62028 | 530093709 | No Recognized Claim |
| 10564 | 530012642 | No Recognized Claim | 36296 | 530048498 | No Recognized Claim | 62029 | 530093713 | No Eligible Purchases in Class Period |
| 10565 | 530012643 | No Eligible Purchases in Class Period | 36297 | 530048500 | No Recognized Claim | 62030 | 530093714 | No Recognized Claim |
| 10566 | 530012644 | No Eligible Purchases in Class Period | 36298 | 530048502 | No Recognized Claim | 62031 | 530093715 | No Eligible Purchases in Class Period |
| 10567 | 530012645 | No Eligible Purchases in Class Period | 36299 | 530048503 | No Recognized Claim | 62032 | 530093716 | No Recognized Claim |
| 10568 | 530012646 | No Recognized Claim | 36300 | 530048505 | No Eligible Purchases in Class Period | 62033 | 530093717 | No Eligible Purchases in Class Period |
| 10569 | 530012647 | No Eligible Purchases in Class Period | 36301 | 530048507 | No Recognized Claim | 62034 | 530093718 | No Eligible Purchases in Class Period |
| 10570 | 530012648 | No Eligible Purchases in Class Period | 36302 | 530048508 | No Recognized Claim | 62035 | 530093720 | No Recognized Claim |
| 10571 | 530012649 | No Eligible Purchases in Class Period | 36303 | 530048509 | No Recognized Claim | 62036 | 530093722 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10572 | 530012651 | No Eligible Purchases in Class Period | 36304 | 530048510 | No Recognized Claim | 62037 | 530093723 | No Eligible Purchases in Class Period |
| 10573 | 530012652 | No Eligible Purchases in Class Period | 36305 | 530048513 | No Recognized Claim | 62038 | 530093726 | No Eligible Purchases in Class Period |
| 10574 | 530012653 | No Eligible Purchases in Class Period | 36306 | 530048514 | No Recognized Claim | 62039 | 530093729 | No Eligible Purchases in Class Period |
| 10575 | 530012655 | No Eligible Purchases in Class Period | 36307 | 530048515 | No Recognized Claim | 62040 | 530093731 | No Recognized Claim |
| 10576 | 530012656 | No Eligible Purchases in Class Period | 36308 | 530048521 | No Recognized Claim | 62041 | 530093732 | No Eligible Purchases in Class Period |
| 10577 | 530012657 | No Recognized Claim | 36309 | 530048523 | No Recognized Claim | 62042 | 530093738 | No Eligible Purchases in Class Period |
| 10578 | 530012660 | No Eligible Purchases in Class Period | 36310 | 530048524 | No Recognized Claim | 62043 | 530093743 | No Recognized Claim |
| 10579 | 530012661 | No Eligible Purchases in Class Period | 36311 | 530048525 | No Recognized Claim | 62044 | 530093749 | No Recognized Claim |
| 10580 | 530012662 | No Recognized Claim | 36312 | 530048526 | No Recognized Claim | 62045 | 530093751 | No Recognized Claim |
| 10581 | 530012664 | No Eligible Purchases in Class Period | 36313 | 530048528 | No Recognized Claim | 62046 | 530093752 | No Eligible Purchases in Class Period |
| 10582 | 530012665 | No Eligible Purchases in Class Period | 36314 | 530048530 | No Recognized Claim | 62047 | 530093756 | No Recognized Claim |
| 10583 | 530012669 | No Eligible Purchases in Class Period | 36315 | 530048537 | No Recognized Claim | 62048 | 530093758 | No Recognized Claim |
| 10584 | 530012670 | No Eligible Purchases in Class Period | 36316 | 530048538 | No Recognized Claim | 62049 | 530093760 | No Eligible Purchases in Class Period |
| 10585 | 530012671 | No Eligible Purchases in Class Period | 36317 | 530048539 | No Recognized Claim | 62050 | 530093770 | No Eligible Purchases in Class Period |
| 10586 | 530012672 | No Eligible Purchases in Class Period | 36318 | 530048541 | No Recognized Claim | 62051 | 530093771 | No Eligible Purchases in Class Period |
| 10587 | 530012677 | No Recognized Claim | 36319 | 530048542 | No Recognized Claim | 62052 | 530093778 | No Recognized Claim |
| 10588 | 530012678 | No Eligible Purchases in Class Period | 36320 | 530048546 | No Recognized Claim | 62053 | 530093780 | No Eligible Purchases in Class Period |
| 10589 | 530012680 | No Eligible Purchases in Class Period | 36321 | 530048547 | No Recognized Claim | 62054 | 530093790 | No Recognized Claim |
| 10590 | 530012681 | No Recognized Claim | 36322 | 530048548 | No Eligible Purchases in Class Period | 62055 | 530093791 | No Eligible Purchases in Class Period |
| 10591 | 530012682 | No Eligible Purchases in Class Period | 36323 | 530048549 | No Eligible Purchases in Class Period | 62056 | 530093792 | No Eligible Purchases in Class Period |
| 10592 | 530012685 | No Eligible Purchases in Class Period | 36324 | 530048550 | No Eligible Purchases in Class Period | 62057 | 530093796 | No Eligible Purchases in Class Period |
| 10593 | 530012686 | No Eligible Purchases in Class Period | 36325 | 530048553 | No Recognized Claim | 62058 | 530093801 | No Eligible Purchases in Class Period |
| 10594 | 530012688 | No Eligible Purchases in Class Period | 36326 | 530048555 | No Recognized Claim | 62059 | 530093813 | No Recognized Claim |
| 10595 | 530012690 | No Eligible Purchases in Class Period | 36327 | 530048556 | No Recognized Claim | 62060 | 530093814 | No Eligible Purchases in Class Period |
| 10596 | 530012691 | No Eligible Purchases in Class Period | 36328 | 530048557 | No Recognized Claim | 62061 | 530093818 | No Eligible Purchases in Class Period |
| 10597 | 530012693 | No Eligible Purchases in Class Period | 36329 | 530048560 | No Eligible Purchases in Class Period | 62062 | 530093822 | No Recognized Claim |
| 10598 | 530012694 | No Eligible Purchases in Class Period | 36330 | 530048561 | No Recognized Claim | 62063 | 530093826 | No Recognized Claim |
| 10599 | 530012697 | No Eligible Purchases in Class Period | 36331 | 530048563 | No Recognized Claim | 62064 | 530093833 | No Recognized Claim |
| 10600 | 530012700 | No Eligible Purchases in Class Period | 36332 | 530048564 | No Recognized Claim | 62065 | 530093835 | No Eligible Purchases in Class Period |
| 10601 | 530012701 | No Eligible Purchases in Class Period | 36333 | 530048566 | No Eligible Purchases in Class Period | 62066 | 530093837 | No Recognized Claim |
| 10602 | 530012702 | No Eligible Purchases in Class Period | 36334 | 530048568 | No Recognized Claim | 62067 | 530093838 | No Recognized Claim |
| 10603 | 530012703 | No Eligible Purchases in Class Period | 36335 | 530048571 | No Recognized Claim | 62068 | 530093839 | No Recognized Claim |
| 10604 | 530012704 | No Eligible Purchases in Class Period | 36336 | 530048572 | No Recognized Claim | 62069 | 530093841 | No Eligible Purchases in Class Period |
| 10605 | 530012705 | No Eligible Purchases in Class Period | 36337 | 530048573 | No Recognized Claim | 62070 | 530093851 | No Eligible Purchases in Class Period |
| 10606 | 530012707 | No Recognized Claim | 36338 | 530048574 | No Recognized Claim | 62071 | 530093853 | No Recognized Claim |
| 10607 | 530012708 | No Eligible Purchases in Class Period | 36339 | 530048575 | No Eligible Purchases in Class Period | 62072 | 530093857 | No Eligible Purchases in Class Period |
| 10608 | 530012709 | No Recognized Claim | 36340 | 530048578 | No Recognized Claim | 62073 | 530093861 | No Recognized Claim |
| 10609 | 530012710 | No Eligible Purchases in Class Period | 36341 | 530048580 | No Recognized Claim | 62074 | 530093863 | No Recognized Claim |
| 10610 | 530012714 | No Eligible Purchases in Class Period | 36342 | 530048581 | No Recognized Claim | 62075 | 530093871 | No Recognized Claim |
| 10611 | 530012715 | No Recognized Claim | 36343 | 530048582 | No Recognized Claim | 62076 | 530093876 | No Eligible Purchases in Class Period |
| 10612 | 530012716 | No Eligible Purchases in Class Period | 36344 | 530048584 | No Eligible Purchases in Class Period | 62077 | 530093880 | No Recognized Claim |
| 10613 | 530012717 | No Eligible Purchases in Class Period | 36345 | 530048589 | No Recognized Claim | 62078 | 530093885 | No Recognized Claim |
| 10614 | 530012718 | No Eligible Purchases in Class Period | 36346 | 530048590 | No Recognized Claim | 62079 | 530093887 | No Eligible Purchases in Class Period |
| 10615 | 530012719 | No Eligible Purchases in Class Period | 36347 | 530048591 | No Recognized Claim | 62080 | 530093888 | No Recognized Claim |
| 10616 | 530012720 | No Eligible Purchases in Class Period | 36348 | 530048592 | No Recognized Claim | 62081 | 530093889 | No Recognized Claim |
| 10617 | 530012721 | No Eligible Purchases in Class Period | 36349 | 530048593 | No Recognized Claim | 62082 | 530093890 | No Eligible Purchases in Class Period |
| 10618 | 530012722 | No Eligible Purchases in Class Period | 36350 | 530048594 | No Eligible Purchases in Class Period | 62083 | 530093901 | No Eligible Purchases in Class Period |
| 10619 | 530012723 | No Eligible Purchases in Class Period | 36351 | 530048595 | No Recognized Claim | 62084 | 530093904 | No Eligible Purchases in Class Period |
| 10620 | 530012724 | No Eligible Purchases in Class Period | 36352 | 530048596 | No Eligible Purchases in Class Period | 62085 | 530093909 | No Recognized Claim |
| 10621 | 530012725 | No Eligible Purchases in Class Period | 36353 | 530048597 | No Recognized Claim | 62086 | 530093911 | No Eligible Purchases in Class Period |
| 10622 | 530012726 | No Eligible Purchases in Class Period | 36354 | 530048598 | No Recognized Claim | 62087 | 530093913 | No Eligible Purchases in Class Period |
| 10623 | 530012728 | No Eligible Purchases in Class Period | 36355 | 530048605 | No Recognized Claim | 62088 | 530093919 | No Eligible Purchases in Class Period |
| 10624 | 530012731 | No Eligible Purchases in Class Period | 36356 | 530048606 | No Recognized Claim | 62089 | 530093920 | No Eligible Purchases in Class Period |
| 10625 | 530012732 | No Eligible Purchases in Class Period | 36357 | 530048609 | No Recognized Claim | 62090 | 530093923 | No Recognized Claim |
| 10626 | 530012733 | No Eligible Purchases in Class Period | 36358 | 530048611 | No Recognized Claim | 62091 | 530093924 | No Eligible Purchases in Class Period |
| 10627 | 530012734 | No Recognized Claim | 36359 | 530048612 | No Recognized Claim | 62092 | 530093927 | No Eligible Purchases in Class Period |
| 10628 | 530012735 | No Eligible Purchases in Class Period | 36360 | 530048616 | No Eligible Purchases in Class Period | 62093 | 530093933 | No Eligible Purchases in Class Period |
| 10629 | 530012736 | No Eligible Purchases in Class Period | 36361 | 530048617 | No Recognized Claim | 62094 | 530093934 | No Eligible Purchases in Class Period |
| 10630 | 530012737 | No Eligible Purchases in Class Period | 36362 | 530048618 | No Recognized Claim | 62095 | 530093936 | No Eligible Purchases in Class Period |
| 10631 | 530012738 | No Eligible Purchases in Class Period | 36363 | 530048624 | No Recognized Claim | 62096 | 530093938 | No Eligible Purchases in Class Period |
| 10632 | 530012740 | No Eligible Purchases in Class Period | 36364 | 530048630 | No Recognized Claim | 62097 | 530093940 | No Eligible Purchases in Class Period |
| 10633 | 530012741 | No Eligible Purchases in Class Period | 36365 | 530048631 | No Recognized Claim | 62098 | 530093942 | No Recognized Claim |
| 10634 | 530012742 | No Eligible Purchases in Class Period | 36366 | 530048634 | No Recognized Claim | 62099 | 530093944 | No Recognized Claim |
| 10635 | 530012743 | No Recognized Claim | 36367 | 530048635 | No Eligible Purchases in Class Period | 62100 | 530093951 | No Recognized Claim |
| 10636 | 530012744 | No Eligible Purchases in Class Period | 36368 | 530048637 | No Recognized Claim | 62101 | 530093952 | No Eligible Purchases in Class Period |
| 10637 | 530012745 | No Eligible Purchases in Class Period | 36369 | 530048638 | No Recognized Claim | 62102 | 530093955 | No Recognized Claim |
| 10638 | 530012750 | No Eligible Purchases in Class Period | 36370 | 530048642 | No Eligible Purchases in Class Period | 62103 | 530093956 | No Recognized Claim |
| 10639 | 530012751 | No Eligible Purchases in Class Period | 36371 | 530048646 | No Recognized Claim | 62104 | 530093961 | No Eligible Purchases in Class Period |
| 10640 | 530012755 | No Eligible Purchases in Class Period | 36372 | 530048647 | No Recognized Claim | 62105 | 530093962 | No Recognized Claim |
| 10641 | 530012756 | No Eligible Purchases in Class Period | 36373 | 530048648 | No Eligible Purchases in Class Period | 62106 | 530093963 | No Recognized Claim |
| 10642 | 530012757 | No Eligible Purchases in Class Period | 36374 | 530048649 | No Eligible Purchases in Class Period | 62107 | 530093967 | No Recognized Claim |
| 10643 | 530012758 | No Recognized Claim | 36375 | 530048650 | No Eligible Purchases in Class Period | 62108 | 530093973 | No Eligible Purchases in Class Period |
| 10644 | 530012759 | No Eligible Purchases in Class Period | 36376 | 530048652 | No Recognized Claim | 62109 | 530093974 | No Recognized Claim |
| 10645 | 530012760 | No Eligible Purchases in Class Period | 36377 | 530048653 | No Recognized Claim | 62110 | 530093976 | No Recognized Claim |
| 10646 | 530012761 | No Eligible Purchases in Class Period | 36378 | 530048654 | No Recognized Claim | 62111 | 530093982 | No Recognized Claim |
| 10647 | 530012762 | No Eligible Purchases in Class Period | 36379 | 530048655 | No Recognized Claim | 62112 | 530093983 | No Eligible Purchases in Class Period |
| 10648 | 530012763 | No Eligible Purchases in Class Period | 36380 | 530048656 | No Recognized Claim | 62113 | 530093986 | No Recognized Claim |
| 10649 | 530012764 | No Eligible Purchases in Class Period | 36381 | 530048657 | No Eligible Purchases in Class Period | 62114 | 530093989 | No Eligible Purchases in Class Period |
| 10650 | 530012765 | No Eligible Purchases in Class Period | 36382 | 530048664 | No Recognized Claim | 62115 | 530093999 | No Eligible Purchases in Class Period |
| 10651 | 530012768 | No Eligible Purchases in Class Period | 36383 | 530048667 | No Recognized Claim | 62116 | 530094004 | No Recognized Claim |
| 10652 | 530012769 | No Recognized Claim | 36384 | 530048668 | No Recognized Claim | 62117 | 530094005 | No Recognized Claim |
| 10653 | 530012770 | No Eligible Purchases in Class Period | 36385 | 530048669 | No Eligible Purchases in Class Period | 62118 | 530094007 | No Eligible Purchases in Class Period |
| 10654 | 530012771 | No Eligible Purchases in Class Period | 36386 | 530048670 | No Recognized Claim | 62119 | 530094010 | No Eligible Purchases in Class Period |
| 10655 | 530012772 | No Eligible Purchases in Class Period | 36387 | 530048675 | No Recognized Claim | 62120 | 530094014 | No Recognized Claim |
| 10656 | 530012773 | No Eligible Purchases in Class Period | 36388 | 530048676 | No Recognized Claim | 62121 | 530094018 | No Eligible Purchases in Class Period |
| 10657 | 530012774 | No Eligible Purchases in Class Period | 36389 | 530048678 | No Recognized Claim | 62122 | 530094019 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10658 | 530012775 | No Eligible Purchases in Class Period | 36390 | 530048679 | No Recognized Claim | 62123 | 530094020 | No Recognized Claim |
| 10659 | 530012776 | No Recognized Claim | 36391 | 530048680 | No Recognized Claim | 62124 | 530094022 | No Recognized Claim |
| 10660 | 530012777 | No Eligible Purchases in Class Period | 36392 | 530048681 | No Recognized Claim | 62125 | 530094025 | No Recognized Claim |
| 10661 | 530012778 | No Eligible Purchases in Class Period | 36393 | 530048683 | No Recognized Claim | 62126 | 530094029 | No Recognized Claim |
| 10662 | 530012779 | No Eligible Purchases in Class Period | 36394 | 530048684 | No Recognized Claim | 62127 | 530094033 | No Eligible Purchases in Class Period |
| 10663 | 530012782 | No Eligible Purchases in Class Period | 36395 | 530048686 | No Recognized Claim | 62128 | 530094047 | No Eligible Purchases in Class Period |
| 10664 | 530012783 | No Eligible Purchases in Class Period | 36396 | 530048687 | No Recognized Claim | 62129 | 530094055 | No Recognized Claim |
| 10665 | 530012786 | No Eligible Purchases in Class Period | 36397 | 530048689 | No Recognized Claim | 62130 | 530094057 | No Recognized Claim |
| 10666 | 530012787 | No Eligible Purchases in Class Period | 36398 | 530048690 | No Recognized Claim | 62131 | 530094060 | No Recognized Claim |
| 10667 | 530012788 | No Eligible Purchases in Class Period | 36399 | 530048693 | No Recognized Claim | 62132 | 530094065 | No Eligible Purchases in Class Period |
| 10668 | 530012789 | No Eligible Purchases in Class Period | 36400 | 530048694 | No Recognized Claim | 62133 | 530094069 | No Recognized Claim |
| 10669 | 530012790 | No Eligible Purchases in Class Period | 36401 | 530048695 | No Recognized Claim | 62134 | 530094072 | No Recognized Claim |
| 10670 | 530012791 | No Eligible Purchases in Class Period | 36402 | 530048697 | No Recognized Claim | 62135 | 530094074 | No Recognized Claim |
| 10671 | 530012793 | No Eligible Purchases in Class Period | 36403 | 530048698 | No Recognized Claim | 62136 | 530094081 | No Recognized Claim |
| 10672 | 530012795 | No Recognized Claim | 36404 | 530048700 | No Recognized Claim | 62137 | 530094082 | No Recognized Claim |
| 10673 | 530012796 | No Eligible Purchases in Class Period | 36405 | 530048701 | No Eligible Purchases in Class Period | 62138 | 530094086 | No Recognized Claim |
| 10674 | 530012797 | No Eligible Purchases in Class Period | 36406 | 530048702 | No Recognized Claim | 62139 | 530094087 | No Eligible Purchases in Class Period |
| 10675 | 530012798 | No Eligible Purchases in Class Period | 36407 | 530048703 | No Recognized Claim | 62140 | 530094092 | No Recognized Claim |
| 10676 | 530012799 | No Eligible Purchases in Class Period | 36408 | 530048705 | No Recognized Claim | 62141 | 530094093 | No Recognized Claim |
| 10677 | 530012800 | No Eligible Purchases in Class Period | 36409 | 530048706 | No Recognized Claim | 62142 | 530094094 | No Recognized Claim |
| 10678 | 530012801 | No Eligible Purchases in Class Period | 36410 | 530048707 | No Recognized Claim | 62143 | 530094095 | No Eligible Purchases in Class Period |
| 10679 | 530012802 | No Eligible Purchases in Class Period | 36411 | 530048712 | No Eligible Purchases in Class Period | 62144 | 530094099 | No Eligible Purchases in Class Period |
| 10680 | 530012803 | No Eligible Purchases in Class Period | 36412 | 530048713 | No Recognized Claim | 62145 | 530094101 | No Eligible Purchases in Class Period |
| 10681 | 530012804 | No Eligible Purchases in Class Period | 36413 | 530048718 | No Recognized Claim | 62146 | 530094103 | No Recognized Claim |
| 10682 | 530012806 | No Eligible Purchases in Class Period | 36414 | 530048719 | No Recognized Claim | 62147 | 530094111 | No Recognized Claim |
| 10683 | 530012807 | No Eligible Purchases in Class Period | 36415 | 530048720 | No Eligible Purchases in Class Period | 62148 | 530094112 | No Recognized Claim |
| 10684 | 530012809 | No Eligible Purchases in Class Period | 36416 | 530048721 | No Recognized Claim | 62149 | 530094113 | No Recognized Claim |
| 10685 | 530012810 | No Eligible Purchases in Class Period | 36417 | 530048722 | No Eligible Purchases in Class Period | 62150 | 530094116 | No Recognized Claim |
| 10686 | 530012813 | No Eligible Purchases in Class Period | 36418 | 530048724 | No Recognized Claim | 62151 | 530094118 | No Recognized Claim |
| 10687 | 530012814 | No Eligible Purchases in Class Period | 36419 | 530048725 | No Recognized Claim | 62152 | 530094121 | No Recognized Claim |
| 10688 | 530012815 | No Eligible Purchases in Class Period | 36420 | 530048727 | No Recognized Claim | 62153 | 530094123 | No Recognized Claim |
| 10689 | 530012818 | No Recognized Claim | 36421 | 530048729 | No Recognized Claim | 62154 | 530094132 | No Recognized Claim |
| 10690 | 530012819 | No Eligible Purchases in Class Period | 36422 | 530048733 | No Recognized Claim | 62155 | 530094134 | No Recognized Claim |
| 10691 | 530012821 | No Eligible Purchases in Class Period | 36423 | 530048735 | No Recognized Claim | 62156 | 530094135 | No Recognized Claim |
| 10692 | 530012822 | No Eligible Purchases in Class Period | 36424 | 530048741 | No Recognized Claim | 62157 | 530094136 | No Eligible Purchases in Class Period |
| 10693 | 530012823 | No Eligible Purchases in Class Period | 36425 | 530048742 | No Recognized Claim | 62158 | 530094139 | No Eligible Purchases in Class Period |
| 10694 | 530012824 | No Recognized Claim | 36426 | 530048744 | No Recognized Claim | 62159 | 530094140 | No Eligible Purchases in Class Period |
| 10695 | 530012826 | No Eligible Purchases in Class Period | 36427 | 530048746 | No Eligible Purchases in Class Period | 62160 | 530094143 | No Recognized Claim |
| 10696 | 530012827 | No Eligible Purchases in Class Period | 36428 | 530048749 | No Recognized Claim | 62161 | 530094144 | No Eligible Purchases in Class Period |
| 10697 | 530012828 | No Eligible Purchases in Class Period | 36429 | 530048750 | No Recognized Claim | 62162 | 530094154 | No Recognized Claim |
| 10698 | 530012829 | No Eligible Purchases in Class Period | 36430 | 530048752 | No Recognized Claim | 62163 | 530094161 | No Eligible Purchases in Class Period |
| 10699 | 530012830 | No Eligible Purchases in Class Period | 36431 | 530048753 | No Eligible Purchases in Class Period | 62164 | 530094168 | No Eligible Purchases in Class Period |
| 10700 | 530012831 | No Eligible Purchases in Class Period | 36432 | 530048755 | No Recognized Claim | 62165 | 530094169 | No Eligible Purchases in Class Period |
| 10701 | 530012832 | No Eligible Purchases in Class Period | 36433 | 530048758 | No Recognized Claim | 62166 | 530094174 | No Eligible Purchases in Class Period |
| 10702 | 530012834 | No Recognized Claim | 36434 | 530048762 | No Recognized Claim | 62167 | 530094179 | No Eligible Purchases in Class Period |
| 10703 | 530012835 | No Eligible Purchases in Class Period | 36435 | 530048763 | No Recognized Claim | 62168 | 530094181 | No Eligible Purchases in Class Period |
| 10704 | 530012839 | No Eligible Purchases in Class Period | 36436 | 530048765 | No Recognized Claim | 62169 | 530094183 | No Recognized Claim |
| 10705 | 530012840 | No Eligible Purchases in Class Period | 36437 | 530048768 | No Recognized Claim | 62170 | 530094192 | No Recognized Claim |
| 10706 | 530012841 | No Eligible Purchases in Class Period | 36438 | 530048772 | No Recognized Claim | 62171 | 530094196 | No Eligible Purchases in Class Period |
| 10707 | 530012843 | No Eligible Purchases in Class Period | 36439 | 530048773 | No Recognized Claim | 62172 | 530094200 | No Recognized Claim |
| 10708 | 530012845 | No Eligible Purchases in Class Period | 36440 | 530048774 | No Recognized Claim | 62173 | 530094205 | No Eligible Purchases in Class Period |
| 10709 | 530012848 | No Eligible Purchases in Class Period | 36441 | 530048775 | No Recognized Claim | 62174 | 530094206 | No Recognized Claim |
| 10710 | 530012849 | No Eligible Purchases in Class Period | 36442 | 530048778 | No Recognized Claims | 62175 | 530094210 | No Recognized Claim |
| 10711 | 530012851 | No Eligible Purchases in Class Period | 36443 | 530048781 | No Recognized Claim | 62176 | 530094215 | No Recognized Claim |
| 10712 | 530012852 | No Eligible Purchases in Class Period | 36444 | 530048783 | No Eligible Purchases in Class Period | 62177 | 530094216 | No Recognized Claim |
| 10713 | 530012854 | No Eligible Purchases in Class Period | 36445 | 530048785 | No Recognized Claim | 62178 | 530094225 | No Eligible Purchases in Class Period |
| 10714 | 530012855 | No Eligible Purchases in Class Period | 36446 | 530048786 | No Recognized Claim | 62179 | 530094226 | No Eligible Purchases in Class Period |
| 10715 | 530012857 | No Eligible Purchases in Class Period | 36447 | 530048787 | No Recognized Claim | 62180 | 530094227 | No Eligible Purchases in Class Period |
| 10716 | 530012858 | No Eligible Purchases in Class Period | 36448 | 530048789 | No Recognized Claim | 62181 | 530094228 | No Recognized Claim |
| 10717 | 530012859 | No Eligible Purchases in Class Period | 36449 | 530048790 | No Recognized Claim | 62182 | 530094231 | No Eligible Purchases in Class Period |
| 10718 | 530012860 | No Eligible Purchases in Class Period | 36450 | 530048792 | No Recognized Claim | 62183 | 530094234 | No Recognized Claim |
| 10719 | 530012862 | No Eligible Purchases in Class Period | 36451 | 530048793 | No Recognized Claim | 62184 | 530094235 | No Eligible Purchases in Class Period |
| 10720 | 530012863 | No Eligible Purchases in Class Period | 36452 | 530048794 | No Recognized Claim | 62185 | 530094237 | No Recognized Claim |
| 10721 | 530012864 | No Eligible Purchases in Class Period | 36453 | 530048795 | No Recognized Claim | 62186 | 530094243 | No Recognized Claim |
| 10722 | 530012865 | No Eligible Purchases in Class Period | 36454 | 530048796 | No Recognized Claim | 62187 | 530094244 | No Recognized Claim |
| 10723 | 530012866 | No Eligible Purchases in Class Period | 36455 | 530048797 | No Recognized Claim | 62188 | 530094246 | No Recognized Claim |
| 10724 | 530012869 | No Recognized Claim | 36456 | 530048798 | No Recognized Claim | 62189 | 530094248 | No Recognized Claim |
| 10725 | 530012871 | No Recognized Claim | 36457 | 530048800 | No Recognized Claim | 62190 | 530094249 | No Recognized Claim |
| 10726 | 530012872 | No Eligible Purchases in Class Period | 36458 | 530048803 | No Recognized Claim | 62191 | 530094253 | No Eligible Purchases in Class Period |
| 10727 | 530012873 | No Eligible Purchases in Class Period | 36459 | 530048804 | No Recognized Claim | 62192 | 530094254 | No Recognized Claim |
| 10728 | 530012874 | No Eligible Purchases in Class Period | 36460 | 530048805 | No Recognized Claim | 62193 | 530094257 | No Recognized Claim |
| 10729 | 530012875 | No Eligible Purchases in Class Period | 36461 | 530048806 | No Recognized Claim | 62194 | 530094258 | No Recognized Claim |
| 10730 | 530012876 | No Eligible Purchases in Class Period | 36462 | 530048807 | No Recognized Claim | 62195 | 530094264 | No Recognized Claim |
| 10731 | 530012878 | No Eligible Purchases in Class Period | 36463 | 530048808 | No Recognized Claim | 62196 | 530094265 | No Recognized Claim |
| 10732 | 530012880 | No Eligible Purchases in Class Period | 36464 | 530048809 | No Recognized Claim | 62197 | 530094267 | No Recognized Claim |
| 10733 | 530012881 | No Eligible Purchases in Class Period | 36465 | 530048810 | No Recognized Claim | 62198 | 530094269 | No Recognized Claim |
| 10734 | 530012883 | No Eligible Purchases in Class Period | 36466 | 530048811 | No Recognized Claim | 62199 | 530094276 | No Recognized Claim |
| 10735 | 530012884 | No Eligible Purchases in Class Period | 36467 | 530048812 | No Recognized Claim | 62200 | 530094281 | No Eligible Purchases in Class Period |
| 10736 | 530012886 | No Eligible Purchases in Class Period | 36468 | 530048813 | No Recognized Claim | 62201 | 530094283 | No Recognized Claim |
| 10737 | 530012887 | No Eligible Purchases in Class Period | 36469 | 530048819 | No Recognized Claim | 62202 | 530094284 | No Recognized Claim |
| 10738 | 530012888 | No Eligible Purchases in Class Period | 36470 | 530048821 | No Recognized Claim | 62203 | 530094291 | No Eligible Purchases in Class Period |
| 10739 | 530012889 | No Eligible Purchases in Class Period | 36471 | 530048823 | No Recognized Claim | 62204 | 530094296 | No Eligible Purchases in Class Period |
| 10740 | 530012890 | No Eligible Purchases in Class Period | 36472 | 530048824 | No Recognized Claim | 62205 | 530094297 | No Eligible Purchases in Class Period |
| 10741 | 530012891 | No Eligible Purchases in Class Period | 36473 | 530048825 | No Eligible Purchases in Class Period | 62206 | 530094298 | No Eligible Purchases in Class Period |
| 10742 | 530012892 | No Eligible Purchases in Class Period | 36474 | 530048826 | No Recognized Claim | 62207 | 530094300 | No Recognized Claim |
| 10743 | 530012893 | No Recognized Claim | 36475 | 530048828 | No Recognized Claim | 62208 | 530094303 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| Claim | ID | Reason | Claim | ID | Reason | Claim | ID | Reason |
|---|---|---|---|---|---|---|---|---|
| 10744 | 530012895 | No Eligible Purchases in Class Period | 36476 | 530048831 | No Recognized Claim | 62209 | 530094305 | No Eligible Purchases in Class Period |
| 10745 | 530012896 | No Eligible Purchases in Class Period | 36477 | 530048832 | No Recognized Claim | 62210 | 530094310 | No Recognized Claim |
| 10746 | 530012897 | No Eligible Purchases in Class Period | 36478 | 530048833 | No Recognized Claim | 62211 | 530094312 | No Eligible Purchases in Class Period |
| 10747 | 530012899 | No Eligible Purchases in Class Period | 36479 | 530048834 | No Recognized Claim | 62212 | 530094317 | No Eligible Purchases in Class Period |
| 10748 | 530012900 | No Eligible Purchases in Class Period | 36480 | 530048840 | No Recognized Claim | 62213 | 530094320 | No Eligible Purchases in Class Period |
| 10749 | 530012901 | No Eligible Purchases in Class Period | 36481 | 530048841 | No Recognized Claim | 62214 | 530094323 | No Eligible Purchases in Class Period |
| 10750 | 530012902 | No Eligible Purchases in Class Period | 36482 | 530048843 | No Recognized Claim | 62215 | 530094324 | No Recognized Claim |
| 10751 | 530012904 | No Eligible Purchases in Class Period | 36483 | 530048844 | No Recognized Claim | 62216 | 530094336 | No Recognized Claim |
| 10752 | 530012905 | No Eligible Purchases in Class Period | 36484 | 530048845 | No Eligible Purchases in Class Period | 62217 | 530094337 | No Recognized Claim |
| 10753 | 530012906 | No Eligible Purchases in Class Period | 36485 | 530048847 | No Recognized Claim | 62218 | 530094338 | No Eligible Purchases in Class Period |
| 10754 | 530012907 | No Eligible Purchases in Class Period | 36486 | 530048851 | No Recognized Claim | 62219 | 530094340 | No Recognized Claim |
| 10755 | 530012908 | No Eligible Purchases in Class Period | 36487 | 530048855 | No Recognized Claim | 62220 | 530094342 | No Eligible Purchases in Class Period |
| 10756 | 530012909 | No Eligible Purchases in Class Period | 36488 | 530048866 | No Recognized Claim | 62221 | 530094354 | No Recognized Claim |
| 10757 | 530012910 | No Eligible Purchases in Class Period | 36489 | 530048867 | No Eligible Purchases in Class Period | 62222 | 530094356 | No Recognized Claim |
| 10758 | 530012911 | No Eligible Purchases in Class Period | 36490 | 530048868 | No Recognized Claim | 62223 | 530094357 | No Recognized Claim |
| 10759 | 530012914 | No Eligible Purchases in Class Period | 36491 | 530048869 | No Eligible Purchases in Class Period | 62224 | 530094374 | No Recognized Claim |
| 10760 | 530012915 | No Eligible Purchases in Class Period | 36492 | 530048870 | No Recognized Claim | 62225 | 530094380 | No Eligible Purchases in Class Period |
| 10761 | 530012916 | No Eligible Purchases in Class Period | 36493 | 530048871 | No Recognized Claim | 62226 | 530094382 | No Recognized Claim |
| 10762 | 530012917 | No Eligible Purchases in Class Period | 36494 | 530048873 | No Recognized Claim | 62227 | 530094383 | No Eligible Purchases in Class Period |
| 10763 | 530012921 | No Recognized Claim | 36495 | 530048875 | No Recognized Claim | 62228 | 530094385 | No Recognized Claim |
| 10764 | 530012922 | No Eligible Purchases in Class Period | 36496 | 530048876 | No Recognized Claim | 62229 | 530094387 | No Recognized Claim |
| 10765 | 530012924 | No Eligible Purchases in Class Period | 36497 | 530048879 | No Recognized Claim | 62230 | 530094391 | No Eligible Purchases in Class Period |
| 10766 | 530012925 | No Eligible Purchases in Class Period | 36498 | 530048881 | No Recognized Claim | 62231 | 530094397 | No Recognized Claim |
| 10767 | 530012926 | No Eligible Purchases in Class Period | 36499 | 530048882 | No Recognized Claim | 62232 | 530094401 | No Recognized Claim |
| 10768 | 530012927 | No Eligible Purchases in Class Period | 36500 | 530048885 | No Recognized Claim | 62233 | 530094404 | No Recognized Claim |
| 10769 | 530012928 | No Eligible Purchases in Class Period | 36501 | 530048889 | No Recognized Claim | 62234 | 530094405 | No Eligible Purchases in Class Period |
| 10770 | 530012929 | No Eligible Purchases in Class Period | 36502 | 530048890 | No Recognized Claim | 62235 | 530094406 | No Eligible Purchases in Class Period |
| 10771 | 530012930 | No Eligible Purchases in Class Period | 36503 | 530048891 | No Recognized Claim | 62236 | 530094408 | No Recognized Claim |
| 10772 | 530012931 | No Eligible Purchases in Class Period | 36504 | 530048895 | No Recognized Claim | 62237 | 530094410 | No Eligible Purchases in Class Period |
| 10773 | 530012932 | No Eligible Purchases in Class Period | 36505 | 530048898 | No Recognized Claim | 62238 | 530094412 | No Recognized Claim |
| 10774 | 530012933 | No Eligible Purchases in Class Period | 36506 | 530048904 | No Recognized Claim | 62239 | 530094413 | No Recognized Claim |
| 10775 | 530012934 | No Eligible Purchases in Class Period | 36507 | 530048905 | No Recognized Claim | 62240 | 530094421 | No Recognized Claim |
| 10776 | 530012935 | No Eligible Purchases in Class Period | 36508 | 530048909 | No Recognized Claim | 62241 | 530094426 | No Eligible Purchases in Class Period |
| 10777 | 530012936 | No Eligible Purchases in Class Period | 36509 | 530048910 | No Recognized Claim | 62242 | 530094428 | No Eligible Purchases in Class Period |
| 10778 | 530012937 | No Eligible Purchases in Class Period | 36510 | 530048911 | No Recognized Claim | 62243 | 530094429 | No Eligible Purchases in Class Period |
| 10779 | 530012938 | No Eligible Purchases in Class Period | 36511 | 530048915 | No Recognized Claim | 62244 | 530094430 | No Recognized Claim |
| 10780 | 530012939 | No Eligible Purchases in Class Period | 36512 | 530048916 | No Recognized Claim | 62245 | 530094433 | No Eligible Purchases in Class Period |
| 10781 | 530012941 | No Eligible Purchases in Class Period | 36513 | 530048919 | No Recognized Claim | 62246 | 530094439 | No Recognized Claim |
| 10782 | 530012942 | No Eligible Purchases in Class Period | 36514 | 530048922 | No Recognized Claim | 62247 | 530094447 | No Recognized Claim |
| 10783 | 530012943 | No Eligible Purchases in Class Period | 36515 | 530048923 | No Recognized Claim | 62248 | 530094449 | No Eligible Purchases in Class Period |
| 10784 | 530012944 | No Eligible Purchases in Class Period | 36516 | 530048926 | No Recognized Claim | 62249 | 530094451 | No Eligible Purchases in Class Period |
| 10785 | 530012945 | No Eligible Purchases in Class Period | 36517 | 530048927 | No Recognized Claim | 62250 | 530094453 | No Eligible Purchases in Class Period |
| 10786 | 530012946 | No Eligible Purchases in Class Period | 36518 | 530048936 | No Recognized Claim | 62251 | 530094454 | No Eligible Purchases in Class Period |
| 10787 | 530012947 | No Eligible Purchases in Class Period | 36519 | 530048938 | No Recognized Claim | 62252 | 530094455 | No Eligible Purchases in Class Period |
| 10788 | 530012948 | No Eligible Purchases in Class Period | 36520 | 530048940 | No Recognized Claim | 62253 | 530094466 | No Eligible Purchases in Class Period |
| 10789 | 530012949 | No Eligible Purchases in Class Period | 36521 | 530048942 | No Eligible Purchases in Class Period | 62254 | 530094474 | No Recognized Claim |
| 10790 | 530012950 | No Eligible Purchases in Class Period | 36522 | 530048943 | No Eligible Purchases in Class Period | 62255 | 530094475 | No Eligible Purchases in Class Period |
| 10791 | 530012951 | No Eligible Purchases in Class Period | 36523 | 530048944 | No Eligible Purchases in Class Period | 62256 | 530094476 | No Recognized Claim |
| 10792 | 530012953 | No Eligible Purchases in Class Period | 36524 | 530048945 | No Eligible Purchases in Class Period | 62257 | 530094480 | No Eligible Purchases in Class Period |
| 10793 | 530012954 | No Recognized Claim | 36525 | 530048947 | No Recognized Claim | 62258 | 530094484 | No Eligible Purchases in Class Period |
| 10794 | 530012955 | No Eligible Purchases in Class Period | 36526 | 530048948 | No Recognized Claim | 62259 | 530094487 | No Recognized Claim |
| 10795 | 530012956 | No Eligible Purchases in Class Period | 36527 | 530048949 | No Recognized Claim | 62260 | 530094490 | No Eligible Purchases in Class Period |
| 10796 | 530012958 | No Eligible Purchases in Class Period | 36528 | 530048951 | No Recognized Claim | 62261 | 530094495 | No Recognized Claim |
| 10797 | 530012959 | No Recognized Claim | 36529 | 530048957 | No Recognized Claim | 62262 | 530094496 | No Recognized Claim |
| 10798 | 530012960 | No Recognized Claim | 36530 | 530048959 | No Recognized Claim | 62263 | 530094504 | No Recognized Claim |
| 10799 | 530012962 | No Eligible Purchases in Class Period | 36531 | 530048964 | No Recognized Claim | 62264 | 530094505 | No Recognized Claim |
| 10800 | 530012963 | No Eligible Purchases in Class Period | 36532 | 530048967 | No Recognized Claim | 62265 | 530094506 | No Recognized Claim |
| 10801 | 530012964 | No Eligible Purchases in Class Period | 36533 | 530048968 | No Recognized Claim | 62266 | 530094507 | No Eligible Purchases in Class Period |
| 10802 | 530012965 | No Eligible Purchases in Class Period | 36534 | 530048971 | No Recognized Claim | 62267 | 530094509 | No Recognized Claim |
| 10803 | 530012966 | No Eligible Purchases in Class Period | 36535 | 530048974 | No Recognized Claim | 62268 | 530094511 | No Eligible Purchases in Class Period |
| 10804 | 530012967 | No Eligible Purchases in Class Period | 36536 | 530048976 | No Eligible Purchases in Class Period | 62269 | 530094516 | No Eligible Purchases in Class Period |
| 10805 | 530012968 | No Eligible Purchases in Class Period | 36537 | 530048977 | No Recognized Claim | 62270 | 530094519 | No Recognized Claim |
| 10806 | 530012970 | No Recognized Claim | 36538 | 530048979 | No Recognized Claim | 62271 | 530094538 | No Recognized Claim |
| 10807 | 530012971 | No Eligible Purchases in Class Period | 36539 | 530048980 | No Recognized Claim | 62272 | 530094544 | No Eligible Purchases in Class Period |
| 10808 | 530012973 | No Eligible Purchases in Class Period | 36540 | 530048983 | No Recognized Claim | 62273 | 530094545 | No Eligible Purchases in Class Period |
| 10809 | 530012975 | No Eligible Purchases in Class Period | 36541 | 530048987 | No Recognized Claim | 62274 | 530094548 | No Eligible Purchases in Class Period |
| 10810 | 530012976 | No Eligible Purchases in Class Period | 36542 | 530048992 | No Eligible Purchases in Class Period | 62275 | 530094555 | No Recognized Claim |
| 10811 | 530012977 | No Eligible Purchases in Class Period | 36543 | 530048993 | No Recognized Claim | 62276 | 530094559 | No Recognized Claim |
| 10812 | 530012978 | No Recognized Claim | 36544 | 530048994 | No Recognized Claim | 62277 | 530094570 | No Recognized Claim |
| 10813 | 530012980 | No Eligible Purchases in Class Period | 36545 | 530048996 | No Recognized Claim | 62278 | 530094572 | No Eligible Purchases in Class Period |
| 10814 | 530012982 | No Eligible Purchases in Class Period | 36546 | 530048997 | No Recognized Claim | 62279 | 530094576 | No Eligible Purchases in Class Period |
| 10815 | 530012984 | No Eligible Purchases in Class Period | 36547 | 530048999 | No Eligible Purchases in Class Period | 62280 | 530094582 | No Recognized Claim |
| 10816 | 530012987 | No Eligible Purchases in Class Period | 36548 | 530049000 | No Eligible Purchases in Class Period | 62281 | 530094584 | No Eligible Purchases in Class Period |
| 10817 | 530012988 | No Eligible Purchases in Class Period | 36549 | 530049001 | No Recognized Claim | 62282 | 530094585 | No Eligible Purchases in Class Period |
| 10818 | 530012989 | No Eligible Purchases in Class Period | 36550 | 530049002 | No Eligible Purchases in Class Period | 62283 | 530094586 | No Recognized Claim |
| 10819 | 530012992 | No Eligible Purchases in Class Period | 36551 | 530049003 | No Recognized Claim | 62284 | 530094590 | No Recognized Claim |
| 10820 | 530012993 | No Eligible Purchases in Class Period | 36552 | 530049004 | No Recognized Claim | 62285 | 530094592 | No Recognized Claim |
| 10821 | 530012994 | No Eligible Purchases in Class Period | 36553 | 530049006 | No Recognized Claim | 62286 | 530094598 | No Recognized Claim |
| 10822 | 530012996 | No Eligible Purchases in Class Period | 36554 | 530049007 | No Recognized Claim | 62287 | 530094606 | No Recognized Claim |
| 10823 | 530012997 | No Eligible Purchases in Class Period | 36555 | 530049008 | No Eligible Purchases in Class Period | 62288 | 530094608 | No Recognized Claim |
| 10824 | 530012999 | No Eligible Purchases in Class Period | 36556 | 530049009 | No Recognized Claim | 62289 | 530094611 | No Recognized Claim |
| 10825 | 530013000 | No Eligible Purchases in Class Period | 36557 | 530049010 | No Recognized Claim | 62290 | 530094619 | No Recognized Claim |
| 10826 | 530013001 | No Eligible Purchases in Class Period | 36558 | 530049011 | No Recognized Claim | 62291 | 530094620 | No Recognized Claim |
| 10827 | 530013002 | No Eligible Purchases in Class Period | 36559 | 530049013 | No Eligible Purchases in Class Period | 62292 | 530094621 | No Eligible Purchases in Class Period |
| 10828 | 530013003 | No Recognized Claim | 36560 | 530049014 | No Recognized Claim | 62293 | 530094625 | No Recognized Claim |
| 10829 | 530013005 | No Eligible Purchases in Class Period | 36561 | 530049015 | No Eligible Purchases in Class Period | 62294 | 530094628 | No Recognized Claim |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10830 | 530013006 | No Eligible Purchases in Class Period | 36562 | 530049016 | No Recognized Claim | 62295 | 530094630 | No Recognized Claim |
| 10831 | 530013007 | No Eligible Purchases in Class Period | 36563 | 530049017 | No Recognized Claim | 62296 | 530094639 | No Recognized Claim |
| 10832 | 530013008 | No Eligible Purchases in Class Period | 36564 | 530049018 | No Recognized Claim | 62297 | 530094642 | No Recognized Claim |
| 10833 | 530013009 | No Recognized Claim | 36565 | 530049021 | No Recognized Claim | 62298 | 530094643 | No Eligible Purchases in Class Period |
| 10834 | 530013010 | No Eligible Purchases in Class Period | 36566 | 530049022 | No Recognized Claim | 62299 | 530094644 | No Eligible Purchases in Class Period |
| 10835 | 530013011 | No Eligible Purchases in Class Period | 36567 | 530049024 | No Recognized Claim | 62300 | 530094647 | No Eligible Purchases in Class Period |
| 10836 | 530013013 | No Eligible Purchases in Class Period | 36568 | 530049030 | No Recognized Claim | 62301 | 530094648 | No Recognized Claim |
| 10837 | 530013014 | No Eligible Purchases in Class Period | 36569 | 530049033 | No Recognized Claim | 62302 | 530094650 | No Eligible Purchases in Class Period |
| 10838 | 530013015 | No Eligible Purchases in Class Period | 36570 | 530049034 | No Eligible Purchases in Class Period | 62303 | 530094651 | No Eligible Purchases in Class Period |
| 10839 | 530013016 | No Eligible Purchases in Class Period | 36571 | 530049037 | No Recognized Claim | 62304 | 530094659 | No Eligible Purchases in Class Period |
| 10840 | 530013017 | No Eligible Purchases in Class Period | 36572 | 530049038 | No Recognized Claim | 62305 | 530094664 | No Eligible Purchases in Class Period |
| 10841 | 530013018 | No Eligible Purchases in Class Period | 36573 | 530049042 | No Recognized Claim | 62306 | 530094678 | No Eligible Purchases in Class Period |
| 10842 | 530013019 | No Eligible Purchases in Class Period | 36574 | 530049048 | No Recognized Claim | 62307 | 530094681 | No Eligible Purchases in Class Period |
| 10843 | 530013021 | No Eligible Purchases in Class Period | 36575 | 530049052 | No Recognized Claim | 62308 | 530094683 | No Eligible Purchases in Class Period |
| 10844 | 530013022 | No Eligible Purchases in Class Period | 36576 | 530049053 | No Recognized Claim | 62309 | 530094686 | No Eligible Purchases in Class Period |
| 10845 | 530013027 | No Eligible Purchases in Class Period | 36577 | 530049056 | No Recognized Claim | 62310 | 530094688 | No Eligible Purchases in Class Period |
| 10846 | 530013029 | No Eligible Purchases in Class Period | 36578 | 530049060 | No Recognized Claim | 62311 | 530094690 | No Recognized Claim |
| 10847 | 530013030 | No Recognized Claim | 36579 | 530049062 | No Recognized Claim | 62312 | 530094693 | No Eligible Purchases in Class Period |
| 10848 | 530013031 | No Recognized Claim | 36580 | 530049064 | No Recognized Claim | 62313 | 530094695 | No Eligible Purchases in Class Period |
| 10849 | 530013033 | No Eligible Purchases in Class Period | 36581 | 530049065 | No Recognized Claim | 62314 | 530094696 | No Eligible Purchases in Class Period |
| 10850 | 530013034 | No Eligible Purchases in Class Period | 36582 | 530049066 | No Recognized Claim | 62315 | 530094697 | No Recognized Claim |
| 10851 | 530013035 | No Eligible Purchases in Class Period | 36583 | 530049070 | No Recognized Claim | 62316 | 530094708 | No Eligible Purchases in Class Period |
| 10852 | 530013040 | No Eligible Purchases in Class Period | 36584 | 530049075 | No Recognized Claim | 62317 | 530094713 | No Recognized Claim |
| 10853 | 530013042 | No Recognized Claim | 36585 | 530049076 | No Recognized Claim | 62318 | 530094714 | No Recognized Claim |
| 10854 | 530013044 | No Eligible Purchases in Class Period | 36586 | 530049084 | No Recognized Claim | 62319 | 530094715 | No Eligible Purchases in Class Period |
| 10855 | 530013045 | No Recognized Claim | 36587 | 530049086 | No Recognized Claim | 62320 | 530094719 | No Recognized Claim |
| 10856 | 530013046 | No Eligible Purchases in Class Period | 36588 | 530049087 | No Recognized Claim | 62321 | 530094731 | No Eligible Purchases in Class Period |
| 10857 | 530013047 | No Eligible Purchases in Class Period | 36589 | 530049090 | No Recognized Claim | 62322 | 530094735 | No Eligible Purchases in Class Period |
| 10858 | 530013048 | No Eligible Purchases in Class Period | 36590 | 530049093 | No Recognized Claim | 62323 | 530094737 | No Recognized Claim |
| 10859 | 530013050 | No Eligible Purchases in Class Period | 36591 | 530049100 | No Recognized Claim | 62324 | 530094740 | No Recognized Claim |
| 10860 | 530013051 | No Eligible Purchases in Class Period | 36592 | 530049101 | No Recognized Claim | 62325 | 530094741 | No Recognized Claim |
| 10861 | 530013054 | No Eligible Purchases in Class Period | 36593 | 530049102 | No Recognized Claim | 62326 | 530094742 | No Eligible Purchases in Class Period |
| 10862 | 530013055 | No Eligible Purchases in Class Period | 36594 | 530049103 | No Recognized Claim | 62327 | 530094746 | No Recognized Claim |
| 10863 | 530013056 | No Eligible Purchases in Class Period | 36595 | 530049105 | No Recognized Claim | 62328 | 530094747 | No Recognized Claim |
| 10864 | 530013057 | No Eligible Purchases in Class Period | 36596 | 530049108 | No Recognized Claim | 62329 | 530094748 | No Eligible Purchases in Class Period |
| 10865 | 530013059 | No Eligible Purchases in Class Period | 36597 | 530049109 | No Recognized Claim | 62330 | 530094754 | No Recognized Claim |
| 10866 | 530013065 | No Eligible Purchases in Class Period | 36598 | 530049110 | No Recognized Claim | 62331 | 530094755 | No Eligible Purchases in Class Period |
| 10867 | 530013066 | No Eligible Purchases in Class Period | 36599 | 530049111 | No Eligible Purchases in Class Period | 62332 | 530094756 | No Eligible Purchases in Class Period |
| 10868 | 530013067 | No Eligible Purchases in Class Period | 36600 | 530049114 | No Eligible Purchases in Class Period | 62333 | 530094757 | No Recognized Claim |
| 10869 | 530013068 | No Eligible Purchases in Class Period | 36601 | 530049116 | No Recognized Claim | 62334 | 530094759 | No Recognized Claim |
| 10870 | 530013069 | No Eligible Purchases in Class Period | 36602 | 530049118 | No Recognized Claim | 62335 | 530094760 | No Eligible Purchases in Class Period |
| 10871 | 530013070 | No Eligible Purchases in Class Period | 36603 | 530049126 | No Recognized Claim | 62336 | 530094762 | No Recognized Claim |
| 10872 | 530013074 | No Recognized Claim | 36604 | 530049128 | No Eligible Purchases in Class Period | 62337 | 530094773 | No Recognized Claim |
| 10873 | 530013075 | No Eligible Purchases in Class Period | 36605 | 530049130 | No Recognized Claim | 62338 | 530094778 | No Recognized Claim |
| 10874 | 530013076 | No Eligible Purchases in Class Period | 36606 | 530049131 | No Recognized Claim | 62339 | 530094780 | No Recognized Claim |
| 10875 | 530013078 | No Recognized Claim | 36607 | 530049135 | No Recognized Claim | 62340 | 530094781 | No Eligible Purchases in Class Period |
| 10876 | 530013079 | No Eligible Purchases in Class Period | 36608 | 530049137 | No Recognized Claim | 62341 | 530094783 | No Recognized Claim |
| 10877 | 530013081 | No Eligible Purchases in Class Period | 36609 | 530049139 | No Recognized Claim | 62342 | 530094790 | No Recognized Claim |
| 10878 | 530013082 | No Eligible Purchases in Class Period | 36610 | 530049140 | No Recognized Claim | 62343 | 530094795 | No Recognized Claim |
| 10879 | 530013083 | No Eligible Purchases in Class Period | 36611 | 530049142 | No Recognized Claim | 62344 | 530094806 | No Recognized Claim |
| 10880 | 530013084 | No Eligible Purchases in Class Period | 36612 | 530049146 | No Recognized Claim | 62345 | 530094808 | No Eligible Purchases in Class Period |
| 10881 | 530013085 | No Eligible Purchases in Class Period | 36613 | 530049147 | No Recognized Claim | 62346 | 530094809 | No Recognized Claim |
| 10882 | 530013086 | No Recognized Claim | 36614 | 530049148 | No Recognized Claim | 62347 | 530094814 | No Eligible Purchases in Class Period |
| 10883 | 530013087 | No Eligible Purchases in Class Period | 36615 | 530049149 | No Recognized Claim | 62348 | 530094816 | No Eligible Purchases in Class Period |
| 10884 | 530013090 | No Eligible Purchases in Class Period | 36616 | 530049156 | No Recognized Claim | 62349 | 530094818 | No Eligible Purchases in Class Period |
| 10885 | 530013092 | No Eligible Purchases in Class Period | 36617 | 530049157 | No Recognized Claim | 62350 | 530094821 | No Eligible Purchases in Class Period |
| 10886 | 530013093 | No Eligible Purchases in Class Period | 36618 | 530049158 | No Eligible Purchases in Class Period | 62351 | 530094822 | No Eligible Purchases in Class Period |
| 10887 | 530013094 | No Eligible Purchases in Class Period | 36619 | 530049160 | No Recognized Claim | 62352 | 530094828 | No Recognized Claim |
| 10888 | 530013095 | No Eligible Purchases in Class Period | 36620 | 530049161 | No Recognized Claim | 62353 | 530094842 | No Eligible Purchases in Class Period |
| 10889 | 530013097 | No Eligible Purchases in Class Period | 36621 | 530049162 | No Recognized Claim | 62354 | 530094844 | No Eligible Purchases in Class Period |
| 10890 | 530013100 | No Recognized Claim | 36622 | 530049165 | No Recognized Claim | 62355 | 530094849 | No Eligible Purchases in Class Period |
| 10891 | 530013101 | No Eligible Purchases in Class Period | 36623 | 530049171 | No Recognized Claim | 62356 | 530094853 | No Eligible Purchases in Class Period |
| 10892 | 530013102 | No Eligible Purchases in Class Period | 36624 | 530049172 | No Recognized Claim | 62357 | 530094854 | No Recognized Claim |
| 10893 | 530013104 | No Eligible Purchases in Class Period | 36625 | 530049173 | No Recognized Claim | 62358 | 530094857 | No Recognized Claim |
| 10894 | 530013105 | No Eligible Purchases in Class Period | 36626 | 530049177 | No Recognized Claim | 62359 | 530094858 | No Recognized Claim |
| 10895 | 530013106 | No Eligible Purchases in Class Period | 36627 | 530049178 | No Recognized Claim | 62360 | 530094872 | No Recognized Claim |
| 10896 | 530013107 | No Eligible Purchases in Class Period | 36628 | 530049179 | No Recognized Claim | 62361 | 530094884 | No Eligible Purchases in Class Period |
| 10897 | 530013109 | No Eligible Purchases in Class Period | 36629 | 530049181 | No Recognized Claim | 62362 | 530094889 | No Recognized Claim |
| 10898 | 530013110 | No Eligible Purchases in Class Period | 36630 | 530049182 | No Recognized Claim | 62363 | 530094891 | No Recognized Claim |
| 10899 | 530013111 | No Eligible Purchases in Class Period | 36631 | 530049186 | No Eligible Purchases in Class Period | 62364 | 530094894 | No Recognized Claim |
| 10900 | 530013112 | No Eligible Purchases in Class Period | 36632 | 530049187 | No Eligible Purchases in Class Period | 62365 | 530094896 | No Recognized Claim |
| 10901 | 530013114 | No Eligible Purchases in Class Period | 36633 | 530049188 | No Recognized Claim | 62366 | 530094897 | No Recognized Claim |
| 10902 | 530013115 | No Eligible Purchases in Class Period | 36634 | 530049189 | No Recognized Claim | 62367 | 530094898 | No Recognized Claim |
| 10903 | 530013117 | No Eligible Purchases in Class Period | 36635 | 530049190 | No Recognized Claim | 62368 | 530094899 | No Eligible Purchases in Class Period |
| 10904 | 530013119 | No Eligible Purchases in Class Period | 36636 | 530049193 | No Recognized Claim | 62369 | 530094902 | No Recognized Claim |
| 10905 | 530013120 | No Eligible Purchases in Class Period | 36637 | 530049194 | No Recognized Claim | 62370 | 530094914 | No Recognized Claim |
| 10906 | 530013121 | No Eligible Purchases in Class Period | 36638 | 530049197 | No Recognized Claim | 62371 | 530094916 | No Recognized Claim |
| 10907 | 530013123 | No Eligible Purchases in Class Period | 36639 | 530049198 | No Recognized Claim | 62372 | 530094917 | No Recognized Claim |
| 10908 | 530013124 | No Eligible Purchases in Class Period | 36640 | 530049199 | No Recognized Claim | 62373 | 530094919 | No Eligible Purchases in Class Period |
| 10909 | 530013127 | No Eligible Purchases in Class Period | 36641 | 530049201 | No Recognized Claim | 62374 | 530094920 | No Recognized Claim |
| 10910 | 530013129 | No Eligible Purchases in Class Period | 36642 | 530049202 | No Eligible Purchases in Class Period | 62375 | 530094926 | No Recognized Claim |
| 10911 | 530013131 | No Recognized Claim | 36643 | 530049204 | No Recognized Claim | 62376 | 530094928 | No Recognized Claim |
| 10912 | 530013132 | No Eligible Purchases in Class Period | 36644 | 530049205 | No Recognized Claim | 62377 | 530094929 | No Recognized Claim |
| 10913 | 530013133 | No Recognized Claim | 36645 | 530049206 | No Recognized Claim | 62378 | 530094932 | No Recognized Claim |
| 10914 | 530013134 | No Eligible Purchases in Class Period | 36646 | 530049208 | No Recognized Claim | 62379 | 530094933 | No Eligible Purchases in Class Period |
| 10915 | 530013135 | No Eligible Purchases in Class Period | 36647 | 530049214 | No Recognized Claim | 62380 | 530094935 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10916 | 530013137 | No Recognized Claim | 36648 | 530049216 | No Recognized Claim | 62381 | 530094942 | No Recognized Claim |
| 10917 | 530013138 | No Recognized Claim | 36649 | 530049217 | No Recognized Claim | 62382 | 530094946 | No Eligible Purchases in Class Period |
| 10918 | 530013142 | No Eligible Purchases in Class Period | 36650 | 530049220 | No Recognized Claim | 62383 | 530094950 | No Recognized Claim |
| 10919 | 530013143 | No Eligible Purchases in Class Period | 36651 | 530049221 | No Recognized Claim | 62384 | 530094952 | No Eligible Purchases in Class Period |
| 10920 | 530013144 | No Recognized Claim | 36652 | 530049223 | No Recognized Claim | 62385 | 530094953 | No Recognized Claim |
| 10921 | 530013145 | No Eligible Purchases in Class Period | 36653 | 530049225 | No Recognized Claim | 62386 | 530094954 | No Eligible Purchases in Class Period |
| 10922 | 530013146 | No Eligible Purchases in Class Period | 36654 | 530049228 | No Recognized Claim | 62387 | 530094966 | No Recognized Claim |
| 10923 | 530013147 | No Eligible Purchases in Class Period | 36655 | 530049232 | No Recognized Claim | 62388 | 530094969 | No Recognized Claim |
| 10924 | 530013152 | No Eligible Purchases in Class Period | 36656 | 530049233 | No Recognized Claim | 62389 | 530094970 | No Recognized Claim |
| 10925 | 530013154 | No Eligible Purchases in Class Period | 36657 | 530049235 | No Recognized Claim | 62390 | 530094972 | No Recognized Claim |
| 10926 | 530013155 | No Eligible Purchases in Class Period | 36658 | 530049236 | No Eligible Purchases in Class Period | 62391 | 530094977 | No Eligible Purchases in Class Period |
| 10927 | 530013156 | No Eligible Purchases in Class Period | 36659 | 530049239 | No Recognized Claim | 62392 | 530094978 | No Eligible Purchases in Class Period |
| 10928 | 530013158 | No Eligible Purchases in Class Period | 36660 | 530049241 | No Eligible Purchases in Class Period | 62393 | 530094979 | No Recognized Claim |
| 10929 | 530013161 | No Eligible Purchases in Class Period | 36661 | 530049242 | No Recognized Claim | 62394 | 530094982 | No Eligible Purchases in Class Period |
| 10930 | 530013163 | No Eligible Purchases in Class Period | 36662 | 530049243 | No Recognized Claim | 62395 | 530094984 | No Recognized Claim |
| 10931 | 530013165 | No Eligible Purchases in Class Period | 36663 | 530049244 | No Recognized Claim | 62396 | 530094989 | No Recognized Claim |
| 10932 | 530013167 | No Eligible Purchases in Class Period | 36664 | 530049245 | No Recognized Claim | 62397 | 530094990 | No Recognized Claim |
| 10933 | 530013169 | No Eligible Purchases in Class Period | 36665 | 530049246 | No Recognized Claim | 62398 | 530094991 | No Recognized Claim |
| 10934 | 530013170 | No Eligible Purchases in Class Period | 36666 | 530049249 | No Recognized Claim | 62399 | 530094992 | No Eligible Purchases in Class Period |
| 10935 | 530013171 | No Eligible Purchases in Class Period | 36667 | 530049250 | No Recognized Claim | 62400 | 530094993 | No Recognized Claim |
| 10936 | 530013172 | No Eligible Purchases in Class Period | 36668 | 530049251 | No Recognized Claim | 62401 | 530094994 | No Recognized Claim |
| 10937 | 530013173 | No Eligible Purchases in Class Period | 36669 | 530049252 | No Recognized Claim | 62402 | 530095000 | No Eligible Purchases in Class Period |
| 10938 | 530013176 | No Eligible Purchases in Class Period | 36670 | 530049253 | No Recognized Claim | 62403 | 530095002 | No Eligible Purchases in Class Period |
| 10939 | 530013178 | No Eligible Purchases in Class Period | 36671 | 530049256 | No Recognized Claim | 62404 | 530095003 | No Eligible Purchases in Class Period |
| 10940 | 530013180 | No Recognized Claim | 36672 | 530049257 | No Recognized Claim | 62405 | 530095006 | No Eligible Purchases in Class Period |
| 10941 | 530013181 | No Recognized Claim | 36673 | 530049258 | No Recognized Claim | 62406 | 530095009 | No Eligible Purchases in Class Period |
| 10942 | 530013182 | No Eligible Purchases in Class Period | 36674 | 530049261 | No Recognized Claim | 62407 | 530095010 | No Recognized Claim |
| 10943 | 530013183 | No Eligible Purchases in Class Period | 36675 | 530049264 | No Recognized Claim | 62408 | 530095011 | No Recognized Claim |
| 10944 | 530013184 | No Eligible Purchases in Class Period | 36676 | 530049265 | No Recognized Claim | 62409 | 530095015 | No Eligible Purchases in Class Period |
| 10945 | 530013185 | No Eligible Purchases in Class Period | 36677 | 530049269 | No Recognized Claim | 62410 | 530095021 | No Eligible Purchases in Class Period |
| 10946 | 530013186 | No Eligible Purchases in Class Period | 36678 | 530049271 | No Recognized Claim | 62411 | 530095028 | No Eligible Purchases in Class Period |
| 10947 | 530013188 | No Recognized Claim | 36679 | 530049272 | No Recognized Claim | 62412 | 530095031 | No Recognized Claim |
| 10948 | 530013189 | No Recognized Claim | 36680 | 530049273 | No Recognized Claim | 62413 | 530095032 | No Recognized Claim |
| 10949 | 530013190 | No Eligible Purchases in Class Period | 36681 | 530049276 | No Recognized Claim | 62414 | 530095035 | No Recognized Claim |
| 10950 | 530013191 | No Recognized Claim | 36682 | 530049277 | No Recognized Claim | 62415 | 530095036 | No Eligible Purchases in Class Period |
| 10951 | 530013192 | No Eligible Purchases in Class Period | 36683 | 530049278 | No Eligible Purchases in Class Period | 62416 | 530095038 | No Recognized Claim |
| 10952 | 530013193 | No Eligible Purchases in Class Period | 36684 | 530049280 | No Recognized Claim | 62417 | 530095039 | No Eligible Purchases in Class Period |
| 10953 | 530013194 | No Eligible Purchases in Class Period | 36685 | 530049282 | No Eligible Purchases in Class Period | 62418 | 530095040 | No Eligible Purchases in Class Period |
| 10954 | 530013195 | No Eligible Purchases in Class Period | 36686 | 530049284 | No Recognized Claim | 62419 | 530095041 | No Recognized Claim |
| 10955 | 530013196 | No Eligible Purchases in Class Period | 36687 | 530049285 | No Recognized Claim | 62420 | 530095042 | No Eligible Purchases in Class Period |
| 10956 | 530013197 | No Eligible Purchases in Class Period | 36688 | 530049286 | No Recognized Claim | 62421 | 530095044 | No Eligible Purchases in Class Period |
| 10957 | 530013198 | No Eligible Purchases in Class Period | 36689 | 530049289 | No Recognized Claim | 62422 | 530095047 | No Recognized Claim |
| 10958 | 530013200 | No Eligible Purchases in Class Period | 36690 | 530049290 | No Recognized Claim | 62423 | 530095050 | No Recognized Claim |
| 10959 | 530013202 | No Eligible Purchases in Class Period | 36691 | 530049292 | No Eligible Purchases in Class Period | 62424 | 530095052 | No Recognized Claim |
| 10960 | 530013204 | No Eligible Purchases in Class Period | 36692 | 530049293 | No Recognized Claim | 62425 | 530095055 | No Eligible Purchases in Class Period |
| 10961 | 530013205 | No Eligible Purchases in Class Period | 36693 | 530049296 | No Recognized Claim | 62426 | 530095062 | No Eligible Purchases in Class Period |
| 10962 | 530013206 | No Eligible Purchases in Class Period | 36694 | 530049297 | No Recognized Claim | 62427 | 530095063 | No Recognized Claim |
| 10963 | 530013207 | No Eligible Purchases in Class Period | 36695 | 530049298 | No Recognized Claim | 62428 | 530095069 | No Recognized Claim |
| 10964 | 530013209 | No Eligible Purchases in Class Period | 36696 | 530049299 | No Recognized Claim | 62429 | 530095070 | No Eligible Purchases in Class Period |
| 10965 | 530013210 | No Recognized Claim | 36697 | 530049300 | No Eligible Purchases in Class Period | 62430 | 530095074 | No Recognized Claim |
| 10966 | 530013211 | No Eligible Purchases in Class Period | 36698 | 530049301 | No Recognized Claim | 62431 | 530095075 | No Recognized Claim |
| 10967 | 530013212 | No Eligible Purchases in Class Period | 36699 | 530049304 | No Recognized Claim | 62432 | 530095076 | No Recognized Claim |
| 10968 | 530013213 | No Eligible Purchases in Class Period | 36700 | 530049306 | No Recognized Claim | 62433 | 530095078 | No Eligible Purchases in Class Period |
| 10969 | 530013214 | No Eligible Purchases in Class Period | 36701 | 530049307 | No Recognized Claim | 62434 | 530095080 | No Eligible Purchases in Class Period |
| 10970 | 530013215 | No Eligible Purchases in Class Period | 36702 | 530049308 | No Recognized Claim | 62435 | 530095083 | No Recognized Claim |
| 10971 | 530013217 | No Eligible Purchases in Class Period | 36703 | 530049311 | No Recognized Claim | 62436 | 530095089 | No Eligible Purchases in Class Period |
| 10972 | 530013218 | No Recognized Claim | 36704 | 530049312 | No Recognized Claim | 62437 | 530095091 | No Recognized Claim |
| 10973 | 530013220 | No Eligible Purchases in Class Period | 36705 | 530049316 | No Eligible Purchases in Class Period | 62438 | 530095092 | No Recognized Claim |
| 10974 | 530013224 | No Eligible Purchases in Class Period | 36706 | 530049318 | No Recognized Claim | 62439 | 530095093 | No Eligible Purchases in Class Period |
| 10975 | 530013226 | No Eligible Purchases in Class Period | 36707 | 530049321 | No Recognized Claim | 62440 | 530095094 | No Eligible Purchases in Class Period |
| 10976 | 530013227 | No Eligible Purchases in Class Period | 36708 | 530049323 | No Recognized Claim | 62441 | 530095095 | No Recognized Claim |
| 10977 | 530013229 | No Eligible Purchases in Class Period | 36709 | 530049324 | No Recognized Claim | 62442 | 530095096 | No Recognized Claim |
| 10978 | 530013230 | No Eligible Purchases in Class Period | 36710 | 530049329 | No Recognized Claim | 62443 | 530095099 | No Recognized Claim |
| 10979 | 530013231 | No Recognized Claim | 36711 | 530049330 | No Recognized Claim | 62444 | 530095100 | No Eligible Purchases in Class Period |
| 10980 | 530013234 | No Eligible Purchases in Class Period | 36712 | 530049332 | No Recognized Claim | 62445 | 530095104 | No Eligible Purchases in Class Period |
| 10981 | 530013235 | No Eligible Purchases in Class Period | 36713 | 530049333 | No Recognized Claim | 62446 | 530095107 | No Recognized Claim |
| 10982 | 530013236 | No Eligible Purchases in Class Period | 36714 | 530049334 | No Recognized Claim | 62447 | 530095109 | No Eligible Purchases in Class Period |
| 10983 | 530013237 | No Eligible Purchases in Class Period | 36715 | 530049335 | No Recognized Claim | 62448 | 530095116 | No Eligible Purchases in Class Period |
| 10984 | 530013238 | No Eligible Purchases in Class Period | 36716 | 530049337 | No Recognized Claim | 62449 | 530095118 | No Eligible Purchases in Class Period |
| 10985 | 530013239 | No Eligible Purchases in Class Period | 36717 | 530049338 | No Recognized Claim | 62450 | 530095120 | No Recognized Claim |
| 10986 | 530013242 | No Eligible Purchases in Class Period | 36718 | 530049340 | No Eligible Purchases in Class Period | 62451 | 530095122 | No Eligible Purchases in Class Period |
| 10987 | 530013244 | No Eligible Purchases in Class Period | 36719 | 530049343 | No Recognized Claim | 62452 | 530095124 | No Eligible Purchases in Class Period |
| 10988 | 530013245 | No Eligible Purchases in Class Period | 36720 | 530049344 | No Recognized Claim | 62453 | 530095130 | No Eligible Purchases in Class Period |
| 10989 | 530013246 | No Eligible Purchases in Class Period | 36721 | 530049345 | No Recognized Claim | 62454 | 530095138 | No Eligible Purchases in Class Period |
| 10990 | 530013247 | No Eligible Purchases in Class Period | 36722 | 530049346 | No Recognized Claim | 62455 | 530095141 | No Recognized Claim |
| 10991 | 530013248 | No Eligible Purchases in Class Period | 36723 | 530049348 | No Recognized Claim | 62456 | 530095152 | No Recognized Claim |
| 10992 | 530013249 | No Eligible Purchases in Class Period | 36724 | 530049349 | No Recognized Claim | 62457 | 530095153 | No Eligible Purchases in Class Period |
| 10993 | 530013250 | No Eligible Purchases in Class Period | 36725 | 530049350 | No Recognized Claim | 62458 | 530095164 | No Recognized Claim |
| 10994 | 530013251 | No Eligible Purchases in Class Period | 36726 | 530049352 | No Recognized Claim | 62459 | 530095165 | No Recognized Claim |
| 10995 | 530013252 | No Eligible Purchases in Class Period | 36727 | 530049353 | No Recognized Claim | 62460 | 530095170 | No Recognized Claim |
| 10996 | 530013253 | No Eligible Purchases in Class Period | 36728 | 530049354 | No Recognized Claim | 62461 | 530095171 | No Eligible Purchases in Class Period |
| 10997 | 530013255 | No Eligible Purchases in Class Period | 36729 | 530049356 | No Recognized Claim | 62462 | 530095172 | No Eligible Purchases in Class Period |
| 10998 | 530013256 | No Eligible Purchases in Class Period | 36730 | 530049357 | No Recognized Claim | 62463 | 530095173 | No Eligible Purchases in Class Period |
| 10999 | 530013257 | No Eligible Purchases in Class Period | 36731 | 530049362 | No Eligible Purchases in Class Period | 62464 | 530095179 | No Eligible Purchases in Class Period |
| 11000 | 530013258 | No Eligible Purchases in Class Period | 36732 | 530049363 | No Recognized Claim | 62465 | 530095183 | No Recognized Claim |
| 11001 | 530013259 | No Eligible Purchases in Class Period | 36733 | 530049364 | No Recognized Claim | 62466 | 530095184 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| Claim | ID | Reason | Claim | ID | Reason | Claim | ID | Reason |
|---|---|---|---|---|---|---|---|---|
| 11002 | 530013260 | No Eligible Purchases in Class Period | 36734 | 530049367 | No Recognized Claim | 62467 | 530095191 | No Recognized Claim |
| 11003 | 530013261 | No Eligible Purchases in Class Period | 36735 | 530049368 | No Eligible Purchases in Class Period | 62468 | 530095193 | No Eligible Purchases in Class Period |
| 11004 | 530013267 | No Eligible Purchases in Class Period | 36736 | 530049371 | No Recognized Claim | 62469 | 530095213 | No Eligible Purchases in Class Period |
| 11005 | 530013268 | No Eligible Purchases in Class Period | 36737 | 530049372 | No Recognized Claim | 62470 | 530095215 | No Recognized Claim |
| 11006 | 530013269 | No Eligible Purchases in Class Period | 36738 | 530049375 | No Recognized Claim | 62471 | 530095216 | No Recognized Claim |
| 11007 | 530013271 | No Eligible Purchases in Class Period | 36739 | 530049376 | No Recognized Claim | 62472 | 530095218 | No Recognized Claim |
| 11008 | 530013275 | No Eligible Purchases in Class Period | 36740 | 530049378 | No Recognized Claim | 62473 | 530095221 | No Recognized Claim |
| 11009 | 530013277 | No Eligible Purchases in Class Period | 36741 | 530049381 | No Recognized Claim | 62474 | 530095223 | No Eligible Purchases in Class Period |
| 11010 | 530013279 | No Eligible Purchases in Class Period | 36742 | 530049382 | No Recognized Claim | 62475 | 530095228 | No Eligible Purchases in Class Period |
| 11011 | 530013280 | No Eligible Purchases in Class Period | 36743 | 530049383 | No Recognized Claim | 62476 | 530095229 | No Recognized Claim |
| 11012 | 530013284 | No Eligible Purchases in Class Period | 36744 | 530049384 | No Recognized Claim | 62477 | 530095230 | No Eligible Purchases in Class Period |
| 11013 | 530013285 | No Eligible Purchases in Class Period | 36745 | 530049386 | No Recognized Claim | 62478 | 530095232 | No Recognized Claim |
| 11014 | 530013288 | No Eligible Purchases in Class Period | 36746 | 530049387 | No Recognized Claim | 62479 | 530095234 | No Eligible Purchases in Class Period |
| 11015 | 530013290 | No Eligible Purchases in Class Period | 36747 | 530049388 | No Recognized Claim | 62480 | 530095244 | No Eligible Purchases in Class Period |
| 11016 | 530013291 | No Eligible Purchases in Class Period | 36748 | 530049389 | No Recognized Claim | 62481 | 530095249 | No Recognized Claim |
| 11017 | 530013293 | No Eligible Purchases in Class Period | 36749 | 530049390 | No Recognized Claim | 62482 | 530095251 | No Recognized Claim |
| 11018 | 530013295 | No Eligible Purchases in Class Period | 36750 | 530049393 | No Eligible Purchases in Class Period | 62483 | 530095257 | No Eligible Purchases in Class Period |
| 11019 | 530013297 | No Recognized Claim | 36751 | 530049395 | No Recognized Claim | 62484 | 530095258 | No Eligible Purchases in Class Period |
| 11020 | 530013298 | No Eligible Purchases in Class Period | 36752 | 530049396 | No Recognized Claim | 62485 | 530095262 | No Recognized Claim |
| 11021 | 530013299 | No Eligible Purchases in Class Period | 36753 | 530049398 | No Recognized Claim | 62486 | 530095266 | No Recognized Claim |
| 11022 | 530013300 | No Eligible Purchases in Class Period | 36754 | 530049399 | No Recognized Claim | 62487 | 530095271 | No Recognized Claim |
| 11023 | 530013301 | No Eligible Purchases in Class Period | 36755 | 530049400 | No Recognized Claim | 62488 | 530095274 | No Eligible Purchases in Class Period |
| 11024 | 530013302 | No Eligible Purchases in Class Period | 36756 | 530049401 | No Recognized Claim | 62489 | 530095275 | No Eligible Purchases in Class Period |
| 11025 | 530013303 | No Eligible Purchases in Class Period | 36757 | 530049404 | No Recognized Claim | 62490 | 530095277 | No Eligible Purchases in Class Period |
| 11026 | 530013304 | No Eligible Purchases in Class Period | 36758 | 530049405 | No Recognized Claim | 62491 | 530095282 | No Recognized Claim |
| 11027 | 530013305 | No Eligible Purchases in Class Period | 36759 | 530049410 | No Recognized Claim | 62492 | 530095285 | No Eligible Purchases in Class Period |
| 11028 | 530013307 | No Eligible Purchases in Class Period | 36760 | 530049411 | No Recognized Claim | 62493 | 530095286 | No Eligible Purchases in Class Period |
| 11029 | 530013309 | No Eligible Purchases in Class Period | 36761 | 530049413 | No Recognized Claim | 62494 | 530095288 | No Recognized Claim |
| 11030 | 530013310 | No Eligible Purchases in Class Period | 36762 | 530049416 | No Recognized Claim | 62495 | 530095297 | No Eligible Purchases in Class Period |
| 11031 | 530013311 | No Eligible Purchases in Class Period | 36763 | 530049418 | No Recognized Claim | 62496 | 530095298 | No Eligible Purchases in Class Period |
| 11032 | 530013312 | No Eligible Purchases in Class Period | 36764 | 530049420 | No Recognized Claim | 62497 | 530095308 | No Recognized Claim |
| 11033 | 530013313 | No Eligible Purchases in Class Period | 36765 | 530049423 | No Recognized Claim | 62498 | 530095313 | No Recognized Claim |
| 11034 | 530013316 | No Recognized Claim | 36766 | 530049424 | No Recognized Claim | 62499 | 530095316 | No Eligible Purchases in Class Period |
| 11035 | 530013317 | No Eligible Purchases in Class Period | 36767 | 530049427 | No Recognized Claim | 62500 | 530095319 | No Eligible Purchases in Class Period |
| 11036 | 530013318 | No Eligible Purchases in Class Period | 36768 | 530049428 | No Recognized Claim | 62501 | 530095322 | No Eligible Purchases in Class Period |
| 11037 | 530013319 | No Eligible Purchases in Class Period | 36769 | 530049430 | No Recognized Claim | 62502 | 530095325 | No Recognized Claim |
| 11038 | 530013320 | No Eligible Purchases in Class Period | 36770 | 530049433 | No Eligible Purchases in Class Period | 62503 | 530095330 | No Eligible Purchases in Class Period |
| 11039 | 530013321 | No Eligible Purchases in Class Period | 36771 | 530049434 | No Recognized Claim | 62504 | 530095333 | No Recognized Claim |
| 11040 | 530013322 | No Eligible Purchases in Class Period | 36772 | 530049442 | No Recognized Claim | 62505 | 530095341 | No Recognized Claim |
| 11041 | 530013325 | No Eligible Purchases in Class Period | 36773 | 530049444 | No Recognized Claim | 62506 | 530095343 | No Eligible Purchases in Class Period |
| 11042 | 530013327 | No Eligible Purchases in Class Period | 36774 | 530049445 | No Recognized Claim | 62507 | 530095353 | No Recognized Claim |
| 11043 | 530013328 | No Eligible Purchases in Class Period | 36775 | 530049449 | No Recognized Claim | 62508 | 530095354 | No Recognized Claim |
| 11044 | 530013329 | No Eligible Purchases in Class Period | 36776 | 530049452 | No Recognized Claim | 62509 | 530095355 | No Recognized Claim |
| 11045 | 530013330 | No Eligible Purchases in Class Period | 36777 | 530049454 | No Recognized Claim | 62510 | 530095357 | No Recognized Claim |
| 11046 | 530013331 | No Eligible Purchases in Class Period | 36778 | 530049455 | No Recognized Claim | 62511 | 530095367 | No Eligible Purchases in Class Period |
| 11047 | 530013334 | No Recognized Claim | 36779 | 530049456 | No Recognized Claim | 62512 | 530095371 | No Recognized Claim |
| 11048 | 530013335 | No Eligible Purchases in Class Period | 36780 | 530049461 | No Eligible Purchases in Class Period | 62513 | 530095376 | No Recognized Claim |
| 11049 | 530013336 | No Eligible Purchases in Class Period | 36781 | 530049464 | No Recognized Claim | 62514 | 530095377 | No Eligible Purchases in Class Period |
| 11050 | 530013337 | No Eligible Purchases in Class Period | 36782 | 530049465 | No Recognized Claim | 62515 | 530095387 | No Recognized Claim |
| 11051 | 530013338 | No Recognized Claim | 36783 | 530049466 | No Recognized Claim | 62516 | 530095407 | No Recognized Claim |
| 11052 | 530013339 | No Eligible Purchases in Class Period | 36784 | 530049467 | No Recognized Claim | 62517 | 530095410 | No Eligible Purchases in Class Period |
| 11053 | 530013340 | No Eligible Purchases in Class Period | 36785 | 530049469 | No Eligible Purchases in Class Period | 62518 | 530095411 | No Recognized Claim |
| 11054 | 530013341 | No Recognized Claim | 36786 | 530049470 | No Recognized Claim | 62519 | 530095412 | No Recognized Claim |
| 11055 | 530013342 | No Eligible Purchases in Class Period | 36787 | 530049474 | No Recognized Claim | 62520 | 530095418 | No Recognized Claim |
| 11056 | 530013344 | No Eligible Purchases in Class Period | 36788 | 530049475 | No Eligible Purchases in Class Period | 62521 | 530095420 | No Eligible Purchases in Class Period |
| 11057 | 530013345 | No Eligible Purchases in Class Period | 36789 | 530049476 | No Recognized Claim | 62522 | 530095422 | No Recognized Claim |
| 11058 | 530013346 | No Eligible Purchases in Class Period | 36790 | 530049477 | No Recognized Claim | 62523 | 530095423 | No Eligible Purchases in Class Period |
| 11059 | 530013347 | No Eligible Purchases in Class Period | 36791 | 530049480 | No Recognized Claim | 62524 | 530095432 | No Recognized Claim |
| 11060 | 530013348 | No Eligible Purchases in Class Period | 36792 | 530049482 | No Recognized Claim | 62525 | 530095438 | No Eligible Purchases in Class Period |
| 11061 | 530013350 | No Eligible Purchases in Class Period | 36793 | 530049483 | No Recognized Claim | 62526 | 530095446 | No Eligible Purchases in Class Period |
| 11062 | 530013352 | No Eligible Purchases in Class Period | 36794 | 530049485 | No Recognized Claim | 62527 | 530095447 | No Eligible Purchases in Class Period |
| 11063 | 530013353 | No Eligible Purchases in Class Period | 36795 | 530049488 | No Recognized Claim | 62528 | 530095450 | No Eligible Purchases in Class Period |
| 11064 | 530013354 | No Eligible Purchases in Class Period | 36796 | 530049490 | No Recognized Claim | 62529 | 530095451 | No Eligible Purchases in Class Period |
| 11065 | 530013355 | No Eligible Purchases in Class Period | 36797 | 530049494 | No Recognized Claim | 62530 | 530095462 | No Recognized Claim |
| 11066 | 530013356 | No Recognized Claim | 36798 | 530049497 | No Recognized Claim | 62531 | 530095467 | No Eligible Purchases in Class Period |
| 11067 | 530013357 | No Eligible Purchases in Class Period | 36799 | 530049503 | No Recognized Claim | 62532 | 530095471 | No Eligible Purchases in Class Period |
| 11068 | 530013359 | No Eligible Purchases in Class Period | 36800 | 530049506 | No Recognized Claim | 62533 | 530095472 | No Recognized Claim |
| 11069 | 530013363 | No Recognized Claim | 36801 | 530049507 | No Recognized Claim | 62534 | 530095473 | No Eligible Purchases in Class Period |
| 11070 | 530013364 | No Recognized Claim | 36802 | 530049509 | No Eligible Purchases in Class Period | 62535 | 530095477 | No Eligible Purchases in Class Period |
| 11071 | 530013366 | No Eligible Purchases in Class Period | 36803 | 530049510 | No Recognized Claim | 62536 | 530095482 | No Eligible Purchases in Class Period |
| 11072 | 530013367 | No Eligible Purchases in Class Period | 36804 | 530049512 | No Recognized Claim | 62537 | 530095483 | No Recognized Claim |
| 11073 | 530013368 | No Eligible Purchases in Class Period | 36805 | 530049513 | No Recognized Claim | 62538 | 530095492 | No Recognized Claim |
| 11074 | 530013369 | No Recognized Claim | 36806 | 530049514 | No Recognized Claim | 62539 | 530095496 | No Recognized Claim |
| 11075 | 530013370 | No Eligible Purchases in Class Period | 36807 | 530049517 | No Recognized Claim | 62540 | 530095521 | No Recognized Claim |
| 11076 | 530013371 | No Eligible Purchases in Class Period | 36808 | 530049520 | No Eligible Purchases in Class Period | 62541 | 530095523 | No Recognized Claim |
| 11077 | 530013376 | No Eligible Purchases in Class Period | 36809 | 530049522 | No Recognized Claim | 62542 | 530095524 | No Eligible Purchases in Class Period |
| 11078 | 530013377 | No Eligible Purchases in Class Period | 36810 | 530049526 | No Recognized Claim | 62543 | 530095529 | No Eligible Purchases in Class Period |
| 11079 | 530013378 | No Eligible Purchases in Class Period | 36811 | 530049527 | No Recognized Claim | 62544 | 530095540 | No Recognized Claim |
| 11080 | 530013379 | No Eligible Purchases in Class Period | 36812 | 530049528 | No Recognized Claim | 62545 | 530095543 | No Eligible Purchases in Class Period |
| 11081 | 530013380 | No Recognized Claim | 36813 | 530049529 | No Recognized Claim | 62546 | 530095544 | No Recognized Claim |
| 11082 | 530013381 | No Eligible Purchases in Class Period | 36814 | 530049530 | No Recognized Claim | 62547 | 530095562 | No Eligible Purchases in Class Period |
| 11083 | 530013382 | No Eligible Purchases in Class Period | 36815 | 530049531 | No Recognized Claim | 62548 | 530095564 | No Eligible Purchases in Class Period |
| 11084 | 530013383 | No Eligible Purchases in Class Period | 36816 | 530049534 | No Recognized Claim | 62549 | 530095565 | No Eligible Purchases in Class Period |
| 11085 | 530013384 | No Eligible Purchases in Class Period | 36817 | 530049535 | No Recognized Claim | 62550 | 530095567 | No Recognized Claim |
| 11086 | 530013385 | No Eligible Purchases in Class Period | 36818 | 530049537 | No Recognized Claim | 62551 | 530095569 | No Recognized Claim |
| 11087 | 530013388 | No Eligible Purchases in Class Period | 36819 | 530049538 | No Recognized Claim | 62552 | 530095571 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11088 | 530013389 | No Eligible Purchases in Class Period | 36820 | 530049539 | No Recognized Claim | 62553 | 530095574 | No Recognized Claim |
| 11089 | 530013390 | No Eligible Purchases in Class Period | 36821 | 530049541 | No Recognized Claim | 62554 | 530095579 | No Recognized Claim |
| 11090 | 530013391 | No Eligible Purchases in Class Period | 36822 | 530049544 | No Recognized Claim | 62555 | 530095580 | No Eligible Purchases in Class Period |
| 11091 | 530013394 | No Eligible Purchases in Class Period | 36823 | 530049545 | No Recognized Claim | 62556 | 530095582 | No Eligible Purchases in Class Period |
| 11092 | 530013395 | No Eligible Purchases in Class Period | 36824 | 530049549 | No Recognized Claim | 62557 | 530095587 | No Eligible Purchases in Class Period |
| 11093 | 530013396 | No Eligible Purchases in Class Period | 36825 | 530049551 | No Recognized Claim | 62558 | 530095592 | No Eligible Purchases in Class Period |
| 11094 | 530013397 | No Eligible Purchases in Class Period | 36826 | 530049552 | No Recognized Claim | 62559 | 530095593 | No Recognized Claim |
| 11095 | 530013398 | No Eligible Purchases in Class Period | 36827 | 530049553 | No Eligible Purchases in Class Period | 62560 | 530095600 | No Eligible Purchases in Class Period |
| 11096 | 530013399 | No Eligible Purchases in Class Period | 36828 | 530049554 | No Eligible Purchases in Class Period | 62561 | 530095605 | No Recognized Claim |
| 11097 | 530013400 | No Eligible Purchases in Class Period | 36829 | 530049555 | No Recognized Claim | 62562 | 530095606 | No Recognized Claim |
| 11098 | 530013401 | No Eligible Purchases in Class Period | 36830 | 530049556 | No Recognized Claim | 62563 | 530095616 | No Eligible Purchases in Class Period |
| 11099 | 530013402 | No Eligible Purchases in Class Period | 36831 | 530049557 | No Eligible Purchases in Class Period | 62564 | 530095623 | No Eligible Purchases in Class Period |
| 11100 | 530013403 | No Eligible Purchases in Class Period | 36832 | 530049558 | No Recognized Claim | 62565 | 530095624 | No Recognized Claim |
| 11101 | 530013404 | No Eligible Purchases in Class Period | 36833 | 530049560 | No Recognized Claim | 62566 | 530095627 | No Eligible Purchases in Class Period |
| 11102 | 530013406 | No Eligible Purchases in Class Period | 36834 | 530049562 | No Recognized Claim | 62567 | 530095638 | No Recognized Claim |
| 11103 | 530013407 | No Eligible Purchases in Class Period | 36835 | 530049563 | No Eligible Purchases in Class Period | 62568 | 530095650 | No Eligible Purchases in Class Period |
| 11104 | 530013408 | No Eligible Purchases in Class Period | 36836 | 530049564 | No Recognized Claim | 62569 | 530095656 | No Recognized Claim |
| 11105 | 530013409 | No Eligible Purchases in Class Period | 36837 | 530049565 | No Recognized Claim | 62570 | 530095659 | No Recognized Claim |
| 11106 | 530013410 | No Eligible Purchases in Class Period | 36838 | 530049566 | No Recognized Claim | 62571 | 530095661 | No Eligible Purchases in Class Period |
| 11107 | 530013411 | No Eligible Purchases in Class Period | 36839 | 530049567 | No Recognized Claim | 62572 | 530095665 | No Eligible Purchases in Class Period |
| 11108 | 530013414 | Condition of Ineligiblity Never Cured | 36840 | 530049568 | No Recognized Claim | 62573 | 530095666 | No Eligible Purchases in Class Period |
| 11109 | 530013415 | No Eligible Purchases in Class Period | 36841 | 530049572 | No Recognized Claim | 62574 | 530095671 | No Recognized Claim |
| 11110 | 530013416 | No Recognized Claim | 36842 | 530049573 | No Recognized Claim | 62575 | 530095679 | No Recognized Claim |
| 11111 | 530013420 | No Eligible Purchases in Class Period | 36843 | 530049575 | No Recognized Claim | 62576 | 530095686 | No Eligible Purchases in Class Period |
| 11112 | 530013421 | No Eligible Purchases in Class Period | 36844 | 530049581 | No Recognized Claim | 62577 | 530095698 | No Eligible Purchases in Class Period |
| 11113 | 530013423 | No Eligible Purchases in Class Period | 36845 | 530049582 | No Recognized Claim | 62578 | 530095703 | No Eligible Purchases in Class Period |
| 11114 | 530013424 | No Eligible Purchases in Class Period | 36846 | 530049583 | No Recognized Claim | 62579 | 530095711 | No Eligible Purchases in Class Period |
| 11115 | 530013425 | No Eligible Purchases in Class Period | 36847 | 530049585 | No Recognized Claim | 62580 | 530095713 | No Recognized Claim |
| 11116 | 530013426 | No Eligible Purchases in Class Period | 36848 | 530049588 | No Recognized Claim | 62581 | 530095727 | No Recognized Claim |
| 11117 | 530013429 | No Eligible Purchases in Class Period | 36849 | 530049589 | No Recognized Claim | 62582 | 530095728 | No Eligible Purchases in Class Period |
| 11118 | 530013430 | No Eligible Purchases in Class Period | 36850 | 530049590 | No Recognized Claim | 62583 | 530095729 | No Recognized Claim |
| 11119 | 530013431 | No Recognized Claim | 36851 | 530049591 | No Recognized Claim | 62584 | 530095730 | No Recognized Claim |
| 11120 | 530013433 | No Eligible Purchases in Class Period | 36852 | 530049593 | No Recognized Claim | 62585 | 530095732 | No Recognized Claim |
| 11121 | 530013434 | No Eligible Purchases in Class Period | 36853 | 530049594 | No Recognized Claim | 62586 | 530095733 | No Recognized Claim |
| 11122 | 530013435 | No Eligible Purchases in Class Period | 36854 | 530049595 | No Recognized Claim | 62587 | 530095739 | No Eligible Purchases in Class Period |
| 11123 | 530013438 | No Eligible Purchases in Class Period | 36855 | 530049598 | No Recognized Claim | 62588 | 530095743 | No Eligible Purchases in Class Period |
| 11124 | 530013439 | No Recognized Claim | 36856 | 530049599 | No Recognized Claim | 62589 | 530095744 | No Recognized Claim |
| 11125 | 530013440 | No Eligible Purchases in Class Period | 36857 | 530049601 | No Recognized Claim | 62590 | 530095749 | No Eligible Purchases in Class Period |
| 11126 | 530013441 | No Eligible Purchases in Class Period | 36858 | 530049602 | No Recognized Claim | 62591 | 530095752 | No Recognized Claim |
| 11127 | 530013443 | No Eligible Purchases in Class Period | 36859 | 530049606 | No Recognized Claim | 62592 | 530095772 | No Eligible Purchases in Class Period |
| 11128 | 530013445 | No Eligible Purchases in Class Period | 36860 | 530049609 | No Eligible Purchases in Class Period | 62593 | 530095774 | No Recognized Claim |
| 11129 | 530013446 | No Recognized Claim | 36861 | 530049615 | No Eligible Purchases in Class Period | 62594 | 530095775 | No Recognized Claim |
| 11130 | 530013447 | No Eligible Purchases in Class Period | 36862 | 530049616 | No Recognized Claim | 62595 | 530095779 | No Eligible Purchases in Class Period |
| 11131 | 530013448 | No Eligible Purchases in Class Period | 36863 | 530049617 | No Recognized Claim | 62596 | 530095784 | No Eligible Purchases in Class Period |
| 11132 | 530013449 | No Recognized Claim | 36864 | 530049618 | No Recognized Claim | 62597 | 530095785 | No Recognized Claim |
| 11133 | 530013450 | No Eligible Purchases in Class Period | 36865 | 530049620 | No Recognized Claim | 62598 | 530095788 | No Recognized Claim |
| 11134 | 530013452 | No Eligible Purchases in Class Period | 36866 | 530049621 | No Recognized Claim | 62599 | 530095795 | No Eligible Purchases in Class Period |
| 11135 | 530013453 | No Eligible Purchases in Class Period | 36867 | 530049624 | No Recognized Claim | 62600 | 530095797 | No Eligible Purchases in Class Period |
| 11136 | 530013455 | No Eligible Purchases in Class Period | 36868 | 530049625 | No Recognized Claim | 62601 | 530095800 | No Eligible Purchases in Class Period |
| 11137 | 530013456 | No Eligible Purchases in Class Period | 36869 | 530049627 | No Recognized Claim | 62602 | 530095805 | No Eligible Purchases in Class Period |
| 11138 | 530013458 | No Eligible Purchases in Class Period | 36870 | 530049628 | No Recognized Claim | 62603 | 530095808 | No Recognized Claim |
| 11139 | 530013459 | No Eligible Purchases in Class Period | 36871 | 530049630 | No Recognized Claim | 62604 | 530095811 | No Eligible Purchases in Class Period |
| 11140 | 530013460 | No Eligible Purchases in Class Period | 36872 | 530049631 | No Recognized Claim | 62605 | 530095812 | No Recognized Claim |
| 11141 | 530013463 | No Eligible Purchases in Class Period | 36873 | 530049633 | No Recognized Claim | 62606 | 530095815 | No Eligible Purchases in Class Period |
| 11142 | 530013464 | No Eligible Purchases in Class Period | 36874 | 530049638 | No Recognized Claim | 62607 | 530095820 | No Eligible Purchases in Class Period |
| 11143 | 530013465 | No Eligible Purchases in Class Period | 36875 | 530049640 | No Recognized Claim | 62608 | 530095823 | No Eligible Purchases in Class Period |
| 11144 | 530013466 | No Eligible Purchases in Class Period | 36876 | 530049643 | No Recognized Claim | 62609 | 530095832 | No Eligible Purchases in Class Period |
| 11145 | 530013467 | No Eligible Purchases in Class Period | 36877 | 530049647 | No Recognized Claim | 62610 | 530095838 | No Eligible Purchases in Class Period |
| 11146 | 530013468 | No Eligible Purchases in Class Period | 36878 | 530049648 | No Recognized Claim | 62611 | 530095841 | No Recognized Claim |
| 11147 | 530013469 | No Eligible Purchases in Class Period | 36879 | 530049650 | No Recognized Claim | 62612 | 530095851 | No Recognized Claim |
| 11148 | 530013471 | No Eligible Purchases in Class Period | 36880 | 530049651 | No Eligible Purchases in Class Period | 62613 | 530095853 | No Eligible Purchases in Class Period |
| 11149 | 530013472 | No Eligible Purchases in Class Period | 36881 | 530049652 | No Recognized Claim | 62614 | 530095854 | No Recognized Claim |
| 11150 | 530013475 | No Eligible Purchases in Class Period | 36882 | 530049655 | No Recognized Claim | 62615 | 530095855 | No Eligible Purchases in Class Period |
| 11151 | 530013476 | No Eligible Purchases in Class Period | 36883 | 530049656 | No Eligible Purchases in Class Period | 62616 | 530095858 | No Eligible Purchases in Class Period |
| 11152 | 530013477 | No Eligible Purchases in Class Period | 36884 | 530049658 | No Recognized Claim | 62617 | 530095865 | No Recognized Claim |
| 11153 | 530013478 | No Eligible Purchases in Class Period | 36885 | 530049661 | No Recognized Claim | 62618 | 530095870 | No Eligible Purchases in Class Period |
| 11154 | 530013482 | No Eligible Purchases in Class Period | 36886 | 530049664 | No Recognized Claim | 62619 | 530095876 | No Eligible Purchases in Class Period |
| 11155 | 530013484 | No Eligible Purchases in Class Period | 36887 | 530049665 | No Recognized Claim | 62620 | 530095878 | No Eligible Purchases in Class Period |
| 11156 | 530013485 | No Eligible Purchases in Class Period | 36888 | 530049669 | No Eligible Purchases in Class Period | 62621 | 530095886 | No Eligible Purchases in Class Period |
| 11157 | 530013486 | No Recognized Claim | 36889 | 530049670 | No Recognized Claim | 62622 | 530095887 | No Recognized Claim |
| 11158 | 530013487 | No Eligible Purchases in Class Period | 36890 | 530049671 | No Recognized Claim | 62623 | 530095890 | No Eligible Purchases in Class Period |
| 11159 | 530013488 | No Eligible Purchases in Class Period | 36891 | 530049672 | No Recognized Claim | 62624 | 530095898 | No Eligible Purchases in Class Period |
| 11160 | 530013489 | No Eligible Purchases in Class Period | 36892 | 530049673 | No Recognized Claim | 62625 | 530095903 | No Recognized Claim |
| 11161 | 530013490 | No Eligible Purchases in Class Period | 36893 | 530049674 | No Recognized Claim | 62626 | 530095908 | No Eligible Purchases in Class Period |
| 11162 | 530013491 | No Eligible Purchases in Class Period | 36894 | 530049675 | No Recognized Claim | 62627 | 530095910 | No Recognized Claim |
| 11163 | 530013493 | No Eligible Purchases in Class Period | 36895 | 530049676 | No Eligible Purchases in Class Period | 62628 | 530095911 | No Eligible Purchases in Class Period |
| 11164 | 530013495 | No Eligible Purchases in Class Period | 36896 | 530049683 | No Recognized Claim | 62629 | 530095918 | No Recognized Claim |
| 11165 | 530013497 | No Eligible Purchases in Class Period | 36897 | 530049688 | No Recognized Claim | 62630 | 530095921 | No Eligible Purchases in Class Period |
| 11166 | 530013498 | No Eligible Purchases in Class Period | 36898 | 530049689 | No Recognized Claim | 62631 | 530095923 | No Eligible Purchases in Class Period |
| 11167 | 530013499 | No Eligible Purchases in Class Period | 36899 | 530049690 | No Recognized Claim | 62632 | 530095927 | No Recognized Claim |
| 11168 | 530013500 | No Eligible Purchases in Class Period | 36900 | 530049693 | No Recognized Claim | 62633 | 530095928 | No Recognized Claim |
| 11169 | 530013501 | No Eligible Purchases in Class Period | 36901 | 530049695 | No Eligible Purchases in Class Period | 62634 | 530095931 | No Recognized Claim |
| 11170 | 530013504 | No Eligible Purchases in Class Period | 36902 | 530049696 | No Recognized Claim | 62635 | 530095934 | No Recognized Claim |
| 11171 | 530013505 | No Eligible Purchases in Class Period | 36903 | 530049697 | No Recognized Claim | 62636 | 530095937 | No Recognized Claim |
| 11172 | 530013506 | No Recognized Claim | 36904 | 530049702 | No Recognized Claim | 62637 | 530095942 | No Recognized Claim |
| 11173 | 530013507 | No Recognized Claim | 36905 | 530049708 | No Recognized Claim | 62638 | 530095953 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11174 | 530013508 | No Eligible Purchases in Class Period | 36906 | 530049709 | No Recognized Claim | 62639 | 530095959 | No Recognized Claim |
| 11175 | 530013510 | No Recognized Claim | 36907 | 530049710 | No Recognized Claim | 62640 | 530095969 | No Eligible Purchases in Class Period |
| 11176 | 530013511 | No Eligible Purchases in Class Period | 36908 | 530049715 | No Recognized Claim | 62641 | 530095974 | No Recognized Claim |
| 11177 | 530013512 | No Eligible Purchases in Class Period | 36909 | 530049719 | No Recognized Claim | 62642 | 530095977 | No Eligible Purchases in Class Period |
| 11178 | 530013513 | No Eligible Purchases in Class Period | 36910 | 530049722 | No Recognized Claim | 62643 | 530095979 | No Eligible Purchases in Class Period |
| 11179 | 530013515 | No Eligible Purchases in Class Period | 36911 | 530049723 | No Eligible Purchases in Class Period | 62644 | 530095984 | No Recognized Claim |
| 11180 | 530013517 | No Eligible Purchases in Class Period | 36912 | 530049724 | No Eligible Purchases in Class Period | 62645 | 530095988 | No Recognized Claim |
| 11181 | 530013518 | No Eligible Purchases in Class Period | 36913 | 530049726 | No Recognized Claim | 62646 | 530096000 | No Eligible Purchases in Class Period |
| 11182 | 530013519 | No Eligible Purchases in Class Period | 36914 | 530049727 | No Recognized Claim | 62647 | 530096013 | No Eligible Purchases in Class Period |
| 11183 | 530013520 | No Eligible Purchases in Class Period | 36915 | 530049728 | No Eligible Purchases in Class Period | 62648 | 530096014 | No Recognized Claim |
| 11184 | 530013521 | No Eligible Purchases in Class Period | 36916 | 530049730 | No Recognized Claim | 62649 | 530096015 | No Eligible Purchases in Class Period |
| 11185 | 530013524 | No Eligible Purchases in Class Period | 36917 | 530049731 | No Recognized Claim | 62650 | 530096017 | No Recognized Claim |
| 11186 | 530013525 | No Eligible Purchases in Class Period | 36918 | 530049733 | No Recognized Claim | 62651 | 530096018 | No Recognized Claim |
| 11187 | 530013526 | No Recognized Claim | 36919 | 530049737 | No Eligible Purchases in Class Period | 62652 | 530096019 | No Eligible Purchases in Class Period |
| 11188 | 530013527 | No Eligible Purchases in Class Period | 36920 | 530049738 | No Recognized Claim | 62653 | 530096021 | No Recognized Claim |
| 11189 | 530013530 | No Eligible Purchases in Class Period | 36921 | 530049743 | No Recognized Claim | 62654 | 530096025 | No Recognized Claim |
| 11190 | 530013531 | No Eligible Purchases in Class Period | 36922 | 530049744 | No Eligible Purchases in Class Period | 62655 | 530096027 | No Recognized Claim |
| 11191 | 530013532 | No Eligible Purchases in Class Period | 36923 | 530049747 | No Eligible Purchases in Class Period | 62656 | 530096030 | No Eligible Purchases in Class Period |
| 11192 | 530013533 | No Eligible Purchases in Class Period | 36924 | 530049748 | No Recognized Claim | 62657 | 530096036 | No Recognized Claim |
| 11193 | 530013534 | No Eligible Purchases in Class Period | 36925 | 530049750 | No Recognized Claim | 62658 | 530096040 | No Eligible Purchases in Class Period |
| 11194 | 530013535 | No Eligible Purchases in Class Period | 36926 | 530049751 | No Recognized Claim | 62659 | 530096041 | No Eligible Purchases in Class Period |
| 11195 | 530013536 | No Eligible Purchases in Class Period | 36927 | 530049756 | No Recognized Claim | 62660 | 530096044 | No Recognized Claim |
| 11196 | 530013537 | No Eligible Purchases in Class Period | 36928 | 530049758 | No Recognized Claim | 62661 | 530096048 | No Eligible Purchases in Class Period |
| 11197 | 530013538 | No Eligible Purchases in Class Period | 36929 | 530049761 | No Recognized Claim | 62662 | 530096051 | No Eligible Purchases in Class Period |
| 11198 | 530013539 | No Recognized Claim | 36930 | 530049762 | No Eligible Purchases in Class Period | 62663 | 530096054 | No Recognized Claim |
| 11199 | 530013540 | No Recognized Claim | 36931 | 530049764 | No Recognized Claim | 62664 | 530096057 | No Recognized Claim |
| 11200 | 530013541 | No Recognized Claim | 36932 | 530049765 | No Recognized Claim | 62665 | 530096059 | No Eligible Purchases in Class Period |
| 11201 | 530013542 | No Eligible Purchases in Class Period | 36933 | 530049766 | No Recognized Claim | 62666 | 530096064 | No Recognized Claim |
| 11202 | 530013543 | No Eligible Purchases in Class Period | 36934 | 530049769 | No Recognized Claim | 62667 | 530096066 | No Eligible Purchases in Class Period |
| 11203 | 530013544 | No Eligible Purchases in Class Period | 36935 | 530049770 | No Recognized Claim | 62668 | 530096067 | No Eligible Purchases in Class Period |
| 11204 | 530013546 | No Eligible Purchases in Class Period | 36936 | 530049771 | No Recognized Claim | 62669 | 530096075 | No Recognized Claim |
| 11205 | 530013547 | No Eligible Purchases in Class Period | 36937 | 530049772 | No Recognized Claim | 62670 | 530096078 | No Recognized Claim |
| 11206 | 530013548 | No Eligible Purchases in Class Period | 36938 | 530049775 | No Recognized Claim | 62671 | 530096089 | No Recognized Claim |
| 11207 | 530013549 | No Eligible Purchases in Class Period | 36939 | 530049780 | No Recognized Claim | 62672 | 530096090 | No Recognized Claim |
| 11208 | 530013552 | No Eligible Purchases in Class Period | 36940 | 530049781 | No Recognized Claim | 62673 | 530096093 | No Eligible Purchases in Class Period |
| 11209 | 530013553 | No Eligible Purchases in Class Period | 36941 | 530049782 | No Recognized Claim | 62674 | 530096097 | No Recognized Claim |
| 11210 | 530013554 | No Eligible Purchases in Class Period | 36942 | 530049783 | No Eligible Purchases in Class Period | 62675 | 530096100 | No Recognized Claim |
| 11211 | 530013555 | No Eligible Purchases in Class Period | 36943 | 530049784 | No Recognized Claim | 62676 | 530096102 | No Recognized Claim |
| 11212 | 530013556 | No Eligible Purchases in Class Period | 36944 | 530049785 | No Recognized Claim | 62677 | 530096104 | No Recognized Claim |
| 11213 | 530013557 | No Eligible Purchases in Class Period | 36945 | 530049787 | No Recognized Claim | 62678 | 530096105 | No Recognized Claim |
| 11214 | 530013558 | No Eligible Purchases in Class Period | 36946 | 530049788 | No Recognized Claim | 62679 | 530096116 | No Eligible Purchases in Class Period |
| 11215 | 530013560 | No Eligible Purchases in Class Period | 36947 | 530049789 | No Recognized Claim | 62680 | 530096118 | No Eligible Purchases in Class Period |
| 11216 | 530013561 | No Eligible Purchases in Class Period | 36948 | 530049790 | No Recognized Claim | 62681 | 530096124 | No Eligible Purchases in Class Period |
| 11217 | 530013563 | No Eligible Purchases in Class Period | 36949 | 530049791 | No Recognized Claim | 62682 | 530096127 | No Recognized Claim |
| 11218 | 530013564 | No Eligible Purchases in Class Period | 36950 | 530049792 | No Recognized Claim | 62683 | 530096128 | No Recognized Claim |
| 11219 | 530013566 | No Eligible Purchases in Class Period | 36951 | 530049794 | No Recognized Claim | 62684 | 530096129 | No Recognized Claim |
| 11220 | 530013567 | No Eligible Purchases in Class Period | 36952 | 530049795 | No Recognized Claim | 62685 | 530096132 | No Recognized Claim |
| 11221 | 530013568 | No Eligible Purchases in Class Period | 36953 | 530049797 | No Recognized Claim | 62686 | 530096133 | No Recognized Claim |
| 11222 | 530013569 | No Eligible Purchases in Class Period | 36954 | 530049798 | No Recognized Claim | 62687 | 530096144 | No Recognized Claim |
| 11223 | 530013570 | No Eligible Purchases in Class Period | 36955 | 530049799 | No Eligible Purchases in Class Period | 62688 | 530096147 | No Eligible Purchases in Class Period |
| 11224 | 530013571 | No Eligible Purchases in Class Period | 36956 | 530049800 | No Recognized Claim | 62689 | 530096154 | No Eligible Purchases in Class Period |
| 11225 | 530013572 | No Eligible Purchases in Class Period | 36957 | 530049801 | No Recognized Claim | 62690 | 530096162 | No Eligible Purchases in Class Period |
| 11226 | 530013573 | No Eligible Purchases in Class Period | 36958 | 530049806 | No Recognized Claim | 62691 | 530096165 | No Recognized Claim |
| 11227 | 530013575 | No Eligible Purchases in Class Period | 36959 | 530049808 | No Recognized Claim | 62692 | 530096171 | No Eligible Purchases in Class Period |
| 11228 | 530013576 | No Eligible Purchases in Class Period | 36960 | 530049809 | No Recognized Claim | 62693 | 530096172 | No Recognized Claim |
| 11229 | 530013579 | No Eligible Purchases in Class Period | 36961 | 530049810 | No Recognized Claim | 62694 | 530096175 | No Recognized Claim |
| 11230 | 530013580 | No Eligible Purchases in Class Period | 36962 | 530049814 | No Recognized Claim | 62695 | 530096177 | No Recognized Claim |
| 11231 | 530013581 | No Eligible Purchases in Class Period | 36963 | 530049816 | No Recognized Claim | 62696 | 530096178 | No Recognized Claim |
| 11232 | 530013582 | No Eligible Purchases in Class Period | 36964 | 530049819 | No Recognized Claim | 62697 | 530096179 | No Eligible Purchases in Class Period |
| 11233 | 530013583 | No Eligible Purchases in Class Period | 36965 | 530049820 | No Recognized Claim | 62698 | 530096190 | No Recognized Claim |
| 11234 | 530013585 | No Eligible Purchases in Class Period | 36966 | 530049823 | No Recognized Claim | 62699 | 530096198 | No Recognized Claim |
| 11235 | 530013586 | No Eligible Purchases in Class Period | 36967 | 530049824 | No Recognized Claim | 62700 | 530096199 | No Recognized Claim |
| 11236 | 530013587 | No Eligible Purchases in Class Period | 36968 | 530049827 | No Recognized Claim | 62701 | 530096200 | No Eligible Purchases in Class Period |
| 11237 | 530013588 | No Eligible Purchases in Class Period | 36969 | 530049828 | No Recognized Claim | 62702 | 530096208 | No Recognized Claim |
| 11238 | 530013589 | No Eligible Purchases in Class Period | 36970 | 530049830 | No Recognized Claim | 62703 | 530096214 | No Recognized Claim |
| 11239 | 530013590 | No Eligible Purchases in Class Period | 36971 | 530049831 | No Eligible Purchases in Class Period | 62704 | 530096215 | No Eligible Purchases in Class Period |
| 11240 | 530013591 | No Eligible Purchases in Class Period | 36972 | 530049832 | No Recognized Claim | 62705 | 530096225 | No Recognized Claim |
| 11241 | 530013593 | No Eligible Purchases in Class Period | 36973 | 530049833 | No Recognized Claim | 62706 | 530096231 | No Recognized Claim |
| 11242 | 530013596 | No Eligible Purchases in Class Period | 36974 | 530049838 | No Recognized Claim | 62707 | 530096234 | No Eligible Purchases in Class Period |
| 11243 | 530013597 | No Eligible Purchases in Class Period | 36975 | 530049839 | No Recognized Claim | 62708 | 530096236 | No Eligible Purchases in Class Period |
| 11244 | 530013601 | No Eligible Purchases in Class Period | 36976 | 530049840 | No Recognized Claim | 62709 | 530096238 | No Recognized Claim |
| 11245 | 530013603 | No Eligible Purchases in Class Period | 36977 | 530049842 | No Recognized Claim | 62710 | 530096247 | No Recognized Claim |
| 11246 | 530013604 | No Eligible Purchases in Class Period | 36978 | 530049847 | No Recognized Claim | 62711 | 530096251 | No Recognized Claim |
| 11247 | 530013605 | No Eligible Purchases in Class Period | 36979 | 530049848 | No Recognized Claim | 62712 | 530096264 | No Recognized Claim |
| 11248 | 530013606 | No Recognized Claim | 36980 | 530049849 | No Recognized Claim | 62713 | 530096266 | No Recognized Claim |
| 11249 | 530013609 | No Eligible Purchases in Class Period | 36981 | 530049850 | No Recognized Claim | 62714 | 530096269 | No Recognized Claim |
| 11250 | 530013610 | No Eligible Purchases in Class Period | 36982 | 530049851 | No Recognized Claim | 62715 | 530096274 | No Recognized Claim |
| 11251 | 530013611 | No Eligible Purchases in Class Period | 36983 | 530049852 | No Recognized Claim | 62716 | 530096278 | No Recognized Claim |
| 11252 | 530013617 | No Eligible Purchases in Class Period | 36984 | 530049853 | No Recognized Claim | 62717 | 530096279 | No Recognized Claim |
| 11253 | 530013618 | No Eligible Purchases in Class Period | 36985 | 530049854 | No Recognized Claim | 62718 | 530096289 | No Eligible Purchases in Class Period |
| 11254 | 530013619 | No Recognized Claim | 36986 | 530049856 | No Recognized Claim | 62719 | 530096294 | No Recognized Claim |
| 11255 | 530013620 | No Eligible Purchases in Class Period | 36987 | 530049857 | No Recognized Claim | 62720 | 530096297 | No Recognized Claim |
| 11256 | 530013623 | No Recognized Claim | 36988 | 530049858 | No Recognized Claim | 62721 | 530096315 | No Recognized Claim |
| 11257 | 530013626 | No Eligible Purchases in Class Period | 36989 | 530049859 | No Recognized Claim | 62722 | 530096317 | No Recognized Claim |
| 11258 | 530013627 | No Recognized Claim | 36990 | 530049860 | No Recognized Claim | 62723 | 530096318 | No Recognized Claim |
| 11259 | 530013628 | No Eligible Purchases in Class Period | 36991 | 530049862 | No Recognized Claim | 62724 | 530096325 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11260 | 530013629 | No Eligible Purchases in Class Period | 36992 | 530049863 | No Recognized Claim | 62725 | 530096327 | No Eligible Purchases in Class Period |
| 11261 | 530013630 | No Eligible Purchases in Class Period | 36993 | 530049864 | No Recognized Claim | 62726 | 530096329 | No Eligible Purchases in Class Period |
| 11262 | 530013632 | No Eligible Purchases in Class Period | 36994 | 530049865 | No Eligible Purchases in Class Period | 62727 | 530096334 | No Recognized Claim |
| 11263 | 530013633 | No Eligible Purchases in Class Period | 36995 | 530049867 | No Recognized Claim | 62728 | 530096335 | No Eligible Purchases in Class Period |
| 11264 | 530013634 | No Eligible Purchases in Class Period | 36996 | 530049871 | No Eligible Purchases in Class Period | 62729 | 530096338 | No Recognized Claim |
| 11265 | 530013635 | No Eligible Purchases in Class Period | 36997 | 530049872 | No Recognized Claim | 62730 | 530096342 | No Eligible Purchases in Class Period |
| 11266 | 530013636 | No Eligible Purchases in Class Period | 36998 | 530049874 | No Recognized Claim | 62731 | 530096350 | No Eligible Purchases in Class Period |
| 11267 | 530013637 | No Eligible Purchases in Class Period | 36999 | 530049877 | No Recognized Claim | 62732 | 530096351 | No Eligible Purchases in Class Period |
| 11268 | 530013638 | No Eligible Purchases in Class Period | 37000 | 530049879 | No Recognized Claim | 62733 | 530096356 | No Recognized Claim |
| 11269 | 530013641 | No Eligible Purchases in Class Period | 37001 | 530049880 | No Recognized Claim | 62734 | 530096364 | No Eligible Purchases in Class Period |
| 11270 | 530013642 | No Eligible Purchases in Class Period | 37002 | 530049881 | No Recognized Claim | 62735 | 530096365 | No Eligible Purchases in Class Period |
| 11271 | 530013643 | No Eligible Purchases in Class Period | 37003 | 530049886 | No Recognized Claim | 62736 | 530096367 | No Eligible Purchases in Class Period |
| 11272 | 530013644 | No Eligible Purchases in Class Period | 37004 | 530049888 | No Recognized Claim | 62737 | 530096369 | No Eligible Purchases in Class Period |
| 11273 | 530013646 | No Eligible Purchases in Class Period | 37005 | 530049890 | No Recognized Claim | 62738 | 530096370 | No Eligible Purchases in Class Period |
| 11274 | 530013647 | No Eligible Purchases in Class Period | 37006 | 530049893 | No Eligible Purchases in Class Period | 62739 | 530096372 | No Recognized Claim |
| 11275 | 530013650 | No Eligible Purchases in Class Period | 37007 | 530049898 | No Recognized Claim | 62740 | 530096374 | No Recognized Claim |
| 11276 | 530013651 | No Eligible Purchases in Class Period | 37008 | 530049899 | No Recognized Claim | 62741 | 530096375 | No Recognized Claim |
| 11277 | 530013653 | No Eligible Purchases in Class Period | 37009 | 530049900 | No Recognized Claim | 62742 | 530096376 | No Eligible Purchases in Class Period |
| 11278 | 530013655 | No Eligible Purchases in Class Period | 37010 | 530049903 | No Recognized Claim | 62743 | 530096378 | No Eligible Purchases in Class Period |
| 11279 | 530013656 | No Eligible Purchases in Class Period | 37011 | 530049904 | No Recognized Claim | 62744 | 530096381 | No Recognized Claim |
| 11280 | 530013657 | No Eligible Purchases in Class Period | 37012 | 530049905 | No Recognized Claim | 62745 | 530096382 | No Eligible Purchases in Class Period |
| 11281 | 530013658 | No Eligible Purchases in Class Period | 37013 | 530049906 | No Recognized Claim | 62746 | 530096384 | No Recognized Claim |
| 11282 | 530013659 | No Eligible Purchases in Class Period | 37014 | 530049907 | No Recognized Claim | 62747 | 530096385 | No Recognized Claim |
| 11283 | 530013660 | No Eligible Purchases in Class Period | 37015 | 530049908 | No Recognized Claim | 62748 | 530096389 | No Eligible Purchases in Class Period |
| 11284 | 530013662 | No Recognized Claim | 37016 | 530049910 | No Eligible Purchases in Class Period | 62749 | 530096399 | No Recognized Claim |
| 11285 | 530013663 | No Recognized Claim | 37017 | 530049911 | No Recognized Claim | 62750 | 530096401 | No Eligible Purchases in Class Period |
| 11286 | 530013664 | No Eligible Purchases in Class Period | 37018 | 530049916 | No Recognized Claim | 62751 | 530096402 | No Eligible Purchases in Class Period |
| 11287 | 530013665 | No Eligible Purchases in Class Period | 37019 | 530049919 | No Recognized Claim | 62752 | 530096404 | No Eligible Purchases in Class Period |
| 11288 | 530013666 | No Eligible Purchases in Class Period | 37020 | 530049920 | No Recognized Claim | 62753 | 530096417 | No Eligible Purchases in Class Period |
| 11289 | 530013667 | No Eligible Purchases in Class Period | 37021 | 530049921 | No Recognized Claim | 62754 | 530096419 | No Eligible Purchases in Class Period |
| 11290 | 530013668 | No Eligible Purchases in Class Period | 37022 | 530049922 | No Recognized Claim | 62755 | 530096420 | No Eligible Purchases in Class Period |
| 11291 | 530013670 | No Recognized Claim | 37023 | 530049924 | No Recognized Claim | 62756 | 530096422 | No Recognized Claim |
| 11292 | 530013671 | No Eligible Purchases in Class Period | 37024 | 530049926 | No Recognized Claim | 62757 | 530096424 | No Eligible Purchases in Class Period |
| 11293 | 530013674 | No Eligible Purchases in Class Period | 37025 | 530049927 | No Recognized Claim | 62758 | 530096425 | No Recognized Claim |
| 11294 | 530013678 | No Eligible Purchases in Class Period | 37026 | 530049929 | No Recognized Claim | 62759 | 530096429 | No Eligible Purchases in Class Period |
| 11295 | 530013679 | No Eligible Purchases in Class Period | 37027 | 530049931 | No Recognized Claim | 62760 | 530096431 | No Recognized Claim |
| 11296 | 530013680 | No Eligible Purchases in Class Period | 37028 | 530049932 | No Recognized Claim | 62761 | 530096435 | No Eligible Purchases in Class Period |
| 11297 | 530013681 | No Recognized Claim | 37029 | 530049934 | No Eligible Purchases in Class Period | 62762 | 530096439 | No Eligible Purchases in Class Period |
| 11298 | 530013682 | No Eligible Purchases in Class Period | 37030 | 530049936 | No Recognized Claim | 62763 | 530096441 | No Recognized Claim |
| 11299 | 530013683 | No Eligible Purchases in Class Period | 37031 | 530049938 | No Recognized Claim | 62764 | 530096442 | No Recognized Claim |
| 11300 | 530013684 | No Eligible Purchases in Class Period | 37032 | 530049939 | No Recognized Claim | 62765 | 530096443 | No Eligible Purchases in Class Period |
| 11301 | 530013685 | No Eligible Purchases in Class Period | 37033 | 530049941 | No Recognized Claim | 62766 | 530096445 | No Eligible Purchases in Class Period |
| 11302 | 530013686 | No Eligible Purchases in Class Period | 37034 | 530049943 | No Eligible Purchases in Class Period | 62767 | 530096455 | No Recognized Claim |
| 11303 | 530013687 | No Eligible Purchases in Class Period | 37035 | 530049945 | No Recognized Claim | 62768 | 530096461 | No Eligible Purchases in Class Period |
| 11304 | 530013688 | No Eligible Purchases in Class Period | 37036 | 530049949 | No Recognized Claim | 62769 | 530096464 | No Recognized Claim |
| 11305 | 530013690 | No Eligible Purchases in Class Period | 37037 | 530049950 | No Recognized Claim | 62770 | 530096465 | No Recognized Claim |
| 11306 | 530013691 | No Eligible Purchases in Class Period | 37038 | 530049952 | No Recognized Claim | 62771 | 530096470 | No Recognized Claim |
| 11307 | 530013692 | No Eligible Purchases in Class Period | 37039 | 530049954 | No Recognized Claim | 62772 | 530096471 | No Eligible Purchases in Class Period |
| 11308 | 530013694 | No Eligible Purchases in Class Period | 37040 | 530049955 | No Recognized Claim | 62773 | 530096473 | No Eligible Purchases in Class Period |
| 11309 | 530013695 | No Eligible Purchases in Class Period | 37041 | 530049956 | No Recognized Claim | 62774 | 530096474 | No Eligible Purchases in Class Period |
| 11310 | 530013696 | No Eligible Purchases in Class Period | 37042 | 530049957 | No Recognized Claim | 62775 | 530096481 | No Recognized Claim |
| 11311 | 530013697 | No Eligible Purchases in Class Period | 37043 | 530049958 | No Recognized Claim | 62776 | 530096482 | No Eligible Purchases in Class Period |
| 11312 | 530013698 | No Eligible Purchases in Class Period | 37044 | 530049962 | No Recognized Claim | 62777 | 530096483 | No Eligible Purchases in Class Period |
| 11313 | 530013699 | No Eligible Purchases in Class Period | 37045 | 530049964 | No Recognized Claim | 62778 | 530096489 | No Eligible Purchases in Class Period |
| 11314 | 530013701 | No Eligible Purchases in Class Period | 37046 | 530049966 | No Recognized Claim | 62779 | 530096492 | No Recognized Claim |
| 11315 | 530013702 | No Eligible Purchases in Class Period | 37047 | 530049967 | No Recognized Claim | 62780 | 530096498 | No Recognized Claim |
| 11316 | 530013703 | No Eligible Purchases in Class Period | 37048 | 530049969 | No Recognized Claim | 62781 | 530096501 | No Eligible Purchases in Class Period |
| 11317 | 530013704 | No Eligible Purchases in Class Period | 37049 | 530049970 | No Recognized Claim | 62782 | 530096502 | No Eligible Purchases in Class Period |
| 11318 | 530013705 | No Eligible Purchases in Class Period | 37050 | 530049972 | No Recognized Claim | 62783 | 530096503 | No Recognized Claim |
| 11319 | 530013707 | No Eligible Purchases in Class Period | 37051 | 530049976 | No Recognized Claim | 62784 | 530096509 | No Recognized Claim |
| 11320 | 530013708 | No Eligible Purchases in Class Period | 37052 | 530049977 | No Recognized Claim | 62785 | 530096512 | No Recognized Claim |
| 11321 | 530013709 | No Eligible Purchases in Class Period | 37053 | 530049980 | No Recognized Claim | 62786 | 530096514 | No Recognized Claim |
| 11322 | 530013710 | No Eligible Purchases in Class Period | 37054 | 530049981 | No Recognized Claim | 62787 | 530096518 | No Recognized Claim |
| 11323 | 530013711 | No Eligible Purchases in Class Period | 37055 | 530049985 | No Recognized Claim | 62788 | 530096520 | No Recognized Claim |
| 11324 | 530013712 | No Recognized Claim | 37056 | 530049986 | No Recognized Claim | 62789 | 530096522 | No Eligible Purchases in Class Period |
| 11325 | 530013713 | No Eligible Purchases in Class Period | 37057 | 530049987 | No Recognized Claim | 62790 | 530096524 | No Recognized Claim |
| 11326 | 530013714 | No Eligible Purchases in Class Period | 37058 | 530049988 | No Recognized Claim | 62791 | 530096525 | No Recognized Claim |
| 11327 | 530013716 | No Recognized Claim | 37059 | 530049989 | No Recognized Claim | 62792 | 530096538 | No Eligible Purchases in Class Period |
| 11328 | 530013717 | No Eligible Purchases in Class Period | 37060 | 530049990 | No Recognized Claim | 62793 | 530096541 | No Recognized Claim |
| 11329 | 530013721 | No Eligible Purchases in Class Period | 37061 | 530049992 | No Recognized Claim | 62794 | 530096542 | No Recognized Claim |
| 11330 | 530013723 | No Eligible Purchases in Class Period | 37062 | 530049993 | No Recognized Claim | 62795 | 530096544 | No Recognized Claim |
| 11331 | 530013724 | No Eligible Purchases in Class Period | 37063 | 530049994 | No Recognized Claim | 62796 | 530096551 | No Eligible Purchases in Class Period |
| 11332 | 530013725 | No Eligible Purchases in Class Period | 37064 | 530049995 | No Recognized Claim | 62797 | 530096558 | No Recognized Claim |
| 11333 | 530013726 | No Eligible Purchases in Class Period | 37065 | 530049997 | No Recognized Claim | 62798 | 530096564 | No Eligible Purchases in Class Period |
| 11334 | 530013727 | No Eligible Purchases in Class Period | 37066 | 530050000 | No Recognized Claim | 62799 | 530096566 | No Recognized Claim |
| 11335 | 530013728 | No Eligible Purchases in Class Period | 37067 | 530050001 | No Recognized Claim | 62800 | 530096568 | No Eligible Purchases in Class Period |
| 11336 | 530013729 | No Eligible Purchases in Class Period | 37068 | 530050002 | No Recognized Claim | 62801 | 530096569 | No Eligible Purchases in Class Period |
| 11337 | 530013730 | No Eligible Purchases in Class Period | 37069 | 530050003 | No Recognized Claim | 62802 | 530096571 | No Recognized Claim |
| 11338 | 530013731 | No Eligible Purchases in Class Period | 37070 | 530050004 | No Recognized Claim | 62803 | 530096573 | No Recognized Claim |
| 11339 | 530013732 | No Eligible Purchases in Class Period | 37071 | 530050006 | No Recognized Claim | 62804 | 530096574 | No Eligible Purchases in Class Period |
| 11340 | 530013734 | No Eligible Purchases in Class Period | 37072 | 530050007 | No Recognized Claim | 62805 | 530096579 | No Eligible Purchases in Class Period |
| 11341 | 530013736 | No Eligible Purchases in Class Period | 37073 | 530050008 | No Recognized Claim | 62806 | 530096586 | No Eligible Purchases in Class Period |
| 11342 | 530013738 | No Eligible Purchases in Class Period | 37074 | 530050009 | No Recognized Claim | 62807 | 530096593 | No Recognized Claim |
| 11343 | 530013739 | No Eligible Purchases in Class Period | 37075 | 530050010 | No Recognized Claim | 62808 | 530096598 | No Recognized Claim |
| 11344 | 530013740 | No Eligible Purchases in Class Period | 37076 | 530050011 | No Recognized Claim | 62809 | 530096601 | No Recognized Claim |
| 11345 | 530013741 | No Eligible Purchases in Class Period | 37077 | 530050013 | No Recognized Claim | 62810 | 530096604 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11346 | 530013742 | No Eligible Purchases in Class Period | 37078 | 530050015 | No Recognized Claim | 62811 | 530096608 | No Eligible Purchases in Class Period |
| 11347 | 530013743 | No Eligible Purchases in Class Period | 37079 | 530050020 | No Recognized Claim | 62812 | 530096618 | No Eligible Purchases in Class Period |
| 11348 | 530013745 | No Eligible Purchases in Class Period | 37080 | 530050021 | No Recognized Claim | 62813 | 530096627 | No Recognized Claim |
| 11349 | 530013746 | No Recognized Claim | 37081 | 530050022 | No Recognized Claim | 62814 | 530096629 | No Recognized Claim |
| 11350 | 530013747 | No Eligible Purchases in Class Period | 37082 | 530050023 | No Recognized Claim | 62815 | 530096631 | No Recognized Claim |
| 11351 | 530013750 | No Recognized Claim | 37083 | 530050026 | No Recognized Claim | 62816 | 530096633 | No Eligible Purchases in Class Period |
| 11352 | 530013751 | No Eligible Purchases in Class Period | 37084 | 530050029 | No Recognized Claim | 62817 | 530096635 | No Recognized Claim |
| 11353 | 530013752 | Condition of Ineligiblity Never Cured | 37085 | 530050030 | No Recognized Claim | 62818 | 530096636 | No Recognized Claim |
| 11354 | 530013753 | No Eligible Purchases in Class Period | 37086 | 530050036 | No Recognized Claim | 62819 | 530096637 | No Recognized Claim |
| 11355 | 530013754 | No Eligible Purchases in Class Period | 37087 | 530050039 | No Recognized Claim | 62820 | 530096643 | No Eligible Purchases in Class Period |
| 11356 | 530013755 | No Eligible Purchases in Class Period | 37088 | 530050042 | No Recognized Claim | 62821 | 530096644 | No Eligible Purchases in Class Period |
| 11357 | 530013759 | No Eligible Purchases in Class Period | 37089 | 530050045 | No Recognized Claim | 62822 | 530096646 | No Eligible Purchases in Class Period |
| 11358 | 530013760 | No Eligible Purchases in Class Period | 37090 | 530050047 | No Recognized Claim | 62823 | 530096647 | No Eligible Purchases in Class Period |
| 11359 | 530013761 | No Eligible Purchases in Class Period | 37091 | 530050050 | No Recognized Claim | 62824 | 530096649 | No Recognized Claim |
| 11360 | 530013763 | No Eligible Purchases in Class Period | 37092 | 530050051 | No Recognized Claim | 62825 | 530096653 | No Recognized Claim |
| 11361 | 530013764 | No Recognized Claim | 37093 | 530050052 | No Recognized Claim | 62826 | 530096659 | No Recognized Claim |
| 11362 | 530013766 | No Recognized Claim | 37094 | 530050053 | No Recognized Claim | 62827 | 530096664 | No Recognized Claim |
| 11363 | 530013767 | No Eligible Purchases in Class Period | 37095 | 530050056 | No Eligible Purchases in Class Period | 62828 | 530096671 | No Eligible Purchases in Class Period |
| 11364 | 530013770 | No Eligible Purchases in Class Period | 37096 | 530050057 | No Recognized Claim | 62829 | 530096684 | No Eligible Purchases in Class Period |
| 11365 | 530013771 | No Recognized Claim | 37097 | 530050058 | No Recognized Claim | 62830 | 530096692 | No Recognized Claim |
| 11366 | 530013776 | No Eligible Purchases in Class Period | 37098 | 530050059 | No Recognized Claim | 62831 | 530096694 | No Recognized Claim |
| 11367 | 530013777 | No Eligible Purchases in Class Period | 37099 | 530050061 | No Recognized Claim | 62832 | 530096698 | No Recognized Claim |
| 11368 | 530013779 | No Eligible Purchases in Class Period | 37100 | 530050062 | No Recognized Claim | 62833 | 530096702 | No Eligible Purchases in Class Period |
| 11369 | 530013780 | No Eligible Purchases in Class Period | 37101 | 530050065 | No Recognized Claim | 62834 | 530096705 | No Recognized Claim |
| 11370 | 530013781 | No Eligible Purchases in Class Period | 37102 | 530050069 | No Eligible Purchases in Class Period | 62835 | 530096709 | No Eligible Purchases in Class Period |
| 11371 | 530013782 | No Eligible Purchases in Class Period | 37103 | 530050072 | No Eligible Purchases in Class Period | 62836 | 530096711 | No Eligible Purchases in Class Period |
| 11372 | 530013784 | No Eligible Purchases in Class Period | 37104 | 530050074 | No Recognized Claim | 62837 | 530096712 | No Recognized Claim |
| 11373 | 530013785 | No Eligible Purchases in Class Period | 37105 | 530050075 | No Recognized Claim | 62838 | 530096714 | No Eligible Purchases in Class Period |
| 11374 | 530013786 | No Eligible Purchases in Class Period | 37106 | 530050076 | No Recognized Claim | 62839 | 530096715 | No Eligible Purchases in Class Period |
| 11375 | 530013787 | No Eligible Purchases in Class Period | 37107 | 530050080 | No Recognized Claim | 62840 | 530096717 | No Recognized Claim |
| 11376 | 530013788 | No Eligible Purchases in Class Period | 37108 | 530050081 | No Recognized Claim | 62841 | 530096721 | No Eligible Purchases in Class Period |
| 11377 | 530013789 | No Eligible Purchases in Class Period | 37109 | 530050083 | No Eligible Purchases in Class Period | 62842 | 530096722 | No Eligible Purchases in Class Period |
| 11378 | 530013792 | No Eligible Purchases in Class Period | 37110 | 530050086 | No Recognized Claim | 62843 | 530096723 | No Eligible Purchases in Class Period |
| 11379 | 530013794 | No Eligible Purchases in Class Period | 37111 | 530050088 | No Recognized Claim | 62844 | 530096725 | No Recognized Claim |
| 11380 | 530013795 | No Eligible Purchases in Class Period | 37112 | 530050090 | No Recognized Claim | 62845 | 530096727 | No Eligible Purchases in Class Period |
| 11381 | 530013797 | No Eligible Purchases in Class Period | 37113 | 530050091 | No Recognized Claim | 62846 | 530096729 | No Eligible Purchases in Class Period |
| 11382 | 530013798 | No Recognized Claim | 37114 | 530050092 | No Recognized Claim | 62847 | 530096730 | No Recognized Claim |
| 11383 | 530013801 | No Recognized Claim | 37115 | 530050095 | No Recognized Claim | 62848 | 530096736 | No Recognized Claim |
| 11384 | 530013802 | No Eligible Purchases in Class Period | 37116 | 530050099 | No Recognized Claim | 62849 | 530096743 | No Recognized Claim |
| 11385 | 530013803 | No Eligible Purchases in Class Period | 37117 | 530050100 | No Recognized Claim | 62850 | 530096744 | No Eligible Purchases in Class Period |
| 11386 | 530013806 | No Eligible Purchases in Class Period | 37118 | 530050101 | No Recognized Claim | 62851 | 530096750 | No Eligible Purchases in Class Period |
| 11387 | 530013807 | No Eligible Purchases in Class Period | 37119 | 530050102 | No Recognized Claim | 62852 | 530096751 | No Eligible Purchases in Class Period |
| 11388 | 530013809 | No Eligible Purchases in Class Period | 37120 | 530050104 | No Recognized Claim | 62853 | 530096754 | No Recognized Claim |
| 11389 | 530013810 | No Eligible Purchases in Class Period | 37121 | 530050108 | No Recognized Claim | 62854 | 530096756 | No Eligible Purchases in Class Period |
| 11390 | 530013811 | No Eligible Purchases in Class Period | 37122 | 530050111 | No Recognized Claim | 62855 | 530096759 | No Recognized Claim |
| 11391 | 530013813 | No Eligible Purchases in Class Period | 37123 | 530050118 | No Recognized Claim | 62856 | 530096760 | No Recognized Claim |
| 11392 | 530013817 | No Eligible Purchases in Class Period | 37124 | 530050124 | No Recognized Claim | 62857 | 530096772 | No Eligible Purchases in Class Period |
| 11393 | 530013818 | No Eligible Purchases in Class Period | 37125 | 530050125 | No Recognized Claim | 62858 | 530096773 | No Recognized Claim |
| 11394 | 530013819 | No Eligible Purchases in Class Period | 37126 | 530050128 | No Recognized Claim | 62859 | 530096776 | No Eligible Purchases in Class Period |
| 11395 | 530013822 | No Eligible Purchases in Class Period | 37127 | 530050130 | No Recognized Claim | 62860 | 530096779 | No Recognized Claim |
| 11396 | 530013823 | No Recognized Claim | 37128 | 530050131 | No Recognized Claim | 62861 | 530096789 | No Recognized Claim |
| 11397 | 530013824 | No Eligible Purchases in Class Period | 37129 | 530050134 | No Recognized Claim | 62862 | 530096790 | No Recognized Claim |
| 11398 | 530013825 | No Eligible Purchases in Class Period | 37130 | 530050136 | No Recognized Claim | 62863 | 530096793 | No Recognized Claim |
| 11399 | 530013826 | No Recognized Claim | 37131 | 530050137 | No Recognized Claim | 62864 | 530096800 | No Eligible Purchases in Class Period |
| 11400 | 530013827 | No Eligible Purchases in Class Period | 37132 | 530050138 | No Recognized Claim | 62865 | 530096801 | No Eligible Purchases in Class Period |
| 11401 | 530013828 | No Eligible Purchases in Class Period | 37133 | 530050142 | No Recognized Claim | 62866 | 530096803 | No Eligible Purchases in Class Period |
| 11402 | 530013829 | No Eligible Purchases in Class Period | 37134 | 530050146 | No Recognized Claim | 62867 | 530096804 | No Eligible Purchases in Class Period |
| 11403 | 530013830 | No Eligible Purchases in Class Period | 37135 | 530050147 | No Recognized Claim | 62868 | 530096805 | No Eligible Purchases in Class Period |
| 11404 | 530013831 | No Eligible Purchases in Class Period | 37136 | 530050151 | No Recognized Claim | 62869 | 530096810 | No Eligible Purchases in Class Period |
| 11405 | 530013832 | No Eligible Purchases in Class Period | 37137 | 530050152 | No Recognized Claim | 62870 | 530096819 | No Eligible Purchases in Class Period |
| 11406 | 530013833 | No Eligible Purchases in Class Period | 37138 | 530050155 | No Recognized Claim | 62871 | 530096825 | No Recognized Claim |
| 11407 | 530013834 | No Eligible Purchases in Class Period | 37139 | 530050156 | No Recognized Claim | 62872 | 530096830 | No Eligible Purchases in Class Period |
| 11408 | 530013835 | No Recognized Claim | 37140 | 530050159 | No Recognized Claim | 62873 | 530096834 | No Recognized Claim |
| 11409 | 530013836 | No Recognized Claim | 37141 | 530050166 | No Recognized Claim | 62874 | 530096836 | No Recognized Claim |
| 11410 | 530013837 | No Eligible Purchases in Class Period | 37142 | 530050168 | No Recognized Claim | 62875 | 530096839 | No Eligible Purchases in Class Period |
| 11411 | 530013839 | No Eligible Purchases in Class Period | 37143 | 530050169 | No Recognized Claim | 62876 | 530096841 | No Recognized Claim |
| 11412 | 530013840 | No Eligible Purchases in Class Period | 37144 | 530050173 | No Recognized Claim | 62877 | 530096842 | No Eligible Purchases in Class Period |
| 11413 | 530013842 | No Recognized Claim | 37145 | 530050175 | No Recognized Claim | 62878 | 530096845 | No Recognized Claim |
| 11414 | 530013843 | No Eligible Purchases in Class Period | 37146 | 530050176 | No Recognized Claim | 62879 | 530096846 | No Recognized Claim |
| 11415 | 530013844 | No Eligible Purchases in Class Period | 37147 | 530050178 | No Recognized Claim | 62880 | 530096848 | No Eligible Purchases in Class Period |
| 11416 | 530013846 | No Eligible Purchases in Class Period | 37148 | 530050179 | No Recognized Claim | 62881 | 530096851 | No Recognized Claim |
| 11417 | 530013847 | No Eligible Purchases in Class Period | 37149 | 530050180 | No Recognized Claim | 62882 | 530096852 | No Eligible Purchases in Class Period |
| 11418 | 530013848 | No Eligible Purchases in Class Period | 37150 | 530050181 | No Recognized Claim | 62883 | 530096853 | No Eligible Purchases in Class Period |
| 11419 | 530013849 | No Eligible Purchases in Class Period | 37151 | 530050182 | No Recognized Claim | 62884 | 530096855 | No Recognized Claim |
| 11420 | 530013850 | No Eligible Purchases in Class Period | 37152 | 530050184 | No Recognized Claim | 62885 | 530096857 | No Eligible Purchases in Class Period |
| 11421 | 530013852 | No Eligible Purchases in Class Period | 37153 | 530050185 | No Eligible Purchases in Class Period | 62886 | 530096864 | No Recognized Claim |
| 11422 | 530013853 | No Eligible Purchases in Class Period | 37154 | 530050186 | No Eligible Purchases in Class Period | 62887 | 530096865 | No Recognized Claim |
| 11423 | 530013854 | No Eligible Purchases in Class Period | 37155 | 530050187 | No Eligible Purchases in Class Period | 62888 | 530096867 | No Recognized Claim |
| 11424 | 530013857 | No Eligible Purchases in Class Period | 37156 | 530050188 | No Recognized Claim | 62889 | 530096869 | No Eligible Purchases in Class Period |
| 11425 | 530013858 | No Eligible Purchases in Class Period | 37157 | 530050189 | No Recognized Claim | 62890 | 530096875 | No Eligible Purchases in Class Period |
| 11426 | 530013859 | No Eligible Purchases in Class Period | 37158 | 530050190 | No Recognized Claim | 62891 | 530096882 | No Eligible Purchases in Class Period |
| 11427 | 530013860 | No Eligible Purchases in Class Period | 37159 | 530050191 | No Eligible Purchases in Class Period | 62892 | 530096883 | No Recognized Claim |
| 11428 | 530013861 | No Eligible Purchases in Class Period | 37160 | 530050192 | No Eligible Purchases in Class Period | 62893 | 530096885 | No Eligible Purchases in Class Period |
| 11429 | 530013863 | No Recognized Claim | 37161 | 530050193 | No Recognized Claim | 62894 | 530096886 | No Recognized Claim |
| 11430 | 530013865 | No Eligible Purchases in Class Period | 37162 | 530050195 | No Recognized Claim | 62895 | 530096890 | No Eligible Purchases in Class Period |
| 11431 | 530013869 | No Eligible Purchases in Class Period | 37163 | 530050196 | No Recognized Claim | 62896 | 530096891 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11432 | 530013871 | No Eligible Purchases in Class Period | 37164 | 530050197 | No Recognized Claim | 62897 | 530096894 | No Eligible Purchases in Class Period |
| 11433 | 530013873 | No Eligible Purchases in Class Period | 37165 | 530050198 | No Recognized Claim | 62898 | 530096896 | No Eligible Purchases in Class Period |
| 11434 | 530013874 | No Eligible Purchases in Class Period | 37166 | 530050199 | No Recognized Claim | 62899 | 530096898 | No Eligible Purchases in Class Period |
| 11435 | 530013875 | Condition of Ineligiblity Never Cured | 37167 | 530050200 | No Recognized Claim | 62900 | 530096900 | No Recognized Claim |
| 11436 | 530013876 | No Eligible Purchases in Class Period | 37168 | 530050201 | No Eligible Purchases in Class Period | 62901 | 530096901 | No Recognized Claim |
| 11437 | 530013879 | No Eligible Purchases in Class Period | 37169 | 530050203 | No Recognized Claim | 62902 | 530096903 | No Recognized Claim |
| 11438 | 530013880 | No Eligible Purchases in Class Period | 37170 | 530050204 | No Recognized Claim | 62903 | 530096904 | No Recognized Claim |
| 11439 | 530013883 | No Recognized Claim | 37171 | 530050205 | No Recognized Claim | 62904 | 530096905 | No Eligible Purchases in Class Period |
| 11440 | 530013884 | No Eligible Purchases in Class Period | 37172 | 530050208 | No Recognized Claim | 62905 | 530096906 | No Eligible Purchases in Class Period |
| 11441 | 530013885 | No Eligible Purchases in Class Period | 37173 | 530050213 | No Eligible Purchases in Class Period | 62906 | 530096912 | No Recognized Claim |
| 11442 | 530013886 | No Eligible Purchases in Class Period | 37174 | 530050214 | No Recognized Claim | 62907 | 530096917 | No Recognized Claim |
| 11443 | 530013888 | No Eligible Purchases in Class Period | 37175 | 530050215 | No Recognized Claim | 62908 | 530096918 | No Recognized Claim |
| 11444 | 530013889 | No Eligible Purchases in Class Period | 37176 | 530050216 | No Recognized Claim | 62909 | 530096924 | No Eligible Purchases in Class Period |
| 11445 | 530013892 | No Recognized Claim | 37177 | 530050217 | No Recognized Claim | 62910 | 530096925 | No Eligible Purchases in Class Period |
| 11446 | 530013893 | No Recognized Claim | 37178 | 530050219 | No Recognized Claim | 62911 | 530096928 | No Eligible Purchases in Class Period |
| 11447 | 530013894 | No Eligible Purchases in Class Period | 37179 | 530050220 | No Recognized Claim | 62912 | 530096931 | No Eligible Purchases in Class Period |
| 11448 | 530013895 | No Eligible Purchases in Class Period | 37180 | 530050225 | No Recognized Claim | 62913 | 530096941 | No Eligible Purchases in Class Period |
| 11449 | 530013896 | No Eligible Purchases in Class Period | 37181 | 530050226 | No Recognized Claim | 62914 | 530096943 | No Recognized Claim |
| 11450 | 530013897 | No Eligible Purchases in Class Period | 37182 | 530050228 | No Recognized Claim | 62915 | 530096944 | No Eligible Purchases in Class Period |
| 11451 | 530013901 | No Eligible Purchases in Class Period | 37183 | 530050229 | No Eligible Purchases in Class Period | 62916 | 530096947 | No Eligible Purchases in Class Period |
| 11452 | 530013902 | No Eligible Purchases in Class Period | 37184 | 530050230 | No Recognized Claim | 62917 | 530096948 | No Eligible Purchases in Class Period |
| 11453 | 530013903 | No Eligible Purchases in Class Period | 37185 | 530050231 | No Recognized Claim | 62918 | 530096951 | No Eligible Purchases in Class Period |
| 11454 | 530013906 | No Recognized Claim | 37186 | 530050232 | No Recognized Claim | 62919 | 530096952 | No Eligible Purchases in Class Period |
| 11455 | 530013907 | No Eligible Purchases in Class Period | 37187 | 530050233 | No Recognized Claim | 62920 | 530096955 | No Recognized Claim |
| 11456 | 530013909 | No Eligible Purchases in Class Period | 37188 | 530050237 | No Recognized Claim | 62921 | 530096959 | No Recognized Claim |
| 11457 | 530013910 | No Eligible Purchases in Class Period | 37189 | 530050240 | No Recognized Claim | 62922 | 530096960 | No Eligible Purchases in Class Period |
| 11458 | 530013911 | No Eligible Purchases in Class Period | 37190 | 530050243 | No Eligible Purchases in Class Period | 62923 | 530096966 | No Recognized Claim |
| 11459 | 530013912 | No Eligible Purchases in Class Period | 37191 | 530050244 | No Recognized Claim | 62924 | 530096970 | No Recognized Claim |
| 11460 | 530013915 | No Eligible Purchases in Class Period | 37192 | 530050245 | No Recognized Claim | 62925 | 530096973 | No Recognized Claim |
| 11461 | 530013916 | No Eligible Purchases in Class Period | 37193 | 530050246 | No Recognized Claim | 62926 | 530096974 | No Recognized Claim |
| 11462 | 530013917 | No Eligible Purchases in Class Period | 37194 | 530050247 | No Recognized Claim | 62927 | 530096980 | No Eligible Purchases in Class Period |
| 11463 | 530013920 | No Eligible Purchases in Class Period | 37195 | 530050249 | No Recognized Claim | 62928 | 530096984 | No Recognized Claim |
| 11464 | 530013923 | No Eligible Purchases in Class Period | 37196 | 530050250 | No Recognized Claim | 62929 | 530096986 | No Recognized Claim |
| 11465 | 530013924 | No Eligible Purchases in Class Period | 37197 | 530050251 | No Recognized Claim | 62930 | 530096995 | No Eligible Purchases in Class Period |
| 11466 | 530013926 | No Eligible Purchases in Class Period | 37198 | 530050253 | No Recognized Claim | 62931 | 530096996 | No Eligible Purchases in Class Period |
| 11467 | 530013927 | No Recognized Claim | 37199 | 530050255 | No Recognized Claim | 62932 | 530096999 | No Eligible Purchases in Class Period |
| 11468 | 530013928 | No Eligible Purchases in Class Period | 37200 | 530050256 | No Recognized Claim | 62933 | 530097004 | No Eligible Purchases in Class Period |
| 11469 | 530013929 | No Eligible Purchases in Class Period | 37201 | 530050257 | No Eligible Purchases in Class Period | 62934 | 530097005 | No Recognized Claim |
| 11470 | 530013931 | No Eligible Purchases in Class Period | 37202 | 530050259 | No Recognized Claim | 62935 | 530097014 | No Eligible Purchases in Class Period |
| 11471 | 530013932 | No Eligible Purchases in Class Period | 37203 | 530050262 | No Recognized Claim | 62936 | 530097017 | No Recognized Claim |
| 11472 | 530013934 | No Recognized Claim | 37204 | 530050263 | No Recognized Claim | 62937 | 530097022 | No Eligible Purchases in Class Period |
| 11473 | 530013935 | No Eligible Purchases in Class Period | 37205 | 530050266 | No Recognized Claim | 62938 | 530097025 | No Recognized Claim |
| 11474 | 530013936 | No Eligible Purchases in Class Period | 37206 | 530050267 | No Recognized Claim | 62939 | 530097028 | No Eligible Purchases in Class Period |
| 11475 | 530013937 | No Recognized Claim | 37207 | 530050270 | No Recognized Claim | 62940 | 530097031 | No Eligible Purchases in Class Period |
| 11476 | 530013938 | No Eligible Purchases in Class Period | 37208 | 530050271 | No Recognized Claim | 62941 | 530097032 | No Recognized Claim |
| 11477 | 530013940 | No Eligible Purchases in Class Period | 37209 | 530050272 | No Recognized Claim | 62942 | 530097033 | No Eligible Purchases in Class Period |
| 11478 | 530013941 | No Eligible Purchases in Class Period | 37210 | 530050273 | No Recognized Claim | 62943 | 530097039 | No Recognized Claim |
| 11479 | 530013942 | No Eligible Purchases in Class Period | 37211 | 530050274 | No Recognized Claim | 62944 | 530097045 | No Recognized Claim |
| 11480 | 530013943 | No Eligible Purchases in Class Period | 37212 | 530050275 | No Recognized Claim | 62945 | 530097050 | No Recognized Claim |
| 11481 | 530013944 | No Eligible Purchases in Class Period | 37213 | 530050276 | No Recognized Claim | 62946 | 530097058 | No Recognized Claim |
| 11482 | 530013945 | No Eligible Purchases in Class Period | 37214 | 530050277 | No Recognized Claim | 62947 | 530097060 | No Recognized Claim |
| 11483 | 530013947 | No Eligible Purchases in Class Period | 37215 | 530050278 | No Recognized Claim | 62948 | 530097063 | No Recognized Claim |
| 11484 | 530013949 | No Eligible Purchases in Class Period | 37216 | 530050280 | No Recognized Claim | 62949 | 530097070 | No Eligible Purchases in Class Period |
| 11485 | 530013950 | No Eligible Purchases in Class Period | 37217 | 530050281 | No Recognized Claim | 62950 | 530097074 | No Eligible Purchases in Class Period |
| 11486 | 530013951 | No Eligible Purchases in Class Period | 37218 | 530050282 | No Recognized Claim | 62951 | 530097079 | No Recognized Claim |
| 11487 | 530013952 | No Eligible Purchases in Class Period | 37219 | 530050291 | No Recognized Claim | 62952 | 530097081 | No Eligible Purchases in Class Period |
| 11488 | 530013953 | No Eligible Purchases in Class Period | 37220 | 530050292 | No Recognized Claim | 62953 | 530097084 | No Eligible Purchases in Class Period |
| 11489 | 530013954 | No Eligible Purchases in Class Period | 37221 | 530050293 | No Recognized Claim | 62954 | 530097086 | No Eligible Purchases in Class Period |
| 11490 | 530013956 | No Eligible Purchases in Class Period | 37222 | 530050294 | No Recognized Claim | 62955 | 530097087 | No Recognized Claim |
| 11491 | 530013957 | No Eligible Purchases in Class Period | 37223 | 530050295 | No Eligible Purchases in Class Period | 62956 | 530097093 | No Recognized Claim |
| 11492 | 530013958 | No Eligible Purchases in Class Period | 37224 | 530050299 | No Recognized Claim | 62957 | 530097095 | No Eligible Purchases in Class Period |
| 11493 | 530013959 | No Eligible Purchases in Class Period | 37225 | 530050301 | No Recognized Claim | 62958 | 530097099 | No Eligible Purchases in Class Period |
| 11494 | 530013960 | No Eligible Purchases in Class Period | 37226 | 530050302 | No Recognized Claim | 62959 | 530097101 | No Recognized Claim |
| 11495 | 530013961 | No Eligible Purchases in Class Period | 37227 | 530050304 | No Recognized Claim | 62960 | 530097106 | No Recognized Claim |
| 11496 | 530013963 | No Eligible Purchases in Class Period | 37228 | 530050306 | No Recognized Claim | 62961 | 530097107 | No Recognized Claim |
| 11497 | 530013964 | No Recognized Claim | 37229 | 530050308 | No Recognized Claim | 62962 | 530097114 | No Recognized Claim |
| 11498 | 530013966 | No Eligible Purchases in Class Period | 37230 | 530050309 | No Recognized Claim | 62963 | 530097120 | No Recognized Claim |
| 11499 | 530013967 | No Eligible Purchases in Class Period | 37231 | 530050312 | No Recognized Claim | 62964 | 530097131 | No Recognized Claim |
| 11500 | 530013968 | No Recognized Claim | 37232 | 530050313 | No Recognized Claim | 62965 | 530097135 | No Eligible Purchases in Class Period |
| 11501 | 530013969 | No Eligible Purchases in Class Period | 37233 | 530050317 | No Eligible Purchases in Class Period | 62966 | 530097141 | No Eligible Purchases in Class Period |
| 11502 | 530013970 | No Eligible Purchases in Class Period | 37234 | 530050323 | No Eligible Purchases in Class Period | 62967 | 530097144 | No Eligible Purchases in Class Period |
| 11503 | 530013972 | No Eligible Purchases in Class Period | 37235 | 530050324 | No Recognized Claim | 62968 | 530097145 | No Eligible Purchases in Class Period |
| 11504 | 530013973 | No Eligible Purchases in Class Period | 37236 | 530050325 | No Recognized Claim | 62969 | 530097150 | No Eligible Purchases in Class Period |
| 11505 | 530013975 | No Eligible Purchases in Class Period | 37237 | 530050331 | No Recognized Claim | 62970 | 530097154 | No Recognized Claim |
| 11506 | 530013976 | No Eligible Purchases in Class Period | 37238 | 530050332 | No Recognized Claim | 62971 | 530097158 | No Recognized Claim |
| 11507 | 530013977 | No Eligible Purchases in Class Period | 37239 | 530050333 | No Recognized Claim | 62972 | 530097160 | No Recognized Claim |
| 11508 | 530013978 | No Eligible Purchases in Class Period | 37240 | 530050334 | No Eligible Purchases in Class Period | 62973 | 530097163 | No Eligible Purchases in Class Period |
| 11509 | 530013979 | No Eligible Purchases in Class Period | 37241 | 530050335 | No Recognized Claim | 62974 | 530097165 | No Eligible Purchases in Class Period |
| 11510 | 530013981 | No Recognized Claim | 37242 | 530050337 | No Eligible Purchases in Class Period | 62975 | 530097176 | No Recognized Claim |
| 11511 | 530013982 | No Eligible Purchases in Class Period | 37243 | 530050339 | No Recognized Claim | 62976 | 530097177 | No Recognized Claim |
| 11512 | 530013984 | No Recognized Claim | 37244 | 530050340 | No Recognized Claim | 62977 | 530097187 | No Eligible Purchases in Class Period |
| 11513 | 530013985 | No Eligible Purchases in Class Period | 37245 | 530050341 | No Recognized Claim | 62978 | 530097189 | No Recognized Claim |
| 11514 | 530013986 | No Recognized Claim | 37246 | 530050348 | No Recognized Claim | 62979 | 530097192 | No Recognized Claim |
| 11515 | 530013987 | No Eligible Purchases in Class Period | 37247 | 530050350 | No Recognized Claim | 62980 | 530097193 | No Recognized Claim |
| 11516 | 530013988 | No Eligible Purchases in Class Period | 37248 | 530050352 | No Recognized Claim | 62981 | 530097195 | No Recognized Claim |
| 11517 | 530013989 | No Eligible Purchases in Class Period | 37249 | 530050358 | No Recognized Claim | 62982 | 530097201 | No Recognized Claim |

## Baxter Securities Litigation

### Rejected Claims

| ID | Claim # | Reason |
|---|---|---|
| 11518 | 530013990 | No Eligible Purchases in Class Period |
| 11519 | 530013992 | No Eligible Purchases in Class Period |
| 11520 | 530013994 | No Eligible Purchases in Class Period |
| 11521 | 530013995 | No Eligible Purchases in Class Period |
| 11522 | 530013996 | No Eligible Purchases in Class Period |
| 11523 | 530013997 | No Eligible Purchases in Class Period |
| 11524 | 530013999 | No Eligible Purchases in Class Period |
| 11525 | 530014001 | No Eligible Purchases in Class Period |
| 11526 | 530014002 | No Eligible Purchases in Class Period |
| 11527 | 530014003 | No Eligible Purchases in Class Period |
| 11528 | 530014004 | No Eligible Purchases in Class Period |
| 11529 | 530014005 | No Eligible Purchases in Class Period |
| 11530 | 530014006 | No Eligible Purchases in Class Period |
| 11531 | 530014007 | No Eligible Purchases in Class Period |
| 11532 | 530014008 | No Eligible Purchases in Class Period |
| 11533 | 530014009 | No Eligible Purchases in Class Period |
| 11534 | 530014015 | No Recognized Claim |
| 11535 | 530014016 | No Eligible Purchases in Class Period |
| 11536 | 530014017 | No Recognized Claim |
| 11537 | 530014020 | No Eligible Purchases in Class Period |
| 11538 | 530014021 | No Eligible Purchases in Class Period |
| 11539 | 530014024 | No Eligible Purchases in Class Period |
| 11540 | 530014025 | No Recognized Claim |
| 11541 | 530014026 | No Recognized Claim |
| 11542 | 530014027 | No Eligible Purchases in Class Period |
| 11543 | 530014028 | No Eligible Purchases in Class Period |
| 11544 | 530014030 | No Eligible Purchases in Class Period |
| 11545 | 530014032 | No Eligible Purchases in Class Period |
| 11546 | 530014034 | No Eligible Purchases in Class Period |
| 11547 | 530014038 | No Eligible Purchases in Class Period |
| 11548 | 530014039 | No Recognized Claim |
| 11549 | 530014040 | No Eligible Purchases in Class Period |
| 11550 | 530014041 | No Eligible Purchases in Class Period |
| 11551 | 530014043 | No Eligible Purchases in Class Period |
| 11552 | 530014049 | No Eligible Purchases in Class Period |
| 11553 | 530014050 | No Eligible Purchases in Class Period |
| 11554 | 530014051 | No Eligible Purchases in Class Period |
| 11555 | 530014053 | No Eligible Purchases in Class Period |
| 11556 | 530014054 | No Eligible Purchases in Class Period |
| 11557 | 530014055 | No Eligible Purchases in Class Period |
| 11558 | 530014056 | No Eligible Purchases in Class Period |
| 11559 | 530014058 | No Eligible Purchases in Class Period |
| 11560 | 530014059 | No Eligible Purchases in Class Period |
| 11561 | 530014060 | No Eligible Purchases in Class Period |
| 11562 | 530014061 | No Eligible Purchases in Class Period |
| 11563 | 530014062 | No Eligible Purchases in Class Period |
| 11564 | 530014063 | No Eligible Purchases in Class Period |
| 11565 | 530014064 | No Eligible Purchases in Class Period |
| 11566 | 530014065 | No Eligible Purchases in Class Period |
| 11567 | 530014066 | No Eligible Purchases in Class Period |
| 11568 | 530014069 | No Eligible Purchases in Class Period |
| 11569 | 530014070 | No Eligible Purchases in Class Period |
| 11570 | 530014071 | No Eligible Purchases in Class Period |
| 11571 | 530014074 | No Eligible Purchases in Class Period |
| 11572 | 530014075 | No Eligible Purchases in Class Period |
| 11573 | 530014076 | No Eligible Purchases in Class Period |
| 11574 | 530014077 | No Eligible Purchases in Class Period |
| 11575 | 530014080 | No Eligible Purchases in Class Period |
| 11576 | 530014081 | No Eligible Purchases in Class Period |
| 11577 | 530014082 | No Eligible Purchases in Class Period |
| 11578 | 530014083 | No Eligible Purchases in Class Period |
| 11579 | 530014084 | No Eligible Purchases in Class Period |
| 11580 | 530014086 | No Eligible Purchases in Class Period |
| 11581 | 530014087 | No Eligible Purchases in Class Period |
| 11582 | 530014088 | No Eligible Purchases in Class Period |
| 11583 | 530014089 | No Eligible Purchases in Class Period |
| 11584 | 530014092 | No Eligible Purchases in Class Period |
| 11585 | 530014094 | No Eligible Purchases in Class Period |
| 11586 | 530014095 | No Eligible Purchases in Class Period |
| 11587 | 530014099 | No Recognized Claim |
| 11588 | 530014100 | No Eligible Purchases in Class Period |
| 11589 | 530014101 | No Eligible Purchases in Class Period |
| 11590 | 530014102 | No Eligible Purchases in Class Period |
| 11591 | 530014103 | No Recognized Claim |
| 11592 | 530014104 | No Eligible Purchases in Class Period |
| 11593 | 530014105 | No Eligible Purchases in Class Period |
| 11594 | 530014106 | No Eligible Purchases in Class Period |
| 11595 | 530014107 | No Eligible Purchases in Class Period |
| 11596 | 530014108 | No Eligible Purchases in Class Period |
| 11597 | 530014109 | No Eligible Purchases in Class Period |
| 11598 | 530014110 | No Eligible Purchases in Class Period |
| 11599 | 530014111 | No Eligible Purchases in Class Period |
| 11600 | 530014112 | No Eligible Purchases in Class Period |
| 11601 | 530014113 | No Eligible Purchases in Class Period |
| 11602 | 530014114 | No Eligible Purchases in Class Period |
| 11603 | 530014116 | No Recognized Claim |
| 37250 | 530050361 | No Recognized Claim |
| 37251 | 530050362 | No Eligible Purchases in Class Period |
| 37252 | 530050363 | No Eligible Purchases in Class Period |
| 37253 | 530050364 | No Recognized Claim |
| 37254 | 530050365 | No Recognized Claim |
| 37255 | 530050367 | No Recognized Claim |
| 37256 | 530050368 | No Recognized Claim |
| 37257 | 530050370 | No Eligible Purchases in Class Period |
| 37258 | 530050371 | No Recognized Claim |
| 37259 | 530050372 | No Recognized Claim |
| 37260 | 530050373 | No Recognized Claim |
| 37261 | 530050376 | No Recognized Claim |
| 37262 | 530050379 | No Recognized Claim |
| 37263 | 530050382 | No Eligible Purchases in Class Period |
| 37264 | 530050383 | No Recognized Claim |
| 37265 | 530050385 | No Recognized Claim |
| 37266 | 530050386 | No Recognized Claim |
| 37267 | 530050388 | No Recognized Claim |
| 37268 | 530050389 | No Recognized Claim |
| 37269 | 530050390 | No Recognized Claim |
| 37270 | 530050392 | No Recognized Claim |
| 37271 | 530050394 | No Recognized Claim |
| 37272 | 530050395 | No Recognized Claim |
| 37273 | 530050396 | No Recognized Claim |
| 37274 | 530050400 | No Recognized Claim |
| 37275 | 530050401 | No Eligible Purchases in Class Period |
| 37276 | 530050403 | No Recognized Claim |
| 37277 | 530050404 | No Recognized Claim |
| 37278 | 530050405 | No Recognized Claim |
| 37279 | 530050408 | No Recognized Claim |
| 37280 | 530050412 | No Recognized Claim |
| 37281 | 530050413 | No Recognized Claim |
| 37282 | 530050414 | No Recognized Claim |
| 37283 | 530050415 | No Recognized Claim |
| 37284 | 530050418 | No Recognized Claim |
| 37285 | 530050419 | No Recognized Claim |
| 37286 | 530050420 | No Recognized Claim |
| 37287 | 530050422 | No Recognized Claim |
| 37288 | 530050423 | No Recognized Claim |
| 37289 | 530050424 | No Eligible Purchases in Class Period |
| 37290 | 530050430 | No Recognized Claim |
| 37291 | 530050432 | No Recognized Claim |
| 37292 | 530050435 | No Recognized Claim |
| 37293 | 530050437 | No Recognized Claim |
| 37294 | 530050439 | No Recognized Claim |
| 37295 | 530050440 | No Recognized Claim |
| 37296 | 530050443 | No Recognized Claim |
| 37297 | 530050444 | No Recognized Claim |
| 37298 | 530050449 | No Recognized Claim |
| 37299 | 530050450 | No Recognized Claim |
| 37300 | 530050452 | No Recognized Claim |
| 37301 | 530050455 | No Recognized Claim |
| 37302 | 530050456 | No Recognized Claim |
| 37303 | 530050458 | No Recognized Claim |
| 37304 | 530050462 | No Recognized Claim |
| 37305 | 530050466 | No Eligible Purchases in Class Period |
| 37306 | 530050468 | No Recognized Claim |
| 37307 | 530050469 | No Recognized Claim |
| 37308 | 530050470 | No Recognized Claim |
| 37309 | 530050471 | No Recognized Claim |
| 37310 | 530050473 | No Recognized Claim |
| 37311 | 530050479 | No Recognized Claim |
| 37312 | 530050481 | No Recognized Claim |
| 37313 | 530050482 | No Recognized Claim |
| 37314 | 530050486 | No Recognized Claim |
| 37315 | 530050487 | No Recognized Claim |
| 37316 | 530050490 | No Recognized Claim |
| 37317 | 530050494 | No Eligible Purchases in Class Period |
| 37318 | 530050495 | No Recognized Claim |
| 37319 | 530050496 | No Recognized Claim |
| 37320 | 530050499 | No Recognized Claim |
| 37321 | 530050500 | No Recognized Claim |
| 37322 | 530050501 | No Recognized Claim |
| 37323 | 530050502 | No Recognized Claim |
| 37324 | 530050503 | No Recognized Claim |
| 37325 | 530050504 | No Recognized Claim |
| 37326 | 530050507 | No Recognized Claim |
| 37327 | 530050508 | No Recognized Claim |
| 37328 | 530050509 | No Recognized Claim |
| 37329 | 530050511 | No Eligible Purchases in Class Period |
| 37330 | 530050512 | No Recognized Claim |
| 37331 | 530050514 | No Recognized Claim |
| 37332 | 530050518 | No Recognized Claim |
| 37333 | 530050523 | No Recognized Claim |
| 37334 | 530050524 | No Recognized Claim |
| 37335 | 530050525 | No Recognized Claim |
| 62983 | 530097204 | No Recognized Claim |
| 62984 | 530097209 | No Eligible Purchases in Class Period |
| 62985 | 530097213 | No Eligible Purchases in Class Period |
| 62986 | 530097220 | No Recognized Claim |
| 62987 | 530097221 | No Recognized Claim |
| 62988 | 530097228 | No Recognized Claim |
| 62989 | 530097230 | No Eligible Purchases in Class Period |
| 62990 | 530097235 | No Eligible Purchases in Class Period |
| 62991 | 530097236 | No Eligible Purchases in Class Period |
| 62992 | 530097237 | No Recognized Claim |
| 62993 | 530097238 | No Recognized Claim |
| 62994 | 530097240 | No Recognized Claim |
| 62995 | 530097243 | No Recognized Claim |
| 62996 | 530097247 | No Eligible Purchases in Class Period |
| 62997 | 530097251 | No Recognized Claim |
| 62998 | 530097259 | No Recognized Claim |
| 62999 | 530097264 | No Recognized Claim |
| 63000 | 530097269 | No Recognized Claim |
| 63001 | 530097275 | No Eligible Purchases in Class Period |
| 63002 | 530097283 | No Recognized Claim |
| 63003 | 530097286 | No Recognized Claim |
| 63004 | 530097302 | No Eligible Purchases in Class Period |
| 63005 | 530097307 | No Recognized Claim |
| 63006 | 530097310 | No Eligible Purchases in Class Period |
| 63007 | 530097315 | No Recognized Claim |
| 63008 | 530097326 | No Eligible Purchases in Class Period |
| 63009 | 530097329 | No Recognized Claim |
| 63010 | 530097334 | No Eligible Purchases in Class Period |
| 63011 | 530097336 | No Eligible Purchases in Class Period |
| 63012 | 530097341 | No Recognized Claim |
| 63013 | 530097344 | No Eligible Purchases in Class Period |
| 63014 | 530097346 | No Eligible Purchases in Class Period |
| 63015 | 530097351 | No Eligible Purchases in Class Period |
| 63016 | 530097353 | No Recognized Claim |
| 63017 | 530097355 | No Eligible Purchases in Class Period |
| 63018 | 530097356 | No Eligible Purchases in Class Period |
| 63019 | 530097360 | No Recognized Claim |
| 63020 | 530097365 | No Recognized Claim |
| 63021 | 530097366 | No Recognized Claim |
| 63022 | 530097373 | No Eligible Purchases in Class Period |
| 63023 | 530097382 | No Eligible Purchases in Class Period |
| 63024 | 530097384 | No Eligible Purchases in Class Period |
| 63025 | 530097385 | No Eligible Purchases in Class Period |
| 63026 | 530097397 | No Eligible Purchases in Class Period |
| 63027 | 530097398 | No Recognized Claim |
| 63028 | 530097405 | No Eligible Purchases in Class Period |
| 63029 | 530097408 | No Eligible Purchases in Class Period |
| 63030 | 530097411 | No Recognized Claim |
| 63031 | 530097415 | No Recognized Claim |
| 63032 | 530097418 | No Recognized Claim |
| 63033 | 530097419 | No Recognized Claim |
| 63034 | 530097423 | No Eligible Purchases in Class Period |
| 63035 | 530097430 | No Recognized Claim |
| 63036 | 530097434 | No Recognized Claim |
| 63037 | 530097436 | No Recognized Claim |
| 63038 | 530097439 | No Eligible Purchases in Class Period |
| 63039 | 530097448 | No Eligible Purchases in Class Period |
| 63040 | 530097456 | No Recognized Claim |
| 63041 | 530097462 | No Eligible Purchases in Class Period |
| 63042 | 530097464 | No Recognized Claim |
| 63043 | 530097466 | No Recognized Claim |
| 63044 | 530097467 | No Eligible Purchases in Class Period |
| 63045 | 530097469 | No Eligible Purchases in Class Period |
| 63046 | 530097471 | No Recognized Claim |
| 63047 | 530097476 | No Eligible Purchases in Class Period |
| 63048 | 530097477 | No Recognized Claim |
| 63049 | 530097479 | No Recognized Claim |
| 63050 | 530097481 | No Recognized Claim |
| 63051 | 530097483 | No Eligible Purchases in Class Period |
| 63052 | 530097485 | No Eligible Purchases in Class Period |
| 63053 | 530097493 | No Recognized Claim |
| 63054 | 530097495 | No Recognized Claim |
| 63055 | 530097496 | No Recognized Claim |
| 63056 | 530097498 | No Recognized Claim |
| 63057 | 530097500 | No Eligible Purchases in Class Period |
| 63058 | 530097501 | No Recognized Claim |
| 63059 | 530097502 | No Recognized Claim |
| 63060 | 530097504 | No Recognized Claim |
| 63061 | 530097510 | No Recognized Claim |
| 63062 | 530097517 | No Recognized Claim |
| 63063 | 530097518 | No Eligible Purchases in Class Period |
| 63064 | 530097519 | No Recognized Claim |
| 63065 | 530097521 | No Eligible Purchases in Class Period |
| 63066 | 530097522 | No Recognized Claim |
| 63067 | 530097525 | No Eligible Purchases in Class Period |
| 63068 | 530097526 | No Recognized Claim |

## Baxter Securities Litigation

### Rejected Claims

| Claim | Number | Status | Claim | Number | Status | Claim | Number | Status |
|---|---|---|---|---|---|---|---|---|
| 11604 | 530014117 | No Eligible Purchases in Class Period | 37336 | 530050528 | No Recognized Claim | 63069 | 530097529 | No Eligible Purchases in Class Period |
| 11605 | 530014118 | No Recognized Claim | 37337 | 530050529 | No Recognized Claim | 63070 | 530097533 | No Eligible Purchases in Class Period |
| 11606 | 530014119 | No Eligible Purchases in Class Period | 37338 | 530050532 | No Recognized Claim | 63071 | 530097534 | No Eligible Purchases in Class Period |
| 11607 | 530014120 | No Recognized Claim | 37339 | 530050534 | No Eligible Purchases in Class Period | 63072 | 530097540 | No Eligible Purchases in Class Period |
| 11608 | 530014121 | No Eligible Purchases in Class Period | 37340 | 530050539 | No Recognized Claim | 63073 | 530097544 | No Recognized Claim |
| 11609 | 530014122 | No Recognized Claim | 37341 | 530050543 | No Recognized Claim | 63074 | 530097548 | No Eligible Purchases in Class Period |
| 11610 | 530014124 | No Eligible Purchases in Class Period | 37342 | 530050544 | No Eligible Purchases in Class Period | 63075 | 530097549 | No Eligible Purchases in Class Period |
| 11611 | 530014125 | No Eligible Purchases in Class Period | 37343 | 530050546 | No Recognized Claim | 63076 | 530097551 | No Eligible Purchases in Class Period |
| 11612 | 530014126 | No Eligible Purchases in Class Period | 37344 | 530050547 | No Recognized Claim | 63077 | 530097552 | No Recognized Claim |
| 11613 | 530014127 | No Eligible Purchases in Class Period | 37345 | 530050549 | No Recognized Claim | 63078 | 530097553 | No Eligible Purchases in Class Period |
| 11614 | 530014129 | No Eligible Purchases in Class Period | 37346 | 530050550 | No Recognized Claim | 63079 | 530097554 | No Eligible Purchases in Class Period |
| 11615 | 530014130 | No Eligible Purchases in Class Period | 37347 | 530050551 | No Recognized Claim | 63080 | 530097558 | No Eligible Purchases in Class Period |
| 11616 | 530014131 | No Eligible Purchases in Class Period | 37348 | 530050552 | No Recognized Claim | 63081 | 530097559 | No Eligible Purchases in Class Period |
| 11617 | 530014133 | No Eligible Purchases in Class Period | 37349 | 530050553 | No Recognized Claim | 63082 | 530097560 | No Recognized Claim |
| 11618 | 530014134 | No Eligible Purchases in Class Period | 37350 | 530050557 | No Eligible Purchases in Class Period | 63083 | 530097565 | No Eligible Purchases in Class Period |
| 11619 | 530014136 | No Eligible Purchases in Class Period | 37351 | 530050558 | No Recognized Claim | 63084 | 530097570 | No Eligible Purchases in Class Period |
| 11620 | 530014137 | No Eligible Purchases in Class Period | 37352 | 530050559 | No Recognized Claim | 63085 | 530097576 | No Eligible Purchases in Class Period |
| 11621 | 530014139 | No Eligible Purchases in Class Period | 37353 | 530050560 | No Recognized Claim | 63086 | 530097578 | No Recognized Claim |
| 11622 | 530014141 | No Recognized Claim | 37354 | 530050565 | No Recognized Claim | 63087 | 530097585 | No Recognized Claim |
| 11623 | 530014143 | No Eligible Purchases in Class Period | 37355 | 530050566 | No Recognized Claim | 63088 | 530097586 | No Recognized Claim |
| 11624 | 530014145 | No Eligible Purchases in Class Period | 37356 | 530050568 | No Recognized Claim | 63089 | 530097588 | No Eligible Purchases in Class Period |
| 11625 | 530014146 | No Eligible Purchases in Class Period | 37357 | 530050569 | No Recognized Claim | 63090 | 530097589 | No Eligible Purchases in Class Period |
| 11626 | 530014148 | No Eligible Purchases in Class Period | 37358 | 530050570 | No Eligible Purchases in Class Period | 63091 | 530097590 | No Eligible Purchases in Class Period |
| 11627 | 530014150 | No Eligible Purchases in Class Period | 37359 | 530050573 | No Recognized Claim | 63092 | 530097591 | No Eligible Purchases in Class Period |
| 11628 | 530014151 | No Eligible Purchases in Class Period | 37360 | 530050574 | No Recognized Claim | 63093 | 530097596 | No Recognized Claim |
| 11629 | 530014152 | No Eligible Purchases in Class Period | 37361 | 530050575 | No Recognized Claim | 63094 | 530097599 | No Eligible Purchases in Class Period |
| 11630 | 530014153 | No Recognized Claim | 37362 | 530050576 | No Recognized Claim | 63095 | 530097601 | No Recognized Claim |
| 11631 | 530014154 | No Recognized Claim | 37363 | 530050578 | No Recognized Claim | 63096 | 530097608 | No Recognized Claim |
| 11632 | 530014155 | No Eligible Purchases in Class Period | 37364 | 530050581 | No Eligible Purchases in Class Period | 63097 | 530097610 | No Recognized Claim |
| 11633 | 530014156 | No Eligible Purchases in Class Period | 37365 | 530050582 | No Recognized Claim | 63098 | 530097612 | No Eligible Purchases in Class Period |
| 11634 | 530014157 | No Eligible Purchases in Class Period | 37366 | 530050584 | No Recognized Claim | 63099 | 530097613 | No Eligible Purchases in Class Period |
| 11635 | 530014158 | No Eligible Purchases in Class Period | 37367 | 530050588 | No Eligible Purchases in Class Period | 63100 | 530097618 | No Eligible Purchases in Class Period |
| 11636 | 530014159 | No Eligible Purchases in Class Period | 37368 | 530050590 | No Recognized Claim | 63101 | 530097620 | No Eligible Purchases in Class Period |
| 11637 | 530014160 | No Recognized Claim | 37369 | 530050591 | No Recognized Claim | 63102 | 530097621 | No Recognized Claim |
| 11638 | 530014162 | No Recognized Claim | 37370 | 530050592 | No Eligible Purchases in Class Period | 63103 | 530097622 | No Eligible Purchases in Class Period |
| 11639 | 530014163 | No Eligible Purchases in Class Period | 37371 | 530050593 | No Recognized Claim | 63104 | 530097627 | No Recognized Claim |
| 11640 | 530014164 | No Eligible Purchases in Class Period | 37372 | 530050597 | No Recognized Claim | 63105 | 530097630 | No Eligible Purchases in Class Period |
| 11641 | 530014165 | No Eligible Purchases in Class Period | 37373 | 530050599 | No Recognized Claim | 63106 | 530097634 | No Eligible Purchases in Class Period |
| 11642 | 530014166 | No Eligible Purchases in Class Period | 37374 | 530050601 | No Recognized Claim | 63107 | 530097635 | No Recognized Claim |
| 11643 | 530014167 | No Eligible Purchases in Class Period | 37375 | 530050602 | No Recognized Claim | 63108 | 530097636 | No Eligible Purchases in Class Period |
| 11644 | 530014168 | No Eligible Purchases in Class Period | 37376 | 530050604 | No Recognized Claim | 63109 | 530097639 | No Eligible Purchases in Class Period |
| 11645 | 530014169 | No Eligible Purchases in Class Period | 37377 | 530050605 | No Recognized Claim | 63110 | 530097641 | No Recognized Claim |
| 11646 | 530014170 | No Eligible Purchases in Class Period | 37378 | 530050608 | No Recognized Claim | 63111 | 530097643 | No Eligible Purchases in Class Period |
| 11647 | 530014171 | No Eligible Purchases in Class Period | 37379 | 530050609 | No Recognized Claim | 63112 | 530097644 | No Recognized Claim |
| 11648 | 530014172 | No Eligible Purchases in Class Period | 37380 | 530050610 | No Eligible Purchases in Class Period | 63113 | 530097647 | No Eligible Purchases in Class Period |
| 11649 | 530014173 | No Eligible Purchases in Class Period | 37381 | 530050611 | No Recognized Claim | 63114 | 530097654 | No Recognized Claim |
| 11650 | 530014174 | No Eligible Purchases in Class Period | 37382 | 530050613 | No Recognized Claim | 63115 | 530097659 | No Eligible Purchases in Class Period |
| 11651 | 530014176 | No Eligible Purchases in Class Period | 37383 | 530050615 | No Recognized Claim | 63116 | 530097660 | No Recognized Claim |
| 11652 | 530014177 | No Eligible Purchases in Class Period | 37384 | 530050620 | No Recognized Claim | 63117 | 530097661 | No Recognized Claim |
| 11653 | 530014178 | No Eligible Purchases in Class Period | 37385 | 530050623 | No Recognized Claim | 63118 | 530097663 | No Eligible Purchases in Class Period |
| 11654 | 530014179 | No Eligible Purchases in Class Period | 37386 | 530050624 | No Eligible Purchases in Class Period | 63119 | 530097667 | No Recognized Claim |
| 11655 | 530014180 | No Eligible Purchases in Class Period | 37387 | 530050626 | No Recognized Claim | 63120 | 530097672 | No Eligible Purchases in Class Period |
| 11656 | 530014181 | No Eligible Purchases in Class Period | 37388 | 530050627 | No Recognized Claim | 63121 | 530097676 | No Eligible Purchases in Class Period |
| 11657 | 530014185 | No Recognized Claim | 37389 | 530050629 | No Recognized Claim | 63122 | 530097684 | No Eligible Purchases in Class Period |
| 11658 | 530014186 | No Eligible Purchases in Class Period | 37390 | 530050631 | No Recognized Claim | 63123 | 530097689 | No Recognized Claim |
| 11659 | 530014187 | No Eligible Purchases in Class Period | 37391 | 530050636 | No Recognized Claim | 63124 | 530097692 | No Eligible Purchases in Class Period |
| 11660 | 530014188 | No Eligible Purchases in Class Period | 37392 | 530050637 | No Eligible Purchases in Class Period | 63125 | 530097700 | No Recognized Claim |
| 11661 | 530014189 | No Eligible Purchases in Class Period | 37393 | 530050638 | No Recognized Claim | 63126 | 530097711 | No Eligible Purchases in Class Period |
| 11662 | 530014193 | No Eligible Purchases in Class Period | 37394 | 530050639 | No Recognized Claim | 63127 | 530097712 | No Eligible Purchases in Class Period |
| 11663 | 530014194 | No Eligible Purchases in Class Period | 37395 | 530050640 | No Recognized Claim | 63128 | 530097713 | No Eligible Purchases in Class Period |
| 11664 | 530014198 | No Recognized Claim | 37396 | 530050642 | No Recognized Claim | 63129 | 530097714 | No Recognized Claim |
| 11665 | 530014199 | No Eligible Purchases in Class Period | 37397 | 530050643 | No Recognized Claim | 63130 | 530097718 | No Recognized Claim |
| 11666 | 530014200 | No Eligible Purchases in Class Period | 37398 | 530050644 | No Recognized Claim | 63131 | 530097720 | No Recognized Claim |
| 11667 | 530014201 | No Eligible Purchases in Class Period | 37399 | 530050645 | No Recognized Claim | 63132 | 530097724 | No Eligible Purchases in Class Period |
| 11668 | 530014202 | No Eligible Purchases in Class Period | 37400 | 530050646 | No Recognized Claim | 63133 | 530097727 | No Eligible Purchases in Class Period |
| 11669 | 530014204 | No Recognized Claim | 37401 | 530050650 | No Recognized Claims | 63134 | 530097728 | No Recognized Claim |
| 11670 | 530014206 | No Eligible Purchases in Class Period | 37402 | 530050651 | No Recognized Claim | 63135 | 530097731 | No Recognized Claim |
| 11671 | 530014207 | No Eligible Purchases in Class Period | 37403 | 530050653 | No Recognized Claim | 63136 | 530097741 | No Eligible Purchases in Class Period |
| 11672 | 530014211 | No Eligible Purchases in Class Period | 37404 | 530050654 | No Recognized Claim | 63137 | 530097742 | No Eligible Purchases in Class Period |
| 11673 | 530014213 | No Eligible Purchases in Class Period | 37405 | 530050655 | No Recognized Claim | 63138 | 530097744 | No Eligible Purchases in Class Period |
| 11674 | 530014215 | No Eligible Purchases in Class Period | 37406 | 530050657 | No Recognized Claim | 63139 | 530097745 | No Eligible Purchases in Class Period |
| 11675 | 530014217 | No Eligible Purchases in Class Period | 37407 | 530050659 | No Recognized Claim | 63140 | 530097750 | No Recognized Claim |
| 11676 | 530014218 | No Eligible Purchases in Class Period | 37408 | 530050660 | No Recognized Claim | 63141 | 530097752 | No Recognized Claim |
| 11677 | 530014220 | No Eligible Purchases in Class Period | 37409 | 530050661 | No Recognized Claim | 63142 | 530097754 | No Recognized Claim |
| 11678 | 530014224 | No Eligible Purchases in Class Period | 37410 | 530050666 | No Recognized Claim | 63143 | 530097761 | No Recognized Claim |
| 11679 | 530014225 | No Eligible Purchases in Class Period | 37411 | 530050667 | No Recognized Claim | 63144 | 530097763 | No Eligible Purchases in Class Period |
| 11680 | 530014226 | No Eligible Purchases in Class Period | 37412 | 530050669 | No Recognized Claim | 63145 | 530097768 | No Recognized Claim |
| 11681 | 530014227 | No Eligible Purchases in Class Period | 37413 | 530050670 | No Recognized Claim | 63146 | 530097772 | No Eligible Purchases in Class Period |
| 11682 | 530014228 | No Recognized Claim | 37414 | 530050672 | No Recognized Claim | 63147 | 530097773 | No Eligible Purchases in Class Period |
| 11683 | 530014229 | No Eligible Purchases in Class Period | 37415 | 530050674 | No Recognized Claim | 63148 | 530097775 | No Eligible Purchases in Class Period |
| 11684 | 530014231 | No Eligible Purchases in Class Period | 37416 | 530050678 | No Recognized Claim | 63149 | 530097776 | No Eligible Purchases in Class Period |
| 11685 | 530014233 | No Recognized Claim | 37417 | 530050681 | No Recognized Claim | 63150 | 530097777 | No Eligible Purchases in Class Period |
| 11686 | 530014234 | No Eligible Purchases in Class Period | 37418 | 530050683 | No Recognized Claim | 63151 | 530097779 | No Recognized Claim |
| 11687 | 530014235 | No Recognized Claim | 37419 | 530050685 | No Recognized Claim | 63152 | 530097780 | No Eligible Purchases in Class Period |
| 11688 | 530014237 | No Recognized Claim | 37420 | 530050688 | No Recognized Claim | 63153 | 530097782 | No Recognized Claim |
| 11689 | 530014238 | No Eligible Purchases in Class Period | 37421 | 530050689 | No Recognized Claim | 63154 | 530097786 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11690 | 530014240 | No Eligible Purchases in Class Period | 37422 | 530050690 | No Recognized Claim | 63155 | 530097787 | No Eligible Purchases in Class Period |
| 11691 | 530014241 | No Recognized Claim | 37423 | 530050691 | No Recognized Claim | 63156 | 530097791 | No Recognized Claim |
| 11692 | 530014242 | No Eligible Purchases in Class Period | 37424 | 530050695 | No Recognized Claim | 63157 | 530097792 | No Eligible Purchases in Class Period |
| 11693 | 530014243 | No Eligible Purchases in Class Period | 37425 | 530050696 | No Recognized Claim | 63158 | 530097793 | No Eligible Purchases in Class Period |
| 11694 | 530014245 | No Eligible Purchases in Class Period | 37426 | 530050697 | No Recognized Claim | 63159 | 530097797 | No Eligible Purchases in Class Period |
| 11695 | 530014246 | No Eligible Purchases in Class Period | 37427 | 530050698 | No Recognized Claim | 63160 | 530097806 | No Eligible Purchases in Class Period |
| 11696 | 530014247 | No Eligible Purchases in Class Period | 37428 | 530050699 | No Recognized Claim | 63161 | 530097808 | No Recognized Claim |
| 11697 | 530014248 | No Eligible Purchases in Class Period | 37429 | 530050703 | No Recognized Claim | 63162 | 530097809 | No Eligible Purchases in Class Period |
| 11698 | 530014249 | No Eligible Purchases in Class Period | 37430 | 530050704 | No Recognized Claim | 63163 | 530097812 | No Recognized Claim |
| 11699 | 530014250 | No Recognized Claim | 37431 | 530050705 | No Recognized Claim | 63164 | 530097816 | No Recognized Claim |
| 11700 | 530014251 | No Eligible Purchases in Class Period | 37432 | 530050710 | No Eligible Purchases in Class Period | 63165 | 530097820 | No Recognized Claim |
| 11701 | 530014253 | Condition of Ineligiblity Never Cured | 37433 | 530050712 | No Recognized Claim | 63166 | 530097822 | No Eligible Purchases in Class Period |
| 11702 | 530014254 | No Recognized Claim | 37434 | 530050713 | No Eligible Purchases in Class Period | 63167 | 530097826 | No Recognized Claim |
| 11703 | 530014256 | No Eligible Purchases in Class Period | 37435 | 530050714 | No Recognized Claim | 63168 | 530097830 | No Eligible Purchases in Class Period |
| 11704 | 530014257 | No Eligible Purchases in Class Period | 37436 | 530050715 | No Recognized Claim | 63169 | 530097834 | No Eligible Purchases in Class Period |
| 11705 | 530014258 | No Eligible Purchases in Class Period | 37437 | 530050717 | No Recognized Claim | 63170 | 530097835 | No Eligible Purchases in Class Period |
| 11706 | 530014259 | No Eligible Purchases in Class Period | 37438 | 530050718 | No Recognized Claim | 63171 | 530097842 | No Eligible Purchases in Class Period |
| 11707 | 530014260 | No Recognized Claim | 37439 | 530050719 | No Recognized Claim | 63172 | 530097844 | No Eligible Purchases in Class Period |
| 11708 | 530014261 | No Eligible Purchases in Class Period | 37440 | 530050723 | No Recognized Claim | 63173 | 530097847 | No Eligible Purchases in Class Period |
| 11709 | 530014262 | No Recognized Claim | 37441 | 530050725 | No Recognized Claim | 63174 | 530097854 | No Recognized Claim |
| 11710 | 530014263 | No Eligible Purchases in Class Period | 37442 | 530050726 | No Recognized Claim | 63175 | 530097855 | No Eligible Purchases in Class Period |
| 11711 | 530014264 | No Eligible Purchases in Class Period | 37443 | 530050728 | No Eligible Purchases in Class Period | 63176 | 530097857 | No Recognized Claim |
| 11712 | 530014265 | No Eligible Purchases in Class Period | 37444 | 530050729 | No Eligible Purchases in Class Period | 63177 | 530097858 | No Recognized Claim |
| 11713 | 530014266 | No Eligible Purchases in Class Period | 37445 | 530050730 | No Recognized Claim | 63178 | 530097859 | No Recognized Claim |
| 11714 | 530014267 | No Eligible Purchases in Class Period | 37446 | 530050732 | No Recognized Claim | 63179 | 530097867 | No Eligible Purchases in Class Period |
| 11715 | 530014269 | No Recognized Claim | 37447 | 530050736 | No Eligible Purchases in Class Period | 63180 | 530097868 | No Eligible Purchases in Class Period |
| 11716 | 530014270 | No Eligible Purchases in Class Period | 37448 | 530050741 | No Recognized Claim | 63181 | 530097876 | No Eligible Purchases in Class Period |
| 11717 | 530014271 | No Eligible Purchases in Class Period | 37449 | 530050742 | No Recognized Claim | 63182 | 530097881 | No Recognized Claim |
| 11718 | 530014274 | No Eligible Purchases in Class Period | 37450 | 530050744 | No Recognized Claim | 63183 | 530097882 | No Eligible Purchases in Class Period |
| 11719 | 530014276 | No Eligible Purchases in Class Period | 37451 | 530050745 | No Recognized Claim | 63184 | 530097884 | No Eligible Purchases in Class Period |
| 11720 | 530014277 | No Eligible Purchases in Class Period | 37452 | 530050746 | No Recognized Claim | 63185 | 530097886 | No Eligible Purchases in Class Period |
| 11721 | 530014278 | No Recognized Claim | 37453 | 530050749 | No Recognized Claim | 63186 | 530097898 | No Eligible Purchases in Class Period |
| 11722 | 530014281 | No Eligible Purchases in Class Period | 37454 | 530050750 | No Recognized Claim | 63187 | 530097902 | No Recognized Claim |
| 11723 | 530014282 | No Eligible Purchases in Class Period | 37455 | 530050752 | No Recognized Claim | 63188 | 530097907 | No Recognized Claim |
| 11724 | 530014283 | No Eligible Purchases in Class Period | 37456 | 530050753 | No Recognized Claim | 63189 | 530097908 | No Recognized Claim |
| 11725 | 530014284 | No Eligible Purchases in Class Period | 37457 | 530050755 | No Recognized Claim | 63190 | 530097911 | No Recognized Claim |
| 11726 | 530014285 | No Eligible Purchases in Class Period | 37458 | 530050757 | No Recognized Claim | 63191 | 530097913 | No Recognized Claim |
| 11727 | 530014286 | No Eligible Purchases in Class Period | 37459 | 530050763 | No Recognized Claim | 63192 | 530097915 | No Eligible Purchases in Class Period |
| 11728 | 530014287 | No Eligible Purchases in Class Period | 37460 | 530050765 | No Recognized Claim | 63193 | 530097917 | No Eligible Purchases in Class Period |
| 11729 | 530014288 | No Eligible Purchases in Class Period | 37461 | 530050766 | No Recognized Claim | 63194 | 530097923 | No Eligible Purchases in Class Period |
| 11730 | 530014289 | No Eligible Purchases in Class Period | 37462 | 530050767 | No Recognized Claim | 63195 | 530097926 | No Eligible Purchases in Class Period |
| 11731 | 530014290 | No Eligible Purchases in Class Period | 37463 | 530050768 | No Recognized Claim | 63196 | 530097929 | No Recognized Claim |
| 11732 | 530014291 | No Eligible Purchases in Class Period | 37464 | 530050771 | No Recognized Claim | 63197 | 530097931 | No Recognized Claim |
| 11733 | 530014294 | No Eligible Purchases in Class Period | 37465 | 530050774 | No Recognized Claim | 63198 | 530097932 | No Eligible Purchases in Class Period |
| 11734 | 530014295 | No Eligible Purchases in Class Period | 37466 | 530050775 | No Recognized Claim | 63199 | 530097933 | No Recognized Claim |
| 11735 | 530014297 | No Eligible Purchases in Class Period | 37467 | 530050776 | No Recognized Claim | 63200 | 530097937 | No Recognized Claim |
| 11736 | 530014299 | No Eligible Purchases in Class Period | 37468 | 530050779 | No Recognized Claim | 63201 | 530097940 | No Eligible Purchases in Class Period |
| 11737 | 530014300 | No Eligible Purchases in Class Period | 37469 | 530050780 | No Eligible Purchases in Class Period | 63202 | 530097947 | No Eligible Purchases in Class Period |
| 11738 | 530014303 | No Recognized Claim | 37470 | 530050781 | No Recognized Claim | 63203 | 530097951 | No Recognized Claim |
| 11739 | 530014305 | No Eligible Purchases in Class Period | 37471 | 530050783 | No Recognized Claim | 63204 | 530097956 | No Eligible Purchases in Class Period |
| 11740 | 530014306 | No Eligible Purchases in Class Period | 37472 | 530050784 | No Recognized Claim | 63205 | 530097957 | No Eligible Purchases in Class Period |
| 11741 | 530014307 | No Eligible Purchases in Class Period | 37473 | 530050785 | No Recognized Claim | 63206 | 530097961 | No Recognized Claim |
| 11742 | 530014308 | No Eligible Purchases in Class Period | 37474 | 530050792 | No Eligible Purchases in Class Period | 63207 | 530097964 | No Recognized Claim |
| 11743 | 530014309 | No Recognized Claim | 37475 | 530050795 | No Recognized Claim | 63208 | 530097965 | No Recognized Claim |
| 11744 | 530014311 | No Recognized Claim | 37476 | 530050797 | No Recognized Claim | 63209 | 530097969 | No Eligible Purchases in Class Period |
| 11745 | 530014312 | No Eligible Purchases in Class Period | 37477 | 530050801 | No Recognized Claim | 63210 | 530097973 | No Recognized Claim |
| 11746 | 530014313 | No Eligible Purchases in Class Period | 37478 | 530050802 | No Recognized Claim | 63211 | 530097976 | No Recognized Claim |
| 11747 | 530014315 | No Eligible Purchases in Class Period | 37479 | 530050805 | No Recognized Claim | 63212 | 530097978 | No Eligible Purchases in Class Period |
| 11748 | 530014316 | No Eligible Purchases in Class Period | 37480 | 530050806 | No Recognized Claim | 63213 | 530097981 | No Eligible Purchases in Class Period |
| 11749 | 530014317 | No Recognized Claim | 37481 | 530050807 | No Recognized Claim | 63214 | 530097983 | No Recognized Claim |
| 11750 | 530014320 | No Eligible Purchases in Class Period | 37482 | 530050808 | No Recognized Claim | 63215 | 530097985 | No Recognized Claim |
| 11751 | 530014323 | No Eligible Purchases in Class Period | 37483 | 530050813 | No Recognized Claim | 63216 | 530097986 | No Recognized Claim |
| 11752 | 530014324 | No Eligible Purchases in Class Period | 37484 | 530050814 | No Recognized Claim | 63217 | 530097987 | No Eligible Purchases in Class Period |
| 11753 | 530014325 | No Eligible Purchases in Class Period | 37485 | 530050815 | No Recognized Claim | 63218 | 530097990 | No Eligible Purchases in Class Period |
| 11754 | 530014326 | No Eligible Purchases in Class Period | 37486 | 530050819 | No Recognized Claim | 63219 | 530097992 | No Eligible Purchases in Class Period |
| 11755 | 530014329 | No Eligible Purchases in Class Period | 37487 | 530050820 | No Recognized Claim | 63220 | 530097995 | No Eligible Purchases in Class Period |
| 11756 | 530014331 | No Eligible Purchases in Class Period | 37488 | 530050822 | No Recognized Claim | 63221 | 530097996 | No Recognized Claim |
| 11757 | 530014332 | No Eligible Purchases in Class Period | 37489 | 530050825 | No Recognized Claim | 63222 | 530097997 | No Recognized Claim |
| 11758 | 530014333 | No Eligible Purchases in Class Period | 37490 | 530050826 | No Recognized Claim | 63223 | 530098004 | No Eligible Purchases in Class Period |
| 11759 | 530014334 | No Eligible Purchases in Class Period | 37491 | 530050827 | No Recognized Claim | 63224 | 530098009 | No Eligible Purchases in Class Period |
| 11760 | 530014335 | No Eligible Purchases in Class Period | 37492 | 530050828 | No Recognized Claim | 63225 | 530098012 | No Recognized Claim |
| 11761 | 530014336 | No Eligible Purchases in Class Period | 37493 | 530050831 | No Recognized Claim | 63226 | 530098015 | No Eligible Purchases in Class Period |
| 11762 | 530014338 | No Eligible Purchases in Class Period | 37494 | 530050836 | No Recognized Claim | 63227 | 530098020 | No Recognized Claim |
| 11763 | 530014339 | No Eligible Purchases in Class Period | 37495 | 530050838 | No Recognized Claim | 63228 | 530098022 | No Recognized Claim |
| 11764 | 530014340 | No Eligible Purchases in Class Period | 37496 | 530050840 | No Recognized Claim | 63229 | 530098027 | No Eligible Purchases in Class Period |
| 11765 | 530014342 | No Eligible Purchases in Class Period | 37497 | 530050841 | No Recognized Claim | 63230 | 530098029 | No Recognized Claim |
| 11766 | 530014345 | No Eligible Purchases in Class Period | 37498 | 530050842 | No Recognized Claim | 63231 | 530098033 | No Eligible Purchases in Class Period |
| 11767 | 530014346 | No Eligible Purchases in Class Period | 37499 | 530050846 | No Recognized Claim | 63232 | 530098036 | No Eligible Purchases in Class Period |
| 11768 | 530014347 | No Eligible Purchases in Class Period | 37500 | 530050849 | No Recognized Claim | 63233 | 530098038 | No Eligible Purchases in Class Period |
| 11769 | 530014348 | No Eligible Purchases in Class Period | 37501 | 530050850 | No Recognized Claim | 63234 | 530098039 | No Recognized Claim |
| 11770 | 530014350 | No Eligible Purchases in Class Period | 37502 | 530050851 | No Recognized Claim | 63235 | 530098040 | No Eligible Purchases in Class Period |
| 11771 | 530014351 | No Eligible Purchases in Class Period | 37503 | 530050852 | No Recognized Claim | 63236 | 530098041 | No Recognized Claim |
| 11772 | 530014352 | No Eligible Purchases in Class Period | 37504 | 530050853 | No Recognized Claim | 63237 | 530098042 | No Recognized Claim |
| 11773 | 530014353 | No Eligible Purchases in Class Period | 37505 | 530050855 | No Eligible Purchases in Class Period | 63238 | 530098046 | No Eligible Purchases in Class Period |
| 11774 | 530014354 | No Eligible Purchases in Class Period | 37506 | 530050856 | No Recognized Claim | 63239 | 530098049 | No Eligible Purchases in Class Period |
| 11775 | 530014355 | No Eligible Purchases in Class Period | 37507 | 530050859 | No Recognized Claim | 63240 | 530098050 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11776 | 530014357 | No Eligible Purchases in Class Period | 37508 | 530050861 | No Recognized Claim | 63241 | 530098051 | No Recognized Claim |
| 11777 | 530014359 | No Eligible Purchases in Class Period | 37509 | 530050862 | No Recognized Claim | 63242 | 530098054 | No Recognized Claim |
| 11778 | 530014360 | No Eligible Purchases in Class Period | 37510 | 530050864 | No Recognized Claim | 63243 | 530098055 | No Eligible Purchases in Class Period |
| 11779 | 530014361 | No Eligible Purchases in Class Period | 37511 | 530050865 | No Recognized Claim | 63244 | 530098064 | No Recognized Claim |
| 11780 | 530014363 | No Eligible Purchases in Class Period | 37512 | 530050867 | No Eligible Purchases in Class Period | 63245 | 530098066 | No Eligible Purchases in Class Period |
| 11781 | 530014364 | No Eligible Purchases in Class Period | 37513 | 530050868 | No Eligible Purchases in Class Period | 63246 | 530098068 | No Eligible Purchases in Class Period |
| 11782 | 530014365 | No Eligible Purchases in Class Period | 37514 | 530050869 | No Eligible Purchases in Class Period | 63247 | 530098074 | No Recognized Claim |
| 11783 | 530014366 | No Eligible Purchases in Class Period | 37515 | 530050870 | No Eligible Purchases in Class Period | 63248 | 530098081 | No Eligible Purchases in Class Period |
| 11784 | 530014367 | No Eligible Purchases in Class Period | 37516 | 530050871 | No Eligible Purchases in Class Period | 63249 | 530098082 | No Recognized Claim |
| 11785 | 530014369 | No Eligible Purchases in Class Period | 37517 | 530050872 | No Recognized Claim | 63250 | 530098083 | No Eligible Purchases in Class Period |
| 11786 | 530014370 | No Eligible Purchases in Class Period | 37518 | 530050874 | No Eligible Purchases in Class Period | 63251 | 530098084 | No Recognized Claim |
| 11787 | 530014371 | No Recognized Claim | 37519 | 530050875 | No Eligible Purchases in Class Period | 63252 | 530098091 | No Recognized Claim |
| 11788 | 530014373 | No Eligible Purchases in Class Period | 37520 | 530050876 | No Recognized Claim | 63253 | 530098099 | No Recognized Claim |
| 11789 | 530014374 | No Eligible Purchases in Class Period | 37521 | 530050877 | No Recognized Claim | 63254 | 530098100 | No Recognized Claim |
| 11790 | 530014375 | No Eligible Purchases in Class Period | 37522 | 530050878 | No Recognized Claim | 63255 | 530098101 | No Eligible Purchases in Class Period |
| 11791 | 530014379 | No Eligible Purchases in Class Period | 37523 | 530050879 | No Recognized Claim | 63256 | 530098115 | No Eligible Purchases in Class Period |
| 11792 | 530014380 | No Eligible Purchases in Class Period | 37524 | 530050880 | No Recognized Claim | 63257 | 530098116 | No Recognized Claim |
| 11793 | 530014381 | No Recognized Claim | 37525 | 530050881 | No Recognized Claim | 63258 | 530098117 | No Recognized Claim |
| 11794 | 530014384 | No Eligible Purchases in Class Period | 37526 | 530050889 | No Recognized Claim | 63259 | 530098118 | No Eligible Purchases in Class Period |
| 11795 | 530014385 | No Eligible Purchases in Class Period | 37527 | 530050890 | No Recognized Claim | 63260 | 530098120 | No Recognized Claim |
| 11796 | 530014386 | No Eligible Purchases in Class Period | 37528 | 530050891 | No Recognized Claim | 63261 | 530098124 | No Recognized Claim |
| 11797 | 530014388 | No Eligible Purchases in Class Period | 37529 | 530050892 | No Recognized Claim | 63262 | 530098127 | No Eligible Purchases in Class Period |
| 11798 | 530014389 | No Eligible Purchases in Class Period | 37530 | 530050893 | No Recognized Claim | 63263 | 530098132 | No Recognized Claim |
| 11799 | 530014390 | No Eligible Purchases in Class Period | 37531 | 530050894 | No Recognized Claim | 63264 | 530098133 | No Recognized Claim |
| 11800 | 530014391 | No Eligible Purchases in Class Period | 37532 | 530050895 | No Recognized Claim | 63265 | 530098135 | No Eligible Purchases in Class Period |
| 11801 | 530014392 | No Eligible Purchases in Class Period | 37533 | 530050897 | No Recognized Claim | 63266 | 530098136 | No Eligible Purchases in Class Period |
| 11802 | 530014393 | No Eligible Purchases in Class Period | 37534 | 530050900 | No Recognized Claim | 63267 | 530098137 | No Eligible Purchases in Class Period |
| 11803 | 530014394 | No Eligible Purchases in Class Period | 37535 | 530050901 | No Recognized Claim | 63268 | 530098141 | No Eligible Purchases in Class Period |
| 11804 | 530014395 | No Eligible Purchases in Class Period | 37536 | 530050903 | No Recognized Claim | 63269 | 530098142 | No Eligible Purchases in Class Period |
| 11805 | 530014396 | No Eligible Purchases in Class Period | 37537 | 530050904 | No Eligible Purchases in Class Period | 63270 | 530098143 | No Eligible Purchases in Class Period |
| 11806 | 530014397 | No Eligible Purchases in Class Period | 37538 | 530050906 | No Recognized Claim | 63271 | 530098146 | No Eligible Purchases in Class Period |
| 11807 | 530014399 | No Eligible Purchases in Class Period | 37539 | 530050908 | No Recognized Claim | 63272 | 530098151 | No Eligible Purchases in Class Period |
| 11808 | 530014401 | No Eligible Purchases in Class Period | 37540 | 530050909 | No Recognized Claim | 63273 | 530098152 | No Eligible Purchases in Class Period |
| 11809 | 530014403 | No Eligible Purchases in Class Period | 37541 | 530050910 | No Recognized Claim | 63274 | 530098157 | No Recognized Claim |
| 11810 | 530014404 | No Eligible Purchases in Class Period | 37542 | 530050912 | No Recognized Claim | 63275 | 530098159 | No Eligible Purchases in Class Period |
| 11811 | 530014405 | No Eligible Purchases in Class Period | 37543 | 530050914 | No Recognized Claim | 63276 | 530098161 | No Eligible Purchases in Class Period |
| 11812 | 530014406 | No Eligible Purchases in Class Period | 37544 | 530050916 | No Recognized Claim | 63277 | 530098163 | No Eligible Purchases in Class Period |
| 11813 | 530014408 | No Eligible Purchases in Class Period | 37545 | 530050921 | No Recognized Claim | 63278 | 530098167 | No Eligible Purchases in Class Period |
| 11814 | 530014409 | No Eligible Purchases in Class Period | 37546 | 530050922 | No Recognized Claim | 63279 | 530098169 | No Recognized Claim |
| 11815 | 530014410 | No Eligible Purchases in Class Period | 37547 | 530050925 | No Recognized Claim | 63280 | 530098174 | No Recognized Claim |
| 11816 | 530014411 | No Eligible Purchases in Class Period | 37548 | 530050931 | No Recognized Claim | 63281 | 530098178 | No Recognized Claim |
| 11817 | 530014412 | No Eligible Purchases in Class Period | 37549 | 530050933 | No Recognized Claim | 63282 | 530098184 | No Eligible Purchases in Class Period |
| 11818 | 530014413 | No Eligible Purchases in Class Period | 37550 | 530050937 | No Recognized Claim | 63283 | 530098185 | No Eligible Purchases in Class Period |
| 11819 | 530014415 | No Eligible Purchases in Class Period | 37551 | 530050938 | No Recognized Claim | 63284 | 530098189 | No Recognized Claim |
| 11820 | 530014418 | No Eligible Purchases in Class Period | 37552 | 530050940 | No Recognized Claim | 63285 | 530098190 | No Recognized Claim |
| 11821 | 530014420 | No Recognized Claim | 37553 | 530050942 | No Recognized Claim | 63286 | 530098193 | No Recognized Claim |
| 11822 | 530014421 | No Eligible Purchases in Class Period | 37554 | 530050943 | No Recognized Claim | 63287 | 530098195 | No Eligible Purchases in Class Period |
| 11823 | 530014423 | No Recognized Claim | 37555 | 530050946 | No Recognized Claim | 63288 | 530098197 | No Recognized Claim |
| 11824 | 530014425 | No Recognized Claim | 37556 | 530050948 | No Recognized Claim | 63289 | 530098198 | No Recognized Claim |
| 11825 | 530014431 | No Eligible Purchases in Class Period | 37557 | 530050956 | No Recognized Claim | 63290 | 530098199 | No Recognized Claim |
| 11826 | 530014432 | No Eligible Purchases in Class Period | 37558 | 530050957 | No Recognized Claim | 63291 | 530098204 | No Recognized Claim |
| 11827 | 530014433 | No Recognized Claim | 37559 | 530050959 | No Recognized Claim | 63292 | 530098210 | No Eligible Purchases in Class Period |
| 11828 | 530014434 | No Recognized Claim | 37560 | 530050961 | No Recognized Claim | 63293 | 530098222 | No Recognized Claim |
| 11829 | 530014435 | No Eligible Purchases in Class Period | 37561 | 530050962 | No Recognized Claim | 63294 | 530098225 | No Recognized Claim |
| 11830 | 530014436 | No Eligible Purchases in Class Period | 37562 | 530050964 | No Recognized Claim | 63295 | 530098227 | No Eligible Purchases in Class Period |
| 11831 | 530014437 | No Eligible Purchases in Class Period | 37563 | 530050965 | No Recognized Claim | 63296 | 530098242 | No Recognized Claim |
| 11832 | 530014438 | No Eligible Purchases in Class Period | 37564 | 530050973 | No Eligible Purchases in Class Period | 63297 | 530098243 | No Eligible Purchases in Class Period |
| 11833 | 530014439 | No Eligible Purchases in Class Period | 37565 | 530050974 | No Recognized Claim | 63298 | 530098247 | No Recognized Claim |
| 11834 | 530014441 | No Eligible Purchases in Class Period | 37566 | 530050976 | No Eligible Purchases in Class Period | 63299 | 530098248 | No Eligible Purchases in Class Period |
| 11835 | 530014444 | No Eligible Purchases in Class Period | 37567 | 530050979 | No Eligible Purchases in Class Period | 63300 | 530098254 | No Eligible Purchases in Class Period |
| 11836 | 530014445 | No Eligible Purchases in Class Period | 37568 | 530050981 | No Recognized Claim | 63301 | 530098259 | No Eligible Purchases in Class Period |
| 11837 | 530014446 | No Eligible Purchases in Class Period | 37569 | 530050982 | No Recognized Claim | 63302 | 530098260 | No Recognized Claim |
| 11838 | 530014447 | No Eligible Purchases in Class Period | 37570 | 530050983 | No Eligible Purchases in Class Period | 63303 | 530098261 | No Recognized Claim |
| 11839 | 530014448 | No Eligible Purchases in Class Period | 37571 | 530050984 | No Recognized Claim | 63304 | 530098270 | No Recognized Claim |
| 11840 | 530014449 | No Eligible Purchases in Class Period | 37572 | 530050985 | No Recognized Claim | 63305 | 530098271 | No Recognized Claim |
| 11841 | 530014450 | No Eligible Purchases in Class Period | 37573 | 530050986 | No Recognized Claims | 63306 | 530098273 | No Recognized Claim |
| 11842 | 530014451 | No Eligible Purchases in Class Period | 37574 | 530050989 | No Recognized Claim | 63307 | 530098274 | No Eligible Purchases in Class Period |
| 11843 | 530014456 | No Eligible Purchases in Class Period | 37575 | 530050990 | No Recognized Claim | 63308 | 530098275 | No Eligible Purchases in Class Period |
| 11844 | 530014457 | No Recognized Claim | 37576 | 530050992 | No Eligible Purchases in Class Period | 63309 | 530098276 | No Recognized Claim |
| 11845 | 530014461 | No Recognized Claim | 37577 | 530050995 | No Recognized Claim | 63310 | 530098280 | No Eligible Purchases in Class Period |
| 11846 | 530014462 | No Recognized Claim | 37578 | 530050996 | No Recognized Claim | 63311 | 530098283 | No Recognized Claim |
| 11847 | 530014463 | No Eligible Purchases in Class Period | 37579 | 530050997 | No Recognized Claim | 63312 | 530098284 | No Eligible Purchases in Class Period |
| 11848 | 530014467 | No Eligible Purchases in Class Period | 37580 | 530051001 | No Recognized Claim | 63313 | 530098286 | No Eligible Purchases in Class Period |
| 11849 | 530014468 | No Eligible Purchases in Class Period | 37581 | 530051002 | No Recognized Claim | 63314 | 530098291 | No Recognized Claim |
| 11850 | 530014469 | No Eligible Purchases in Class Period | 37582 | 530051004 | No Recognized Claim | 63315 | 530098292 | No Eligible Purchases in Class Period |
| 11851 | 530014470 | No Eligible Purchases in Class Period | 37583 | 530051005 | No Recognized Claim | 63316 | 530098293 | No Eligible Purchases in Class Period |
| 11852 | 530014471 | No Eligible Purchases in Class Period | 37584 | 530051006 | No Recognized Claim | 63317 | 530098297 | No Recognized Claim |
| 11853 | 530014472 | No Recognized Claim | 37585 | 530051007 | No Recognized Claim | 63318 | 530098299 | No Eligible Purchases in Class Period |
| 11854 | 530014473 | No Eligible Purchases in Class Period | 37586 | 530051008 | No Recognized Claim | 63319 | 530098304 | No Eligible Purchases in Class Period |
| 11855 | 530014474 | No Eligible Purchases in Class Period | 37587 | 530051009 | No Recognized Claim | 63320 | 530098305 | No Recognized Claim |
| 11856 | 530014475 | No Eligible Purchases in Class Period | 37588 | 530051010 | No Recognized Claim | 63321 | 530098306 | No Recognized Claim |
| 11857 | 530014476 | No Recognized Claim | 37589 | 530051014 | No Recognized Claim | 63322 | 530098308 | No Recognized Claim |
| 11858 | 530014477 | No Recognized Claim | 37590 | 530051015 | No Eligible Purchases in Class Period | 63323 | 530098310 | No Eligible Purchases in Class Period |
| 11859 | 530014479 | No Eligible Purchases in Class Period | 37591 | 530051016 | No Recognized Claim | 63324 | 530098313 | No Recognized Claim |
| 11860 | 530014480 | No Eligible Purchases in Class Period | 37592 | 530051019 | No Recognized Claim | 63325 | 530098320 | No Recognized Claim |
| 11861 | 530014481 | No Eligible Purchases in Class Period | 37593 | 530051022 | No Recognized Claim | 63326 | 530098329 | No Recognized Claim |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11862 | 530014483 | No Eligible Purchases in Class Period | 37594 | 530051023 | No Recognized Claim | 63327 | 530098330 | No Eligible Purchases in Class Period |
| 11863 | 530014484 | No Recognized Claim | 37595 | 530051025 | No Recognized Claim | 63328 | 530098331 | No Recognized Claim |
| 11864 | 530014485 | No Recognized Claim | 37596 | 530051026 | No Eligible Purchases in Class Period | 63329 | 530098334 | No Recognized Claim |
| 11865 | 530014487 | No Recognized Claim | 37597 | 530051030 | No Recognized Claim | 63330 | 530098337 | No Eligible Purchases in Class Period |
| 11866 | 530014488 | No Eligible Purchases in Class Period | 37598 | 530051033 | No Recognized Claim | 63331 | 530098339 | No Recognized Claim |
| 11867 | 530014489 | No Eligible Purchases in Class Period | 37599 | 530051034 | No Recognized Claim | 63332 | 530098340 | No Recognized Claim |
| 11868 | 530014490 | No Recognized Claim | 37600 | 530051035 | No Eligible Purchases in Class Period | 63333 | 530098346 | No Recognized Claim |
| 11869 | 530014491 | No Eligible Purchases in Class Period | 37601 | 530051036 | No Eligible Purchases in Class Period | 63334 | 530098347 | No Recognized Claim |
| 11870 | 530014492 | No Eligible Purchases in Class Period | 37602 | 530051038 | No Recognized Claim | 63335 | 530098353 | No Eligible Purchases in Class Period |
| 11871 | 530014493 | No Recognized Claim | 37603 | 530051039 | No Recognized Claim | 63336 | 530098355 | No Eligible Purchases in Class Period |
| 11872 | 530014494 | No Eligible Purchases in Class Period | 37604 | 530051040 | No Recognized Claim | 63337 | 530098356 | No Eligible Purchases in Class Period |
| 11873 | 530014497 | No Eligible Purchases in Class Period | 37605 | 530051041 | No Recognized Claim | 63338 | 530098360 | No Recognized Claim |
| 11874 | 530014498 | No Eligible Purchases in Class Period | 37606 | 530051044 | No Recognized Claim | 63339 | 530098366 | No Eligible Purchases in Class Period |
| 11875 | 530014499 | No Eligible Purchases in Class Period | 37607 | 530051045 | No Recognized Claim | 63340 | 530098367 | No Recognized Claim |
| 11876 | 530014500 | No Eligible Purchases in Class Period | 37608 | 530051046 | No Recognized Claim | 63341 | 530098369 | No Eligible Purchases in Class Period |
| 11877 | 530014502 | No Eligible Purchases in Class Period | 37609 | 530051047 | No Recognized Claim | 63342 | 530098370 | No Eligible Purchases in Class Period |
| 11878 | 530014503 | No Eligible Purchases in Class Period | 37610 | 530051051 | No Recognized Claim | 63343 | 530098371 | No Eligible Purchases in Class Period |
| 11879 | 530014504 | No Recognized Claim | 37611 | 530051055 | No Recognized Claim | 63344 | 530098372 | No Eligible Purchases in Class Period |
| 11880 | 530014505 | No Eligible Purchases in Class Period | 37612 | 530051058 | No Eligible Purchases in Class Period | 63345 | 530098376 | No Recognized Claim |
| 11881 | 530014506 | No Eligible Purchases in Class Period | 37613 | 530051060 | No Recognized Claim | 63346 | 530098377 | No Recognized Claim |
| 11882 | 530014507 | No Eligible Purchases in Class Period | 37614 | 530051061 | No Recognized Claim | 63347 | 530098378 | No Eligible Purchases in Class Period |
| 11883 | 530014508 | No Recognized Claim | 37615 | 530051062 | No Eligible Purchases in Class Period | 63348 | 530098381 | No Recognized Claim |
| 11884 | 530014509 | No Recognized Claim | 37616 | 530051065 | No Recognized Claim | 63349 | 530098383 | No Recognized Claim |
| 11885 | 530014510 | No Eligible Purchases in Class Period | 37617 | 530051066 | No Recognized Claim | 63350 | 530098389 | No Eligible Purchases in Class Period |
| 11886 | 530014511 | Condition of Ineligiblity Never Cured | 37618 | 530051067 | No Recognized Claim | 63351 | 530098391 | No Eligible Purchases in Class Period |
| 11887 | 530014512 | No Eligible Purchases in Class Period | 37619 | 530051068 | No Recognized Claim | 63352 | 530098392 | No Recognized Claim |
| 11888 | 530014513 | No Recognized Claim | 37620 | 530051070 | No Recognized Claim | 63353 | 530098406 | No Eligible Purchases in Class Period |
| 11889 | 530014514 | No Eligible Purchases in Class Period | 37621 | 530051071 | No Recognized Claim | 63354 | 530098408 | No Recognized Claim |
| 11890 | 530014515 | No Recognized Claim | 37622 | 530051072 | No Recognized Claim | 63355 | 530098413 | No Eligible Purchases in Class Period |
| 11891 | 530014516 | No Eligible Purchases in Class Period | 37623 | 530051074 | No Recognized Claim | 63356 | 530098415 | No Eligible Purchases in Class Period |
| 11892 | 530014517 | No Eligible Purchases in Class Period | 37624 | 530051075 | No Eligible Purchases in Class Period | 63357 | 530098418 | No Recognized Claim |
| 11893 | 530014518 | No Eligible Purchases in Class Period | 37625 | 530051076 | No Recognized Claim | 63358 | 530098425 | No Recognized Claim |
| 11894 | 530014519 | No Recognized Claim | 37626 | 530051079 | No Recognized Claim | 63359 | 530098427 | No Recognized Claim |
| 11895 | 530014521 | No Eligible Purchases in Class Period | 37627 | 530051080 | No Recognized Claim | 63360 | 530098428 | No Eligible Purchases in Class Period |
| 11896 | 530014522 | No Eligible Purchases in Class Period | 37628 | 530051081 | No Recognized Claim | 63361 | 530098429 | No Recognized Claim |
| 11897 | 530014527 | No Eligible Purchases in Class Period | 37629 | 530051083 | No Recognized Claim | 63362 | 530098432 | No Recognized Claim |
| 11898 | 530014528 | No Recognized Claim | 37630 | 530051084 | No Eligible Purchases in Class Period | 63363 | 530098433 | No Eligible Purchases in Class Period |
| 11899 | 530014529 | No Eligible Purchases in Class Period | 37631 | 530051086 | No Recognized Claim | 63364 | 530098434 | No Eligible Purchases in Class Period |
| 11900 | 530014530 | No Eligible Purchases in Class Period | 37632 | 530051088 | No Recognized Claim | 63365 | 530098439 | No Recognized Claim |
| 11901 | 530014531 | No Eligible Purchases in Class Period | 37633 | 530051089 | No Recognized Claim | 63366 | 530098440 | No Recognized Claim |
| 11902 | 530014532 | No Eligible Purchases in Class Period | 37634 | 530051090 | No Recognized Claim | 63367 | 530098446 | No Recognized Claim |
| 11903 | 530014533 | No Eligible Purchases in Class Period | 37635 | 530051093 | No Recognized Claim | 63368 | 530098456 | No Recognized Claim |
| 11904 | 530014534 | No Eligible Purchases in Class Period | 37636 | 530051094 | No Recognized Claim | 63369 | 530098457 | No Recognized Claim |
| 11905 | 530014535 | No Eligible Purchases in Class Period | 37637 | 530051095 | No Recognized Claim | 63370 | 530098458 | No Recognized Claim |
| 11906 | 530014536 | No Eligible Purchases in Class Period | 37638 | 530051096 | No Recognized Claim | 63371 | 530098460 | No Recognized Claim |
| 11907 | 530014537 | No Recognized Claim | 37639 | 530051097 | No Recognized Claim | 63372 | 530098462 | No Recognized Claim |
| 11908 | 530014538 | No Recognized Claim | 37640 | 530051098 | No Recognized Claim | 63373 | 530098463 | No Eligible Purchases in Class Period |
| 11909 | 530014539 | No Eligible Purchases in Class Period | 37641 | 530051099 | No Recognized Claim | 63374 | 530098464 | No Recognized Claim |
| 11910 | 530014540 | No Eligible Purchases in Class Period | 37642 | 530051106 | No Recognized Claim | 63375 | 530098467 | No Eligible Purchases in Class Period |
| 11911 | 530014541 | No Eligible Purchases in Class Period | 37643 | 530051107 | No Recognized Claim | 63376 | 530098468 | No Eligible Purchases in Class Period |
| 11912 | 530014542 | No Recognized Claim | 37644 | 530051108 | No Recognized Claim | 63377 | 530098469 | No Recognized Claim |
| 11913 | 530014543 | No Eligible Purchases in Class Period | 37645 | 530051110 | No Recognized Claim | 63378 | 530098473 | No Eligible Purchases in Class Period |
| 11914 | 530014544 | No Recognized Claim | 37646 | 530051111 | No Recognized Claim | 63379 | 530098474 | No Eligible Purchases in Class Period |
| 11915 | 530014545 | No Eligible Purchases in Class Period | 37647 | 530051114 | No Recognized Claim | 63380 | 530098475 | No Eligible Purchases in Class Period |
| 11916 | 530014549 | No Eligible Purchases in Class Period | 37648 | 530051115 | No Recognized Claim | 63381 | 530098481 | No Eligible Purchases in Class Period |
| 11917 | 530014550 | No Eligible Purchases in Class Period | 37649 | 530051117 | No Recognized Claim | 63382 | 530098484 | No Eligible Purchases in Class Period |
| 11918 | 530014552 | No Eligible Purchases in Class Period | 37650 | 530051118 | No Recognized Claim | 63383 | 530098489 | No Recognized Claim |
| 11919 | 530014555 | Condition of Ineligiblity Never Cured | 37651 | 530051119 | No Eligible Purchases in Class Period | 63384 | 530098490 | No Recognized Claim |
| 11920 | 530014556 | No Recognized Claim | 37652 | 530051120 | No Recognized Claim | 63385 | 530098496 | No Eligible Purchases in Class Period |
| 11921 | 530014557 | No Recognized Claim | 37653 | 530051122 | No Recognized Claim | 63386 | 530098497 | No Eligible Purchases in Class Period |
| 11922 | 530014558 | No Eligible Purchases in Class Period | 37654 | 530051123 | No Recognized Claim | 63387 | 530098498 | No Eligible Purchases in Class Period |
| 11923 | 530014559 | No Eligible Purchases in Class Period | 37655 | 530051124 | No Recognized Claim | 63388 | 530098499 | No Recognized Claim |
| 11924 | 530014560 | No Eligible Purchases in Class Period | 37656 | 530051126 | No Recognized Claim | 63389 | 530098500 | No Eligible Purchases in Class Period |
| 11925 | 530014561 | No Eligible Purchases in Class Period | 37657 | 530051127 | No Recognized Claim | 63390 | 530098501 | No Recognized Claim |
| 11926 | 530014562 | No Eligible Purchases in Class Period | 37658 | 530051131 | No Recognized Claim | 63391 | 530098506 | No Eligible Purchases in Class Period |
| 11927 | 530014563 | No Eligible Purchases in Class Period | 37659 | 530051133 | No Recognized Claim | 63392 | 530098509 | No Recognized Claim |
| 11928 | 530014564 | No Eligible Purchases in Class Period | 37660 | 530051134 | No Recognized Claim | 63393 | 530098510 | No Eligible Purchases in Class Period |
| 11929 | 530014565 | No Eligible Purchases in Class Period | 37661 | 530051144 | No Recognized Claim | 63394 | 530098515 | No Eligible Purchases in Class Period |
| 11930 | 530014566 | No Recognized Claim | 37662 | 530051145 | No Eligible Purchases in Class Period | 63395 | 530098516 | No Recognized Claim |
| 11931 | 530014567 | No Eligible Purchases in Class Period | 37663 | 530051147 | No Eligible Purchases in Class Period | 63396 | 530098520 | No Recognized Claim |
| 11932 | 530014568 | No Eligible Purchases in Class Period | 37664 | 530051149 | No Recognized Claim | 63397 | 530098521 | No Eligible Purchases in Class Period |
| 11933 | 530014569 | No Eligible Purchases in Class Period | 37665 | 530051151 | No Recognized Claim | 63398 | 530098524 | No Recognized Claim |
| 11934 | 530014570 | No Eligible Purchases in Class Period | 37666 | 530051152 | No Recognized Claim | 63399 | 530098525 | No Eligible Purchases in Class Period |
| 11935 | 530014571 | No Eligible Purchases in Class Period | 37667 | 530051160 | No Recognized Claim | 63400 | 530098528 | No Recognized Claim |
| 11936 | 530014572 | No Eligible Purchases in Class Period | 37668 | 530051161 | No Recognized Claim | 63401 | 530098533 | No Eligible Purchases in Class Period |
| 11937 | 530014573 | No Eligible Purchases in Class Period | 37669 | 530051164 | No Recognized Claim | 63402 | 530098535 | No Recognized Claim |
| 11938 | 530014574 | No Eligible Purchases in Class Period | 37670 | 530051165 | No Recognized Claim | 63403 | 530098537 | No Recognized Claim |
| 11939 | 530014575 | No Eligible Purchases in Class Period | 37671 | 530051168 | No Recognized Claim | 63404 | 530098538 | No Eligible Purchases in Class Period |
| 11940 | 530014576 | No Eligible Purchases in Class Period | 37672 | 530051170 | No Recognized Claim | 63405 | 530098544 | No Recognized Claim |
| 11941 | 530014582 | No Eligible Purchases in Class Period | 37673 | 530051171 | No Recognized Claim | 63406 | 530098546 | No Recognized Claim |
| 11942 | 530014583 | No Eligible Purchases in Class Period | 37674 | 530051173 | No Recognized Claim | 63407 | 530098547 | No Recognized Claim |
| 11943 | 530014584 | No Eligible Purchases in Class Period | 37675 | 530051174 | No Recognized Claim | 63408 | 530098549 | No Eligible Purchases in Class Period |
| 11944 | 530014585 | No Recognized Claim | 37676 | 530051175 | No Recognized Claim | 63409 | 530098550 | No Eligible Purchases in Class Period |
| 11945 | 530014586 | No Eligible Purchases in Class Period | 37677 | 530051178 | No Eligible Purchases in Class Period | 63410 | 530098555 | No Recognized Claim |
| 11946 | 530014587 | No Eligible Purchases in Class Period | 37678 | 530051179 | No Recognized Claim | 63411 | 530098556 | No Recognized Claim |
| 11947 | 530014588 | No Eligible Purchases in Class Period | 37679 | 530051180 | No Recognized Claim | 63412 | 530098562 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11948 | 530014589 | No Recognized Claim | 37680 | 530051182 | No Recognized Claim | 63413 | 530098563 | No Eligible Purchases in Class Period |
| 11949 | 530014590 | No Eligible Purchases in Class Period | 37681 | 530051184 | No Recognized Claim | 63414 | 530098565 | No Recognized Claim |
| 11950 | 530014592 | No Eligible Purchases in Class Period | 37682 | 530051187 | No Recognized Claim | 63415 | 530098573 | No Eligible Purchases in Class Period |
| 11951 | 530014593 | No Eligible Purchases in Class Period | 37683 | 530051190 | No Recognized Claim | 63416 | 530098574 | No Recognized Claim |
| 11952 | 530014594 | No Eligible Purchases in Class Period | 37684 | 530051191 | No Recognized Claim | 63417 | 530098585 | No Eligible Purchases in Class Period |
| 11953 | 530014595 | No Eligible Purchases in Class Period | 37685 | 530051192 | No Recognized Claim | 63418 | 530098588 | No Eligible Purchases in Class Period |
| 11954 | 530014596 | No Eligible Purchases in Class Period | 37686 | 530051193 | No Eligible Purchases in Class Period | 63419 | 530098589 | No Recognized Claim |
| 11955 | 530014597 | No Recognized Claim | 37687 | 530051197 | No Recognized Claim | 63420 | 530098590 | No Recognized Claim |
| 11956 | 530014598 | No Eligible Purchases in Class Period | 37688 | 530051198 | No Recognized Claim | 63421 | 530098592 | No Eligible Purchases in Class Period |
| 11957 | 530014599 | No Eligible Purchases in Class Period | 37689 | 530051199 | No Eligible Purchases in Class Period | 63422 | 530098599 | No Eligible Purchases in Class Period |
| 11958 | 530014600 | No Eligible Purchases in Class Period | 37690 | 530051202 | No Recognized Claim | 63423 | 530098606 | No Eligible Purchases in Class Period |
| 11959 | 530014601 | No Eligible Purchases in Class Period | 37691 | 530051203 | No Recognized Claim | 63424 | 530098612 | No Recognized Claim |
| 11960 | 530014603 | No Eligible Purchases in Class Period | 37692 | 530051205 | No Eligible Purchases in Class Period | 63425 | 530098619 | No Recognized Claim |
| 11961 | 530014604 | No Eligible Purchases in Class Period | 37693 | 530051206 | No Recognized Claim | 63426 | 530098622 | No Recognized Claim |
| 11962 | 530014605 | No Recognized Claim | 37694 | 530051207 | No Recognized Claim | 63427 | 530098623 | No Recognized Claim |
| 11963 | 530014606 | No Recognized Claim | 37695 | 530051208 | No Recognized Claim | 63428 | 530098628 | No Eligible Purchases in Class Period |
| 11964 | 530014607 | No Eligible Purchases in Class Period | 37696 | 530051210 | No Recognized Claim | 63429 | 530098630 | No Recognized Claim |
| 11965 | 530014608 | No Eligible Purchases in Class Period | 37697 | 530051215 | No Eligible Purchases in Class Period | 63430 | 530098631 | No Eligible Purchases in Class Period |
| 11966 | 530014609 | No Eligible Purchases in Class Period | 37698 | 530051218 | No Recognized Claim | 63431 | 530098633 | No Eligible Purchases in Class Period |
| 11967 | 530014610 | No Eligible Purchases in Class Period | 37699 | 530051219 | No Recognized Claim | 63432 | 530098634 | No Recognized Claim |
| 11968 | 530014611 | No Eligible Purchases in Class Period | 37700 | 530051220 | No Recognized Claim | 63433 | 530098635 | No Recognized Claim |
| 11969 | 530014612 | No Eligible Purchases in Class Period | 37701 | 530051222 | No Recognized Claim | 63434 | 530098637 | No Recognized Claim |
| 11970 | 530014613 | No Eligible Purchases in Class Period | 37702 | 530051223 | No Recognized Claim | 63435 | 530098638 | No Eligible Purchases in Class Period |
| 11971 | 530014614 | No Eligible Purchases in Class Period | 37703 | 530051224 | No Recognized Claim | 63436 | 530098640 | No Eligible Purchases in Class Period |
| 11972 | 530014615 | No Eligible Purchases in Class Period | 37704 | 530051229 | No Recognized Claim | 63437 | 530098641 | No Eligible Purchases in Class Period |
| 11973 | 530014616 | No Eligible Purchases in Class Period | 37705 | 530051233 | No Recognized Claim | 63438 | 530098646 | No Eligible Purchases in Class Period |
| 11974 | 530014617 | No Eligible Purchases in Class Period | 37706 | 530051235 | No Recognized Claim | 63439 | 530098647 | No Eligible Purchases in Class Period |
| 11975 | 530014618 | No Eligible Purchases in Class Period | 37707 | 530051236 | No Recognized Claim | 63440 | 530098648 | No Recognized Claim |
| 11976 | 530014619 | No Recognized Claim | 37708 | 530051237 | No Recognized Claim | 63441 | 530098649 | No Recognized Claim |
| 11977 | 530014620 | No Eligible Purchases in Class Period | 37709 | 530051239 | No Recognized Claim | 63442 | 530098650 | No Recognized Claim |
| 11978 | 530014621 | No Eligible Purchases in Class Period | 37710 | 530051240 | No Recognized Claim | 63443 | 530098651 | No Eligible Purchases in Class Period |
| 11979 | 530014622 | No Eligible Purchases in Class Period | 37711 | 530051243 | No Recognized Claim | 63444 | 530098659 | No Recognized Claim |
| 11980 | 530014623 | No Eligible Purchases in Class Period | 37712 | 530051244 | No Recognized Claim | 63445 | 530098662 | No Eligible Purchases in Class Period |
| 11981 | 530014625 | No Recognized Claim | 37713 | 530051245 | No Recognized Claim | 63446 | 530098663 | No Eligible Purchases in Class Period |
| 11982 | 530014627 | No Eligible Purchases in Class Period | 37714 | 530051248 | No Eligible Purchases in Class Period | 63447 | 530098665 | No Recognized Claim |
| 11983 | 530014628 | Condition of Ineligiblity Never Cured | 37715 | 530051249 | No Recognized Claim | 63448 | 530098666 | No Recognized Claim |
| 11984 | 530014629 | Condition of Ineligiblity Never Cured | 37716 | 530051253 | No Recognized Claim | 63449 | 530098667 | No Eligible Purchases in Class Period |
| 11985 | 530014630 | No Recognized Claim | 37717 | 530051254 | No Recognized Claim | 63450 | 530098675 | No Recognized Claim |
| 11986 | 530014634 | No Eligible Purchases in Class Period | 37718 | 530051255 | No Recognized Claim | 63451 | 530098676 | No Eligible Purchases in Class Period |
| 11987 | 530014635 | No Eligible Purchases in Class Period | 37719 | 530051256 | No Recognized Claim | 63452 | 530098679 | No Eligible Purchases in Class Period |
| 11988 | 530014636 | No Eligible Purchases in Class Period | 37720 | 530051257 | No Recognized Claim | 63453 | 530098685 | No Eligible Purchases in Class Period |
| 11989 | 530014637 | No Eligible Purchases in Class Period | 37721 | 530051261 | No Recognized Claim | 63454 | 530098687 | No Recognized Claim |
| 11990 | 530014638 | No Eligible Purchases in Class Period | 37722 | 530051262 | No Recognized Claim | 63455 | 530098690 | No Recognized Claim |
| 11991 | 530014639 | No Recognized Claim | 37723 | 530051266 | No Recognized Claim | 63456 | 530098704 | No Recognized Claim |
| 11992 | 530014640 | No Recognized Claim | 37724 | 530051268 | No Recognized Claim | 63457 | 530098706 | No Eligible Purchases in Class Period |
| 11993 | 530014641 | No Eligible Purchases in Class Period | 37725 | 530051270 | No Recognized Claim | 63458 | 530098708 | No Recognized Claim |
| 11994 | 530014642 | No Eligible Purchases in Class Period | 37726 | 530051271 | No Recognized Claim | 63459 | 530098709 | No Recognized Claim |
| 11995 | 530014643 | No Recognized Claim | 37727 | 530051272 | No Eligible Purchases in Class Period | 63460 | 530098714 | No Recognized Claim |
| 11996 | 530014644 | No Eligible Purchases in Class Period | 37728 | 530051273 | No Recognized Claim | 63461 | 530098717 | No Eligible Purchases in Class Period |
| 11997 | 530014645 | No Eligible Purchases in Class Period | 37729 | 530051274 | No Recognized Claim | 63462 | 530098718 | No Eligible Purchases in Class Period |
| 11998 | 530014646 | No Eligible Purchases in Class Period | 37730 | 530051276 | No Recognized Claim | 63463 | 530098722 | No Eligible Purchases in Class Period |
| 11999 | 530014647 | No Recognized Claim | 37731 | 530051277 | No Recognized Claim | 63464 | 530098723 | No Recognized Claim |
| 12000 | 530014648 | No Eligible Purchases in Class Period | 37732 | 530051278 | No Recognized Claim | 63465 | 530098726 | No Eligible Purchases in Class Period |
| 12001 | 530014649 | No Eligible Purchases in Class Period | 37733 | 530051280 | No Recognized Claim | 63466 | 530098732 | No Eligible Purchases in Class Period |
| 12002 | 530014650 | No Eligible Purchases in Class Period | 37734 | 530051282 | No Recognized Claim | 63467 | 530098737 | No Eligible Purchases in Class Period |
| 12003 | 530014653 | No Eligible Purchases in Class Period | 37735 | 530051286 | No Recognized Claim | 63468 | 530098738 | No Eligible Purchases in Class Period |
| 12004 | 530014654 | No Eligible Purchases in Class Period | 37736 | 530051288 | No Recognized Claim | 63469 | 530098741 | No Recognized Claim |
| 12005 | 530014655 | No Eligible Purchases in Class Period | 37737 | 530051289 | No Recognized Claim | 63470 | 530098743 | No Eligible Purchases in Class Period |
| 12006 | 530014656 | No Eligible Purchases in Class Period | 37738 | 530051290 | No Recognized Claim | 63471 | 530098747 | No Eligible Purchases in Class Period |
| 12007 | 530014657 | No Recognized Claim | 37739 | 530051291 | No Recognized Claim | 63472 | 530098748 | No Eligible Purchases in Class Period |
| 12008 | 530014658 | No Eligible Purchases in Class Period | 37740 | 530051293 | No Recognized Claim | 63473 | 530098756 | No Eligible Purchases in Class Period |
| 12009 | 530014659 | No Eligible Purchases in Class Period | 37741 | 530051295 | No Recognized Claim | 63474 | 530098758 | No Recognized Claim |
| 12010 | 530014660 | No Eligible Purchases in Class Period | 37742 | 530051296 | No Recognized Claim | 63475 | 530098759 | No Recognized Claim |
| 12011 | 530014661 | No Recognized Claim | 37743 | 530051298 | No Recognized Claim | 63476 | 530098761 | No Recognized Claim |
| 12012 | 530014662 | No Recognized Claim | 37744 | 530051299 | No Recognized Claim | 63477 | 530098767 | No Eligible Purchases in Class Period |
| 12013 | 530014663 | No Eligible Purchases in Class Period | 37745 | 530051302 | No Recognized Claim | 63478 | 530098769 | No Recognized Claim |
| 12014 | 530014665 | No Eligible Purchases in Class Period | 37746 | 530051304 | No Recognized Claim | 63479 | 530098771 | No Eligible Purchases in Class Period |
| 12015 | 530014668 | No Eligible Purchases in Class Period | 37747 | 530051305 | No Recognized Claim | 63480 | 530098773 | No Eligible Purchases in Class Period |
| 12016 | 530014669 | No Eligible Purchases in Class Period | 37748 | 530051307 | No Recognized Claim | 63481 | 530098778 | No Eligible Purchases in Class Period |
| 12017 | 530014670 | No Eligible Purchases in Class Period | 37749 | 530051309 | No Recognized Claim | 63482 | 530098779 | No Recognized Claim |
| 12018 | 530014671 | No Recognized Claim | 37750 | 530051310 | No Recognized Claim | 63483 | 530098780 | No Eligible Purchases in Class Period |
| 12019 | 530014672 | No Eligible Purchases in Class Period | 37751 | 530051311 | No Recognized Claim | 63484 | 530098781 | No Eligible Purchases in Class Period |
| 12020 | 530014673 | No Eligible Purchases in Class Period | 37752 | 530051312 | No Recognized Claim | 63485 | 530098782 | No Eligible Purchases in Class Period |
| 12021 | 530014674 | No Eligible Purchases in Class Period | 37753 | 530051313 | No Recognized Claim | 63486 | 530098783 | No Recognized Claim |
| 12022 | 530014676 | No Eligible Purchases in Class Period | 37754 | 530051315 | No Recognized Claim | 63487 | 530098790 | No Eligible Purchases in Class Period |
| 12023 | 530014677 | No Eligible Purchases in Class Period | 37755 | 530051320 | No Recognized Claim | 63488 | 530098791 | No Recognized Claim |
| 12024 | 530014678 | No Eligible Purchases in Class Period | 37756 | 530051323 | No Recognized Claim | 63489 | 530098792 | No Eligible Purchases in Class Period |
| 12025 | 530014680 | No Eligible Purchases in Class Period | 37757 | 530051326 | No Recognized Claim | 63490 | 530098793 | No Recognized Claim |
| 12026 | 530014681 | No Recognized Claim | 37758 | 530051327 | No Recognized Claim | 63491 | 530098794 | No Recognized Claim |
| 12027 | 530014682 | No Recognized Claim | 37759 | 530051328 | No Recognized Claim | 63492 | 530098796 | No Eligible Purchases in Class Period |
| 12028 | 530014683 | No Recognized Claim | 37760 | 530051329 | No Recognized Claim | 63493 | 530098797 | No Recognized Claim |
| 12029 | 530014684 | No Eligible Purchases in Class Period | 37761 | 530051330 | No Recognized Claim | 63494 | 530098803 | No Recognized Claim |
| 12030 | 530014685 | No Eligible Purchases in Class Period | 37762 | 530051332 | No Recognized Claim | 63495 | 530098806 | No Eligible Purchases in Class Period |
| 12031 | 530014686 | No Eligible Purchases in Class Period | 37763 | 530051333 | No Eligible Purchases in Class Period | 63496 | 530098808 | No Eligible Purchases in Class Period |
| 12032 | 530014687 | No Eligible Purchases in Class Period | 37764 | 530051334 | No Recognized Claim | 63497 | 530098810 | No Eligible Purchases in Class Period |
| 12033 | 530014690 | No Recognized Claim | 37765 | 530051335 | No Recognized Claim | 63498 | 530098818 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12034 | 530014691 | No Recognized Claim | 37766 | 530051337 | No Recognized Claim | 63499 | 530098819 | No Eligible Purchases in Class Period |
| 12035 | 530014692 | No Eligible Purchases in Class Period | 37767 | 530051338 | No Recognized Claim | 63500 | 530098821 | No Recognized Claim |
| 12036 | 530014693 | No Recognized Claim | 37768 | 530051339 | No Eligible Purchases in Class Period | 63501 | 530098828 | No Eligible Purchases in Class Period |
| 12037 | 530014694 | No Eligible Purchases in Class Period | 37769 | 530051343 | No Recognized Claim | 63502 | 530098834 | No Eligible Purchases in Class Period |
| 12038 | 530014695 | No Eligible Purchases in Class Period | 37770 | 530051344 | No Recognized Claim | 63503 | 530098835 | No Eligible Purchases in Class Period |
| 12039 | 530014696 | No Recognized Claim | 37771 | 530051345 | No Recognized Claim | 63504 | 530098836 | No Recognized Claim |
| 12040 | 530014697 | No Recognized Claim | 37772 | 530051347 | No Recognized Claim | 63505 | 530098837 | No Eligible Purchases in Class Period |
| 12041 | 530014698 | No Eligible Purchases in Class Period | 37773 | 530051349 | No Eligible Purchases in Class Period | 63506 | 530098839 | No Eligible Purchases in Class Period |
| 12042 | 530014699 | No Eligible Purchases in Class Period | 37774 | 530051351 | No Recognized Claim | 63507 | 530098840 | No Recognized Claim |
| 12043 | 530014700 | No Eligible Purchases in Class Period | 37775 | 530051352 | No Recognized Claim | 63508 | 530098841 | No Eligible Purchases in Class Period |
| 12044 | 530014701 | No Eligible Purchases in Class Period | 37776 | 530051354 | No Recognized Claim | 63509 | 530098842 | No Recognized Claim |
| 12045 | 530014702 | No Eligible Purchases in Class Period | 37777 | 530051356 | No Recognized Claim | 63510 | 530098843 | No Recognized Claim |
| 12046 | 530014703 | No Eligible Purchases in Class Period | 37778 | 530051358 | No Recognized Claim | 63511 | 530098851 | No Eligible Purchases in Class Period |
| 12047 | 530014704 | No Eligible Purchases in Class Period | 37779 | 530051363 | No Recognized Claim | 63512 | 530098857 | No Recognized Claim |
| 12048 | 530014705 | No Eligible Purchases in Class Period | 37780 | 530051364 | No Recognized Claim | 63513 | 530098859 | No Recognized Claim |
| 12049 | 530014706 | No Eligible Purchases in Class Period | 37781 | 530051365 | No Recognized Claim | 63514 | 530098862 | No Recognized Claim |
| 12050 | 530014707 | No Recognized Claim | 37782 | 530051368 | No Recognized Claim | 63515 | 530098863 | No Eligible Purchases in Class Period |
| 12051 | 530014709 | No Eligible Purchases in Class Period | 37783 | 530051371 | No Recognized Claim | 63516 | 530098864 | No Recognized Claim |
| 12052 | 530014711 | No Eligible Purchases in Class Period | 37784 | 530051372 | No Recognized Claim | 63517 | 530098870 | No Eligible Purchases in Class Period |
| 12053 | 530014712 | No Eligible Purchases in Class Period | 37785 | 530051376 | No Recognized Claim | 63518 | 530098874 | No Recognized Claim |
| 12054 | 530014713 | No Eligible Purchases in Class Period | 37786 | 530051378 | No Recognized Claim | 63519 | 530098876 | No Eligible Purchases in Class Period |
| 12055 | 530014714 | No Eligible Purchases in Class Period | 37787 | 530051379 | No Recognized Claim | 63520 | 530098879 | No Eligible Purchases in Class Period |
| 12056 | 530014715 | No Eligible Purchases in Class Period | 37788 | 530051383 | No Recognized Claim | 63521 | 530098887 | No Recognized Claim |
| 12057 | 530014716 | No Eligible Purchases in Class Period | 37789 | 530051385 | No Recognized Claim | 63522 | 530098888 | No Recognized Claim |
| 12058 | 530014718 | No Eligible Purchases in Class Period | 37790 | 530051386 | No Recognized Claim | 63523 | 530098890 | No Recognized Claim |
| 12059 | 530014719 | No Eligible Purchases in Class Period | 37791 | 530051388 | No Recognized Claim | 63524 | 530098894 | No Eligible Purchases in Class Period |
| 12060 | 530014720 | No Eligible Purchases in Class Period | 37792 | 530051394 | No Recognized Claim | 63525 | 530098898 | No Eligible Purchases in Class Period |
| 12061 | 530014721 | No Eligible Purchases in Class Period | 37793 | 530051395 | No Recognized Claim | 63526 | 530098900 | No Eligible Purchases in Class Period |
| 12062 | 530014722 | No Eligible Purchases in Class Period | 37794 | 530051396 | No Recognized Claim | 63527 | 530098904 | No Recognized Claim |
| 12063 | 530014723 | No Eligible Purchases in Class Period | 37795 | 530051398 | No Recognized Claim | 63528 | 530098909 | No Recognized Claim |
| 12064 | 530014724 | No Eligible Purchases in Class Period | 37796 | 530051400 | No Recognized Claim | 63529 | 530098910 | No Recognized Claim |
| 12065 | 530014725 | No Eligible Purchases in Class Period | 37797 | 530051402 | No Recognized Claim | 63530 | 530098915 | No Recognized Claim |
| 12066 | 530014726 | No Eligible Purchases in Class Period | 37798 | 530051404 | No Recognized Claim | 63531 | 530098917 | No Eligible Purchases in Class Period |
| 12067 | 530014727 | No Eligible Purchases in Class Period | 37799 | 530051407 | No Recognized Claim | 63532 | 530098920 | No Eligible Purchases in Class Period |
| 12068 | 530014728 | No Eligible Purchases in Class Period | 37800 | 530051409 | No Recognized Claim | 63533 | 530098922 | No Recognized Claim |
| 12069 | 530014729 | No Eligible Purchases in Class Period | 37801 | 530051416 | No Recognized Claim | 63534 | 530098924 | No Eligible Purchases in Class Period |
| 12070 | 530014730 | No Eligible Purchases in Class Period | 37802 | 530051417 | No Recognized Claim | 63535 | 530098926 | No Eligible Purchases in Class Period |
| 12071 | 530014731 | No Eligible Purchases in Class Period | 37803 | 530051418 | No Recognized Claim | 63536 | 530098928 | No Recognized Claim |
| 12072 | 530014732 | No Eligible Purchases in Class Period | 37804 | 530051423 | No Eligible Purchases in Class Period | 63537 | 530098930 | No Eligible Purchases in Class Period |
| 12073 | 530014733 | No Recognized Claim | 37805 | 530051424 | No Eligible Purchases in Class Period | 63538 | 530098931 | No Recognized Claim |
| 12074 | 530014735 | No Eligible Purchases in Class Period | 37806 | 530051426 | No Recognized Claim | 63539 | 530098933 | No Eligible Purchases in Class Period |
| 12075 | 530014736 | No Eligible Purchases in Class Period | 37807 | 530051428 | No Recognized Claim | 63540 | 530098935 | No Recognized Claim |
| 12076 | 530014737 | No Eligible Purchases in Class Period | 37808 | 530051431 | No Recognized Claim | 63541 | 530098936 | No Recognized Claim |
| 12077 | 530014738 | No Eligible Purchases in Class Period | 37809 | 530051432 | No Recognized Claim | 63542 | 530098938 | No Eligible Purchases in Class Period |
| 12078 | 530014739 | No Eligible Purchases in Class Period | 37810 | 530051433 | No Recognized Claim | 63543 | 530098941 | No Eligible Purchases in Class Period |
| 12079 | 530014740 | No Eligible Purchases in Class Period | 37811 | 530051434 | No Eligible Purchases in Class Period | 63544 | 530098942 | No Recognized Claim |
| 12080 | 530014741 | No Eligible Purchases in Class Period | 37812 | 530051436 | No Recognized Claim | 63545 | 530098945 | No Eligible Purchases in Class Period |
| 12081 | 530014742 | No Eligible Purchases in Class Period | 37813 | 530051437 | No Recognized Claim | 63546 | 530098946 | No Eligible Purchases in Class Period |
| 12082 | 530014743 | No Eligible Purchases in Class Period | 37814 | 530051439 | No Recognized Claim | 63547 | 530098947 | No Recognized Claim |
| 12083 | 530014744 | No Eligible Purchases in Class Period | 37815 | 530051440 | No Recognized Claim | 63548 | 530098954 | No Recognized Claim |
| 12084 | 530014746 | No Eligible Purchases in Class Period | 37816 | 530051441 | No Eligible Purchases in Class Period | 63549 | 530098957 | No Eligible Purchases in Class Period |
| 12085 | 530014747 | No Eligible Purchases in Class Period | 37817 | 530051443 | No Recognized Claim | 63550 | 530098962 | No Eligible Purchases in Class Period |
| 12086 | 530014749 | No Eligible Purchases in Class Period | 37818 | 530051444 | No Recognized Claim | 63551 | 530098963 | No Eligible Purchases in Class Period |
| 12087 | 530014750 | No Eligible Purchases in Class Period | 37819 | 530051446 | No Recognized Claim | 63552 | 530098967 | No Recognized Claim |
| 12088 | 530014751 | No Recognized Claim | 37820 | 530051447 | No Recognized Claim | 63553 | 530098969 | No Eligible Purchases in Class Period |
| 12089 | 530014752 | No Eligible Purchases in Class Period | 37821 | 530051450 | No Recognized Claim | 63554 | 530098971 | No Recognized Claim |
| 12090 | 530014755 | No Recognized Claim | 37822 | 530051452 | No Recognized Claim | 63555 | 530098972 | No Eligible Purchases in Class Period |
| 12091 | 530014756 | No Recognized Claim | 37823 | 530051454 | No Recognized Claim | 63556 | 530098976 | No Recognized Claim |
| 12092 | 530014757 | No Recognized Claim | 37824 | 530051457 | No Recognized Claim | 63557 | 530098984 | No Recognized Claim |
| 12093 | 530014758 | No Eligible Purchases in Class Period | 37825 | 530051459 | No Recognized Claim | 63558 | 530098985 | No Recognized Claim |
| 12094 | 530014759 | No Eligible Purchases in Class Period | 37826 | 530051461 | No Recognized Claim | 63559 | 530098986 | No Recognized Claim |
| 12095 | 530014760 | No Eligible Purchases in Class Period | 37827 | 530051462 | No Recognized Claim | 63560 | 530098988 | No Eligible Purchases in Class Period |
| 12096 | 530014763 | No Eligible Purchases in Class Period | 37828 | 530051463 | No Recognized Claim | 63561 | 530098990 | No Eligible Purchases in Class Period |
| 12097 | 530014764 | No Recognized Claim | 37829 | 530051465 | No Recognized Claim | 63562 | 530098991 | No Recognized Claim |
| 12098 | 530014765 | No Eligible Purchases in Class Period | 37830 | 530051466 | No Recognized Claim | 63563 | 530098992 | No Eligible Purchases in Class Period |
| 12099 | 530014766 | No Eligible Purchases in Class Period | 37831 | 530051467 | No Recognized Claim | 63564 | 530098995 | No Eligible Purchases in Class Period |
| 12100 | 530014767 | No Eligible Purchases in Class Period | 37832 | 530051471 | No Recognized Claim | 63565 | 530098998 | No Eligible Purchases in Class Period |
| 12101 | 530014768 | No Eligible Purchases in Class Period | 37833 | 530051472 | No Eligible Purchases in Class Period | 63566 | 530099000 | No Eligible Purchases in Class Period |
| 12102 | 530014769 | No Eligible Purchases in Class Period | 37834 | 530051476 | No Recognized Claim | 63567 | 530099002 | No Recognized Claim |
| 12103 | 530014770 | No Eligible Purchases in Class Period | 37835 | 530051478 | No Recognized Claim | 63568 | 530099004 | No Recognized Claim |
| 12104 | 530014773 | No Eligible Purchases in Class Period | 37836 | 530051480 | No Recognized Claim | 63569 | 530099007 | No Eligible Purchases in Class Period |
| 12105 | 530014774 | No Eligible Purchases in Class Period | 37837 | 530051482 | No Eligible Purchases in Class Period | 63570 | 530099011 | No Eligible Purchases in Class Period |
| 12106 | 530014775 | No Eligible Purchases in Class Period | 37838 | 530051485 | No Recognized Claim | 63571 | 530099014 | No Recognized Claim |
| 12107 | 530014776 | No Eligible Purchases in Class Period | 37839 | 530051488 | No Recognized Claim | 63572 | 530099015 | No Recognized Claim |
| 12108 | 530014779 | No Eligible Purchases in Class Period | 37840 | 530051491 | No Recognized Claim | 63573 | 530099016 | No Recognized Claim |
| 12109 | 530014780 | No Eligible Purchases in Class Period | 37841 | 530051494 | No Recognized Claim | 63574 | 530099017 | No Eligible Purchases in Class Period |
| 12110 | 530014781 | No Eligible Purchases in Class Period | 37842 | 530051495 | No Recognized Claim | 63575 | 530099023 | No Eligible Purchases in Class Period |
| 12111 | 530014783 | No Eligible Purchases in Class Period | 37843 | 530051497 | No Eligible Purchases in Class Period | 63576 | 530099026 | No Recognized Claim |
| 12112 | 530014786 | No Eligible Purchases in Class Period | 37844 | 530051499 | No Recognized Claim | 63577 | 530099027 | No Eligible Purchases in Class Period |
| 12113 | 530014787 | No Eligible Purchases in Class Period | 37845 | 530051507 | No Eligible Purchases in Class Period | 63578 | 530099029 | No Eligible Purchases in Class Period |
| 12114 | 530014788 | No Eligible Purchases in Class Period | 37846 | 530051520 | No Eligible Purchases in Class Period | 63579 | 530099031 | No Eligible Purchases in Class Period |
| 12115 | 530014789 | No Eligible Purchases in Class Period | 37847 | 530051521 | No Eligible Purchases in Class Period | 63580 | 530099032 | No Eligible Purchases in Class Period |
| 12116 | 530014790 | No Eligible Purchases in Class Period | 37848 | 530051525 | No Recognized Claim | 63581 | 530099033 | No Recognized Claim |
| 12117 | 530014791 | No Eligible Purchases in Class Period | 37849 | 530051526 | No Recognized Claim | 63582 | 530099040 | No Eligible Purchases in Class Period |
| 12118 | 530014792 | No Eligible Purchases in Class Period | 37850 | 530051530 | No Recognized Claim | 63583 | 530099042 | No Recognized Claim |
| 12119 | 530014793 | No Eligible Purchases in Class Period | 37851 | 530051531 | No Recognized Claim | 63584 | 530099046 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12120 | 530014794 | No Eligible Purchases in Class Period | 37852 | 530051534 | No Recognized Claim | 63585 | 530099051 | No Recognized Claim |
| 12121 | 530014796 | No Eligible Purchases in Class Period | 37853 | 530051535 | No Recognized Claim | 63586 | 530099054 | No Recognized Claim |
| 12122 | 530014798 | No Eligible Purchases in Class Period | 37854 | 530051538 | No Recognized Claim | 63587 | 530099055 | No Recognized Claim |
| 12123 | 530014801 | No Recognized Claim | 37855 | 530051541 | No Recognized Claim | 63588 | 530099056 | No Recognized Claim |
| 12124 | 530014802 | No Eligible Purchases in Class Period | 37856 | 530051550 | No Recognized Claim | 63589 | 530099058 | No Recognized Claim |
| 12125 | 530014803 | No Eligible Purchases in Class Period | 37857 | 530051551 | No Recognized Claim | 63590 | 530099065 | No Recognized Claim |
| 12126 | 530014804 | No Eligible Purchases in Class Period | 37858 | 530051552 | No Recognized Claim | 63591 | 530099066 | No Recognized Claim |
| 12127 | 530014805 | No Eligible Purchases in Class Period | 37859 | 530051553 | No Eligible Purchases in Class Period | 63592 | 530099067 | No Recognized Claim |
| 12128 | 530014806 | No Eligible Purchases in Class Period | 37860 | 530051554 | No Recognized Claim | 63593 | 530099068 | No Eligible Purchases in Class Period |
| 12129 | 530014807 | No Eligible Purchases in Class Period | 37861 | 530051556 | No Recognized Claim | 63594 | 530099069 | No Eligible Purchases in Class Period |
| 12130 | 530014808 | No Eligible Purchases in Class Period | 37862 | 530051557 | No Recognized Claim | 63595 | 530099073 | No Recognized Claim |
| 12131 | 530014809 | No Eligible Purchases in Class Period | 37863 | 530051562 | No Recognized Claim | 63596 | 530099075 | No Eligible Purchases in Class Period |
| 12132 | 530014810 | No Recognized Claim | 37864 | 530051563 | No Recognized Claim | 63597 | 530099079 | No Eligible Purchases in Class Period |
| 12133 | 530014811 | No Eligible Purchases in Class Period | 37865 | 530051564 | No Recognized Claim | 63598 | 530099080 | No Recognized Claim |
| 12134 | 530014812 | No Eligible Purchases in Class Period | 37866 | 530051565 | No Recognized Claim | 63599 | 530099081 | No Eligible Purchases in Class Period |
| 12135 | 530014814 | No Recognized Claim | 37867 | 530051566 | No Recognized Claim | 63600 | 530099082 | No Recognized Claim |
| 12136 | 530014815 | No Eligible Purchases in Class Period | 37868 | 530051567 | No Recognized Claim | 63601 | 530099083 | No Eligible Purchases in Class Period |
| 12137 | 530014816 | No Eligible Purchases in Class Period | 37869 | 530051568 | No Recognized Claim | 63602 | 530099085 | No Eligible Purchases in Class Period |
| 12138 | 530014818 | No Eligible Purchases in Class Period | 37870 | 530051569 | No Eligible Purchases in Class Period | 63603 | 530099094 | No Eligible Purchases in Class Period |
| 12139 | 530014819 | No Eligible Purchases in Class Period | 37871 | 530051570 | No Recognized Claim | 63604 | 530099099 | No Recognized Claim |
| 12140 | 530014822 | No Eligible Purchases in Class Period | 37872 | 530051571 | No Recognized Claim | 63605 | 530099103 | No Recognized Claim |
| 12141 | 530014823 | No Eligible Purchases in Class Period | 37873 | 530051573 | No Recognized Claim | 63606 | 530099104 | No Eligible Purchases in Class Period |
| 12142 | 530014824 | No Recognized Claim | 37874 | 530051574 | No Recognized Claim | 63607 | 530099106 | No Eligible Purchases in Class Period |
| 12143 | 530014826 | No Eligible Purchases in Class Period | 37875 | 530051578 | No Recognized Claim | 63608 | 530099107 | No Recognized Claim |
| 12144 | 530014828 | No Recognized Claim | 37876 | 530051582 | No Recognized Claim | 63609 | 530099110 | No Eligible Purchases in Class Period |
| 12145 | 530014829 | No Eligible Purchases in Class Period | 37877 | 530051583 | No Recognized Claim | 63610 | 530099120 | No Eligible Purchases in Class Period |
| 12146 | 530014830 | No Eligible Purchases in Class Period | 37878 | 530051584 | No Recognized Claim | 63611 | 530099121 | No Recognized Claim |
| 12147 | 530014831 | No Eligible Purchases in Class Period | 37879 | 530051586 | No Eligible Purchases in Class Period | 63612 | 530099126 | No Recognized Claim |
| 12148 | 530014832 | No Eligible Purchases in Class Period | 37880 | 530051587 | No Recognized Claim | 63613 | 530099127 | No Recognized Claim |
| 12149 | 530014833 | No Eligible Purchases in Class Period | 37881 | 530051588 | No Recognized Claim | 63614 | 530099130 | No Eligible Purchases in Class Period |
| 12150 | 530014834 | No Eligible Purchases in Class Period | 37882 | 530051590 | No Recognized Claim | 63615 | 530099131 | No Eligible Purchases in Class Period |
| 12151 | 530014835 | No Recognized Claim | 37883 | 530051591 | No Recognized Claim | 63616 | 530099135 | No Recognized Claim |
| 12152 | 530014836 | No Recognized Claim | 37884 | 530051592 | No Recognized Claim | 63617 | 530099136 | No Recognized Claim |
| 12153 | 530014838 | No Eligible Purchases in Class Period | 37885 | 530051594 | No Recognized Claim | 63618 | 530099137 | No Eligible Purchases in Class Period |
| 12154 | 530014839 | No Recognized Claim | 37886 | 530051595 | No Recognized Claim | 63619 | 530099139 | No Eligible Purchases in Class Period |
| 12155 | 530014840 | No Eligible Purchases in Class Period | 37887 | 530051598 | No Eligible Purchases in Class Period | 63620 | 530099141 | No Eligible Purchases in Class Period |
| 12156 | 530014841 | No Recognized Claim | 37888 | 530051600 | No Recognized Claim | 63621 | 530099146 | No Eligible Purchases in Class Period |
| 12157 | 530014842 | No Eligible Purchases in Class Period | 37889 | 530051601 | No Recognized Claim | 63622 | 530099149 | No Recognized Claim |
| 12158 | 530014843 | No Eligible Purchases in Class Period | 37890 | 530051602 | No Recognized Claim | 63623 | 530099152 | No Recognized Claim |
| 12159 | 530014844 | No Eligible Purchases in Class Period | 37891 | 530051603 | No Recognized Claim | 63624 | 530099154 | No Eligible Purchases in Class Period |
| 12160 | 530014845 | No Eligible Purchases in Class Period | 37892 | 530051605 | No Recognized Claim | 63625 | 530099156 | No Recognized Claim |
| 12161 | 530014847 | No Eligible Purchases in Class Period | 37893 | 530051606 | No Recognized Claim | 63626 | 530099162 | No Eligible Purchases in Class Period |
| 12162 | 530014848 | No Recognized Claim | 37894 | 530051607 | No Recognized Claim | 63627 | 530099168 | No Recognized Claim |
| 12163 | 530014849 | No Recognized Claim | 37895 | 530051609 | No Eligible Purchases in Class Period | 63628 | 530099170 | No Eligible Purchases in Class Period |
| 12164 | 530014850 | No Recognized Claim | 37896 | 530051614 | No Recognized Claim | 63629 | 530099171 | No Eligible Purchases in Class Period |
| 12165 | 530014851 | No Eligible Purchases in Class Period | 37897 | 530051616 | No Recognized Claim | 63630 | 530099172 | No Recognized Claim |
| 12166 | 530014852 | No Eligible Purchases in Class Period | 37898 | 530051618 | No Recognized Claim | 63631 | 530099180 | No Eligible Purchases in Class Period |
| 12167 | 530014853 | No Eligible Purchases in Class Period | 37899 | 530051619 | No Recognized Claim | 63632 | 530099190 | No Recognized Claim |
| 12168 | 530014854 | No Eligible Purchases in Class Period | 37900 | 530051621 | No Recognized Claim | 63633 | 530099191 | No Eligible Purchases in Class Period |
| 12169 | 530014855 | No Eligible Purchases in Class Period | 37901 | 530051622 | No Recognized Claim | 63634 | 530099192 | No Eligible Purchases in Class Period |
| 12170 | 530014857 | No Recognized Claim | 37902 | 530051623 | No Recognized Claim | 63635 | 530099193 | No Eligible Purchases in Class Period |
| 12171 | 530014867 | No Recognized Claim | 37903 | 530051624 | No Eligible Purchases in Class Period | 63636 | 530099194 | No Eligible Purchases in Class Period |
| 12172 | 530014868 | No Recognized Claim | 37904 | 530051626 | No Recognized Claim | 63637 | 530099195 | No Eligible Purchases in Class Period |
| 12173 | 530014869 | No Eligible Purchases in Class Period | 37905 | 530051627 | No Recognized Claim | 63638 | 530099205 | No Eligible Purchases in Class Period |
| 12174 | 530014870 | No Eligible Purchases in Class Period | 37906 | 530051628 | No Recognized Claim | 63639 | 530099206 | No Recognized Claim |
| 12175 | 530014871 | No Eligible Purchases in Class Period | 37907 | 530051630 | No Recognized Claim | 63640 | 530099207 | No Eligible Purchases in Class Period |
| 12176 | 530014873 | No Eligible Purchases in Class Period | 37908 | 530051635 | No Recognized Claim | 63641 | 530099208 | No Recognized Claim |
| 12177 | 530014875 | No Eligible Purchases in Class Period | 37909 | 530051636 | No Recognized Claim | 63642 | 530099213 | No Recognized Claim |
| 12178 | 530014876 | No Eligible Purchases in Class Period | 37910 | 530051637 | No Recognized Claim | 63643 | 530099214 | No Eligible Purchases in Class Period |
| 12179 | 530014877 | No Eligible Purchases in Class Period | 37911 | 530051638 | No Recognized Claim | 63644 | 530099216 | No Eligible Purchases in Class Period |
| 12180 | 530014879 | No Eligible Purchases in Class Period | 37912 | 530051640 | No Recognized Claim | 63645 | 530099219 | No Eligible Purchases in Class Period |
| 12181 | 530014880 | No Eligible Purchases in Class Period | 37913 | 530051642 | No Recognized Claim | 63646 | 530099222 | No Recognized Claim |
| 12182 | 530014881 | No Eligible Purchases in Class Period | 37914 | 530051643 | No Recognized Claim | 63647 | 530099223 | No Eligible Purchases in Class Period |
| 12183 | 530014882 | No Eligible Purchases in Class Period | 37915 | 530051644 | No Recognized Claim | 63648 | 530099225 | No Recognized Claim |
| 12184 | 530014883 | No Eligible Purchases in Class Period | 37916 | 530051646 | No Recognized Claim | 63649 | 530099226 | No Recognized Claim |
| 12185 | 530014885 | No Eligible Purchases in Class Period | 37917 | 530051647 | No Recognized Claim | 63650 | 530099234 | No Eligible Purchases in Class Period |
| 12186 | 530014886 | No Eligible Purchases in Class Period | 37918 | 530051648 | No Recognized Claim | 63651 | 530099235 | No Eligible Purchases in Class Period |
| 12187 | 530014887 | No Eligible Purchases in Class Period | 37919 | 530051650 | No Recognized Claim | 63652 | 530099241 | No Recognized Claim |
| 12188 | 530014888 | No Recognized Claim | 37920 | 530051653 | No Recognized Claim | 63653 | 530099243 | No Eligible Purchases in Class Period |
| 12189 | 530014889 | No Recognized Claim | 37921 | 530051654 | No Recognized Claim | 63654 | 530099245 | No Eligible Purchases in Class Period |
| 12190 | 530014890 | No Recognized Claim | 37922 | 530051656 | No Recognized Claim | 63655 | 530099251 | No Eligible Purchases in Class Period |
| 12191 | 530014891 | No Eligible Purchases in Class Period | 37923 | 530051658 | No Recognized Claim | 63656 | 530099255 | No Recognized Claim |
| 12192 | 530014894 | No Eligible Purchases in Class Period | 37924 | 530051660 | No Recognized Claim | 63657 | 530099259 | No Recognized Claim |
| 12193 | 530014895 | No Eligible Purchases in Class Period | 37925 | 530051662 | No Recognized Claim | 63658 | 530099260 | No Recognized Claim |
| 12194 | 530014896 | No Eligible Purchases in Class Period | 37926 | 530051664 | No Recognized Claim | 63659 | 530099261 | No Eligible Purchases in Class Period |
| 12195 | 530014898 | No Eligible Purchases in Class Period | 37927 | 530051665 | No Recognized Claim | 63660 | 530099263 | No Eligible Purchases in Class Period |
| 12196 | 530014899 | No Eligible Purchases in Class Period | 37928 | 530051666 | No Recognized Claim | 63661 | 530099264 | No Recognized Claim |
| 12197 | 530014900 | No Eligible Purchases in Class Period | 37929 | 530051668 | No Recognized Claim | 63662 | 530099265 | No Eligible Purchases in Class Period |
| 12198 | 530014902 | No Recognized Claim | 37930 | 530051671 | No Recognized Claim | 63663 | 530099266 | No Eligible Purchases in Class Period |
| 12199 | 530014906 | No Recognized Claim | 37931 | 530051673 | No Recognized Claim | 63664 | 530099267 | No Recognized Claim |
| 12200 | 530014907 | No Recognized Claim | 37932 | 530051675 | No Recognized Claim | 63665 | 530099268 | No Eligible Purchases in Class Period |
| 12201 | 530014908 | No Eligible Purchases in Class Period | 37933 | 530051679 | No Eligible Purchases in Class Period | 63666 | 530099272 | No Eligible Purchases in Class Period |
| 12202 | 530014909 | No Eligible Purchases in Class Period | 37934 | 530051680 | No Recognized Claim | 63667 | 530099273 | No Eligible Purchases in Class Period |
| 12203 | 530014911 | No Eligible Purchases in Class Period | 37935 | 530051681 | No Recognized Claim | 63668 | 530099276 | No Eligible Purchases in Class Period |
| 12204 | 530014912 | No Eligible Purchases in Class Period | 37936 | 530051682 | No Recognized Claim | 63669 | 530099277 | No Eligible Purchases in Class Period |
| 12205 | 530014913 | No Eligible Purchases in Class Period | 37937 | 530051684 | No Recognized Claim | 63670 | 530099278 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12206 | 530014914 | No Eligible Purchases in Class Period | 37938 | 530051685 | No Recognized Claim | 63671 | 530099283 | No Recognized Claim |
| 12207 | 530014915 | No Eligible Purchases in Class Period | 37939 | 530051686 | No Recognized Claim | 63672 | 530099284 | No Recognized Claim |
| 12208 | 530014916 | No Eligible Purchases in Class Period | 37940 | 530051687 | No Recognized Claim | 63673 | 530099287 | No Recognized Claim |
| 12209 | 530014917 | No Eligible Purchases in Class Period | 37941 | 530051689 | No Recognized Claim | 63674 | 530099288 | No Recognized Claim |
| 12210 | 530014919 | No Eligible Purchases in Class Period | 37942 | 530051694 | No Recognized Claim | 63675 | 530099294 | No Recognized Claim |
| 12211 | 530014920 | No Recognized Claim | 37943 | 530051697 | No Eligible Purchases in Class Period | 63676 | 530099296 | No Recognized Claim |
| 12212 | 530014923 | No Recognized Claim | 37944 | 530051698 | No Recognized Claim | 63677 | 530099298 | No Recognized Claim |
| 12213 | 530014924 | No Recognized Claim | 37945 | 530051699 | No Recognized Claim | 63678 | 530099299 | No Recognized Claim |
| 12214 | 530014925 | No Recognized Claim | 37946 | 530051702 | No Recognized Claim | 63679 | 530099302 | No Eligible Purchases in Class Period |
| 12215 | 530014927 | No Eligible Purchases in Class Period | 37947 | 530051703 | No Recognized Claim | 63680 | 530099305 | No Recognized Claim |
| 12216 | 530014928 | No Eligible Purchases in Class Period | 37948 | 530051705 | No Recognized Claim | 63681 | 530099306 | No Recognized Claim |
| 12217 | 530014929 | No Eligible Purchases in Class Period | 37949 | 530051706 | No Recognized Claim | 63682 | 530099307 | No Recognized Claim |
| 12218 | 530014930 | No Eligible Purchases in Class Period | 37950 | 530051709 | No Recognized Claim | 63683 | 530099323 | No Recognized Claim |
| 12219 | 530014931 | No Eligible Purchases in Class Period | 37951 | 530051711 | No Recognized Claim | 63684 | 530099326 | No Recognized Claim |
| 12220 | 530014932 | No Eligible Purchases in Class Period | 37952 | 530051713 | No Recognized Claim | 63685 | 530099328 | No Recognized Claim |
| 12221 | 530014933 | No Eligible Purchases in Class Period | 37953 | 530051716 | No Recognized Claim | 63686 | 530099332 | No Eligible Purchases in Class Period |
| 12222 | 530014934 | No Eligible Purchases in Class Period | 37954 | 530051717 | No Eligible Purchases in Class Period | 63687 | 530099338 | No Recognized Claim |
| 12223 | 530014935 | No Eligible Purchases in Class Period | 37955 | 530051718 | No Recognized Claim | 63688 | 530099341 | No Eligible Purchases in Class Period |
| 12224 | 530014936 | No Eligible Purchases in Class Period | 37956 | 530051719 | No Recognized Claim | 63689 | 530099345 | No Eligible Purchases in Class Period |
| 12225 | 530014937 | No Eligible Purchases in Class Period | 37957 | 530051720 | No Recognized Claim | 63690 | 530099347 | No Eligible Purchases in Class Period |
| 12226 | 530014938 | No Eligible Purchases in Class Period | 37958 | 530051721 | No Eligible Purchases in Class Period | 63691 | 530099351 | No Eligible Purchases in Class Period |
| 12227 | 530014939 | No Recognized Claim | 37959 | 530051722 | No Recognized Claim | 63692 | 530099356 | No Recognized Claim |
| 12228 | 530014942 | No Eligible Purchases in Class Period | 37960 | 530051723 | No Recognized Claim | 63693 | 530099357 | No Recognized Claim |
| 12229 | 530014943 | No Eligible Purchases in Class Period | 37961 | 530051724 | No Recognized Claim | 63694 | 530099361 | No Recognized Claim |
| 12230 | 530014944 | No Eligible Purchases in Class Period | 37962 | 530051727 | No Eligible Purchases in Class Period | 63695 | 530099364 | No Recognized Claim |
| 12231 | 530014945 | No Eligible Purchases in Class Period | 37963 | 530051729 | No Eligible Purchases in Class Period | 63696 | 530099366 | No Recognized Claim |
| 12232 | 530014946 | No Eligible Purchases in Class Period | 37964 | 530051732 | No Recognized Claim | 63697 | 530099368 | No Eligible Purchases in Class Period |
| 12233 | 530014947 | No Eligible Purchases in Class Period | 37965 | 530051735 | No Recognized Claim | 63698 | 530099370 | No Recognized Claim |
| 12234 | 530014948 | No Eligible Purchases in Class Period | 37966 | 530051737 | No Recognized Claim | 63699 | 530099373 | No Recognized Claim |
| 12235 | 530014949 | No Eligible Purchases in Class Period | 37967 | 530051739 | No Recognized Claim | 63700 | 530099374 | No Eligible Purchases in Class Period |
| 12236 | 530014950 | No Eligible Purchases in Class Period | 37968 | 530051742 | No Recognized Claim | 63701 | 530099375 | No Recognized Claim |
| 12237 | 530014951 | No Recognized Claim | 37969 | 530051743 | No Recognized Claim | 63702 | 530099378 | No Recognized Claim |
| 12238 | 530014952 | No Eligible Purchases in Class Period | 37970 | 530051744 | No Recognized Claim | 63703 | 530099379 | No Recognized Claim |
| 12239 | 530014953 | No Eligible Purchases in Class Period | 37971 | 530051747 | No Recognized Claim | 63704 | 530099380 | No Eligible Purchases in Class Period |
| 12240 | 530014954 | No Eligible Purchases in Class Period | 37972 | 530051751 | No Recognized Claim | 63705 | 530099382 | No Eligible Purchases in Class Period |
| 12241 | 530014955 | No Eligible Purchases in Class Period | 37973 | 530051753 | No Recognized Claim | 63706 | 530099383 | No Eligible Purchases in Class Period |
| 12242 | 530014956 | No Eligible Purchases in Class Period | 37974 | 530051755 | No Recognized Claim | 63707 | 530099384 | No Recognized Claim |
| 12243 | 530014957 | No Eligible Purchases in Class Period | 37975 | 530051757 | No Recognized Claim | 63708 | 530099385 | No Recognized Claim |
| 12244 | 530014958 | No Eligible Purchases in Class Period | 37976 | 530051759 | No Recognized Claim | 63709 | 530099387 | No Recognized Claim |
| 12245 | 530014959 | No Recognized Claim | 37977 | 530051760 | No Recognized Claim | 63710 | 530099391 | No Recognized Claim |
| 12246 | 530014960 | No Eligible Purchases in Class Period | 37978 | 530051766 | No Recognized Claim | 63711 | 530099393 | No Eligible Purchases in Class Period |
| 12247 | 530014961 | No Eligible Purchases in Class Period | 37979 | 530051768 | No Recognized Claim | 63712 | 530099395 | No Recognized Claim |
| 12248 | 530014962 | No Eligible Purchases in Class Period | 37980 | 530051771 | No Recognized Claim | 63713 | 530099409 | No Eligible Purchases in Class Period |
| 12249 | 530014964 | No Eligible Purchases in Class Period | 37981 | 530051772 | No Recognized Claim | 63714 | 530099411 | No Recognized Claim |
| 12250 | 530014965 | No Eligible Purchases in Class Period | 37982 | 530051776 | No Recognized Claim | 63715 | 530099423 | No Recognized Claim |
| 12251 | 530014966 | No Eligible Purchases in Class Period | 37983 | 530051777 | No Recognized Claim | 63716 | 530099425 | No Recognized Claim |
| 12252 | 530014967 | No Eligible Purchases in Class Period | 37984 | 530051785 | No Eligible Purchases in Class Period | 63717 | 530099429 | No Eligible Purchases in Class Period |
| 12253 | 530014968 | No Recognized Claim | 37985 | 530051786 | No Recognized Claim | 63718 | 530099430 | No Recognized Claim |
| 12254 | 530014969 | No Eligible Purchases in Class Period | 37986 | 530051790 | No Recognized Claim | 63719 | 530099431 | No Recognized Claim |
| 12255 | 530014970 | No Eligible Purchases in Class Period | 37987 | 530051791 | No Recognized Claim | 63720 | 530099432 | No Eligible Purchases in Class Period |
| 12256 | 530014971 | No Eligible Purchases in Class Period | 37988 | 530051792 | No Recognized Claim | 63721 | 530099436 | No Eligible Purchases in Class Period |
| 12257 | 530014972 | No Eligible Purchases in Class Period | 37989 | 530051793 | No Recognized Claim | 63722 | 530099437 | No Recognized Claim |
| 12258 | 530014973 | No Eligible Purchases in Class Period | 37990 | 530051795 | No Recognized Claim | 63723 | 530099440 | No Recognized Claim |
| 12259 | 530014974 | No Recognized Claim | 37991 | 530051799 | No Recognized Claim | 63724 | 530099441 | No Eligible Purchases in Class Period |
| 12260 | 530014975 | No Recognized Claim | 37992 | 530051800 | No Recognized Claim | 63725 | 530099442 | No Recognized Claim |
| 12261 | 530014976 | No Eligible Purchases in Class Period | 37993 | 530051801 | No Recognized Claim | 63726 | 530099444 | No Recognized Claim |
| 12262 | 530014977 | No Eligible Purchases in Class Period | 37994 | 530051802 | No Recognized Claim | 63727 | 530099448 | No Recognized Claim |
| 12263 | 530014978 | No Eligible Purchases in Class Period | 37995 | 530051804 | No Recognized Claim | 63728 | 530099451 | No Recognized Claim |
| 12264 | 530014981 | No Eligible Purchases in Class Period | 37996 | 530051807 | No Recognized Claim | 63729 | 530099454 | No Eligible Purchases in Class Period |
| 12265 | 530014982 | No Eligible Purchases in Class Period | 37997 | 530051810 | No Recognized Claim | 63730 | 530099456 | No Recognized Claim |
| 12266 | 530014983 | No Eligible Purchases in Class Period | 37998 | 530051811 | No Recognized Claim | 63731 | 530099458 | No Eligible Purchases in Class Period |
| 12267 | 530014984 | No Eligible Purchases in Class Period | 37999 | 530051812 | No Eligible Purchases in Class Period | 63732 | 530099460 | No Recognized Claim |
| 12268 | 530014985 | No Eligible Purchases in Class Period | 38000 | 530051813 | No Recognized Claim | 63733 | 530099462 | No Eligible Purchases in Class Period |
| 12269 | 530014986 | No Eligible Purchases in Class Period | 38001 | 530051818 | No Recognized Claim | 63734 | 530099463 | No Eligible Purchases in Class Period |
| 12270 | 530014987 | No Eligible Purchases in Class Period | 38002 | 530051823 | No Recognized Claim | 63735 | 530099464 | No Eligible Purchases in Class Period |
| 12271 | 530014988 | No Eligible Purchases in Class Period | 38003 | 530051828 | No Recognized Claim | 63736 | 530099467 | No Eligible Purchases in Class Period |
| 12272 | 530014989 | No Eligible Purchases in Class Period | 38004 | 530051829 | No Recognized Claim | 63737 | 530099468 | No Recognized Claim |
| 12273 | 530014990 | No Eligible Purchases in Class Period | 38005 | 530051830 | No Recognized Claim | 63738 | 530099470 | No Eligible Purchases in Class Period |
| 12274 | 530014991 | No Recognized Claim | 38006 | 530051832 | No Recognized Claim | 63739 | 530099471 | No Recognized Claim |
| 12275 | 530014992 | No Recognized Claim | 38007 | 530051834 | No Recognized Claim | 63740 | 530099472 | No Recognized Claim |
| 12276 | 530014993 | No Eligible Purchases in Class Period | 38008 | 530051835 | No Eligible Purchases in Class Period | 63741 | 530099476 | No Eligible Purchases in Class Period |
| 12277 | 530014994 | No Eligible Purchases in Class Period | 38009 | 530051838 | No Recognized Claim | 63742 | 530099483 | No Recognized Claim |
| 12278 | 530014995 | No Eligible Purchases in Class Period | 38010 | 530051842 | No Recognized Claim | 63743 | 530099488 | No Recognized Claim |
| 12279 | 530014996 | No Eligible Purchases in Class Period | 38011 | 530051843 | No Recognized Claim | 63744 | 530099489 | No Recognized Claim |
| 12280 | 530014997 | No Recognized Claim | 38012 | 530051846 | No Recognized Claim | 63745 | 530099492 | No Recognized Claim |
| 12281 | 530014998 | No Eligible Purchases in Class Period | 38013 | 530051847 | No Recognized Claim | 63746 | 530099493 | No Recognized Claim |
| 12282 | 530014999 | No Eligible Purchases in Class Period | 38014 | 530051848 | No Recognized Claim | 63747 | 530099494 | No Recognized Claim |
| 12283 | 530015000 | No Eligible Purchases in Class Period | 38015 | 530051849 | No Eligible Purchases in Class Period | 63748 | 530099496 | No Recognized Claim |
| 12284 | 530015001 | No Eligible Purchases in Class Period | 38016 | 530051850 | No Recognized Claim | 63749 | 530099497 | No Recognized Claim |
| 12285 | 530015002 | No Eligible Purchases in Class Period | 38017 | 530051854 | No Recognized Claim | 63750 | 530099500 | No Eligible Purchases in Class Period |
| 12286 | 530015003 | No Eligible Purchases in Class Period | 38018 | 530051855 | No Recognized Claim | 63751 | 530099506 | No Recognized Claim |
| 12287 | 530015004 | No Eligible Purchases in Class Period | 38019 | 530051856 | No Recognized Claim | 63752 | 530099507 | No Recognized Claim |
| 12288 | 530015005 | No Eligible Purchases in Class Period | 38020 | 530051857 | No Recognized Claim | 63753 | 530099509 | No Eligible Purchases in Class Period |
| 12289 | 530015007 | No Eligible Purchases in Class Period | 38021 | 530051859 | No Recognized Claim | 63754 | 530099510 | No Recognized Claim |
| 12290 | 530015008 | No Eligible Purchases in Class Period | 38022 | 530051860 | No Recognized Claim | 63755 | 530099514 | No Recognized Claim |
| 12291 | 530015009 | No Eligible Purchases in Class Period | 38023 | 530051861 | No Recognized Claim | 63756 | 530099521 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| ID | Claim | Reason | ID | Claim | Reason | ID | Claim | Reason |
|---|---|---|---|---|---|---|---|---|
| 12292 | 530015010 | No Eligible Purchases in Class Period | 38024 | 530051862 | No Recognized Claim | 63757 | 530099532 | No Recognized Claim |
| 12293 | 530015011 | No Eligible Purchases in Class Period | 38025 | 530051863 | No Recognized Claim | 63758 | 530099534 | No Eligible Purchases in Class Period |
| 12294 | 530015012 | No Eligible Purchases in Class Period | 38026 | 530051864 | No Recognized Claim | 63759 | 530099538 | No Recognized Claim |
| 12295 | 530015013 | No Eligible Purchases in Class Period | 38027 | 530051865 | No Recognized Claim | 63760 | 530099549 | No Eligible Purchases in Class Period |
| 12296 | 530015014 | No Eligible Purchases in Class Period | 38028 | 530051866 | No Recognized Claim | 63761 | 530099550 | No Recognized Claim |
| 12297 | 530015015 | No Eligible Purchases in Class Period | 38029 | 530051869 | No Recognized Claim | 63762 | 530099553 | No Eligible Purchases in Class Period |
| 12298 | 530015016 | No Eligible Purchases in Class Period | 38030 | 530051870 | No Recognized Claim | 63763 | 530099556 | No Eligible Purchases in Class Period |
| 12299 | 530015017 | No Eligible Purchases in Class Period | 38031 | 530051872 | No Recognized Claim | 63764 | 530099557 | No Recognized Claim |
| 12300 | 530015018 | No Eligible Purchases in Class Period | 38032 | 530051873 | No Recognized Claim | 63765 | 530099559 | No Eligible Purchases in Class Period |
| 12301 | 530015019 | No Eligible Purchases in Class Period | 38033 | 530051874 | No Recognized Claim | 63766 | 530099560 | No Recognized Claim |
| 12302 | 530015020 | No Eligible Purchases in Class Period | 38034 | 530051875 | No Eligible Purchases in Class Period | 63767 | 530099564 | No Recognized Claim |
| 12303 | 530015021 | No Eligible Purchases in Class Period | 38035 | 530051876 | No Recognized Claim | 63768 | 530099568 | No Eligible Purchases in Class Period |
| 12304 | 530015022 | No Eligible Purchases in Class Period | 38036 | 530051877 | No Eligible Purchases in Class Period | 63769 | 530099570 | No Eligible Purchases in Class Period |
| 12305 | 530015023 | No Eligible Purchases in Class Period | 38037 | 530051880 | No Recognized Claim | 63770 | 530099571 | No Recognized Claim |
| 12306 | 530015024 | No Eligible Purchases in Class Period | 38038 | 530051881 | No Recognized Claim | 63771 | 530099574 | No Recognized Claim |
| 12307 | 530015026 | No Recognized Claim | 38039 | 530051886 | No Recognized Claim | 63772 | 530099577 | No Recognized Claim |
| 12308 | 530015027 | No Eligible Purchases in Class Period | 38040 | 530051887 | No Recognized Claim | 63773 | 530099578 | No Recognized Claim |
| 12309 | 530015029 | No Eligible Purchases in Class Period | 38041 | 530051889 | No Recognized Claim | 63774 | 530099579 | No Eligible Purchases in Class Period |
| 12310 | 530015031 | No Eligible Purchases in Class Period | 38042 | 530051890 | No Recognized Claim | 63775 | 530099588 | No Eligible Purchases in Class Period |
| 12311 | 530015032 | No Eligible Purchases in Class Period | 38043 | 530051891 | No Recognized Claim | 63776 | 530099590 | No Recognized Claim |
| 12312 | 530015034 | No Recognized Claim | 38044 | 530051893 | No Eligible Purchases in Class Period | 63777 | 530099594 | No Recognized Claim |
| 12313 | 530015035 | No Recognized Claim | 38045 | 530051896 | No Recognized Claim | 63778 | 530099595 | No Recognized Claim |
| 12314 | 530015036 | No Recognized Claim | 38046 | 530051903 | No Recognized Claim | 63779 | 530099597 | No Recognized Claim |
| 12315 | 530015037 | No Eligible Purchases in Class Period | 38047 | 530051904 | No Eligible Purchases in Class Period | 63780 | 530099598 | No Eligible Purchases in Class Period |
| 12316 | 530015038 | No Eligible Purchases in Class Period | 38048 | 530051905 | No Recognized Claim | 63781 | 530099599 | No Recognized Claim |
| 12317 | 530015039 | No Eligible Purchases in Class Period | 38049 | 530051906 | No Recognized Claim | 63782 | 530099604 | No Recognized Claim |
| 12318 | 530015041 | No Eligible Purchases in Class Period | 38050 | 530051912 | No Recognized Claim | 63783 | 530099608 | No Recognized Claim |
| 12319 | 530015042 | No Eligible Purchases in Class Period | 38051 | 530051913 | No Recognized Claim | 63784 | 530099609 | No Eligible Purchases in Class Period |
| 12320 | 530015043 | No Eligible Purchases in Class Period | 38052 | 530051914 | No Recognized Claim | 63785 | 530099610 | No Recognized Claim |
| 12321 | 530015044 | No Eligible Purchases in Class Period | 38053 | 530051917 | No Recognized Claim | 63786 | 530099615 | No Recognized Claim |
| 12322 | 530015045 | No Eligible Purchases in Class Period | 38054 | 530051918 | No Recognized Claim | 63787 | 530099622 | No Recognized Claim |
| 12323 | 530015046 | No Eligible Purchases in Class Period | 38055 | 530051919 | No Recognized Claim | 63788 | 530099627 | No Recognized Claim |
| 12324 | 530015047 | No Eligible Purchases in Class Period | 38056 | 530051922 | No Recognized Claim | 63789 | 530099629 | No Eligible Purchases in Class Period |
| 12325 | 530015048 | No Eligible Purchases in Class Period | 38057 | 530051923 | No Recognized Claim | 63790 | 530099633 | No Eligible Purchases in Class Period |
| 12326 | 530015049 | No Eligible Purchases in Class Period | 38058 | 530051926 | No Recognized Claim | 63791 | 530099634 | No Recognized Claim |
| 12327 | 530015051 | No Eligible Purchases in Class Period | 38059 | 530051928 | No Recognized Claim | 63792 | 530099642 | No Eligible Purchases in Class Period |
| 12328 | 530015052 | No Eligible Purchases in Class Period | 38060 | 530051931 | No Recognized Claim | 63793 | 530099643 | No Eligible Purchases in Class Period |
| 12329 | 530015053 | No Eligible Purchases in Class Period | 38061 | 530051932 | No Recognized Claim | 63794 | 530099644 | No Eligible Purchases in Class Period |
| 12330 | 530015054 | No Eligible Purchases in Class Period | 38062 | 530051933 | No Eligible Purchases in Class Period | 63795 | 530099646 | No Eligible Purchases in Class Period |
| 12331 | 530015055 | No Eligible Purchases in Class Period | 38063 | 530051940 | No Recognized Claim | 63796 | 530099649 | No Recognized Claim |
| 12332 | 530015056 | No Eligible Purchases in Class Period | 38064 | 530051941 | No Recognized Claim | 63797 | 530099654 | No Eligible Purchases in Class Period |
| 12333 | 530015057 | No Eligible Purchases in Class Period | 38065 | 530051942 | No Recognized Claim | 63798 | 530099656 | No Recognized Claim |
| 12334 | 530015058 | No Eligible Purchases in Class Period | 38066 | 530051944 | No Recognized Claim | 63799 | 530099657 | No Recognized Claim |
| 12335 | 530015059 | No Recognized Claim | 38067 | 530051945 | No Recognized Claim | 63800 | 530099660 | No Recognized Claim |
| 12336 | 530015060 | No Eligible Purchases in Class Period | 38068 | 530051946 | No Recognized Claim | 63801 | 530099661 | No Recognized Claim |
| 12337 | 530015061 | No Eligible Purchases in Class Period | 38069 | 530051947 | No Recognized Claim | 63802 | 530099665 | No Recognized Claim |
| 12338 | 530015062 | No Eligible Purchases in Class Period | 38070 | 530051948 | No Recognized Claim | 63803 | 530099668 | No Recognized Claim |
| 12339 | 530015065 | No Eligible Purchases in Class Period | 38071 | 530051949 | No Recognized Claim | 63804 | 530099673 | No Recognized Claim |
| 12340 | 530015066 | No Eligible Purchases in Class Period | 38072 | 530051950 | No Eligible Purchases in Class Period | 63805 | 530099674 | No Eligible Purchases in Class Period |
| 12341 | 530015067 | No Eligible Purchases in Class Period | 38073 | 530051951 | No Recognized Claim | 63806 | 530099676 | No Eligible Purchases in Class Period |
| 12342 | 530015068 | No Eligible Purchases in Class Period | 38074 | 530051952 | No Recognized Claim | 63807 | 530099683 | No Eligible Purchases in Class Period |
| 12343 | 530015069 | No Eligible Purchases in Class Period | 38075 | 530051953 | No Recognized Claim | 63808 | 530099684 | No Eligible Purchases in Class Period |
| 12344 | 530015070 | No Eligible Purchases in Class Period | 38076 | 530051954 | No Recognized Claims | 63809 | 530099694 | No Eligible Purchases in Class Period |
| 12345 | 530015071 | No Eligible Purchases in Class Period | 38077 | 530051955 | No Recognized Claim | 63810 | 530099695 | No Eligible Purchases in Class Period |
| 12346 | 530015072 | No Recognized Claim | 38078 | 530051956 | No Recognized Claim | 63811 | 530099698 | No Recognized Claim |
| 12347 | 530015073 | No Recognized Claim | 38079 | 530051957 | No Recognized Claim | 63812 | 530099702 | No Recognized Claim |
| 12348 | 530015075 | No Eligible Purchases in Class Period | 38080 | 530051958 | No Eligible Purchases in Class Period | 63813 | 530099704 | No Eligible Purchases in Class Period |
| 12349 | 530015076 | No Recognized Claim | 38081 | 530051960 | No Recognized Claim | 63814 | 530099705 | No Recognized Claim |
| 12350 | 530015077 | No Eligible Purchases in Class Period | 38082 | 530051961 | No Eligible Purchases in Class Period | 63815 | 530099711 | No Eligible Purchases in Class Period |
| 12351 | 530015078 | No Eligible Purchases in Class Period | 38083 | 530051962 | No Recognized Claim | 63816 | 530099720 | No Recognized Claim |
| 12352 | 530015079 | No Eligible Purchases in Class Period | 38084 | 530051963 | No Recognized Claim | 63817 | 530099726 | No Recognized Claim |
| 12353 | 530015080 | No Eligible Purchases in Class Period | 38085 | 530051964 | No Recognized Claim | 63818 | 530099734 | No Recognized Claim |
| 12354 | 530015081 | No Eligible Purchases in Class Period | 38086 | 530051967 | No Recognized Claim | 63819 | 530099736 | No Recognized Claim |
| 12355 | 530015082 | No Eligible Purchases in Class Period | 38087 | 530051969 | No Recognized Claim | 63820 | 530099739 | No Recognized Claim |
| 12356 | 530015083 | No Eligible Purchases in Class Period | 38088 | 530051971 | No Recognized Claim | 63821 | 530099740 | No Recognized Claim |
| 12357 | 530015084 | No Eligible Purchases in Class Period | 38089 | 530051973 | No Recognized Claim | 63822 | 530099741 | No Eligible Purchases in Class Period |
| 12358 | 530015085 | No Eligible Purchases in Class Period | 38090 | 530051974 | No Recognized Claim | 63823 | 530099745 | No Eligible Purchases in Class Period |
| 12359 | 530015086 | No Eligible Purchases in Class Period | 38091 | 530051976 | No Recognized Claim | 63824 | 530099746 | No Eligible Purchases in Class Period |
| 12360 | 530015087 | No Eligible Purchases in Class Period | 38092 | 530051977 | No Recognized Claim | 63825 | 530099748 | No Recognized Claim |
| 12361 | 530015088 | No Eligible Purchases in Class Period | 38093 | 530051978 | No Recognized Claim | 63826 | 530099755 | No Eligible Purchases in Class Period |
| 12362 | 530015089 | No Eligible Purchases in Class Period | 38094 | 530051979 | No Recognized Claim | 63827 | 530099757 | No Eligible Purchases in Class Period |
| 12363 | 530015090 | No Eligible Purchases in Class Period | 38095 | 530051981 | No Recognized Claim | 63828 | 530099759 | No Eligible Purchases in Class Period |
| 12364 | 530015091 | No Eligible Purchases in Class Period | 38096 | 530051989 | No Recognized Claim | 63829 | 530099760 | No Recognized Claim |
| 12365 | 530015092 | No Eligible Purchases in Class Period | 38097 | 530051992 | No Recognized Claim | 63830 | 530099765 | No Eligible Purchases in Class Period |
| 12366 | 530015093 | No Recognized Claim | 38098 | 530051993 | No Recognized Claim | 63831 | 530099766 | No Recognized Claim |
| 12367 | 530015094 | No Eligible Purchases in Class Period | 38099 | 530051995 | No Eligible Purchases in Class Period | 63832 | 530099770 | No Recognized Claim |
| 12368 | 530015095 | No Eligible Purchases in Class Period | 38100 | 530051999 | No Recognized Claim | 63833 | 530099773 | No Recognized Claim |
| 12369 | 530015096 | No Eligible Purchases in Class Period | 38101 | 530052001 | No Recognized Claim | 63834 | 530099774 | No Eligible Purchases in Class Period |
| 12370 | 530015099 | No Eligible Purchases in Class Period | 38102 | 530052003 | No Recognized Claim | 63835 | 530099777 | No Recognized Claim |
| 12371 | 530015100 | No Eligible Purchases in Class Period | 38103 | 530052005 | No Recognized Claim | 63836 | 530099778 | No Eligible Purchases in Class Period |
| 12372 | 530015102 | No Eligible Purchases in Class Period | 38104 | 530052007 | No Recognized Claim | 63837 | 530099794 | No Eligible Purchases in Class Period |
| 12373 | 530015103 | No Eligible Purchases in Class Period | 38105 | 530052012 | No Recognized Claim | 63838 | 530099796 | No Eligible Purchases in Class Period |
| 12374 | 530015107 | No Eligible Purchases in Class Period | 38106 | 530052015 | No Recognized Claim | 63839 | 530099798 | No Recognized Claim |
| 12375 | 530015108 | No Recognized Claim | 38107 | 530052016 | No Recognized Claim | 63840 | 530099800 | No Recognized Claim |
| 12376 | 530015109 | No Eligible Purchases in Class Period | 38108 | 530052018 | No Recognized Claim | 63841 | 530099804 | No Eligible Purchases in Class Period |
| 12377 | 530015110 | No Recognized Claim | 38109 | 530052020 | No Recognized Claim | 63842 | 530099807 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12378 | 530015113 | No Eligible Purchases in Class Period | 38110 | 530052021 | No Recognized Claim | 63843 | 530099808 | No Recognized Claim |
| 12379 | 530015114 | No Eligible Purchases in Class Period | 38111 | 530052025 | No Recognized Claim | 63844 | 530099813 | No Recognized Claim |
| 12380 | 530015115 | No Eligible Purchases in Class Period | 38112 | 530052026 | No Recognized Claim | 63845 | 530099814 | No Recognized Claim |
| 12381 | 530015116 | No Eligible Purchases in Class Period | 38113 | 530052027 | No Recognized Claim | 63846 | 530099822 | No Eligible Purchases in Class Period |
| 12382 | 530015117 | No Eligible Purchases in Class Period | 38114 | 530052028 | No Recognized Claim | 63847 | 530099825 | No Eligible Purchases in Class Period |
| 12383 | 530015118 | No Eligible Purchases in Class Period | 38115 | 530052029 | No Eligible Purchases in Class Period | 63848 | 530099828 | No Recognized Claim |
| 12384 | 530015119 | No Eligible Purchases in Class Period | 38116 | 530052032 | No Recognized Claim | 63849 | 530099833 | No Eligible Purchases in Class Period |
| 12385 | 530015121 | No Eligible Purchases in Class Period | 38117 | 530052035 | No Recognized Claim | 63850 | 530099835 | No Eligible Purchases in Class Period |
| 12386 | 530015122 | No Eligible Purchases in Class Period | 38118 | 530052036 | No Recognized Claim | 63851 | 530099838 | No Recognized Claim |
| 12387 | 530015123 | No Eligible Purchases in Class Period | 38119 | 530052037 | No Recognized Claim | 63852 | 530099839 | No Eligible Purchases in Class Period |
| 12388 | 530015125 | No Eligible Purchases in Class Period | 38120 | 530052039 | No Eligible Purchases in Class Period | 63853 | 530099840 | No Eligible Purchases in Class Period |
| 12389 | 530015127 | No Recognized Claim | 38121 | 530052041 | No Eligible Purchases in Class Period | 63854 | 530099841 | No Recognized Claim |
| 12390 | 530015128 | No Eligible Purchases in Class Period | 38122 | 530052043 | No Recognized Claim | 63855 | 530099842 | No Recognized Claim |
| 12391 | 530015129 | No Eligible Purchases in Class Period | 38123 | 530052045 | No Recognized Claim | 63856 | 530099843 | No Eligible Purchases in Class Period |
| 12392 | 530015130 | No Eligible Purchases in Class Period | 38124 | 530052050 | No Recognized Claim | 63857 | 530099844 | No Eligible Purchases in Class Period |
| 12393 | 530015132 | No Eligible Purchases in Class Period | 38125 | 530052054 | No Recognized Claim | 63858 | 530099846 | No Recognized Claim |
| 12394 | 530015133 | No Recognized Claim | 38126 | 530052056 | No Eligible Purchases in Class Period | 63859 | 530099848 | No Eligible Purchases in Class Period |
| 12395 | 530015134 | No Eligible Purchases in Class Period | 38127 | 530052057 | No Recognized Claim | 63860 | 530099855 | No Recognized Claim |
| 12396 | 530015135 | No Eligible Purchases in Class Period | 38128 | 530052058 | No Recognized Claim | 63861 | 530099857 | No Eligible Purchases in Class Period |
| 12397 | 530015136 | No Eligible Purchases in Class Period | 38129 | 530052061 | No Recognized Claim | 63862 | 530099861 | No Recognized Claim |
| 12398 | 530015137 | No Eligible Purchases in Class Period | 38130 | 530052064 | No Recognized Claim | 63863 | 530099868 | No Eligible Purchases in Class Period |
| 12399 | 530015138 | No Eligible Purchases in Class Period | 38131 | 530052066 | No Recognized Claim | 63864 | 530099870 | No Eligible Purchases in Class Period |
| 12400 | 530015139 | No Eligible Purchases in Class Period | 38132 | 530052068 | No Recognized Claim | 63865 | 530099871 | No Recognized Claim |
| 12401 | 530015140 | No Eligible Purchases in Class Period | 38133 | 530052070 | No Recognized Claim | 63866 | 530099878 | No Eligible Purchases in Class Period |
| 12402 | 530015141 | No Eligible Purchases in Class Period | 38134 | 530052073 | No Recognized Claim | 63867 | 530099879 | No Eligible Purchases in Class Period |
| 12403 | 530015142 | No Recognized Claim | 38135 | 530052076 | No Recognized Claim | 63868 | 530099884 | No Eligible Purchases in Class Period |
| 12404 | 530015143 | No Eligible Purchases in Class Period | 38136 | 530052080 | No Recognized Claim | 63869 | 530099889 | No Recognized Claim |
| 12405 | 530015144 | No Eligible Purchases in Class Period | 38137 | 530052088 | No Recognized Claim | 63870 | 530099892 | No Eligible Purchases in Class Period |
| 12406 | 530015145 | No Eligible Purchases in Class Period | 38138 | 530052089 | No Recognized Claim | 63871 | 530099897 | No Recognized Claim |
| 12407 | 530015146 | No Eligible Purchases in Class Period | 38139 | 530052092 | No Recognized Claim | 63872 | 530099904 | No Eligible Purchases in Class Period |
| 12408 | 530015147 | No Eligible Purchases in Class Period | 38140 | 530052093 | No Recognized Claim | 63873 | 530099906 | No Recognized Claim |
| 12409 | 530015148 | No Eligible Purchases in Class Period | 38141 | 530052095 | No Recognized Claim | 63874 | 530099908 | No Recognized Claim |
| 12410 | 530015149 | No Eligible Purchases in Class Period | 38142 | 530052096 | No Recognized Claim | 63875 | 530099919 | No Recognized Claim |
| 12411 | 530015151 | No Eligible Purchases in Class Period | 38143 | 530052097 | No Recognized Claim | 63876 | 530099921 | No Eligible Purchases in Class Period |
| 12412 | 530015152 | No Eligible Purchases in Class Period | 38144 | 530052099 | No Recognized Claim | 63877 | 530099925 | No Recognized Claim |
| 12413 | 530015153 | No Eligible Purchases in Class Period | 38145 | 530052102 | No Recognized Claim | 63878 | 530099926 | No Recognized Claim |
| 12414 | 530015154 | No Eligible Purchases in Class Period | 38146 | 530052104 | No Recognized Claim | 63879 | 530099927 | No Eligible Purchases in Class Period |
| 12415 | 530015155 | No Eligible Purchases in Class Period | 38147 | 530052105 | No Recognized Claim | 63880 | 530099929 | No Eligible Purchases in Class Period |
| 12416 | 530015158 | No Eligible Purchases in Class Period | 38148 | 530052106 | No Recognized Claim | 63881 | 530099932 | No Eligible Purchases in Class Period |
| 12417 | 530015159 | No Eligible Purchases in Class Period | 38149 | 530052110 | No Recognized Claim | 63882 | 530099935 | No Eligible Purchases in Class Period |
| 12418 | 530015160 | No Eligible Purchases in Class Period | 38150 | 530052111 | No Recognized Claim | 63883 | 530099936 | No Eligible Purchases in Class Period |
| 12419 | 530015161 | No Eligible Purchases in Class Period | 38151 | 530052112 | No Recognized Claim | 63884 | 530099938 | No Eligible Purchases in Class Period |
| 12420 | 530015162 | No Recognized Claim | 38152 | 530052115 | No Recognized Claim | 63885 | 530099940 | No Eligible Purchases in Class Period |
| 12421 | 530015163 | No Recognized Claim | 38153 | 530052117 | No Recognized Claim | 63886 | 530099946 | No Eligible Purchases in Class Period |
| 12422 | 530015164 | No Eligible Purchases in Class Period | 38154 | 530052118 | No Recognized Claim | 63887 | 530099950 | No Recognized Claim |
| 12423 | 530015165 | No Eligible Purchases in Class Period | 38155 | 530052120 | No Recognized Claim | 63888 | 530099952 | No Eligible Purchases in Class Period |
| 12424 | 530015166 | No Eligible Purchases in Class Period | 38156 | 530052121 | No Recognized Claim | 63889 | 530099955 | No Recognized Claim |
| 12425 | 530015167 | No Eligible Purchases in Class Period | 38157 | 530052122 | No Recognized Claim | 63890 | 530099961 | No Recognized Claim |
| 12426 | 530015168 | No Eligible Purchases in Class Period | 38158 | 530052123 | No Recognized Claim | 63891 | 530099963 | No Recognized Claim |
| 12427 | 530015169 | No Eligible Purchases in Class Period | 38159 | 530052125 | No Recognized Claim | 63892 | 530099965 | No Eligible Purchases in Class Period |
| 12428 | 530015170 | No Eligible Purchases in Class Period | 38160 | 530052128 | No Recognized Claim | 63893 | 530099966 | No Eligible Purchases in Class Period |
| 12429 | 530015171 | No Eligible Purchases in Class Period | 38161 | 530052129 | No Recognized Claim | 63894 | 530099967 | No Recognized Claim |
| 12430 | 530015172 | No Eligible Purchases in Class Period | 38162 | 530052133 | No Recognized Claim | 63895 | 530099970 | No Eligible Purchases in Class Period |
| 12431 | 530015173 | No Eligible Purchases in Class Period | 38163 | 530052134 | No Recognized Claim | 63896 | 530099972 | No Recognized Claim |
| 12432 | 530015174 | No Recognized Claim | 38164 | 530052137 | No Recognized Claim | 63897 | 530099975 | No Recognized Claim |
| 12433 | 530015175 | No Recognized Claim | 38165 | 530052138 | No Recognized Claim | 63898 | 530099977 | No Eligible Purchases in Class Period |
| 12434 | 530015176 | No Eligible Purchases in Class Period | 38166 | 530052139 | No Recognized Claim | 63899 | 530099984 | No Recognized Claim |
| 12435 | 530015177 | No Eligible Purchases in Class Period | 38167 | 530052141 | No Recognized Claim | 63900 | 530099986 | No Recognized Claim |
| 12436 | 530015178 | No Eligible Purchases in Class Period | 38168 | 530052142 | No Recognized Claim | 63901 | 530099987 | No Eligible Purchases in Class Period |
| 12437 | 530015179 | No Eligible Purchases in Class Period | 38169 | 530052143 | No Recognized Claim | 63902 | 530099988 | No Eligible Purchases in Class Period |
| 12438 | 530015180 | No Eligible Purchases in Class Period | 38170 | 530052144 | No Recognized Claim | 63903 | 530099996 | No Recognized Claim |
| 12439 | 530015181 | No Eligible Purchases in Class Period | 38171 | 530052146 | No Recognized Claim | 63904 | 530099998 | No Recognized Claim |
| 12440 | 530015182 | No Eligible Purchases in Class Period | 38172 | 530052148 | No Recognized Claim | 63905 | 530100000 | No Recognized Claim |
| 12441 | 530015183 | No Eligible Purchases in Class Period | 38173 | 530052149 | No Recognized Claim | 63906 | 530100011 | No Recognized Claim |
| 12442 | 530015184 | No Eligible Purchases in Class Period | 38174 | 530052153 | No Recognized Claim | 63907 | 530100015 | No Eligible Purchases in Class Period |
| 12443 | 530015185 | No Eligible Purchases in Class Period | 38175 | 530052157 | No Recognized Claim | 63908 | 530100016 | No Recognized Claim |
| 12444 | 530015186 | No Eligible Purchases in Class Period | 38176 | 530052158 | No Recognized Claim | 63909 | 530100020 | No Eligible Purchases in Class Period |
| 12445 | 530015188 | No Eligible Purchases in Class Period | 38177 | 530052160 | No Recognized Claim | 63910 | 530100021 | No Recognized Claim |
| 12446 | 530015189 | No Eligible Purchases in Class Period | 38178 | 530052163 | No Recognized Claim | 63911 | 530100022 | No Recognized Claim |
| 12447 | 530015190 | No Eligible Purchases in Class Period | 38179 | 530052164 | No Recognized Claim | 63912 | 530100023 | No Recognized Claim |
| 12448 | 530015191 | No Eligible Purchases in Class Period | 38180 | 530052165 | No Recognized Claim | 63913 | 530100024 | No Recognized Claim |
| 12449 | 530015192 | No Eligible Purchases in Class Period | 38181 | 530052168 | No Recognized Claim | 63914 | 530100026 | No Eligible Purchases in Class Period |
| 12450 | 530015198 | No Recognized Claim | 38182 | 530052169 | No Recognized Claim | 63915 | 530100028 | No Recognized Claim |
| 12451 | 530015199 | No Recognized Claim | 38183 | 530052170 | No Recognized Claim | 63916 | 530100029 | No Recognized Claim |
| 12452 | 530015200 | No Recognized Claim | 38184 | 530052174 | No Recognized Claim | 63917 | 530100031 | No Eligible Purchases in Class Period |
| 12453 | 530015201 | No Eligible Purchases in Class Period | 38185 | 530052178 | No Recognized Claim | 63918 | 530100035 | Duplicate Claim Form |
| 12454 | 530015202 | No Eligible Purchases in Class Period | 38186 | 530052179 | No Recognized Claim | 63919 | 530100040 | No Recognized Claim |
| 12455 | 530015204 | No Recognized Claim | 38187 | 530052180 | No Recognized Claim | 63920 | 530100041 | No Recognized Claim |
| 12456 | 530015205 | No Eligible Purchases in Class Period | 38188 | 530052181 | No Recognized Claim | 63921 | 530100048 | No Eligible Purchases in Class Period |
| 12457 | 530015206 | No Eligible Purchases in Class Period | 38189 | 530052183 | No Recognized Claim | 63922 | 530100053 | No Eligible Purchases in Class Period |
| 12458 | 530015207 | No Eligible Purchases in Class Period | 38190 | 530052185 | No Recognized Claim | 63923 | 530100058 | No Recognized Claim |
| 12459 | 530015208 | No Eligible Purchases in Class Period | 38191 | 530052188 | No Recognized Claim | 63924 | 530100059 | No Eligible Purchases in Class Period |
| 12460 | 530015209 | No Eligible Purchases in Class Period | 38192 | 530052190 | No Recognized Claim | 63925 | 530100065 | No Eligible Purchases in Class Period |
| 12461 | 530015210 | No Eligible Purchases in Class Period | 38193 | 530052191 | No Recognized Claim | 63926 | 530100068 | No Recognized Claim |
| 12462 | 530015211 | No Eligible Purchases in Class Period | 38194 | 530052193 | No Recognized Claim | 63927 | 530100071 | No Recognized Claim |
| 12463 | 530015213 | No Eligible Purchases in Class Period | 38195 | 530052194 | No Recognized Claim | 63928 | 530100072 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12464 | 530015214 | No Eligible Purchases in Class Period | 38196 | 530052195 | No Recognized Claim | 63929 | 530100074 | No Recognized Claim |
| 12465 | 530015216 | No Recognized Claim | 38197 | 530052196 | No Eligible Purchases in Class Period | 63930 | 530100086 | No Recognized Claim |
| 12466 | 530015217 | No Eligible Purchases in Class Period | 38198 | 530052199 | No Recognized Claim | 63931 | 530100089 | No Eligible Purchases in Class Period |
| 12467 | 530015218 | No Eligible Purchases in Class Period | 38199 | 530052200 | No Recognized Claim | 63932 | 530100091 | No Recognized Claim |
| 12468 | 530015219 | No Eligible Purchases in Class Period | 38200 | 530052208 | No Recognized Claim | 63933 | 530100097 | No Recognized Claim |
| 12469 | 530015220 | No Eligible Purchases in Class Period | 38201 | 530052209 | No Recognized Claim | 63934 | 530100099 | No Eligible Purchases in Class Period |
| 12470 | 530015221 | No Eligible Purchases in Class Period | 38202 | 530052210 | No Recognized Claim | 63935 | 530100100 | No Eligible Purchases in Class Period |
| 12471 | 530015222 | No Eligible Purchases in Class Period | 38203 | 530052211 | No Recognized Claim | 63936 | 530100109 | No Recognized Claim |
| 12472 | 530015223 | No Eligible Purchases in Class Period | 38204 | 530052212 | No Recognized Claim | 63937 | 530100110 | No Recognized Claim |
| 12473 | 530015224 | No Recognized Claim | 38205 | 530052215 | No Recognized Claim | 63938 | 530100114 | No Eligible Purchases in Class Period |
| 12474 | 530015225 | No Eligible Purchases in Class Period | 38206 | 530052216 | No Recognized Claim | 63939 | 530100119 | No Eligible Purchases in Class Period |
| 12475 | 530015226 | No Eligible Purchases in Class Period | 38207 | 530052217 | No Recognized Claim | 63940 | 530100120 | No Recognized Claim |
| 12476 | 530015227 | No Eligible Purchases in Class Period | 38208 | 530052218 | No Recognized Claim | 63941 | 530100123 | No Eligible Purchases in Class Period |
| 12477 | 530015228 | No Eligible Purchases in Class Period | 38209 | 530052219 | No Recognized Claim | 63942 | 530100132 | No Recognized Claim |
| 12478 | 530015229 | No Eligible Purchases in Class Period | 38210 | 530052220 | No Recognized Claim | 63943 | 530100134 | No Eligible Purchases in Class Period |
| 12479 | 530015230 | No Eligible Purchases in Class Period | 38211 | 530052221 | No Recognized Claim | 63944 | 530100149 | No Recognized Claim |
| 12480 | 530015231 | No Eligible Purchases in Class Period | 38212 | 530052222 | No Recognized Claim | 63945 | 530100150 | No Eligible Purchases in Class Period |
| 12481 | 530015232 | No Eligible Purchases in Class Period | 38213 | 530052223 | No Recognized Claim | 63946 | 530100155 | No Recognized Claim |
| 12482 | 530015233 | No Eligible Purchases in Class Period | 38214 | 530052225 | No Recognized Claim | 63947 | 530100156 | No Eligible Purchases in Class Period |
| 12483 | 530015234 | No Eligible Purchases in Class Period | 38215 | 530052226 | No Recognized Claim | 63948 | 530100157 | No Eligible Purchases in Class Period |
| 12484 | 530015235 | No Eligible Purchases in Class Period | 38216 | 530052227 | No Recognized Claim | 63949 | 530100159 | No Eligible Purchases in Class Period |
| 12485 | 530015236 | No Eligible Purchases in Class Period | 38217 | 530052229 | No Recognized Claim | 63950 | 530100160 | No Recognized Claim |
| 12486 | 530015237 | No Eligible Purchases in Class Period | 38218 | 530052230 | No Recognized Claim | 63951 | 530100161 | No Recognized Claim |
| 12487 | 530015238 | No Eligible Purchases in Class Period | 38219 | 530052232 | No Recognized Claim | 63952 | 530100163 | No Eligible Purchases in Class Period |
| 12488 | 530015239 | No Eligible Purchases in Class Period | 38220 | 530052233 | No Recognized Claim | 63953 | 530100170 | No Recognized Claim |
| 12489 | 530015240 | No Recognized Claim | 38221 | 530052238 | No Recognized Claim | 63954 | 530100171 | No Eligible Purchases in Class Period |
| 12490 | 530015241 | No Eligible Purchases in Class Period | 38222 | 530052240 | No Recognized Claim | 63955 | 530100173 | No Eligible Purchases in Class Period |
| 12491 | 530015242 | No Eligible Purchases in Class Period | 38223 | 530052253 | No Recognized Claim | 63956 | 530100179 | No Recognized Claim |
| 12492 | 530015243 | No Eligible Purchases in Class Period | 38224 | 530052255 | No Recognized Claim | 63957 | 530100183 | No Eligible Purchases in Class Period |
| 12493 | 530015244 | No Eligible Purchases in Class Period | 38225 | 530052257 | No Recognized Claim | 63958 | 530100185 | No Recognized Claim |
| 12494 | 530015245 | No Eligible Purchases in Class Period | 38226 | 530052262 | No Eligible Purchases in Class Period | 63959 | 530100186 | No Eligible Purchases in Class Period |
| 12495 | 530015246 | No Eligible Purchases in Class Period | 38227 | 530052263 | No Eligible Purchases in Class Period | 63960 | 530100187 | No Recognized Claim |
| 12496 | 530015247 | No Eligible Purchases in Class Period | 38228 | 530052264 | No Recognized Claim | 63961 | 530100190 | No Recognized Claim |
| 12497 | 530015248 | No Eligible Purchases in Class Period | 38229 | 530052268 | No Recognized Claim | 63962 | 530100193 | No Recognized Claim |
| 12498 | 530015249 | No Eligible Purchases in Class Period | 38230 | 530052269 | No Recognized Claim | 63963 | 530100204 | No Eligible Purchases in Class Period |
| 12499 | 530015250 | No Eligible Purchases in Class Period | 38231 | 530052270 | No Recognized Claim | 63964 | 530100207 | No Recognized Claim |
| 12500 | 530015251 | No Eligible Purchases in Class Period | 38232 | 530052272 | No Recognized Claim | 63965 | 530100211 | No Eligible Purchases in Class Period |
| 12501 | 530015252 | No Eligible Purchases in Class Period | 38233 | 530052274 | No Recognized Claim | 63966 | 530100215 | No Eligible Purchases in Class Period |
| 12502 | 530015253 | No Recognized Claim | 38234 | 530052276 | No Recognized Claim | 63967 | 530100217 | No Recognized Claim |
| 12503 | 530015255 | No Eligible Purchases in Class Period | 38235 | 530052277 | No Recognized Claim | 63968 | 530100219 | No Recognized Claim |
| 12504 | 530015256 | No Eligible Purchases in Class Period | 38236 | 530052278 | No Recognized Claim | 63969 | 530100220 | No Eligible Purchases in Class Period |
| 12505 | 530015257 | No Eligible Purchases in Class Period | 38237 | 530052283 | No Recognized Claim | 63970 | 530100222 | No Recognized Claim |
| 12506 | 530015258 | No Eligible Purchases in Class Period | 38238 | 530052286 | No Recognized Claim | 63971 | 530100227 | No Recognized Claim |
| 12507 | 530015259 | No Eligible Purchases in Class Period | 38239 | 530052288 | No Recognized Claim | 63972 | 530100234 | No Recognized Claim |
| 12508 | 530015260 | No Eligible Purchases in Class Period | 38240 | 530052289 | No Recognized Claim | 63973 | 530100238 | No Eligible Purchases in Class Period |
| 12509 | 530015261 | No Eligible Purchases in Class Period | 38241 | 530052290 | No Recognized Claim | 63974 | 530100246 | No Recognized Claim |
| 12510 | 530015262 | No Eligible Purchases in Class Period | 38242 | 530052291 | No Recognized Claim | 63975 | 530100247 | No Eligible Purchases in Class Period |
| 12511 | 530015263 | No Eligible Purchases in Class Period | 38243 | 530052292 | No Recognized Claim | 63976 | 530100251 | No Eligible Purchases in Class Period |
| 12512 | 530015265 | No Eligible Purchases in Class Period | 38244 | 530052293 | No Recognized Claim | 63977 | 530100255 | No Recognized Claim |
| 12513 | 530015267 | No Eligible Purchases in Class Period | 38245 | 530052294 | No Eligible Purchases in Class Period | 63978 | 530100263 | No Eligible Purchases in Class Period |
| 12514 | 530015268 | No Eligible Purchases in Class Period | 38246 | 530052295 | No Recognized Claim | 63979 | 530100264 | No Recognized Claim |
| 12515 | 530015269 | No Eligible Purchases in Class Period | 38247 | 530052296 | No Recognized Claim | 63980 | 530100267 | No Recognized Claim |
| 12516 | 530015270 | No Eligible Purchases in Class Period | 38248 | 530052299 | No Recognized Claim | 63981 | 530100270 | No Eligible Purchases in Class Period |
| 12517 | 530015271 | No Eligible Purchases in Class Period | 38249 | 530052301 | No Recognized Claim | 63982 | 530100272 | No Eligible Purchases in Class Period |
| 12518 | 530015272 | No Eligible Purchases in Class Period | 38250 | 530052305 | No Recognized Claim | 63983 | 530100277 | No Recognized Claim |
| 12519 | 530015273 | No Eligible Purchases in Class Period | 38251 | 530052307 | No Recognized Claim | 63984 | 530100281 | No Eligible Purchases in Class Period |
| 12520 | 530015274 | No Eligible Purchases in Class Period | 38252 | 530052308 | No Recognized Claim | 63985 | 530100287 | No Recognized Claim |
| 12521 | 530015275 | No Eligible Purchases in Class Period | 38253 | 530052309 | No Recognized Claim | 63986 | 530100291 | No Recognized Claim |
| 12522 | 530015276 | No Eligible Purchases in Class Period | 38254 | 530052310 | No Recognized Claim | 63987 | 530100299 | No Eligible Purchases in Class Period |
| 12523 | 530015277 | No Eligible Purchases in Class Period | 38255 | 530052311 | No Recognized Claim | 63988 | 530100300 | No Recognized Claim |
| 12524 | 530015278 | No Eligible Purchases in Class Period | 38256 | 530052312 | No Recognized Claim | 63989 | 530100303 | No Recognized Claim |
| 12525 | 530015279 | No Eligible Purchases in Class Period | 38257 | 530052314 | No Recognized Claim | 63990 | 530100304 | No Eligible Purchases in Class Period |
| 12526 | 530015280 | No Eligible Purchases in Class Period | 38258 | 530052315 | No Eligible Purchases in Class Period | 63991 | 530100308 | No Eligible Purchases in Class Period |
| 12527 | 530015281 | No Eligible Purchases in Class Period | 38259 | 530052316 | No Recognized Claim | 63992 | 530100312 | No Eligible Purchases in Class Period |
| 12528 | 530015282 | No Eligible Purchases in Class Period | 38260 | 530052317 | No Recognized Claim | 63993 | 530100313 | No Recognized Claim |
| 12529 | 530015283 | No Eligible Purchases in Class Period | 38261 | 530052319 | No Recognized Claim | 63994 | 530100315 | No Eligible Purchases in Class Period |
| 12530 | 530015284 | No Eligible Purchases in Class Period | 38262 | 530052320 | No Recognized Claim | 63995 | 530100320 | No Recognized Claim |
| 12531 | 530015285 | No Recognized Claim | 38263 | 530052321 | No Recognized Claim | 63996 | 530100321 | No Recognized Claim |
| 12532 | 530015286 | No Eligible Purchases in Class Period | 38264 | 530052322 | No Recognized Claim | 63997 | 530100322 | No Recognized Claim |
| 12533 | 530015287 | No Eligible Purchases in Class Period | 38265 | 530052325 | No Recognized Claim | 63998 | 530100328 | No Eligible Purchases in Class Period |
| 12534 | 530015288 | No Recognized Claim | 38266 | 530052328 | No Recognized Claim | 63999 | 530100329 | No Recognized Claim |
| 12535 | 530015289 | No Eligible Purchases in Class Period | 38267 | 530052335 | No Recognized Claim | 64000 | 530100333 | No Recognized Claim |
| 12536 | 530015290 | No Eligible Purchases in Class Period | 38268 | 530052336 | No Recognized Claim | 64001 | 530100335 | No Recognized Claim |
| 12537 | 530015291 | No Eligible Purchases in Class Period | 38269 | 530052337 | No Recognized Claim | 64002 | 530100341 | No Eligible Purchases in Class Period |
| 12538 | 530015292 | No Eligible Purchases in Class Period | 38270 | 530052341 | No Recognized Claim | 64003 | 530100344 | No Eligible Purchases in Class Period |
| 12539 | 530015293 | No Eligible Purchases in Class Period | 38271 | 530052345 | No Recognized Claim | 64004 | 530100345 | No Recognized Claim |
| 12540 | 530015294 | No Eligible Purchases in Class Period | 38272 | 530052346 | No Recognized Claim | 64005 | 530100346 | No Recognized Claim |
| 12541 | 530015295 | No Eligible Purchases in Class Period | 38273 | 530052349 | No Recognized Claim | 64006 | 530100349 | No Eligible Purchases in Class Period |
| 12542 | 530015296 | No Recognized Claim | 38274 | 530052351 | No Recognized Claim | 64007 | 530100351 | No Recognized Claim |
| 12543 | 530015297 | No Eligible Purchases in Class Period | 38275 | 530052352 | No Recognized Claim | 64008 | 530100352 | No Eligible Purchases in Class Period |
| 12544 | 530015298 | No Eligible Purchases in Class Period | 38276 | 530052353 | No Recognized Claim | 64009 | 530100360 | No Eligible Purchases in Class Period |
| 12545 | 530015299 | No Recognized Claim | 38277 | 530052354 | No Recognized Claim | 64010 | 530100361 | No Eligible Purchases in Class Period |
| 12546 | 530015300 | No Eligible Purchases in Class Period | 38278 | 530052356 | No Recognized Claim | 64011 | 530100364 | No Recognized Claim |
| 12547 | 530015301 | No Recognized Claim | 38279 | 530052357 | No Recognized Claim | 64012 | 530100376 | No Eligible Purchases in Class Period |
| 12548 | 530015302 | No Recognized Claim | 38280 | 530052359 | No Recognized Claim | 64013 | 530100377 | No Eligible Purchases in Class Period |
| 12549 | 530015304 | No Eligible Purchases in Class Period | 38281 | 530052362 | No Recognized Claim | 64014 | 530100381 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12550 | 530015308 | No Eligible Purchases in Class Period | 38282 | 530052365 | No Recognized Claim | 64015 | 530100382 | No Recognized Claim |
| 12551 | 530015309 | No Eligible Purchases in Class Period | 38283 | 530052367 | No Recognized Claim | 64016 | 530100383 | No Eligible Purchases in Class Period |
| 12552 | 530015310 | No Recognized Claim | 38284 | 530052368 | No Recognized Claim | 64017 | 530100384 | No Recognized Claim |
| 12553 | 530015311 | No Eligible Purchases in Class Period | 38285 | 530052376 | No Recognized Claim | 64018 | 530100389 | No Eligible Purchases in Class Period |
| 12554 | 530015312 | No Eligible Purchases in Class Period | 38286 | 530052379 | No Recognized Claim | 64019 | 530100397 | No Eligible Purchases in Class Period |
| 12555 | 530015313 | No Eligible Purchases in Class Period | 38287 | 530052380 | No Recognized Claim | 64020 | 530100402 | No Recognized Claim |
| 12556 | 530015314 | No Eligible Purchases in Class Period | 38288 | 530052383 | No Recognized Claim | 64021 | 530100403 | No Recognized Claim |
| 12557 | 530015316 | No Eligible Purchases in Class Period | 38289 | 530052384 | No Recognized Claim | 64022 | 530100408 | No Eligible Purchases in Class Period |
| 12558 | 530015317 | No Eligible Purchases in Class Period | 38290 | 530052385 | No Recognized Claim | 64023 | 530100412 | No Recognized Claim |
| 12559 | 530015318 | No Eligible Purchases in Class Period | 38291 | 530052388 | No Recognized Claim | 64024 | 530100419 | No Recognized Claim |
| 12560 | 530015319 | No Eligible Purchases in Class Period | 38292 | 530052390 | No Recognized Claim | 64025 | 530100427 | No Eligible Purchases in Class Period |
| 12561 | 530015320 | No Eligible Purchases in Class Period | 38293 | 530052391 | No Recognized Claim | 64026 | 530100428 | No Eligible Purchases in Class Period |
| 12562 | 530015321 | No Eligible Purchases in Class Period | 38294 | 530052392 | No Recognized Claim | 64027 | 530100429 | No Eligible Purchases in Class Period |
| 12563 | 530015322 | No Recognized Claim | 38295 | 530052396 | No Recognized Claim | 64028 | 530100430 | No Recognized Claim |
| 12564 | 530015323 | No Eligible Purchases in Class Period | 38296 | 530052397 | No Recognized Claim | 64029 | 530100431 | No Recognized Claim |
| 12565 | 530015324 | No Recognized Claim | 38297 | 530052401 | No Recognized Claim | 64030 | 530100432 | No Eligible Purchases in Class Period |
| 12566 | 530015325 | No Eligible Purchases in Class Period | 38298 | 530052404 | No Recognized Claim | 64031 | 530100435 | No Eligible Purchases in Class Period |
| 12567 | 530015326 | No Eligible Purchases in Class Period | 38299 | 530052408 | No Recognized Claim | 64032 | 530100446 | No Recognized Claim |
| 12568 | 530015327 | No Eligible Purchases in Class Period | 38300 | 530052409 | No Recognized Claim | 64033 | 530100448 | No Eligible Purchases in Class Period |
| 12569 | 530015328 | No Eligible Purchases in Class Period | 38301 | 530052413 | No Recognized Claim | 64034 | 530100449 | No Recognized Claim |
| 12570 | 530015330 | No Eligible Purchases in Class Period | 38302 | 530052414 | No Recognized Claim | 64035 | 530100450 | No Eligible Purchases in Class Period |
| 12571 | 530015331 | No Eligible Purchases in Class Period | 38303 | 530052415 | No Recognized Claim | 64036 | 530100451 | No Eligible Purchases in Class Period |
| 12572 | 530015332 | No Eligible Purchases in Class Period | 38304 | 530052417 | No Eligible Purchases in Class Period | 64037 | 530100456 | No Eligible Purchases in Class Period |
| 12573 | 530015333 | No Eligible Purchases in Class Period | 38305 | 530052419 | No Recognized Claim | 64038 | 530100460 | No Recognized Claim |
| 12574 | 530015334 | No Eligible Purchases in Class Period | 38306 | 530052420 | No Recognized Claim | 64039 | 530100466 | No Recognized Claim |
| 12575 | 530015335 | No Recognized Claim | 38307 | 530052423 | No Recognized Claim | 64040 | 530100468 | No Recognized Claim |
| 12576 | 530015336 | No Eligible Purchases in Class Period | 38308 | 530052424 | No Recognized Claim | 64041 | 530100469 | No Eligible Purchases in Class Period |
| 12577 | 530015337 | No Eligible Purchases in Class Period | 38309 | 530052426 | No Recognized Claim | 64042 | 530100470 | No Eligible Purchases in Class Period |
| 12578 | 530015338 | No Eligible Purchases in Class Period | 38310 | 530052427 | No Recognized Claim | 64043 | 530100471 | No Recognized Claim |
| 12579 | 530015340 | No Recognized Claim | 38311 | 530052428 | No Recognized Claim | 64044 | 530100474 | No Recognized Claim |
| 12580 | 530015341 | No Eligible Purchases in Class Period | 38312 | 530052431 | No Recognized Claim | 64045 | 530100475 | No Recognized Claim |
| 12581 | 530015342 | No Recognized Claim | 38313 | 530052433 | No Recognized Claim | 64046 | 530100479 | No Eligible Purchases in Class Period |
| 12582 | 530015344 | No Recognized Claim | 38314 | 530052434 | No Recognized Claim | 64047 | 530100485 | No Recognized Claim |
| 12583 | 530015346 | No Eligible Purchases in Class Period | 38315 | 530052437 | No Recognized Claim | 64048 | 530100491 | No Eligible Purchases in Class Period |
| 12584 | 530015347 | No Eligible Purchases in Class Period | 38316 | 530052438 | No Recognized Claim | 64049 | 530100498 | No Eligible Purchases in Class Period |
| 12585 | 530015348 | No Eligible Purchases in Class Period | 38317 | 530052439 | No Recognized Claim | 64050 | 530100500 | No Recognized Claim |
| 12586 | 530015351 | No Eligible Purchases in Class Period | 38318 | 530052442 | No Eligible Purchases in Class Period | 64051 | 530100511 | No Eligible Purchases in Class Period |
| 12587 | 530015353 | No Eligible Purchases in Class Period | 38319 | 530052443 | No Recognized Claim | 64052 | 530100517 | No Eligible Purchases in Class Period |
| 12588 | 530015354 | No Eligible Purchases in Class Period | 38320 | 530052444 | No Eligible Purchases in Class Period | 64053 | 530100522 | No Recognized Claim |
| 12589 | 530015356 | No Eligible Purchases in Class Period | 38321 | 530052445 | No Recognized Claim | 64054 | 530100523 | No Eligible Purchases in Class Period |
| 12590 | 530015357 | No Eligible Purchases in Class Period | 38322 | 530052448 | No Recognized Claim | 64055 | 530100524 | No Recognized Claim |
| 12591 | 530015358 | No Eligible Purchases in Class Period | 38323 | 530052449 | No Eligible Purchases in Class Period | 64056 | 530100525 | No Recognized Claim |
| 12592 | 530015359 | No Eligible Purchases in Class Period | 38324 | 530052450 | No Recognized Claim | 64057 | 530100527 | No Eligible Purchases in Class Period |
| 12593 | 530015360 | No Eligible Purchases in Class Period | 38325 | 530052455 | No Eligible Purchases in Class Period | 64058 | 530100528 | No Recognized Claim |
| 12594 | 530015361 | No Eligible Purchases in Class Period | 38326 | 530052457 | No Eligible Purchases in Class Period | 64059 | 530100529 | No Recognized Claim |
| 12595 | 530015362 | No Eligible Purchases in Class Period | 38327 | 530052458 | No Recognized Claim | 64060 | 530100530 | No Eligible Purchases in Class Period |
| 12596 | 530015363 | No Eligible Purchases in Class Period | 38328 | 530052459 | No Recognized Claim | 64061 | 530100532 | No Eligible Purchases in Class Period |
| 12597 | 530015365 | No Eligible Purchases in Class Period | 38329 | 530052460 | No Eligible Purchases in Class Period | 64062 | 530100535 | No Eligible Purchases in Class Period |
| 12598 | 530015366 | No Eligible Purchases in Class Period | 38330 | 530052461 | No Recognized Claim | 64063 | 530100547 | No Recognized Claim |
| 12599 | 530015367 | No Eligible Purchases in Class Period | 38331 | 530052463 | No Recognized Claim | 64064 | 530100548 | No Recognized Claim |
| 12600 | 530015368 | No Eligible Purchases in Class Period | 38332 | 530052465 | No Recognized Claim | 64065 | 530100551 | No Recognized Claim |
| 12601 | 530015369 | No Eligible Purchases in Class Period | 38333 | 530052466 | No Eligible Purchases in Class Period | 64066 | 530100552 | No Eligible Purchases in Class Period |
| 12602 | 530015370 | No Eligible Purchases in Class Period | 38334 | 530052467 | No Recognized Claim | 64067 | 530100555 | No Recognized Claim |
| 12603 | 530015371 | No Eligible Purchases in Class Period | 38335 | 530052468 | No Recognized Claim | 64068 | 530100557 | No Recognized Claim |
| 12604 | 530015372 | No Eligible Purchases in Class Period | 38336 | 530052470 | No Recognized Claim | 64069 | 530100562 | No Eligible Purchases in Class Period |
| 12605 | 530015373 | No Eligible Purchases in Class Period | 38337 | 530052471 | No Recognized Claim | 64070 | 530100570 | No Eligible Purchases in Class Period |
| 12606 | 530015374 | No Recognized Claim | 38338 | 530052473 | No Recognized Claim | 64071 | 530100571 | No Eligible Purchases in Class Period |
| 12607 | 530015375 | No Eligible Purchases in Class Period | 38339 | 530052475 | No Eligible Purchases in Class Period | 64072 | 530100572 | No Recognized Claim |
| 12608 | 530015376 | No Eligible Purchases in Class Period | 38340 | 530052478 | No Recognized Claim | 64073 | 530100574 | No Recognized Claim |
| 12609 | 530015377 | No Eligible Purchases in Class Period | 38341 | 530052479 | No Recognized Claim | 64074 | 530100578 | No Recognized Claim |
| 12610 | 530015378 | No Eligible Purchases in Class Period | 38342 | 530052481 | No Eligible Purchases in Class Period | 64075 | 530100582 | No Recognized Claim |
| 12611 | 530015379 | No Recognized Claim | 38343 | 530052482 | No Recognized Claim | 64076 | 530100586 | No Eligible Purchases in Class Period |
| 12612 | 530015380 | No Eligible Purchases in Class Period | 38344 | 530052483 | No Recognized Claim | 64077 | 530100587 | No Recognized Claim |
| 12613 | 530015381 | No Eligible Purchases in Class Period | 38345 | 530052485 | No Recognized Claim | 64078 | 530100589 | No Recognized Claim |
| 12614 | 530015383 | No Recognized Claim | 38346 | 530052486 | No Eligible Purchases in Class Period | 64079 | 530100593 | No Recognized Claim |
| 12615 | 530015385 | No Eligible Purchases in Class Period | 38347 | 530052487 | No Eligible Purchases in Class Period | 64080 | 530100594 | No Eligible Purchases in Class Period |
| 12616 | 530015386 | No Eligible Purchases in Class Period | 38348 | 530052491 | No Eligible Purchases in Class Period | 64081 | 530100601 | No Recognized Claim |
| 12617 | 530015387 | No Recognized Claim | 38349 | 530052493 | No Recognized Claim | 64082 | 530100604 | No Eligible Purchases in Class Period |
| 12618 | 530015388 | No Eligible Purchases in Class Period | 38350 | 530052494 | No Recognized Claim | 64083 | 530100606 | No Recognized Claim |
| 12619 | 530015389 | No Eligible Purchases in Class Period | 38351 | 530052495 | No Recognized Claim | 64084 | 530100615 | No Eligible Purchases in Class Period |
| 12620 | 530015391 | No Eligible Purchases in Class Period | 38352 | 530052496 | No Eligible Purchases in Class Period | 64085 | 530100619 | No Eligible Purchases in Class Period |
| 12621 | 530015393 | No Recognized Claim | 38353 | 530052499 | No Eligible Purchases in Class Period | 64086 | 530100621 | No Eligible Purchases in Class Period |
| 12622 | 530015394 | No Eligible Purchases in Class Period | 38354 | 530052501 | No Recognized Claim | 64087 | 530100624 | No Recognized Claim |
| 12623 | 530015395 | No Eligible Purchases in Class Period | 38355 | 530052502 | No Recognized Claim | 64088 | 530100625 | No Recognized Claim |
| 12624 | 530015396 | No Eligible Purchases in Class Period | 38356 | 530052505 | No Recognized Claim | 64089 | 530100626 | No Eligible Purchases in Class Period |
| 12625 | 530015398 | No Eligible Purchases in Class Period | 38357 | 530052506 | No Recognized Claim | 64090 | 530100627 | No Recognized Claim |
| 12626 | 530015399 | No Eligible Purchases in Class Period | 38358 | 530052507 | No Recognized Claim | 64091 | 530100628 | No Eligible Purchases in Class Period |
| 12627 | 530015400 | No Eligible Purchases in Class Period | 38359 | 530052508 | No Recognized Claim | 64092 | 530100631 | No Recognized Claim |
| 12628 | 530015401 | No Eligible Purchases in Class Period | 38360 | 530052509 | No Recognized Claim | 64093 | 530100635 | No Eligible Purchases in Class Period |
| 12629 | 530015402 | No Eligible Purchases in Class Period | 38361 | 530052510 | No Eligible Purchases in Class Period | 64094 | 530100638 | No Eligible Purchases in Class Period |
| 12630 | 530015403 | No Eligible Purchases in Class Period | 38362 | 530052511 | No Recognized Claim | 64095 | 530100643 | No Eligible Purchases in Class Period |
| 12631 | 530015404 | No Eligible Purchases in Class Period | 38363 | 530052515 | No Recognized Claim | 64096 | 530100645 | No Eligible Purchases in Class Period |
| 12632 | 530015405 | No Eligible Purchases in Class Period | 38364 | 530052517 | No Eligible Purchases in Class Period | 64097 | 530100653 | No Recognized Claim |
| 12633 | 530015406 | No Eligible Purchases in Class Period | 38365 | 530052518 | No Eligible Purchases in Class Period | 64098 | 530100654 | No Eligible Purchases in Class Period |
| 12634 | 530015407 | No Eligible Purchases in Class Period | 38366 | 530052519 | No Recognized Claim | 64099 | 530100656 | No Recognized Claim |
| 12635 | 530015408 | No Eligible Purchases in Class Period | 38367 | 530052521 | No Recognized Claim | 64100 | 530100660 | No Recognized Claim |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12636 | 530015409 | No Eligible Purchases in Class Period | 38368 | 530052522 | No Recognized Claim | 64101 | 530100662 | No Recognized Claim |
| 12637 | 530015410 | No Eligible Purchases in Class Period | 38369 | 530052523 | No Eligible Purchases in Class Period | 64102 | 530100663 | No Eligible Purchases in Class Period |
| 12638 | 530015411 | No Eligible Purchases in Class Period | 38370 | 530052526 | No Eligible Purchases in Class Period | 64103 | 530100666 | No Eligible Purchases in Class Period |
| 12639 | 530015412 | No Recognized Claim | 38371 | 530052527 | No Recognized Claim | 64104 | 530100669 | No Eligible Purchases in Class Period |
| 12640 | 530015413 | No Eligible Purchases in Class Period | 38372 | 530052528 | No Recognized Claim | 64105 | 530100673 | No Recognized Claim |
| 12641 | 530015414 | No Eligible Purchases in Class Period | 38373 | 530052529 | No Recognized Claim | 64106 | 530100683 | No Eligible Purchases in Class Period |
| 12642 | 530015415 | No Eligible Purchases in Class Period | 38374 | 530052531 | No Recognized Claim | 64107 | 530100686 | No Recognized Claim |
| 12643 | 530015416 | No Eligible Purchases in Class Period | 38375 | 530052536 | No Eligible Purchases in Class Period | 64108 | 530100695 | No Recognized Claim |
| 12644 | 530015417 | No Eligible Purchases in Class Period | 38376 | 530052537 | No Eligible Purchases in Class Period | 64109 | 530100700 | No Recognized Claim |
| 12645 | 530015418 | No Eligible Purchases in Class Period | 38377 | 530052539 | No Eligible Purchases in Class Period | 64110 | 530100702 | No Eligible Purchases in Class Period |
| 12646 | 530015419 | No Recognized Claim | 38378 | 530052541 | No Eligible Purchases in Class Period | 64111 | 530100706 | No Eligible Purchases in Class Period |
| 12647 | 530015420 | No Eligible Purchases in Class Period | 38379 | 530052542 | No Recognized Claim | 64112 | 530100711 | No Eligible Purchases in Class Period |
| 12648 | 530015422 | No Eligible Purchases in Class Period | 38380 | 530052543 | No Eligible Purchases in Class Period | 64113 | 530100722 | No Recognized Claim |
| 12649 | 530015423 | No Eligible Purchases in Class Period | 38381 | 530052547 | No Recognized Claim | 64114 | 530100723 | No Recognized Claim |
| 12650 | 530015424 | No Eligible Purchases in Class Period | 38382 | 530052549 | No Recognized Claim | 64115 | 530100724 | No Eligible Purchases in Class Period |
| 12651 | 530015425 | No Eligible Purchases in Class Period | 38383 | 530052550 | No Recognized Claim | 64116 | 530100754 | No Eligible Purchases in Class Period |
| 12652 | 530015426 | No Eligible Purchases in Class Period | 38384 | 530052551 | No Eligible Purchases in Class Period | 64117 | 530100756 | No Recognized Claim |
| 12653 | 530015427 | No Eligible Purchases in Class Period | 38385 | 530052555 | No Recognized Claim | 64118 | 530100762 | No Eligible Purchases in Class Period |
| 12654 | 530015428 | No Eligible Purchases in Class Period | 38386 | 530052557 | No Recognized Claim | 64119 | 530100764 | No Recognized Claim |
| 12655 | 530015429 | No Eligible Purchases in Class Period | 38387 | 530052558 | No Recognized Claim | 64120 | 530100766 | No Recognized Claim |
| 12656 | 530015430 | No Eligible Purchases in Class Period | 38388 | 530052559 | No Recognized Claim | 64121 | 530100767 | No Recognized Claim |
| 12657 | 530015431 | No Eligible Purchases in Class Period | 38389 | 530052560 | No Recognized Claim | 64122 | 530100769 | No Eligible Purchases in Class Period |
| 12658 | 530015432 | No Eligible Purchases in Class Period | 38390 | 530052562 | No Recognized Claim | 64123 | 530100770 | No Eligible Purchases in Class Period |
| 12659 | 530015433 | No Eligible Purchases in Class Period | 38391 | 530052563 | No Recognized Claim | 64124 | 530100771 | No Recognized Claim |
| 12660 | 530015434 | No Eligible Purchases in Class Period | 38392 | 530052564 | No Eligible Purchases in Class Period | 64125 | 530100773 | No Eligible Purchases in Class Period |
| 12661 | 530015435 | No Eligible Purchases in Class Period | 38393 | 530052565 | No Eligible Purchases in Class Period | 64126 | 530100777 | No Eligible Purchases in Class Period |
| 12662 | 530015436 | No Eligible Purchases in Class Period | 38394 | 530052566 | No Eligible Purchases in Class Period | 64127 | 530100778 | No Eligible Purchases in Class Period |
| 12663 | 530015437 | No Eligible Purchases in Class Period | 38395 | 530052572 | No Recognized Claim | 64128 | 530100782 | No Recognized Claim |
| 12664 | 530015438 | No Eligible Purchases in Class Period | 38396 | 530052573 | No Eligible Purchases in Class Period | 64129 | 530100788 | No Eligible Purchases in Class Period |
| 12665 | 530015439 | No Eligible Purchases in Class Period | 38397 | 530052577 | No Recognized Claim | 64130 | 530100790 | No Recognized Claim |
| 12666 | 530015440 | No Eligible Purchases in Class Period | 38398 | 530052582 | No Recognized Claim | 64131 | 530100793 | No Recognized Claim |
| 12667 | 530015441 | No Eligible Purchases in Class Period | 38399 | 530052583 | No Eligible Purchases in Class Period | 64132 | 530100804 | No Eligible Purchases in Class Period |
| 12668 | 530015444 | No Eligible Purchases in Class Period | 38400 | 530052585 | No Recognized Claim | 64133 | 530100810 | No Recognized Claim |
| 12669 | 530015445 | No Recognized Claim | 38401 | 530052589 | No Recognized Claim | 64134 | 530100811 | No Recognized Claim |
| 12670 | 530015447 | No Eligible Purchases in Class Period | 38402 | 530052591 | No Recognized Claim | 64135 | 530100819 | No Recognized Claim |
| 12671 | 530015448 | No Eligible Purchases in Class Period | 38403 | 530052592 | No Recognized Claim | 64136 | 530100822 | No Eligible Purchases in Class Period |
| 12672 | 530015449 | No Eligible Purchases in Class Period | 38404 | 530052593 | No Eligible Purchases in Class Period | 64137 | 530100825 | No Recognized Claim |
| 12673 | 530015450 | No Eligible Purchases in Class Period | 38405 | 530052594 | No Recognized Claim | 64138 | 530100826 | No Recognized Claim |
| 12674 | 530015451 | No Eligible Purchases in Class Period | 38406 | 530052595 | No Eligible Purchases in Class Period | 64139 | 530100827 | No Eligible Purchases in Class Period |
| 12675 | 530015453 | No Eligible Purchases in Class Period | 38407 | 530052596 | No Recognized Claim | 64140 | 530100830 | No Eligible Purchases in Class Period |
| 12676 | 530015454 | No Recognized Claim | 38408 | 530052597 | No Eligible Purchases in Class Period | 64141 | 530100834 | No Recognized Claim |
| 12677 | 530015455 | No Eligible Purchases in Class Period | 38409 | 530052601 | No Eligible Purchases in Class Period | 64142 | 530100835 | No Eligible Purchases in Class Period |
| 12678 | 530015456 | No Eligible Purchases in Class Period | 38410 | 530052603 | No Recognized Claim | 64143 | 530100837 | No Eligible Purchases in Class Period |
| 12679 | 530015457 | No Eligible Purchases in Class Period | 38411 | 530052605 | No Recognized Claim | 64144 | 530100838 | No Eligible Purchases in Class Period |
| 12680 | 530015458 | No Eligible Purchases in Class Period | 38412 | 530052606 | No Eligible Purchases in Class Period | 64145 | 530100839 | No Eligible Purchases in Class Period |
| 12681 | 530015459 | No Eligible Purchases in Class Period | 38413 | 530052608 | No Recognized Claim | 64146 | 530100840 | No Eligible Purchases in Class Period |
| 12682 | 530015460 | No Eligible Purchases in Class Period | 38414 | 530052609 | No Recognized Claim | 64147 | 530100842 | No Recognized Claim |
| 12683 | 530015461 | No Eligible Purchases in Class Period | 38415 | 530052613 | No Eligible Purchases in Class Period | 64148 | 530100848 | No Recognized Claim |
| 12684 | 530015462 | No Eligible Purchases in Class Period | 38416 | 530052615 | No Recognized Claim | 64149 | 530100851 | No Recognized Claim |
| 12685 | 530015463 | No Eligible Purchases in Class Period | 38417 | 530052617 | No Recognized Claim | 64150 | 530100852 | No Recognized Claim |
| 12686 | 530015464 | No Eligible Purchases in Class Period | 38418 | 530052618 | No Recognized Claim | 64151 | 530100861 | No Recognized Claim |
| 12687 | 530015465 | No Eligible Purchases in Class Period | 38419 | 530052619 | No Recognized Claim | 64152 | 530100871 | No Recognized Claim |
| 12688 | 530015466 | No Eligible Purchases in Class Period | 38420 | 530052623 | No Recognized Claim | 64153 | 530100872 | No Eligible Purchases in Class Period |
| 12689 | 530015468 | No Eligible Purchases in Class Period | 38421 | 530052624 | No Recognized Claim | 64154 | 530100879 | No Eligible Purchases in Class Period |
| 12690 | 530015469 | No Recognized Claim | 38422 | 530052625 | No Recognized Claim | 64155 | 530100886 | No Recognized Claim |
| 12691 | 530015470 | No Eligible Purchases in Class Period | 38423 | 530052627 | No Eligible Purchases in Class Period | 64156 | 530100887 | No Eligible Purchases in Class Period |
| 12692 | 530015471 | No Eligible Purchases in Class Period | 38424 | 530052628 | No Eligible Purchases in Class Period | 64157 | 530100891 | No Eligible Purchases in Class Period |
| 12693 | 530015472 | No Eligible Purchases in Class Period | 38425 | 530052629 | No Recognized Claim | 64158 | 530100894 | No Recognized Claim |
| 12694 | 530015473 | No Eligible Purchases in Class Period | 38426 | 530052631 | No Recognized Claim | 64159 | 530100898 | No Recognized Claim |
| 12695 | 530015475 | No Eligible Purchases in Class Period | 38427 | 530052632 | No Recognized Claim | 64160 | 530100904 | No Recognized Claim |
| 12696 | 530015476 | No Eligible Purchases in Class Period | 38428 | 530052633 | No Eligible Purchases in Class Period | 64161 | 530100910 | No Eligible Purchases in Class Period |
| 12697 | 530015477 | No Eligible Purchases in Class Period | 38429 | 530052634 | No Eligible Purchases in Class Period | 64162 | 530100914 | No Eligible Purchases in Class Period |
| 12698 | 530015478 | No Eligible Purchases in Class Period | 38430 | 530052635 | No Eligible Purchases in Class Period | 64163 | 530100918 | No Eligible Purchases in Class Period |
| 12699 | 530015479 | No Eligible Purchases in Class Period | 38431 | 530052636 | No Recognized Claim | 64164 | 530100920 | No Recognized Claim |
| 12700 | 530015480 | No Recognized Claim | 38432 | 530052638 | No Recognized Claim | 64165 | 530100932 | No Recognized Claim |
| 12701 | 530015482 | No Eligible Purchases in Class Period | 38433 | 530052639 | No Recognized Claim | 64166 | 530100934 | No Recognized Claim |
| 12702 | 530015483 | No Eligible Purchases in Class Period | 38434 | 530052641 | No Recognized Claim | 64167 | 530100942 | No Eligible Purchases in Class Period |
| 12703 | 530015484 | No Eligible Purchases in Class Period | 38435 | 530052642 | No Recognized Claim | 64168 | 530100944 | No Recognized Claim |
| 12704 | 530015486 | No Recognized Claim | 38436 | 530052649 | No Eligible Purchases in Class Period | 64169 | 530100953 | No Eligible Purchases in Class Period |
| 12705 | 530015487 | No Recognized Claim | 38437 | 530052650 | No Recognized Claim | 64170 | 530100960 | No Eligible Purchases in Class Period |
| 12706 | 530015488 | No Eligible Purchases in Class Period | 38438 | 530052652 | No Eligible Purchases in Class Period | 64171 | 530100962 | No Recognized Claim |
| 12707 | 530015490 | No Recognized Claim | 38439 | 530052653 | No Eligible Purchases in Class Period | 64172 | 530100966 | No Eligible Purchases in Class Period |
| 12708 | 530015491 | No Eligible Purchases in Class Period | 38440 | 530052656 | No Recognized Claim | 64173 | 530100972 | No Eligible Purchases in Class Period |
| 12709 | 530015492 | No Recognized Claim | 38441 | 530052657 | No Recognized Claim | 64174 | 530100974 | No Eligible Purchases in Class Period |
| 12710 | 530015493 | No Eligible Purchases in Class Period | 38442 | 530052662 | No Recognized Claim | 64175 | 530100976 | No Eligible Purchases in Class Period |
| 12711 | 530015494 | No Eligible Purchases in Class Period | 38443 | 530052664 | No Eligible Purchases in Class Period | 64176 | 530100980 | No Recognized Claim |
| 12712 | 530015495 | No Eligible Purchases in Class Period | 38444 | 530052665 | No Recognized Claim | 64177 | 530100982 | No Eligible Purchases in Class Period |
| 12713 | 530015497 | No Eligible Purchases in Class Period | 38445 | 530052666 | No Recognized Claim | 64178 | 530100983 | No Eligible Purchases in Class Period |
| 12714 | 530015498 | No Eligible Purchases in Class Period | 38446 | 530052669 | No Eligible Purchases in Class Period | 64179 | 530100985 | No Eligible Purchases in Class Period |
| 12715 | 530015499 | No Eligible Purchases in Class Period | 38447 | 530052671 | No Recognized Claim | 64180 | 530100987 | No Eligible Purchases in Class Period |
| 12716 | 530015500 | No Recognized Claim | 38448 | 530052673 | No Recognized Claim | 64181 | 530100988 | No Eligible Purchases in Class Period |
| 12717 | 530015501 | No Eligible Purchases in Class Period | 38449 | 530052674 | No Recognized Claim | 64182 | 530100990 | No Eligible Purchases in Class Period |
| 12718 | 530015502 | No Eligible Purchases in Class Period | 38450 | 530052675 | No Recognized Claim | 64183 | 530100996 | No Eligible Purchases in Class Period |
| 12719 | 530015503 | No Eligible Purchases in Class Period | 38451 | 530052676 | No Recognized Claim | 64184 | 530101011 | No Recognized Claim |
| 12720 | 530015504 | No Eligible Purchases in Class Period | 38452 | 530052677 | No Recognized Claim | 64185 | 530101012 | No Recognized Claim |
| 12721 | 530015505 | No Eligible Purchases in Class Period | 38453 | 530052681 | No Eligible Purchases in Class Period | 64186 | 530101029 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12722 | 530015506 | No Recognized Claim | 38454 | 530052683 | No Recognized Claim | 64187 | 530101032 | No Eligible Purchases in Class Period |
| 12723 | 530015507 | No Eligible Purchases in Class Period | 38455 | 530052684 | No Recognized Claim | 64188 | 530101033 | No Eligible Purchases in Class Period |
| 12724 | 530015508 | No Recognized Claim | 38456 | 530052686 | No Recognized Claim | 64189 | 530101040 | No Eligible Purchases in Class Period |
| 12725 | 530015510 | No Eligible Purchases in Class Period | 38457 | 530052688 | No Recognized Claim | 64190 | 530101041 | No Eligible Purchases in Class Period |
| 12726 | 530015511 | No Eligible Purchases in Class Period | 38458 | 530052690 | No Eligible Purchases in Class Period | 64191 | 530101042 | No Recognized Claim |
| 12727 | 530015513 | No Eligible Purchases in Class Period | 38459 | 530052692 | No Recognized Claim | 64192 | 530101046 | No Recognized Claim |
| 12728 | 530015514 | No Eligible Purchases in Class Period | 38460 | 530052694 | No Recognized Claim | 64193 | 530101047 | No Recognized Claim |
| 12729 | 530015516 | No Recognized Claim | 38461 | 530052695 | No Eligible Purchases in Class Period | 64194 | 530101049 | No Eligible Purchases in Class Period |
| 12730 | 530015517 | No Recognized Claim | 38462 | 530052700 | No Eligible Purchases in Class Period | 64195 | 530101050 | No Recognized Claim |
| 12731 | 530015518 | No Eligible Purchases in Class Period | 38463 | 530052701 | No Eligible Purchases in Class Period | 64196 | 530101054 | No Recognized Claim |
| 12732 | 530015519 | No Eligible Purchases in Class Period | 38464 | 530052702 | No Eligible Purchases in Class Period | 64197 | 530101055 | No Recognized Claim |
| 12733 | 530015522 | No Eligible Purchases in Class Period | 38465 | 530052708 | No Recognized Claim | 64198 | 530101066 | No Recognized Claim |
| 12734 | 530015523 | No Eligible Purchases in Class Period | 38466 | 530052709 | No Recognized Claim | 64199 | 530101071 | No Recognized Claim |
| 12735 | 530015525 | No Eligible Purchases in Class Period | 38467 | 530052711 | No Recognized Claim | 64200 | 530101072 | No Recognized Claim |
| 12736 | 530015526 | No Eligible Purchases in Class Period | 38468 | 530052713 | No Eligible Purchases in Class Period | 64201 | 530101080 | No Recognized Claim |
| 12737 | 530015527 | No Eligible Purchases in Class Period | 38469 | 530052716 | No Eligible Purchases in Class Period | 64202 | 530101089 | No Recognized Claim |
| 12738 | 530015529 | No Eligible Purchases in Class Period | 38470 | 530052717 | No Recognized Claim | 64203 | 530101091 | No Eligible Purchases in Class Period |
| 12739 | 530015531 | No Recognized Claim | 38471 | 530052722 | No Recognized Claim | 64204 | 530101103 | No Eligible Purchases in Class Period |
| 12740 | 530015532 | No Eligible Purchases in Class Period | 38472 | 530052723 | No Recognized Claim | 64205 | 530101105 | No Recognized Claim |
| 12741 | 530015533 | No Recognized Claim | 38473 | 530052724 | No Recognized Claim | 64206 | 530101106 | No Eligible Purchases in Class Period |
| 12742 | 530015534 | No Eligible Purchases in Class Period | 38474 | 530052726 | No Recognized Claim | 64207 | 530101107 | No Recognized Claim |
| 12743 | 530015536 | No Eligible Purchases in Class Period | 38475 | 530052728 | No Recognized Claim | 64208 | 530101108 | No Eligible Purchases in Class Period |
| 12744 | 530015537 | No Eligible Purchases in Class Period | 38476 | 530052729 | No Eligible Purchases in Class Period | 64209 | 530101109 | No Eligible Purchases in Class Period |
| 12745 | 530015538 | No Eligible Purchases in Class Period | 38477 | 530052731 | No Eligible Purchases in Class Period | 64210 | 530101113 | No Eligible Purchases in Class Period |
| 12746 | 530015539 | No Eligible Purchases in Class Period | 38478 | 530052735 | No Recognized Claim | 64211 | 530101119 | No Eligible Purchases in Class Period |
| 12747 | 530015540 | No Recognized Claim | 38479 | 530052736 | No Recognized Claim | 64212 | 530101120 | No Recognized Claim |
| 12748 | 530015541 | No Eligible Purchases in Class Period | 38480 | 530052741 | No Eligible Purchases in Class Period | 64213 | 530101130 | No Recognized Claim |
| 12749 | 530015542 | No Eligible Purchases in Class Period | 38481 | 530052742 | No Recognized Claim | 64214 | 530101133 | No Eligible Purchases in Class Period |
| 12750 | 530015543 | No Eligible Purchases in Class Period | 38482 | 530052743 | No Eligible Purchases in Class Period | 64215 | 530101136 | No Recognized Claim |
| 12751 | 530015544 | No Recognized Claim | 38483 | 530052744 | No Eligible Purchases in Class Period | 64216 | 530101137 | No Recognized Claim |
| 12752 | 530015545 | No Eligible Purchases in Class Period | 38484 | 530052745 | No Eligible Purchases in Class Period | 64217 | 530101138 | No Recognized Claim |
| 12753 | 530015546 | No Eligible Purchases in Class Period | 38485 | 530052746 | No Recognized Claim | 64218 | 530101142 | No Recognized Claim |
| 12754 | 530015547 | No Eligible Purchases in Class Period | 38486 | 530052747 | No Recognized Claim | 64219 | 530101148 | No Eligible Purchases in Class Period |
| 12755 | 530015548 | No Eligible Purchases in Class Period | 38487 | 530052748 | No Recognized Claim | 64220 | 530101150 | No Recognized Claim |
| 12756 | 530015549 | No Eligible Purchases in Class Period | 38488 | 530052749 | No Recognized Claim | 64221 | 530101151 | No Recognized Claim |
| 12757 | 530015550 | No Eligible Purchases in Class Period | 38489 | 530052751 | No Eligible Purchases in Class Period | 64222 | 530101153 | No Recognized Claim |
| 12758 | 530015551 | No Eligible Purchases in Class Period | 38490 | 530052752 | No Recognized Claim | 64223 | 530101155 | No Eligible Purchases in Class Period |
| 12759 | 530015552 | No Eligible Purchases in Class Period | 38491 | 530052753 | No Recognized Claim | 64224 | 530101156 | No Eligible Purchases in Class Period |
| 12760 | 530015553 | No Eligible Purchases in Class Period | 38492 | 530052754 | No Recognized Claim | 64225 | 530101163 | No Recognized Claim |
| 12761 | 530015554 | No Eligible Purchases in Class Period | 38493 | 530052755 | No Recognized Claim | 64226 | 530101165 | No Recognized Claim |
| 12762 | 530015555 | No Eligible Purchases in Class Period | 38494 | 530052758 | No Recognized Claim | 64227 | 530101166 | No Recognized Claim |
| 12763 | 530015556 | No Eligible Purchases in Class Period | 38495 | 530052759 | No Recognized Claim | 64228 | 530101167 | No Eligible Purchases in Class Period |
| 12764 | 530015557 | No Recognized Claim | 38496 | 530052760 | No Recognized Claim | 64229 | 530101172 | No Eligible Purchases in Class Period |
| 12765 | 530015558 | No Eligible Purchases in Class Period | 38497 | 530052761 | No Eligible Purchases in Class Period | 64230 | 530101175 | No Eligible Purchases in Class Period |
| 12766 | 530015559 | No Eligible Purchases in Class Period | 38498 | 530052763 | No Eligible Purchases in Class Period | 64231 | 530101177 | No Eligible Purchases in Class Period |
| 12767 | 530015560 | No Eligible Purchases in Class Period | 38499 | 530052765 | No Recognized Claim | 64232 | 530101178 | No Recognized Claim |
| 12768 | 530015561 | No Eligible Purchases in Class Period | 38500 | 530052766 | No Recognized Claim | 64233 | 530101181 | No Recognized Claim |
| 12769 | 530015562 | No Eligible Purchases in Class Period | 38501 | 530052768 | No Recognized Claim | 64234 | 530101186 | No Recognized Claim |
| 12770 | 530015564 | No Eligible Purchases in Class Period | 38502 | 530052770 | No Recognized Claim | 64235 | 530101189 | No Recognized Claim |
| 12771 | 530015567 | No Eligible Purchases in Class Period | 38503 | 530052771 | No Recognized Claim | 64236 | 530101193 | No Recognized Claim |
| 12772 | 530015568 | No Eligible Purchases in Class Period | 38504 | 530052773 | No Recognized Claim | 64237 | 530101199 | No Recognized Claim |
| 12773 | 530015569 | No Eligible Purchases in Class Period | 38505 | 530052774 | No Recognized Claim | 64238 | 530101200 | No Recognized Claim |
| 12774 | 530015570 | No Eligible Purchases in Class Period | 38506 | 530052775 | No Recognized Claim | 64239 | 530101202 | No Recognized Claim |
| 12775 | 530015571 | No Eligible Purchases in Class Period | 38507 | 530052777 | No Recognized Claim | 64240 | 530101203 | No Eligible Purchases in Class Period |
| 12776 | 530015572 | No Recognized Claim | 38508 | 530052779 | No Recognized Claim | 64241 | 530101205 | No Eligible Purchases in Class Period |
| 12777 | 530015573 | No Eligible Purchases in Class Period | 38509 | 530052780 | No Recognized Claim | 64242 | 530101208 | No Eligible Purchases in Class Period |
| 12778 | 530015575 | No Eligible Purchases in Class Period | 38510 | 530052781 | No Recognized Claim | 64243 | 530101213 | No Recognized Claim |
| 12779 | 530015576 | No Eligible Purchases in Class Period | 38511 | 530052782 | No Eligible Purchases in Class Period | 64244 | 530101214 | No Eligible Purchases in Class Period |
| 12780 | 530015578 | No Eligible Purchases in Class Period | 38512 | 530052783 | No Recognized Claim | 64245 | 530101215 | No Eligible Purchases in Class Period |
| 12781 | 530015579 | No Eligible Purchases in Class Period | 38513 | 530052785 | No Recognized Claim | 64246 | 530101227 | No Eligible Purchases in Class Period |
| 12782 | 530015580 | No Eligible Purchases in Class Period | 38514 | 530052786 | No Eligible Purchases in Class Period | 64247 | 530101228 | No Eligible Purchases in Class Period |
| 12783 | 530015581 | No Recognized Claim | 38515 | 530052789 | No Recognized Claim | 64248 | 530101230 | No Eligible Purchases in Class Period |
| 12784 | 530015582 | No Eligible Purchases in Class Period | 38516 | 530052790 | No Recognized Claim | 64249 | 530101233 | No Eligible Purchases in Class Period |
| 12785 | 530015583 | No Eligible Purchases in Class Period | 38517 | 530052792 | No Recognized Claim | 64250 | 530101234 | No Recognized Claim |
| 12786 | 530015584 | No Eligible Purchases in Class Period | 38518 | 530052794 | No Recognized Claim | 64251 | 530101237 | No Recognized Claim |
| 12787 | 530015585 | No Eligible Purchases in Class Period | 38519 | 530052795 | No Recognized Claim | 64252 | 530101245 | No Recognized Claim |
| 12788 | 530015586 | No Eligible Purchases in Class Period | 38520 | 530052796 | No Recognized Claim | 64253 | 530101247 | No Eligible Purchases in Class Period |
| 12789 | 530015587 | No Eligible Purchases in Class Period | 38521 | 530052798 | No Recognized Claim | 64254 | 530101254 | No Eligible Purchases in Class Period |
| 12790 | 530015588 | No Eligible Purchases in Class Period | 38522 | 530052801 | No Recognized Claim | 64255 | 530101257 | No Eligible Purchases in Class Period |
| 12791 | 530015589 | No Eligible Purchases in Class Period | 38523 | 530052805 | No Recognized Claim | 64256 | 530101259 | No Recognized Claim |
| 12792 | 530015590 | No Eligible Purchases in Class Period | 38524 | 530052806 | No Recognized Claim | 64257 | 530101261 | No Recognized Claim |
| 12793 | 530015591 | No Eligible Purchases in Class Period | 38525 | 530052811 | No Recognized Claim | 64258 | 530101262 | No Recognized Claim |
| 12794 | 530015592 | No Eligible Purchases in Class Period | 38526 | 530052812 | No Recognized Claim | 64259 | 530101266 | No Recognized Claim |
| 12795 | 530015593 | No Eligible Purchases in Class Period | 38527 | 530052814 | No Recognized Claim | 64260 | 530101267 | No Eligible Purchases in Class Period |
| 12796 | 530015594 | No Eligible Purchases in Class Period | 38528 | 530052816 | No Recognized Claim | 64261 | 530101269 | No Eligible Purchases in Class Period |
| 12797 | 530015595 | No Recognized Claim | 38529 | 530052817 | No Eligible Purchases in Class Period | 64262 | 530101273 | No Recognized Claim |
| 12798 | 530015596 | No Eligible Purchases in Class Period | 38530 | 530052818 | No Recognized Claim | 64263 | 530101276 | No Recognized Claim |
| 12799 | 530015597 | No Eligible Purchases in Class Period | 38531 | 530052822 | No Recognized Claim | 64264 | 530101284 | No Eligible Purchases in Class Period |
| 12800 | 530015598 | No Recognized Claim | 38532 | 530052823 | No Eligible Purchases in Class Period | 64265 | 530101291 | No Recognized Claim |
| 12801 | 530015599 | No Eligible Purchases in Class Period | 38533 | 530052824 | No Eligible Purchases in Class Period | 64266 | 530101294 | No Recognized Claim |
| 12802 | 530015600 | No Eligible Purchases in Class Period | 38534 | 530052826 | No Recognized Claim | 64267 | 530101295 | No Eligible Purchases in Class Period |
| 12803 | 530015601 | No Eligible Purchases in Class Period | 38535 | 530052827 | No Recognized Claim | 64268 | 530101303 | No Recognized Claim |
| 12804 | 530015602 | No Recognized Claim | 38536 | 530052830 | No Recognized Claim | 64269 | 530101311 | No Recognized Claim |
| 12805 | 530015603 | No Recognized Claim | 38537 | 530052831 | No Eligible Purchases in Class Period | 64270 | 530101317 | No Recognized Claim |
| 12806 | 530015604 | No Eligible Purchases in Class Period | 38538 | 530052832 | No Eligible Purchases in Class Period | 64271 | 530101320 | No Recognized Claim |
| 12807 | 530015605 | No Eligible Purchases in Class Period | 38539 | 530052833 | No Eligible Purchases in Class Period | 64272 | 530101324 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12808 | 530015606 | No Recognized Claim | 38540 | 530052834 | No Recognized Claim | 64273 | 530101331 | No Eligible Purchases in Class Period |
| 12809 | 530015607 | No Eligible Purchases in Class Period | 38541 | 530052835 | No Recognized Claim | 64274 | 530101338 | No Recognized Claim |
| 12810 | 530015609 | No Eligible Purchases in Class Period | 38542 | 530052838 | No Recognized Claim | 64275 | 530101341 | No Eligible Purchases in Class Period |
| 12811 | 530015610 | No Eligible Purchases in Class Period | 38543 | 530052840 | No Recognized Claim | 64276 | 530101343 | No Eligible Purchases in Class Period |
| 12812 | 530015611 | No Eligible Purchases in Class Period | 38544 | 530052841 | No Recognized Claim | 64277 | 530101346 | No Recognized Claim |
| 12813 | 530015612 | No Eligible Purchases in Class Period | 38545 | 530052842 | No Eligible Purchases in Class Period | 64278 | 530101348 | No Eligible Purchases in Class Period |
| 12814 | 530015613 | No Eligible Purchases in Class Period | 38546 | 530052843 | No Eligible Purchases in Class Period | 64279 | 530101349 | No Eligible Purchases in Class Period |
| 12815 | 530015614 | No Eligible Purchases in Class Period | 38547 | 530052844 | No Recognized Claim | 64280 | 530101351 | No Eligible Purchases in Class Period |
| 12816 | 530015615 | No Recognized Claim | 38548 | 530052846 | No Eligible Purchases in Class Period | 64281 | 530101353 | No Eligible Purchases in Class Period |
| 12817 | 530015616 | No Eligible Purchases in Class Period | 38549 | 530052848 | No Eligible Purchases in Class Period | 64282 | 530101359 | No Recognized Claim |
| 12818 | 530015617 | No Eligible Purchases in Class Period | 38550 | 530052855 | No Recognized Claim | 64283 | 530101364 | No Eligible Purchases in Class Period |
| 12819 | 530015618 | No Eligible Purchases in Class Period | 38551 | 530052856 | No Recognized Claim | 64284 | 530101365 | No Eligible Purchases in Class Period |
| 12820 | 530015619 | No Eligible Purchases in Class Period | 38552 | 530052858 | No Recognized Claim | 64285 | 530101367 | No Recognized Claim |
| 12821 | 530015623 | No Eligible Purchases in Class Period | 38553 | 530052859 | No Eligible Purchases in Class Period | 64286 | 530101375 | No Recognized Claim |
| 12822 | 530015624 | No Eligible Purchases in Class Period | 38554 | 530052860 | No Recognized Claim | 64287 | 530101382 | No Eligible Purchases in Class Period |
| 12823 | 530015625 | No Recognized Claim | 38555 | 530052861 | No Recognized Claim | 64288 | 530101383 | No Eligible Purchases in Class Period |
| 12824 | 530015626 | No Eligible Purchases in Class Period | 38556 | 530052863 | No Recognized Claim | 64289 | 530101386 | No Recognized Claim |
| 12825 | 530015628 | No Eligible Purchases in Class Period | 38557 | 530052865 | No Recognized Claim | 64290 | 530101395 | No Recognized Claim |
| 12826 | 530015629 | No Eligible Purchases in Class Period | 38558 | 530052866 | No Recognized Claim | 64291 | 530101399 | No Eligible Purchases in Class Period |
| 12827 | 530015630 | No Eligible Purchases in Class Period | 38559 | 530052867 | No Recognized Claim | 64292 | 530101404 | No Eligible Purchases in Class Period |
| 12828 | 530015631 | No Eligible Purchases in Class Period | 38560 | 530052870 | No Recognized Claim | 64293 | 530101406 | No Recognized Claim |
| 12829 | 530015632 | No Eligible Purchases in Class Period | 38561 | 530052871 | No Recognized Claim | 64294 | 530101407 | No Eligible Purchases in Class Period |
| 12830 | 530015633 | No Eligible Purchases in Class Period | 38562 | 530052872 | No Recognized Claim | 64295 | 530101408 | No Eligible Purchases in Class Period |
| 12831 | 530015634 | No Eligible Purchases in Class Period | 38563 | 530052873 | No Recognized Claim | 64296 | 530101411 | No Recognized Claim |
| 12832 | 530015635 | No Eligible Purchases in Class Period | 38564 | 530052874 | No Recognized Claim | 64297 | 530101414 | No Eligible Purchases in Class Period |
| 12833 | 530015636 | No Eligible Purchases in Class Period | 38565 | 530052875 | No Recognized Claim | 64298 | 530101418 | No Recognized Claim |
| 12834 | 530015637 | No Eligible Purchases in Class Period | 38566 | 530052880 | No Eligible Purchases in Class Period | 64299 | 530101422 | No Recognized Claim |
| 12835 | 530015638 | No Eligible Purchases in Class Period | 38567 | 530052881 | No Recognized Claim | 64300 | 530101431 | No Recognized Claim |
| 12836 | 530015639 | No Recognized Claim | 38568 | 530052882 | No Recognized Claim | 64301 | 530101438 | No Eligible Purchases in Class Period |
| 12837 | 530015640 | No Recognized Claim | 38569 | 530052883 | No Eligible Purchases in Class Period | 64302 | 530101441 | No Eligible Purchases in Class Period |
| 12838 | 530015641 | No Recognized Claim | 38570 | 530052884 | No Recognized Claim | 64303 | 530101452 | No Eligible Purchases in Class Period |
| 12839 | 530015643 | No Eligible Purchases in Class Period | 38571 | 530052885 | No Recognized Claim | 64304 | 530101458 | No Eligible Purchases in Class Period |
| 12840 | 530015644 | No Recognized Claim | 38572 | 530052886 | No Recognized Claim | 64305 | 530101459 | No Recognized Claim |
| 12841 | 530015645 | No Eligible Purchases in Class Period | 38573 | 530052888 | No Recognized Claim | 64306 | 530101460 | No Recognized Claim |
| 12842 | 530015646 | No Eligible Purchases in Class Period | 38574 | 530052889 | No Recognized Claim | 64307 | 530101468 | No Eligible Purchases in Class Period |
| 12843 | 530015647 | No Eligible Purchases in Class Period | 38575 | 530052890 | No Recognized Claim | 64308 | 530101469 | No Eligible Purchases in Class Period |
| 12844 | 530015648 | No Eligible Purchases in Class Period | 38576 | 530052893 | No Eligible Purchases in Class Period | 64309 | 530101470 | No Eligible Purchases in Class Period |
| 12845 | 530015649 | No Eligible Purchases in Class Period | 38577 | 530052894 | No Eligible Purchases in Class Period | 64310 | 530101471 | No Eligible Purchases in Class Period |
| 12846 | 530015650 | No Eligible Purchases in Class Period | 38578 | 530052895 | No Recognized Claim | 64311 | 530101473 | No Eligible Purchases in Class Period |
| 12847 | 530015651 | No Eligible Purchases in Class Period | 38579 | 530052896 | No Recognized Claim | 64312 | 530101481 | No Eligible Purchases in Class Period |
| 12848 | 530015652 | No Eligible Purchases in Class Period | 38580 | 530052897 | No Recognized Claim | 64313 | 530101482 | No Recognized Claim |
| 12849 | 530015653 | No Eligible Purchases in Class Period | 38581 | 530052902 | No Recognized Claim | 64314 | 530101490 | No Eligible Purchases in Class Period |
| 12850 | 530015656 | No Eligible Purchases in Class Period | 38582 | 530052903 | No Eligible Purchases in Class Period | 64315 | 530101491 | No Eligible Purchases in Class Period |
| 12851 | 530015657 | No Eligible Purchases in Class Period | 38583 | 530052904 | No Recognized Claim | 64316 | 530101496 | No Recognized Claim |
| 12852 | 530015658 | No Eligible Purchases in Class Period | 38584 | 530052905 | No Recognized Claim | 64317 | 530101497 | No Recognized Claim |
| 12853 | 530015659 | No Eligible Purchases in Class Period | 38585 | 530052906 | No Recognized Claim | 64318 | 530101519 | No Eligible Purchases in Class Period |
| 12854 | 530015660 | No Eligible Purchases in Class Period | 38586 | 530052907 | No Eligible Purchases in Class Period | 64319 | 530101520 | No Eligible Purchases in Class Period |
| 12855 | 530015662 | No Recognized Claim | 38587 | 530052908 | No Recognized Claim | 64320 | 530101521 | No Eligible Purchases in Class Period |
| 12856 | 530015663 | No Eligible Purchases in Class Period | 38588 | 530052909 | No Recognized Claim | 64321 | 530101531 | No Recognized Claim |
| 12857 | 530015664 | No Eligible Purchases in Class Period | 38589 | 530052911 | No Recognized Claim | 64322 | 530101535 | No Recognized Claim |
| 12858 | 530015665 | No Eligible Purchases in Class Period | 38590 | 530052912 | No Recognized Claim | 64323 | 530101547 | No Recognized Claim |
| 12859 | 530015666 | No Eligible Purchases in Class Period | 38591 | 530052914 | No Recognized Claim | 64324 | 530101549 | No Recognized Claim |
| 12860 | 530015668 | No Eligible Purchases in Class Period | 38592 | 530052915 | No Eligible Purchases in Class Period | 64325 | 530101553 | No Recognized Claim |
| 12861 | 530015671 | No Eligible Purchases in Class Period | 38593 | 530052920 | No Recognized Claim | 64326 | 530101554 | No Eligible Purchases in Class Period |
| 12862 | 530015672 | No Eligible Purchases in Class Period | 38594 | 530052921 | No Recognized Claim | 64327 | 530101557 | No Recognized Claim |
| 12863 | 530015673 | No Eligible Purchases in Class Period | 38595 | 530052924 | No Recognized Claim | 64328 | 530101558 | No Eligible Purchases in Class Period |
| 12864 | 530015674 | No Eligible Purchases in Class Period | 38596 | 530052927 | No Eligible Purchases in Class Period | 64329 | 530101561 | No Recognized Claim |
| 12865 | 530015675 | No Eligible Purchases in Class Period | 38597 | 530052928 | No Recognized Claim | 64330 | 530101569 | No Recognized Claim |
| 12866 | 530015682 | No Eligible Purchases in Class Period | 38598 | 530052929 | No Recognized Claim | 64331 | 530101579 | No Eligible Purchases in Class Period |
| 12867 | 530015683 | No Eligible Purchases in Class Period | 38599 | 530052933 | No Eligible Purchases in Class Period | 64332 | 530101586 | No Recognized Claim |
| 12868 | 530015685 | No Eligible Purchases in Class Period | 38600 | 530052937 | No Recognized Claim | 64333 | 530101587 | No Eligible Purchases in Class Period |
| 12869 | 530015686 | No Eligible Purchases in Class Period | 38601 | 530052938 | No Recognized Claim | 64334 | 530101588 | No Eligible Purchases in Class Period |
| 12870 | 530015687 | No Eligible Purchases in Class Period | 38602 | 530052939 | No Recognized Claim | 64335 | 530101599 | No Recognized Claim |
| 12871 | 530015688 | No Eligible Purchases in Class Period | 38603 | 530052941 | No Recognized Claim | 64336 | 530101611 | No Eligible Purchases in Class Period |
| 12872 | 530015689 | No Eligible Purchases in Class Period | 38604 | 530052944 | No Recognized Claim | 64337 | 530101619 | No Recognized Claim |
| 12873 | 530015690 | No Eligible Purchases in Class Period | 38605 | 530052945 | No Recognized Claim | 64338 | 530101621 | No Recognized Claim |
| 12874 | 530015691 | No Eligible Purchases in Class Period | 38606 | 530052946 | No Eligible Purchases in Class Period | 64339 | 530101623 | No Recognized Claim |
| 12875 | 530015692 | No Eligible Purchases in Class Period | 38607 | 530052948 | No Eligible Purchases in Class Period | 64340 | 530101624 | No Recognized Claim |
| 12876 | 530015693 | No Eligible Purchases in Class Period | 38608 | 530052949 | No Recognized Claim | 64341 | 530101625 | No Recognized Claim |
| 12877 | 530015694 | No Eligible Purchases in Class Period | 38609 | 530052951 | No Recognized Claim | 64342 | 530101626 | No Recognized Claim |
| 12878 | 530015695 | No Eligible Purchases in Class Period | 38610 | 530052952 | No Recognized Claim | 64343 | 530101628 | No Recognized Claim |
| 12879 | 530015696 | No Eligible Purchases in Class Period | 38611 | 530052953 | No Recognized Claim | 64344 | 530101638 | No Recognized Claim |
| 12880 | 530015697 | No Eligible Purchases in Class Period | 38612 | 530052957 | No Recognized Claim | 64345 | 530101640 | No Recognized Claim |
| 12881 | 530015698 | No Eligible Purchases in Class Period | 38613 | 530052958 | No Recognized Claim | 64346 | 530101643 | No Eligible Purchases in Class Period |
| 12882 | 530015699 | No Eligible Purchases in Class Period | 38614 | 530052959 | No Recognized Claim | 64347 | 530101644 | No Eligible Purchases in Class Period |
| 12883 | 530015700 | No Recognized Claim | 38615 | 530052960 | No Recognized Claim | 64348 | 530101647 | No Recognized Claim |
| 12884 | 530015701 | No Eligible Purchases in Class Period | 38616 | 530052961 | No Recognized Claim | 64349 | 530101649 | No Eligible Purchases in Class Period |
| 12885 | 530015702 | No Recognized Claim | 38617 | 530052963 | No Recognized Claim | 64350 | 530101650 | No Eligible Purchases in Class Period |
| 12886 | 530015703 | No Eligible Purchases in Class Period | 38618 | 530052964 | No Eligible Purchases in Class Period | 64351 | 530101655 | No Eligible Purchases in Class Period |
| 12887 | 530015704 | No Eligible Purchases in Class Period | 38619 | 530052965 | No Recognized Claim | 64352 | 530101659 | No Eligible Purchases in Class Period |
| 12888 | 530015705 | No Eligible Purchases in Class Period | 38620 | 530052966 | No Recognized Claim | 64353 | 530101660 | No Recognized Claim |
| 12889 | 530015706 | No Recognized Claim | 38621 | 530052968 | No Recognized Claim | 64354 | 530101661 | No Recognized Claim |
| 12890 | 530015707 | No Eligible Purchases in Class Period | 38622 | 530052969 | No Recognized Claim | 64355 | 530101675 | No Eligible Purchases in Class Period |
| 12891 | 530015708 | No Eligible Purchases in Class Period | 38623 | 530052970 | No Recognized Claim | 64356 | 530101683 | No Recognized Claim |
| 12892 | 530015709 | No Eligible Purchases in Class Period | 38624 | 530052971 | No Recognized Claim | 64357 | 530101685 | No Eligible Purchases in Class Period |
| 12893 | 530015710 | No Eligible Purchases in Class Period | 38625 | 530052972 | No Recognized Claim | 64358 | 530101692 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12894 | 530015712 | No Eligible Purchases in Class Period | 38626 | 530052975 | No Eligible Purchases in Class Period | 64359 | 530101696 | No Eligible Purchases in Class Period |
| 12895 | 530015713 | No Eligible Purchases in Class Period | 38627 | 530052976 | No Recognized Claim | 64360 | 530101699 | No Eligible Purchases in Class Period |
| 12896 | 530015714 | No Eligible Purchases in Class Period | 38628 | 530052978 | No Recognized Claim | 64361 | 530101701 | No Eligible Purchases in Class Period |
| 12897 | 530015715 | No Eligible Purchases in Class Period | 38629 | 530052980 | No Recognized Claim | 64362 | 530101710 | No Eligible Purchases in Class Period |
| 12898 | 530015716 | No Eligible Purchases in Class Period | 38630 | 530052981 | No Eligible Purchases in Class Period | 64363 | 530101712 | No Eligible Purchases in Class Period |
| 12899 | 530015718 | No Eligible Purchases in Class Period | 38631 | 530052986 | No Eligible Purchases in Class Period | 64364 | 530101713 | No Recognized Claim |
| 12900 | 530015719 | No Eligible Purchases in Class Period | 38632 | 530052989 | No Eligible Purchases in Class Period | 64365 | 530101715 | No Recognized Claim |
| 12901 | 530015720 | No Eligible Purchases in Class Period | 38633 | 530052990 | No Recognized Claim | 64366 | 530101718 | No Eligible Purchases in Class Period |
| 12902 | 530015721 | No Eligible Purchases in Class Period | 38634 | 530052991 | No Recognized Claim | 64367 | 530101727 | No Recognized Claim |
| 12903 | 530015722 | No Eligible Purchases in Class Period | 38635 | 530052993 | No Eligible Purchases in Class Period | 64368 | 530101728 | No Eligible Purchases in Class Period |
| 12904 | 530015723 | No Eligible Purchases in Class Period | 38636 | 530052994 | No Recognized Claim | 64369 | 530101730 | No Recognized Claim |
| 12905 | 530015724 | No Eligible Purchases in Class Period | 38637 | 530052996 | No Eligible Purchases in Class Period | 64370 | 530101746 | No Eligible Purchases in Class Period |
| 12906 | 530015725 | No Eligible Purchases in Class Period | 38638 | 530052997 | No Recognized Claim | 64371 | 530101757 | No Eligible Purchases in Class Period |
| 12907 | 530015726 | No Recognized Claim | 38639 | 530053001 | No Eligible Purchases in Class Period | 64372 | 530101764 | No Eligible Purchases in Class Period |
| 12908 | 530015727 | No Eligible Purchases in Class Period | 38640 | 530053002 | No Recognized Claim | 64373 | 530101767 | No Eligible Purchases in Class Period |
| 12909 | 530015729 | No Eligible Purchases in Class Period | 38641 | 530053003 | No Recognized Claim | 64374 | 530101768 | No Eligible Purchases in Class Period |
| 12910 | 530015730 | No Recognized Claim | 38642 | 530053006 | No Recognized Claim | 64375 | 530101773 | No Recognized Claim |
| 12911 | 530015731 | No Eligible Purchases in Class Period | 38643 | 530053007 | No Eligible Purchases in Class Period | 64376 | 530101774 | No Recognized Claim |
| 12912 | 530015732 | No Eligible Purchases in Class Period | 38644 | 530053011 | No Recognized Claim | 64377 | 530101779 | No Recognized Claim |
| 12913 | 530015733 | No Eligible Purchases in Class Period | 38645 | 530053014 | No Recognized Claim | 64378 | 530101782 | No Recognized Claim |
| 12914 | 530015734 | No Recognized Claim | 38646 | 530053015 | No Recognized Claim | 64379 | 530101784 | No Recognized Claim |
| 12915 | 530015735 | No Eligible Purchases in Class Period | 38647 | 530053017 | No Eligible Purchases in Class Period | 64380 | 530101788 | No Recognized Claim |
| 12916 | 530015736 | No Eligible Purchases in Class Period | 38648 | 530053018 | No Recognized Claim | 64381 | 530101792 | No Eligible Purchases in Class Period |
| 12917 | 530015737 | No Eligible Purchases in Class Period | 38649 | 530053019 | No Recognized Claim | 64382 | 530101796 | No Eligible Purchases in Class Period |
| 12918 | 530015738 | No Eligible Purchases in Class Period | 38650 | 530053020 | No Recognized Claim | 64383 | 530101797 | No Eligible Purchases in Class Period |
| 12919 | 530015739 | No Eligible Purchases in Class Period | 38651 | 530053021 | No Recognized Claim | 64384 | 530101799 | No Recognized Claim |
| 12920 | 530015740 | No Eligible Purchases in Class Period | 38652 | 530053022 | No Recognized Claim | 64385 | 530101800 | No Recognized Claim |
| 12921 | 530015741 | No Eligible Purchases in Class Period | 38653 | 530053023 | No Recognized Claim | 64386 | 530101801 | No Recognized Claim |
| 12922 | 530015742 | No Eligible Purchases in Class Period | 38654 | 530053024 | No Recognized Claim | 64387 | 530101802 | No Eligible Purchases in Class Period |
| 12923 | 530015743 | No Recognized Claim | 38655 | 530053026 | No Recognized Claim | 64388 | 530101807 | No Eligible Purchases in Class Period |
| 12924 | 530015744 | No Eligible Purchases in Class Period | 38656 | 530053028 | No Recognized Claim | 64389 | 530101817 | No Eligible Purchases in Class Period |
| 12925 | 530015745 | No Eligible Purchases in Class Period | 38657 | 530053029 | No Eligible Purchases in Class Period | 64390 | 530101820 | No Eligible Purchases in Class Period |
| 12926 | 530015746 | No Eligible Purchases in Class Period | 38658 | 530053030 | No Eligible Purchases in Class Period | 64391 | 530101825 | No Eligible Purchases in Class Period |
| 12927 | 530015747 | No Eligible Purchases in Class Period | 38659 | 530053045 | No Eligible Purchases in Class Period | 64392 | 530101829 | No Eligible Purchases in Class Period |
| 12928 | 530015748 | No Eligible Purchases in Class Period | 38660 | 530053046 | No Recognized Claim | 64393 | 530101835 | No Eligible Purchases in Class Period |
| 12929 | 530015749 | No Eligible Purchases in Class Period | 38661 | 530053049 | No Eligible Purchases in Class Period | 64394 | 530101838 | No Eligible Purchases in Class Period |
| 12930 | 530015750 | No Eligible Purchases in Class Period | 38662 | 530053050 | No Recognized Claim | 64395 | 530101840 | No Eligible Purchases in Class Period |
| 12931 | 530015751 | No Recognized Claim | 38663 | 530053052 | No Recognized Claim | 64396 | 530101842 | No Eligible Purchases in Class Period |
| 12932 | 530015752 | No Eligible Purchases in Class Period | 38664 | 530053055 | No Recognized Claim | 64397 | 530101845 | No Eligible Purchases in Class Period |
| 12933 | 530015753 | No Eligible Purchases in Class Period | 38665 | 530053056 | No Eligible Purchases in Class Period | 64398 | 530101847 | No Recognized Claim |
| 12934 | 530015754 | No Eligible Purchases in Class Period | 38666 | 530053060 | No Recognized Claim | 64399 | 530101852 | No Recognized Claim |
| 12935 | 530015755 | No Eligible Purchases in Class Period | 38667 | 530053062 | No Recognized Claim | 64400 | 530101853 | No Recognized Claim |
| 12936 | 530015756 | No Eligible Purchases in Class Period | 38668 | 530053063 | No Recognized Claim | 64401 | 530101855 | No Recognized Claim |
| 12937 | 530015757 | No Recognized Claim | 38669 | 530053064 | No Recognized Claim | 64402 | 530101857 | No Recognized Claim |
| 12938 | 530015758 | No Eligible Purchases in Class Period | 38670 | 530053065 | No Recognized Claim | 64403 | 530101861 | No Recognized Claim |
| 12939 | 530015760 | No Eligible Purchases in Class Period | 38671 | 530053066 | No Recognized Claim | 64404 | 530101862 | No Recognized Claim |
| 12940 | 530015761 | No Eligible Purchases in Class Period | 38672 | 530053069 | No Eligible Purchases in Class Period | 64405 | 530101868 | No Recognized Claim |
| 12941 | 530015762 | No Eligible Purchases in Class Period | 38673 | 530053070 | No Eligible Purchases in Class Period | 64406 | 530101881 | No Eligible Purchases in Class Period |
| 12942 | 530015763 | No Eligible Purchases in Class Period | 38674 | 530053071 | No Eligible Purchases in Class Period | 64407 | 530101884 | No Recognized Claim |
| 12943 | 530015764 | No Eligible Purchases in Class Period | 38675 | 530053073 | No Recognized Claim | 64408 | 530101887 | No Eligible Purchases in Class Period |
| 12944 | 530015765 | No Eligible Purchases in Class Period | 38676 | 530053074 | No Recognized Claim | 64409 | 530101888 | No Eligible Purchases in Class Period |
| 12945 | 530015767 | No Eligible Purchases in Class Period | 38677 | 530053076 | No Recognized Claim | 64410 | 530101899 | No Eligible Purchases in Class Period |
| 12946 | 530015768 | No Eligible Purchases in Class Period | 38678 | 530053077 | No Eligible Purchases in Class Period | 64411 | 530101900 | No Eligible Purchases in Class Period |
| 12947 | 530015769 | No Recognized Claim | 38679 | 530053079 | No Recognized Claim | 64412 | 530101917 | No Eligible Purchases in Class Period |
| 12948 | 530015770 | No Eligible Purchases in Class Period | 38680 | 530053080 | No Recognized Claim | 64413 | 530101919 | No Recognized Claim |
| 12949 | 530015772 | No Eligible Purchases in Class Period | 38681 | 530053081 | No Recognized Claim | 64414 | 530101937 | No Eligible Purchases in Class Period |
| 12950 | 530015773 | No Recognized Claim | 38682 | 530053082 | No Recognized Claim | 64415 | 530101944 | No Recognized Claim |
| 12951 | 530015774 | No Recognized Claim | 38683 | 530053083 | No Recognized Claim | 64416 | 530101950 | No Eligible Purchases in Class Period |
| 12952 | 530015775 | No Recognized Claim | 38684 | 530053085 | No Recognized Claim | 64417 | 530101955 | No Recognized Claim |
| 12953 | 530015776 | No Recognized Claim | 38685 | 530053086 | No Eligible Purchases in Class Period | 64418 | 530101956 | No Recognized Claim |
| 12954 | 530015777 | No Recognized Claim | 38686 | 530053089 | No Eligible Purchases in Class Period | 64419 | 530101962 | No Eligible Purchases in Class Period |
| 12955 | 530015778 | No Recognized Claim | 38687 | 530053090 | No Eligible Purchases in Class Period | 64420 | 530101964 | No Recognized Claim |
| 12956 | 530015779 | No Eligible Purchases in Class Period | 38688 | 530053091 | No Recognized Claim | 64421 | 530101968 | No Eligible Purchases in Class Period |
| 12957 | 530015780 | No Eligible Purchases in Class Period | 38689 | 530053092 | No Recognized Claim | 64422 | 530101971 | No Recognized Claim |
| 12958 | 530015782 | No Eligible Purchases in Class Period | 38690 | 530053093 | No Recognized Claim | 64423 | 530101974 | No Recognized Claim |
| 12959 | 530015784 | No Eligible Purchases in Class Period | 38691 | 530053094 | No Eligible Purchases in Class Period | 64424 | 530101977 | No Eligible Purchases in Class Period |
| 12960 | 530015785 | No Eligible Purchases in Class Period | 38692 | 530053096 | No Recognized Claim | 64425 | 530101984 | No Eligible Purchases in Class Period |
| 12961 | 530015788 | No Eligible Purchases in Class Period | 38693 | 530053098 | No Recognized Claim | 64426 | 530101987 | No Eligible Purchases in Class Period |
| 12962 | 530015789 | No Recognized Claim | 38694 | 530053101 | No Eligible Purchases in Class Period | 64427 | 530101989 | No Eligible Purchases in Class Period |
| 12963 | 530015791 | No Recognized Claim | 38695 | 530053103 | No Recognized Claim | 64428 | 530101993 | No Recognized Claim |
| 12964 | 530015792 | No Eligible Purchases in Class Period | 38696 | 530053107 | No Recognized Claim | 64429 | 530101996 | No Recognized Claim |
| 12965 | 530015793 | No Eligible Purchases in Class Period | 38697 | 530053108 | No Eligible Purchases in Class Period | 64430 | 530102000 | No Recognized Claim |
| 12966 | 530015794 | No Eligible Purchases in Class Period | 38698 | 530053109 | No Eligible Purchases in Class Period | 64431 | 530102002 | No Eligible Purchases in Class Period |
| 12967 | 530015795 | No Recognized Claim | 38699 | 530053111 | No Recognized Claim | 64432 | 530102009 | No Eligible Purchases in Class Period |
| 12968 | 530015796 | No Eligible Purchases in Class Period | 38700 | 530053112 | No Eligible Purchases in Class Period | 64433 | 530102011 | No Recognized Claim |
| 12969 | 530015799 | No Eligible Purchases in Class Period | 38701 | 530053114 | No Recognized Claim | 64434 | 530102014 | No Recognized Claim |
| 12970 | 530015800 | No Eligible Purchases in Class Period | 38702 | 530053119 | No Recognized Claim | 64435 | 530102016 | No Recognized Claim |
| 12971 | 530015801 | No Eligible Purchases in Class Period | 38703 | 530053121 | No Recognized Claim | 64436 | 530102022 | No Recognized Claim |
| 12972 | 530015803 | No Eligible Purchases in Class Period | 38704 | 530053122 | No Recognized Claim | 64437 | 530102029 | No Eligible Purchases in Class Period |
| 12973 | 530015804 | No Eligible Purchases in Class Period | 38705 | 530053123 | No Recognized Claim | 64438 | 530102034 | No Eligible Purchases in Class Period |
| 12974 | 530015805 | No Eligible Purchases in Class Period | 38706 | 530053124 | No Recognized Claim | 64439 | 530102037 | No Eligible Purchases in Class Period |
| 12975 | 530015806 | No Eligible Purchases in Class Period | 38707 | 530053126 | No Recognized Claim | 64440 | 530102041 | No Recognized Claim |
| 12976 | 530015807 | No Eligible Purchases in Class Period | 38708 | 530053131 | No Fligible Purchases in Class Period | 64441 | 530102044 | No Recognized Claim |
| 12977 | 530015810 | No Recognized Claim | 38709 | 530053134 | No Recognized Claim | 64442 | 530102047 | No Eligible Purchases in Class Period |
| 12978 | 530015811 | No Eligible Purchases in Class Period | 38710 | 530053136 | No Recognized Claim | 64443 | 530102054 | No Eligible Purchases in Class Period |
| 12979 | 530015812 | No Eligible Purchases in Class Period | 38711 | 530053137 | No Recognized Claim | 64444 | 530102057 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12980 | 530015816 | No Eligible Purchases in Class Period | 38712 | 530053138 | No Recognized Claim | 64445 | 530102061 | No Recognized Claim |
| 12981 | 530015818 | No Eligible Purchases in Class Period | 38713 | 530053139 | No Recognized Claim | 64446 | 530102062 | No Eligible Purchases in Class Period |
| 12982 | 530015819 | No Eligible Purchases in Class Period | 38714 | 530053140 | No Recognized Claim | 64447 | 530102064 | No Recognized Claim |
| 12983 | 530015820 | No Recognized Claim | 38715 | 530053141 | No Recognized Claim | 64448 | 530102070 | No Eligible Purchases in Class Period |
| 12984 | 530015821 | No Recognized Claim | 38716 | 530053142 | No Recognized Claim | 64449 | 530102075 | No Eligible Purchases in Class Period |
| 12985 | 530015822 | No Recognized Claim | 38717 | 530053143 | No Recognized Claim | 64450 | 530102095 | No Eligible Purchases in Class Period |
| 12986 | 530015823 | No Recognized Claim | 38718 | 530053144 | No Recognized Claim | 64451 | 530102098 | No Eligible Purchases in Class Period |
| 12987 | 530015824 | No Recognized Claim | 38719 | 530053145 | No Recognized Claim | 64452 | 530102099 | No Recognized Claim |
| 12988 | 530015825 | No Recognized Claim | 38720 | 530053149 | No Eligible Purchases in Class Period | 64453 | 530102105 | No Eligible Purchases in Class Period |
| 12989 | 530015826 | No Eligible Purchases in Class Period | 38721 | 530053150 | No Eligible Purchases in Class Period | 64454 | 530102112 | No Eligible Purchases in Class Period |
| 12990 | 530015828 | No Eligible Purchases in Class Period | 38722 | 530053151 | No Eligible Purchases in Class Period | 64455 | 530102113 | No Recognized Claim |
| 12991 | 530015829 | No Eligible Purchases in Class Period | 38723 | 530053152 | No Recognized Claim | 64456 | 530102115 | No Eligible Purchases in Class Period |
| 12992 | 530015830 | No Eligible Purchases in Class Period | 38724 | 530053153 | No Recognized Claim | 64457 | 530102117 | No Eligible Purchases in Class Period |
| 12993 | 530015831 | No Eligible Purchases in Class Period | 38725 | 530053156 | No Eligible Purchases in Class Period | 64458 | 530102118 | No Eligible Purchases in Class Period |
| 12994 | 530015832 | No Recognized Claim | 38726 | 530053159 | No Recognized Claim | 64459 | 530102120 | No Recognized Claim |
| 12995 | 530015834 | No Recognized Claim | 38727 | 530053163 | No Eligible Purchases in Class Period | 64460 | 530102121 | No Recognized Claim |
| 12996 | 530015835 | No Recognized Claim | 38728 | 530053165 | No Eligible Purchases in Class Period | 64461 | 530102124 | No Recognized Claim |
| 12997 | 530015836 | No Recognized Claim | 38729 | 530053167 | No Eligible Purchases in Class Period | 64462 | 530102128 | No Recognized Claim |
| 12998 | 530015838 | No Eligible Purchases in Class Period | 38730 | 530053168 | No Recognized Claim | 64463 | 530102134 | No Recognized Claim |
| 12999 | 530015839 | No Eligible Purchases in Class Period | 38731 | 530053170 | No Recognized Claim | 64464 | 530102135 | No Recognized Claim |
| 13000 | 530015840 | No Recognized Claim | 38732 | 530053171 | No Eligible Purchases in Class Period | 64465 | 530102136 | No Recognized Claim |
| 13001 | 530015842 | No Eligible Purchases in Class Period | 38733 | 530053172 | No Eligible Purchases in Class Period | 64466 | 530102137 | No Eligible Purchases in Class Period |
| 13002 | 530015844 | No Eligible Purchases in Class Period | 38734 | 530053174 | No Recognized Claim | 64467 | 530102139 | No Recognized Claim |
| 13003 | 530015845 | No Eligible Purchases in Class Period | 38735 | 530053176 | No Eligible Purchases in Class Period | 64468 | 530102142 | No Recognized Claim |
| 13004 | 530015846 | No Eligible Purchases in Class Period | 38736 | 530053180 | No Eligible Purchases in Class Period | 64469 | 530102146 | No Eligible Purchases in Class Period |
| 13005 | 530015847 | No Eligible Purchases in Class Period | 38737 | 530053181 | No Recognized Claim | 64470 | 530102149 | No Recognized Claim |
| 13006 | 530015848 | No Recognized Claim | 38738 | 530053182 | No Recognized Claim | 64471 | 530102157 | No Recognized Claim |
| 13007 | 530015849 | No Eligible Purchases in Class Period | 38739 | 530053185 | No Recognized Claim | 64472 | 530102159 | No Recognized Claim |
| 13008 | 530015850 | No Recognized Claim | 38740 | 530053186 | No Recognized Claim | 64473 | 530102161 | No Recognized Claim |
| 13009 | 530015851 | No Recognized Claim | 38741 | 530053188 | No Recognized Claim | 64474 | 530102163 | No Eligible Purchases in Class Period |
| 13010 | 530015852 | No Eligible Purchases in Class Period | 38742 | 530053190 | No Eligible Purchases in Class Period | 64475 | 530102164 | No Recognized Claim |
| 13011 | 530015853 | No Eligible Purchases in Class Period | 38743 | 530053192 | No Recognized Claim | 64476 | 530102167 | No Recognized Claim |
| 13012 | 530015854 | No Recognized Claim | 38744 | 530053194 | No Eligible Purchases in Class Period | 64477 | 530102168 | No Recognized Claim |
| 13013 | 530015855 | No Recognized Claim | 38745 | 530053195 | No Recognized Claim | 64478 | 530102172 | No Recognized Claim |
| 13014 | 530015856 | No Eligible Purchases in Class Period | 38746 | 530053196 | No Recognized Claim | 64479 | 530102174 | No Recognized Claim |
| 13015 | 530015857 | No Eligible Purchases in Class Period | 38747 | 530053199 | No Recognized Claim | 64480 | 530102178 | No Eligible Purchases in Class Period |
| 13016 | 530015858 | No Eligible Purchases in Class Period | 38748 | 530053200 | No Eligible Purchases in Class Period | 64481 | 530102180 | No Eligible Purchases in Class Period |
| 13017 | 530015859 | No Eligible Purchases in Class Period | 38749 | 530053201 | No Recognized Claim | 64482 | 530102183 | No Eligible Purchases in Class Period |
| 13018 | 530015860 | No Eligible Purchases in Class Period | 38750 | 530053202 | No Recognized Claim | 64483 | 530102184 | No Eligible Purchases in Class Period |
| 13019 | 530015862 | No Eligible Purchases in Class Period | 38751 | 530053205 | No Recognized Claim | 64484 | 530102186 | No Eligible Purchases in Class Period |
| 13020 | 530015863 | No Eligible Purchases in Class Period | 38752 | 530053206 | No Recognized Claim | 64485 | 530102190 | No Recognized Claim |
| 13021 | 530015864 | No Eligible Purchases in Class Period | 38753 | 530053207 | No Recognized Claim | 64486 | 530102193 | No Recognized Claim |
| 13022 | 530015865 | No Eligible Purchases in Class Period | 38754 | 530053208 | No Recognized Claim | 64487 | 530102194 | No Eligible Purchases in Class Period |
| 13023 | 530015868 | No Eligible Purchases in Class Period | 38755 | 530053210 | No Eligible Purchases in Class Period | 64488 | 530102195 | No Recognized Claim |
| 13024 | 530015869 | No Eligible Purchases in Class Period | 38756 | 530053212 | No Recognized Claim | 64489 | 530102207 | No Recognized Claim |
| 13025 | 530015870 | No Eligible Purchases in Class Period | 38757 | 530053214 | No Recognized Claim | 64490 | 530102208 | No Recognized Claim |
| 13026 | 530015871 | No Eligible Purchases in Class Period | 38758 | 530053215 | No Recognized Claim | 64491 | 530102209 | No Recognized Claim |
| 13027 | 530015872 | No Eligible Purchases in Class Period | 38759 | 530053217 | No Recognized Claim | 64492 | 530102216 | No Recognized Claim |
| 13028 | 530015873 | No Eligible Purchases in Class Period | 38760 | 530053222 | No Recognized Claim | 64493 | 530102218 | No Recognized Claim |
| 13029 | 530015875 | No Eligible Purchases in Class Period | 38761 | 530053224 | No Recognized Claim | 64494 | 530102220 | No Eligible Purchases in Class Period |
| 13030 | 530015876 | No Recognized Claim | 38762 | 530053225 | No Recognized Claim | 64495 | 530102221 | No Recognized Claim |
| 13031 | 530015877 | No Eligible Purchases in Class Period | 38763 | 530053227 | No Recognized Claim | 64496 | 530102230 | No Eligible Purchases in Class Period |
| 13032 | 530015878 | No Eligible Purchases in Class Period | 38764 | 530053228 | No Recognized Claim | 64497 | 530102238 | No Eligible Purchases in Class Period |
| 13033 | 530015879 | No Eligible Purchases in Class Period | 38765 | 530053229 | No Recognized Claim | 64498 | 530102240 | No Recognized Claim |
| 13034 | 530015880 | No Recognized Claim | 38766 | 530053230 | No Eligible Purchases in Class Period | 64499 | 530102243 | No Recognized Claim |
| 13035 | 530015881 | No Eligible Purchases in Class Period | 38767 | 530053231 | No Eligible Purchases in Class Period | 64500 | 530102244 | No Recognized Claim |
| 13036 | 530015882 | No Recognized Claim | 38768 | 530053235 | No Recognized Claim | 64501 | 530102253 | No Recognized Claim |
| 13037 | 530015884 | No Eligible Purchases in Class Period | 38769 | 530053236 | No Recognized Claim | 64502 | 530102254 | No Recognized Claim |
| 13038 | 530015885 | No Recognized Claim | 38770 | 530053237 | No Recognized Claim | 64503 | 530102257 | No Eligible Purchases in Class Period |
| 13039 | 530015886 | No Eligible Purchases in Class Period | 38771 | 530053239 | No Recognized Claim | 64504 | 530102258 | No Recognized Claim |
| 13040 | 530015887 | No Eligible Purchases in Class Period | 38772 | 530053240 | No Recognized Claim | 64505 | 530102261 | No Recognized Claim |
| 13041 | 530015888 | No Eligible Purchases in Class Period | 38773 | 530053242 | No Recognized Claim | 64506 | 530102273 | No Recognized Claim |
| 13042 | 530015889 | No Eligible Purchases in Class Period | 38774 | 530053243 | No Recognized Claim | 64507 | 530102278 | No Eligible Purchases in Class Period |
| 13043 | 530015890 | No Eligible Purchases in Class Period | 38775 | 530053244 | No Recognized Claim | 64508 | 530102279 | No Recognized Claim |
| 13044 | 530015892 | No Eligible Purchases in Class Period | 38776 | 530053245 | No Recognized Claim | 64509 | 530102280 | No Eligible Purchases in Class Period |
| 13045 | 530015893 | No Eligible Purchases in Class Period | 38777 | 530053246 | No Recognized Claim | 64510 | 530102284 | No Eligible Purchases in Class Period |
| 13046 | 530015896 | No Eligible Purchases in Class Period | 38778 | 530053248 | No Recognized Claim | 64511 | 530102286 | No Recognized Claim |
| 13047 | 530015898 | No Recognized Claim | 38779 | 530053249 | No Recognized Claim | 64512 | 530102290 | No Eligible Purchases in Class Period |
| 13048 | 530015899 | No Eligible Purchases in Class Period | 38780 | 530053251 | No Recognized Claim | 64513 | 530102302 | No Eligible Purchases in Class Period |
| 13049 | 530015900 | No Eligible Purchases in Class Period | 38781 | 530053255 | No Eligible Purchases in Class Period | 64514 | 530102303 | No Recognized Claim |
| 13050 | 530015901 | No Eligible Purchases in Class Period | 38782 | 530053257 | No Recognized Claim | 64515 | 530102306 | No Recognized Claim |
| 13051 | 530015902 | No Eligible Purchases in Class Period | 38783 | 530053260 | No Eligible Purchases in Class Period | 64516 | 530102312 | No Recognized Claim |
| 13052 | 530015903 | No Eligible Purchases in Class Period | 38784 | 530053261 | No Recognized Claim | 64517 | 530102319 | No Recognized Claim |
| 13053 | 530015905 | No Eligible Purchases in Class Period | 38785 | 530053262 | No Recognized Claim | 64518 | 530102322 | No Recognized Claim |
| 13054 | 530015906 | No Eligible Purchases in Class Period | 38786 | 530053263 | No Recognized Claim | 64519 | 530102328 | No Recognized Claim |
| 13055 | 530015907 | No Eligible Purchases in Class Period | 38787 | 530053264 | No Recognized Claim | 64520 | 530102331 | No Eligible Purchases in Class Period |
| 13056 | 530015908 | No Eligible Purchases in Class Period | 38788 | 530053265 | No Recognized Claim | 64521 | 530102332 | No Eligible Purchases in Class Period |
| 13057 | 530015910 | No Eligible Purchases in Class Period | 38789 | 530053266 | No Recognized Claim | 64522 | 530102335 | No Recognized Claim |
| 13058 | 530015911 | No Recognized Claim | 38790 | 530053268 | No Recognized Claim | 64523 | 530102336 | No Eligible Purchases in Class Period |
| 13059 | 530015913 | No Eligible Purchases in Class Period | 38791 | 530053269 | No Recognized Claim | 64524 | 530102339 | No Eligible Purchases in Class Period |
| 13060 | 530015914 | No Eligible Purchases in Class Period | 38792 | 530053270 | No Eligible Purchases in Class Period | 64525 | 530102347 | No Eligible Purchases in Class Period |
| 13061 | 530015915 | No Eligible Purchases in Class Period | 38793 | 530053272 | No Recognized Claim | 64526 | 530102348 | No Eligible Purchases in Class Period |
| 13062 | 530015917 | No Recognized Claim | 38794 | 530053273 | No Recognized Claim | 64527 | 530102353 | No Recognized Claim |
| 13063 | 530015918 | No Eligible Purchases in Class Period | 38795 | 530053279 | No Recognized Claim | 64528 | 530102354 | No Eligible Purchases in Class Period |
| 13064 | 530015919 | No Eligible Purchases in Class Period | 38796 | 530053280 | No Eligible Purchases in Class Period | 64529 | 530102355 | No Recognized Claim |
| 13065 | 530015920 | No Eligible Purchases in Class Period | 38797 | 530053281 | No Recognized Claim | 64530 | 530102357 | No Recognized Claim |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13066 | 530015921 | No Eligible Purchases in Class Period | 38798 | 530053282 | No Recognized Claim | 64531 | 530102359 | No Eligible Purchases in Class Period |
| 13067 | 530015922 | No Eligible Purchases in Class Period | 38799 | 530053284 | No Eligible Purchases in Class Period | 64532 | 530102365 | No Recognized Claim |
| 13068 | 530015923 | No Eligible Purchases in Class Period | 38800 | 530053286 | No Recognized Claim | 64533 | 530102371 | No Recognized Claim |
| 13069 | 530015926 | No Recognized Claim | 38801 | 530053287 | No Recognized Claim | 64534 | 530102372 | No Eligible Purchases in Class Period |
| 13070 | 530015927 | No Eligible Purchases in Class Period | 38802 | 530053291 | No Recognized Claim | 64535 | 530102373 | No Eligible Purchases in Class Period |
| 13071 | 530015928 | No Eligible Purchases in Class Period | 38803 | 530053292 | No Recognized Claim | 64536 | 530102376 | No Eligible Purchases in Class Period |
| 13072 | 530015929 | No Eligible Purchases in Class Period | 38804 | 530053293 | No Recognized Claim | 64537 | 530102377 | No Eligible Purchases in Class Period |
| 13073 | 530015930 | No Eligible Purchases in Class Period | 38805 | 530053296 | No Eligible Purchases in Class Period | 64538 | 530102380 | No Eligible Purchases in Class Period |
| 13074 | 530015931 | No Eligible Purchases in Class Period | 38806 | 530053298 | No Eligible Purchases in Class Period | 64539 | 530102382 | No Eligible Purchases in Class Period |
| 13075 | 530015932 | No Eligible Purchases in Class Period | 38807 | 530053300 | No Recognized Claim | 64540 | 530102386 | No Eligible Purchases in Class Period |
| 13076 | 530015933 | No Eligible Purchases in Class Period | 38808 | 530053301 | No Eligible Purchases in Class Period | 64541 | 530102392 | No Eligible Purchases in Class Period |
| 13077 | 530015934 | No Eligible Purchases in Class Period | 38809 | 530053302 | No Eligible Purchases in Class Period | 64542 | 530102394 | No Eligible Purchases in Class Period |
| 13078 | 530015935 | No Eligible Purchases in Class Period | 38810 | 530053307 | No Recognized Claim | 64543 | 530102396 | No Recognized Claim |
| 13079 | 530015936 | No Eligible Purchases in Class Period | 38811 | 530053308 | No Recognized Claim | 64544 | 530102398 | No Eligible Purchases in Class Period |
| 13080 | 530015937 | No Eligible Purchases in Class Period | 38812 | 530053309 | No Recognized Claim | 64545 | 530102404 | No Recognized Claim |
| 13081 | 530015938 | No Eligible Purchases in Class Period | 38813 | 530053310 | No Recognized Claim | 64546 | 530102407 | No Recognized Claim |
| 13082 | 530015939 | No Eligible Purchases in Class Period | 38814 | 530053311 | No Recognized Claim | 64547 | 530102408 | No Recognized Claim |
| 13083 | 530015940 | No Eligible Purchases in Class Period | 38815 | 530053312 | No Recognized Claim | 64548 | 530102410 | No Eligible Purchases in Class Period |
| 13084 | 530015941 | No Eligible Purchases in Class Period | 38816 | 530053313 | No Recognized Claim | 64549 | 530102413 | No Eligible Purchases in Class Period |
| 13085 | 530015942 | No Eligible Purchases in Class Period | 38817 | 530053316 | No Recognized Claim | 64550 | 530102415 | No Recognized Claim |
| 13086 | 530015943 | No Eligible Purchases in Class Period | 38818 | 530053319 | No Recognized Claim | 64551 | 530102422 | No Recognized Claim |
| 13087 | 530015944 | No Eligible Purchases in Class Period | 38819 | 530053321 | No Eligible Purchases in Class Period | 64552 | 530102426 | No Recognized Claim |
| 13088 | 530015946 | No Recognized Claim | 38820 | 530053322 | No Recognized Claim | 64553 | 530102430 | No Eligible Purchases in Class Period |
| 13089 | 530015947 | No Eligible Purchases in Class Period | 38821 | 530053323 | No Eligible Purchases in Class Period | 64554 | 530102435 | No Recognized Claim |
| 13090 | 530015948 | No Eligible Purchases in Class Period | 38822 | 530053325 | No Recognized Claim | 64555 | 530102436 | No Eligible Purchases in Class Period |
| 13091 | 530015949 | No Eligible Purchases in Class Period | 38823 | 530053326 | No Recognized Claim | 64556 | 530102439 | No Recognized Claim |
| 13092 | 530015950 | No Eligible Purchases in Class Period | 38824 | 530053329 | No Eligible Purchases in Class Period | 64557 | 530102442 | No Recognized Claim |
| 13093 | 530015952 | No Eligible Purchases in Class Period | 38825 | 530053330 | No Recognized Claim | 64558 | 530102449 | No Eligible Purchases in Class Period |
| 13094 | 530015953 | No Eligible Purchases in Class Period | 38826 | 530053332 | No Eligible Purchases in Class Period | 64559 | 530102450 | No Recognized Claim |
| 13095 | 530015954 | No Eligible Purchases in Class Period | 38827 | 530053333 | No Eligible Purchases in Class Period | 64560 | 530102451 | No Eligible Purchases in Class Period |
| 13096 | 530015955 | No Eligible Purchases in Class Period | 38828 | 530053337 | No Eligible Purchases in Class Period | 64561 | 530102452 | No Recognized Claim |
| 13097 | 530015956 | No Eligible Purchases in Class Period | 38829 | 530053339 | No Recognized Claim | 64562 | 530102456 | No Eligible Purchases in Class Period |
| 13098 | 530015957 | No Eligible Purchases in Class Period | 38830 | 530053341 | No Recognized Claim | 64563 | 530102459 | No Recognized Claim |
| 13099 | 530015958 | No Eligible Purchases in Class Period | 38831 | 530053343 | No Recognized Claim | 64564 | 530102460 | No Eligible Purchases in Class Period |
| 13100 | 530015959 | No Eligible Purchases in Class Period | 38832 | 530053344 | No Recognized Claim | 64565 | 530102461 | No Recognized Claim |
| 13101 | 530015960 | No Eligible Purchases in Class Period | 38833 | 530053347 | No Eligible Purchases in Class Period | 64566 | 530102464 | No Eligible Purchases in Class Period |
| 13102 | 530015961 | No Eligible Purchases in Class Period | 38834 | 530053348 | No Recognized Claim | 64567 | 530102469 | No Eligible Purchases in Class Period |
| 13103 | 530015962 | No Eligible Purchases in Class Period | 38835 | 530053349 | No Recognized Claim | 64568 | 530102477 | No Recognized Claim |
| 13104 | 530015963 | No Eligible Purchases in Class Period | 38836 | 530053350 | No Recognized Claim | 64569 | 530102478 | No Recognized Claim |
| 13105 | 530015964 | No Eligible Purchases in Class Period | 38837 | 530053351 | No Eligible Purchases in Class Period | 64570 | 530102479 | No Eligible Purchases in Class Period |
| 13106 | 530015965 | No Eligible Purchases in Class Period | 38838 | 530053352 | No Recognized Claim | 64571 | 530102480 | No Recognized Claim |
| 13107 | 530015966 | No Eligible Purchases in Class Period | 38839 | 530053353 | No Recognized Claim | 64572 | 530102488 | No Eligible Purchases in Class Period |
| 13108 | 530015967 | No Eligible Purchases in Class Period | 38840 | 530053354 | No Recognized Claim | 64573 | 530102489 | No Eligible Purchases in Class Period |
| 13109 | 530015968 | No Eligible Purchases in Class Period | 38841 | 530053359 | No Recognized Claim | 64574 | 530102490 | No Eligible Purchases in Class Period |
| 13110 | 530015969 | No Eligible Purchases in Class Period | 38842 | 530053360 | No Recognized Claim | 64575 | 530102491 | No Eligible Purchases in Class Period |
| 13111 | 530015970 | No Eligible Purchases in Class Period | 38843 | 530053363 | No Recognized Claim | 64576 | 530102492 | No Recognized Claim |
| 13112 | 530015971 | No Eligible Purchases in Class Period | 38844 | 530053365 | No Recognized Claim | 64577 | 530102502 | No Eligible Purchases in Class Period |
| 13113 | 530015972 | No Eligible Purchases in Class Period | 38845 | 530053370 | No Eligible Purchases in Class Period | 64578 | 530102510 | No Eligible Purchases in Class Period |
| 13114 | 530015973 | No Eligible Purchases in Class Period | 38846 | 530053371 | No Recognized Claim | 64579 | 530102515 | No Recognized Claim |
| 13115 | 530015974 | No Recognized Claim | 38847 | 530053375 | No Eligible Purchases in Class Period | 64580 | 530102517 | No Recognized Claim |
| 13116 | 530015977 | No Eligible Purchases in Class Period | 38848 | 530053376 | No Recognized Claim | 64581 | 530102524 | No Recognized Claim |
| 13117 | 530015979 | No Eligible Purchases in Class Period | 38849 | 530053377 | No Recognized Claim | 64582 | 530102526 | No Recognized Claim |
| 13118 | 530015980 | No Recognized Claim | 38850 | 530053380 | No Recognized Claim | 64583 | 530102527 | No Eligible Purchases in Class Period |
| 13119 | 530015982 | No Recognized Claim | 38851 | 530053382 | No Recognized Claim | 64584 | 530102534 | No Recognized Claim |
| 13120 | 530015983 | No Recognized Claim | 38852 | 530053383 | No Recognized Claim | 64585 | 530102537 | No Recognized Claim |
| 13121 | 530015984 | No Recognized Claim | 38853 | 530053386 | No Recognized Claim | 64586 | 530102555 | No Eligible Purchases in Class Period |
| 13122 | 530015985 | No Eligible Purchases in Class Period | 38854 | 530053387 | No Eligible Purchases in Class Period | 64587 | 530102559 | No Eligible Purchases in Class Period |
| 13123 | 530015986 | No Recognized Claim | 38855 | 530053388 | No Recognized Claim | 64588 | 530102560 | No Eligible Purchases in Class Period |
| 13124 | 530015989 | No Eligible Purchases in Class Period | 38856 | 530053389 | No Recognized Claim | 64589 | 530102564 | No Recognized Claim |
| 13125 | 530015990 | No Eligible Purchases in Class Period | 38857 | 530053391 | No Recognized Claim | 64590 | 530102567 | No Eligible Purchases in Class Period |
| 13126 | 530015991 | No Eligible Purchases in Class Period | 38858 | 530053392 | No Recognized Claim | 64591 | 530102571 | No Recognized Claim |
| 13127 | 530015992 | No Eligible Purchases in Class Period | 38859 | 530053393 | No Recognized Claim | 64592 | 530102581 | No Recognized Claim |
| 13128 | 530015993 | No Recognized Claim | 38860 | 530053394 | No Eligible Purchases in Class Period | 64593 | 530102583 | No Eligible Purchases in Class Period |
| 13129 | 530015994 | No Recognized Claim | 38861 | 530053395 | No Recognized Claim | 64594 | 530102586 | No Recognized Claim |
| 13130 | 530015995 | No Recognized Claim | 38862 | 530053402 | No Eligible Purchases in Class Period | 64595 | 530102589 | No Eligible Purchases in Class Period |
| 13131 | 530015999 | No Recognized Claim | 38863 | 530053403 | No Recognized Claim | 64596 | 530102590 | No Eligible Purchases in Class Period |
| 13132 | 530016002 | No Recognized Claim | 38864 | 530053404 | No Eligible Purchases in Class Period | 64597 | 530102593 | No Eligible Purchases in Class Period |
| 13133 | 530016005 | No Recognized Claim | 38865 | 530053406 | No Eligible Purchases in Class Period | 64598 | 530102594 | No Recognized Claim |
| 13134 | 530016006 | No Recognized Claim | 38866 | 530053408 | No Recognized Claim | 64599 | 530102595 | No Recognized Claim |
| 13135 | 530016009 | No Recognized Claim | 38867 | 530053409 | No Recognized Claim | 64600 | 530102600 | No Recognized Claim |
| 13136 | 530016010 | No Recognized Claim | 38868 | 530053410 | No Eligible Purchases in Class Period | 64601 | 530102609 | No Recognized Claim |
| 13137 | 530016012 | No Recognized Claim | 38869 | 530053411 | No Recognized Claim | 64602 | 530102612 | No Eligible Purchases in Class Period |
| 13138 | 530016013 | No Recognized Claim | 38870 | 530053413 | No Eligible Purchases in Class Period | 64603 | 530102616 | No Eligible Purchases in Class Period |
| 13139 | 530016014 | No Recognized Claim | 38871 | 530053416 | No Recognized Claim | 64604 | 530102618 | No Eligible Purchases in Class Period |
| 13140 | 530016015 | No Recognized Claim | 38872 | 530053421 | No Recognized Claim | 64605 | 530102622 | No Recognized Claim |
| 13141 | 530016018 | No Recognized Claim | 38873 | 530053423 | No Eligible Purchases in Class Period | 64606 | 530102624 | No Recognized Claim |
| 13142 | 530016019 | No Recognized Claim | 38874 | 530053424 | No Eligible Purchases in Class Period | 64607 | 530102629 | No Recognized Claim |
| 13143 | 530016020 | No Eligible Purchases in Class Period | 38875 | 530053427 | No Recognized Claim | 64608 | 530102630 | No Eligible Purchases in Class Period |
| 13144 | 530016022 | No Recognized Claim | 38876 | 530053434 | No Eligible Purchases in Class Period | 64609 | 530102633 | No Recognized Claim |
| 13145 | 530016023 | No Eligible Purchases in Class Period | 38877 | 530053435 | No Recognized Claim | 64610 | 530102636 | No Eligible Purchases in Class Period |
| 13146 | 530016025 | No Recognized Claim | 38878 | 530053441 | No Eligible Purchases in Class Period | 64611 | 530102641 | No Recognized Claim |
| 13147 | 530016026 | No Recognized Claim | 38879 | 530053442 | No Eligible Purchases in Class Period | 64612 | 530102642 | No Recognized Claim |
| 13148 | 530016028 | No Recognized Claim | 38880 | 530053443 | No Recognized Claim | 64613 | 530102643 | No Recognized Claim |
| 13149 | 530016029 | No Recognized Claim | 38881 | 530053444 | No Eligible Purchases in Class Period | 64614 | 530102644 | No Recognized Claim |
| 13150 | 530016030 | No Eligible Purchases in Class Period | 38882 | 530053445 | No Recognized Claim | 64615 | 530102645 | No Recognized Claim |
| 13151 | 530016031 | No Recognized Claim | 38883 | 530053446 | No Recognized Claim | 64616 | 530102647 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13152 | 530016032 | No Eligible Purchases in Class Period | 38884 | 530053450 | No Recognized Claim | 64617 | 530102648 | No Recognized Claim |
| 13153 | 530016033 | No Eligible Purchases in Class Period | 38885 | 530053454 | No Recognized Claim | 64618 | 530102650 | No Recognized Claim |
| 13154 | 530016034 | No Eligible Purchases in Class Period | 38886 | 530053457 | No Eligible Purchases in Class Period | 64619 | 530102655 | No Recognized Claim |
| 13155 | 530016035 | No Eligible Purchases in Class Period | 38887 | 530053459 | No Eligible Purchases in Class Period | 64620 | 530102658 | No Recognized Claim |
| 13156 | 530016036 | No Recognized Claim | 38888 | 530053460 | No Recognized Claim | 64621 | 530102659 | No Eligible Purchases in Class Period |
| 13157 | 530016038 | No Recognized Claim | 38889 | 530053462 | No Recognized Claim | 64622 | 530102663 | No Eligible Purchases in Class Period |
| 13158 | 530016039 | No Recognized Claim | 38890 | 530053463 | No Recognized Claim | 64623 | 530102679 | No Recognized Claim |
| 13159 | 530016041 | No Recognized Claim | 38891 | 530053465 | No Recognized Claim | 64624 | 530102680 | No Recognized Claim |
| 13160 | 530016042 | No Recognized Claim | 38892 | 530053471 | No Recognized Claim | 64625 | 530102682 | No Eligible Purchases in Class Period |
| 13161 | 530016044 | No Recognized Claim | 38893 | 530053473 | No Recognized Claim | 64626 | 530102683 | No Recognized Claim |
| 13162 | 530016045 | No Recognized Claim | 38894 | 530053476 | No Eligible Purchases in Class Period | 64627 | 530102684 | No Recognized Claim |
| 13163 | 530016046 | No Recognized Claim | 38895 | 530053477 | No Eligible Purchases in Class Period | 64628 | 530102690 | No Eligible Purchases in Class Period |
| 13164 | 530016048 | No Recognized Claim | 38896 | 530053482 | No Recognized Claim | 64629 | 530102691 | No Eligible Purchases in Class Period |
| 13165 | 530016049 | No Recognized Claim | 38897 | 530053486 | No Eligible Purchases in Class Period | 64630 | 530102693 | No Eligible Purchases in Class Period |
| 13166 | 530016050 | No Recognized Claim | 38898 | 530053495 | No Recognized Claim | 64631 | 530102699 | No Recognized Claim |
| 13167 | 530016053 | No Recognized Claim | 38899 | 530053498 | No Recognized Claim | 64632 | 530102700 | No Recognized Claim |
| 13168 | 530016054 | No Eligible Purchases in Class Period | 38900 | 530053500 | No Eligible Purchases in Class Period | 64633 | 530102704 | No Eligible Purchases in Class Period |
| 13169 | 530016055 | No Recognized Claim | 38901 | 530053502 | No Recognized Claim | 64634 | 530102713 | No Recognized Claim |
| 13170 | 530016056 | No Recognized Claim | 38902 | 530053505 | No Eligible Purchases in Class Period | 64635 | 530102715 | No Recognized Claim |
| 13171 | 530016059 | No Recognized Claim | 38903 | 530053509 | No Eligible Purchases in Class Period | 64636 | 530102722 | No Eligible Purchases in Class Period |
| 13172 | 530016060 | No Eligible Purchases in Class Period | 38904 | 530053510 | No Recognized Claim | 64637 | 530102730 | No Eligible Purchases in Class Period |
| 13173 | 530016062 | No Recognized Claim | 38905 | 530053512 | No Recognized Claim | 64638 | 530102731 | No Recognized Claim |
| 13174 | 530016063 | No Recognized Claim | 38906 | 530053514 | No Recognized Claim | 64639 | 530102732 | No Eligible Purchases in Class Period |
| 13175 | 530016065 | No Recognized Claim | 38907 | 530053516 | No Recognized Claim | 64640 | 530102734 | No Recognized Claim |
| 13176 | 530016068 | No Recognized Claim | 38908 | 530053517 | No Recognized Claim | 64641 | 530102746 | No Recognized Claim |
| 13177 | 530016070 | No Recognized Claim | 38909 | 530053518 | No Eligible Purchases in Class Period | 64642 | 530102750 | No Recognized Claim |
| 13178 | 530016071 | No Recognized Claim | 38910 | 530053519 | No Recognized Claim | 64643 | 530102752 | No Recognized Claim |
| 13179 | 530016074 | No Recognized Claim | 38911 | 530053520 | No Recognized Claim | 64644 | 530102755 | No Recognized Claim |
| 13180 | 530016075 | No Recognized Claim | 38912 | 530053522 | No Eligible Purchases in Class Period | 64645 | 530102757 | No Eligible Purchases in Class Period |
| 13181 | 530016076 | No Recognized Claim | 38913 | 530053523 | No Recognized Claim | 64646 | 530102758 | No Eligible Purchases in Class Period |
| 13182 | 530016080 | No Recognized Claim | 38914 | 530053524 | No Eligible Purchases in Class Period | 64647 | 530102760 | No Eligible Purchases in Class Period |
| 13183 | 530016081 | No Recognized Claim | 38915 | 530053525 | No Eligible Purchases in Class Period | 64648 | 530102763 | No Recognized Claim |
| 13184 | 530016082 | No Recognized Claim | 38916 | 530053526 | No Eligible Purchases in Class Period | 64649 | 530102764 | No Recognized Claim |
| 13185 | 530016083 | No Recognized Claim | 38917 | 530053530 | No Recognized Claim | 64650 | 530102775 | No Recognized Claim |
| 13186 | 530016084 | No Eligible Purchases in Class Period | 38918 | 530053531 | No Recognized Claim | 64651 | 530102786 | No Recognized Claim |
| 13187 | 530016085 | No Recognized Claim | 38919 | 530053533 | No Eligible Purchases in Class Period | 64652 | 530102788 | No Recognized Claim |
| 13188 | 530016087 | No Recognized Claim | 38920 | 530053534 | No Eligible Purchases in Class Period | 64653 | 530102791 | No Eligible Purchases in Class Period |
| 13189 | 530016088 | No Eligible Purchases in Class Period | 38921 | 530053536 | No Recognized Claim | 64654 | 530102793 | No Eligible Purchases in Class Period |
| 13190 | 530016089 | No Recognized Claim | 38922 | 530053539 | No Recognized Claim | 64655 | 530102794 | No Recognized Claim |
| 13191 | 530016090 | No Recognized Claim | 38923 | 530053540 | No Recognized Claim | 64656 | 530102806 | No Eligible Purchases in Class Period |
| 13192 | 530016092 | No Recognized Claim | 38924 | 530053542 | No Recognized Claim | 64657 | 530102808 | No Eligible Purchases in Class Period |
| 13193 | 530016093 | No Recognized Claim | 38925 | 530053543 | No Recognized Claim | 64658 | 530102817 | No Recognized Claim |
| 13194 | 530016094 | No Recognized Claim | 38926 | 530053544 | No Recognized Claim | 64659 | 530102821 | No Eligible Purchases in Class Period |
| 13195 | 530016095 | No Recognized Claim | 38927 | 530053546 | No Eligible Purchases in Class Period | 64660 | 530102834 | No Recognized Claim |
| 13196 | 530016096 | No Recognized Claim | 38928 | 530053547 | No Eligible Purchases in Class Period | 64661 | 530102844 | No Eligible Purchases in Class Period |
| 13197 | 530016097 | No Eligible Purchases in Class Period | 38929 | 530053550 | No Recognized Claim | 64662 | 530102852 | No Recognized Claim |
| 13198 | 530016099 | No Recognized Claim | 38930 | 530053551 | No Recognized Claim | 64663 | 530102861 | No Eligible Purchases in Class Period |
| 13199 | 530016100 | No Recognized Claim | 38931 | 530053552 | No Recognized Claim | 64664 | 530102867 | No Recognized Claim |
| 13200 | 530016101 | No Recognized Claim | 38932 | 530053553 | No Recognized Claim | 64665 | 530102868 | No Eligible Purchases in Class Period |
| 13201 | 530016102 | No Recognized Claim | 38933 | 530053556 | No Recognized Claim | 64666 | 530102873 | No Eligible Purchases in Class Period |
| 13202 | 530016103 | No Recognized Claim | 38934 | 530053557 | No Recognized Claim | 64667 | 530102880 | No Eligible Purchases in Class Period |
| 13203 | 530016105 | No Recognized Claim | 38935 | 530053558 | No Eligible Purchases in Class Period | 64668 | 530102883 | No Recognized Claim |
| 13204 | 530016106 | No Recognized Claim | 38936 | 530053559 | No Recognized Claim | 64669 | 530102886 | No Eligible Purchases in Class Period |
| 13205 | 530016107 | No Recognized Claim | 38937 | 530053563 | No Recognized Claim | 64670 | 530102888 | No Recognized Claim |
| 13206 | 530016108 | No Recognized Claim | 38938 | 530053567 | No Eligible Purchases in Class Period | 64671 | 530102902 | No Recognized Claim |
| 13207 | 530016109 | No Recognized Claim | 38939 | 530053569 | No Recognized Claim | 64672 | 530102907 | No Recognized Claim |
| 13208 | 530016110 | No Recognized Claim | 38940 | 530053570 | No Recognized Claim | 64673 | 530102910 | No Eligible Purchases in Class Period |
| 13209 | 530016116 | No Recognized Claim | 38941 | 530053571 | No Recognized Claim | 64674 | 530102912 | No Recognized Claim |
| 13210 | 530016121 | No Recognized Claim | 38942 | 530053572 | No Recognized Claim | 64675 | 530102920 | No Recognized Claim |
| 13211 | 530016123 | No Recognized Claim | 38943 | 530053573 | No Recognized Claim | 64676 | 530102944 | No Recognized Claim |
| 13212 | 530016126 | No Eligible Purchases in Class Period | 38944 | 530053574 | No Recognized Claim | 64677 | 530102960 | No Eligible Purchases in Class Period |
| 13213 | 530016127 | No Recognized Claim | 38945 | 530053575 | No Recognized Claim | 64678 | 530102964 | No Recognized Claim |
| 13214 | 530016128 | No Recognized Claim | 38946 | 530053576 | No Recognized Claim | 64679 | 530102966 | No Eligible Purchases in Class Period |
| 13215 | 530016129 | No Recognized Claim | 38947 | 530053578 | No Recognized Claim | 64680 | 530102967 | No Recognized Claim |
| 13216 | 530016130 | No Recognized Claim | 38948 | 530053580 | No Eligible Purchases in Class Period | 64681 | 530102972 | No Eligible Purchases in Class Period |
| 13217 | 530016132 | No Recognized Claim | 38949 | 530053581 | No Recognized Claim | 64682 | 530102973 | No Eligible Purchases in Class Period |
| 13218 | 530016135 | No Recognized Claim | 38950 | 530053582 | No Recognized Claim | 64683 | 530102976 | No Recognized Claim |
| 13219 | 530016136 | No Eligible Purchases in Class Period | 38951 | 530053583 | No Recognized Claim | 64684 | 530102980 | No Recognized Claim |
| 13220 | 530016137 | No Eligible Purchases in Class Period | 38952 | 530053590 | No Recognized Claim | 64685 | 530102984 | No Recognized Claim |
| 13221 | 530016138 | No Recognized Claim | 38953 | 530053591 | No Recognized Claim | 64686 | 530102985 | No Eligible Purchases in Class Period |
| 13222 | 530016139 | No Recognized Claim | 38954 | 530053592 | No Recognized Claim | 64687 | 530102991 | No Eligible Purchases in Class Period |
| 13223 | 530016140 | No Eligible Purchases in Class Period | 38955 | 530053594 | No Recognized Claim | 64688 | 530102998 | No Recognized Claim |
| 13224 | 530016141 | No Recognized Claim | 38956 | 530053596 | No Recognized Claim | 64689 | 530103003 | No Eligible Purchases in Class Period |
| 13225 | 530016142 | No Recognized Claim | 38957 | 530053597 | No Recognized Claim | 64690 | 530103004 | No Eligible Purchases in Class Period |
| 13226 | 530016143 | No Recognized Claim | 38958 | 530053599 | No Recognized Claim | 64691 | 530103005 | No Recognized Claim |
| 13227 | 530016144 | No Recognized Claim | 38959 | 530053600 | No Recognized Claim | 64692 | 530103009 | No Recognized Claim |
| 13228 | 530016146 | No Eligible Purchases in Class Period | 38960 | 530053603 | No Recognized Claim | 64693 | 530103013 | No Recognized Claim |
| 13229 | 530016147 | No Recognized Claim | 38961 | 530053604 | No Recognized Claim | 64694 | 530103014 | No Recognized Claim |
| 13230 | 530016148 | No Recognized Claim | 38962 | 530053605 | No Recognized Claim | 64695 | 530103016 | No Recognized Claim |
| 13231 | 530016151 | No Recognized Claim | 38963 | 530053606 | No Recognized Claim | 64696 | 530103017 | No Recognized Claim |
| 13232 | 530016153 | No Recognized Claim | 38964 | 530053607 | No Recognized Claim | 64697 | 530103020 | No Recognized Claim |
| 13233 | 530016157 | No Eligible Purchases in Class Period | 38965 | 530053610 | No Recognized Claim | 64698 | 530103024 | No Recognized Claim |
| 13234 | 530016158 | No Recognized Claim | 38966 | 530053612 | No Recognized Claim | 64699 | 530103027 | No Recognized Claim |
| 13235 | 530016159 | No Eligible Purchases in Class Period | 38967 | 530053613 | No Recognized Claim | 64700 | 530103031 | No Recognized Claim |
| 13236 | 530016160 | No Eligible Purchases in Class Period | 38968 | 530053614 | No Recognized Claim | 64701 | 530103033 | No Recognized Claim |
| 13237 | 530016163 | No Recognized Claim | 38969 | 530053615 | No Eligible Purchases in Class Period | 64702 | 530103038 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13238 | 530016164 | No Recognized Claim | 38970 | 530053616 | No Recognized Claim | 64703 | 530103042 | No Eligible Purchases in Class Period |
| 13239 | 530016165 | No Recognized Claim | 38971 | 530053617 | No Recognized Claim | 64704 | 530103046 | No Eligible Purchases in Class Period |
| 13240 | 530016166 | No Eligible Purchases in Class Period | 38972 | 530053620 | No Eligible Purchases in Class Period | 64705 | 530103047 | No Recognized Claim |
| 13241 | 530016168 | No Recognized Claim | 38973 | 530053622 | No Recognized Claim | 64706 | 530103048 | No Recognized Claim |
| 13242 | 530016170 | No Recognized Claim | 38974 | 530053623 | No Recognized Claim | 64707 | 530103052 | No Recognized Claim |
| 13243 | 530016171 | No Recognized Claim | 38975 | 530053624 | No Recognized Claim | 64708 | 530103055 | No Eligible Purchases in Class Period |
| 13244 | 530016172 | No Recognized Claim | 38976 | 530053625 | No Recognized Claim | 64709 | 530103058 | No Eligible Purchases in Class Period |
| 13245 | 530016173 | No Recognized Claim | 38977 | 530053626 | No Recognized Claim | 64710 | 530103059 | No Recognized Claim |
| 13246 | 530016174 | No Eligible Purchases in Class Period | 38978 | 530053627 | No Recognized Claim | 64711 | 530103061 | No Recognized Claim |
| 13247 | 530016177 | No Recognized Claim | 38979 | 530053628 | No Recognized Claim | 64712 | 530103064 | No Recognized Claim |
| 13248 | 530016178 | No Recognized Claim | 38980 | 530053629 | No Recognized Claim | 64713 | 530103068 | No Recognized Claim |
| 13249 | 530016182 | No Recognized Claim | 38981 | 530053632 | No Eligible Purchases in Class Period | 64714 | 530103071 | No Eligible Purchases in Class Period |
| 13250 | 530016185 | No Recognized Claim | 38982 | 530053633 | No Recognized Claim | 64715 | 530103077 | No Eligible Purchases in Class Period |
| 13251 | 530016187 | No Eligible Purchases in Class Period | 38983 | 530053634 | No Recognized Claim | 64716 | 530103082 | No Recognized Claim |
| 13252 | 530016188 | No Recognized Claim | 38984 | 530053635 | No Recognized Claim | 64717 | 530103083 | No Recognized Claim |
| 13253 | 530016191 | No Eligible Purchases in Class Period | 38985 | 530053637 | No Eligible Purchases in Class Period | 64718 | 530103086 | No Eligible Purchases in Class Period |
| 13254 | 530016193 | No Recognized Claim | 38986 | 530053638 | No Eligible Purchases in Class Period | 64719 | 530103089 | No Eligible Purchases in Class Period |
| 13255 | 530016194 | No Eligible Purchases in Class Period | 38987 | 530053642 | No Eligible Purchases in Class Period | 64720 | 530103090 | No Eligible Purchases in Class Period |
| 13256 | 530016195 | No Eligible Purchases in Class Period | 38988 | 530053643 | No Recognized Claim | 64721 | 530103096 | No Recognized Claim |
| 13257 | 530016197 | No Recognized Claim | 38989 | 530053646 | No Eligible Purchases in Class Period | 64722 | 530103097 | No Eligible Purchases in Class Period |
| 13258 | 530016202 | No Eligible Purchases in Class Period | 38990 | 530053647 | No Recognized Claim | 64723 | 530103100 | No Eligible Purchases in Class Period |
| 13259 | 530016203 | No Eligible Purchases in Class Period | 38991 | 530053648 | No Eligible Purchases in Class Period | 64724 | 530103103 | No Eligible Purchases in Class Period |
| 13260 | 530016204 | No Eligible Purchases in Class Period | 38992 | 530053649 | No Recognized Claim | 64725 | 530103104 | No Recognized Claim |
| 13261 | 530016205 | No Recognized Claim | 38993 | 530053650 | No Recognized Claim | 64726 | 530103113 | No Eligible Purchases in Class Period |
| 13262 | 530016206 | No Recognized Claim | 38994 | 530053651 | No Eligible Purchases in Class Period | 64727 | 530103114 | No Eligible Purchases in Class Period |
| 13263 | 530016208 | No Eligible Purchases in Class Period | 38995 | 530053653 | No Recognized Claim | 64728 | 530103115 | No Eligible Purchases in Class Period |
| 13264 | 530016209 | No Eligible Purchases in Class Period | 38996 | 530053661 | No Recognized Claim | 64729 | 530103118 | No Eligible Purchases in Class Period |
| 13265 | 530016210 | No Eligible Purchases in Class Period | 38997 | 530053665 | No Recognized Claim | 64730 | 530103121 | No Eligible Purchases in Class Period |
| 13266 | 530016211 | No Recognized Claim | 38998 | 530053666 | No Recognized Claim | 64731 | 530103123 | No Eligible Purchases in Class Period |
| 13267 | 530016212 | No Recognized Claim | 38999 | 530053667 | No Eligible Purchases in Class Period | 64732 | 530103126 | No Eligible Purchases in Class Period |
| 13268 | 530016213 | No Recognized Claim | 39000 | 530053670 | No Eligible Purchases in Class Period | 64733 | 530103128 | No Recognized Claim |
| 13269 | 530016214 | No Recognized Claim | 39001 | 530053671 | No Eligible Purchases in Class Period | 64734 | 530103130 | No Eligible Purchases in Class Period |
| 13270 | 530016216 | No Recognized Claim | 39002 | 530053672 | No Recognized Claim | 64735 | 530103137 | No Recognized Claim |
| 13271 | 530016218 | No Recognized Claim | 39003 | 530053673 | No Recognized Claim | 64736 | 530103144 | No Recognized Claim |
| 13272 | 530016219 | No Recognized Claim | 39004 | 530053674 | No Recognized Claim | 64737 | 530103147 | No Eligible Purchases in Class Period |
| 13273 | 530016220 | No Recognized Claim | 39005 | 530053679 | No Eligible Purchases in Class Period | 64738 | 530103148 | No Eligible Purchases in Class Period |
| 13274 | 530016221 | No Recognized Claim | 39006 | 530053680 | No Eligible Purchases in Class Period | 64739 | 530103151 | No Recognized Claim |
| 13275 | 530016222 | No Recognized Claim | 39007 | 530053683 | No Eligible Purchases in Class Period | 64740 | 530103153 | No Eligible Purchases in Class Period |
| 13276 | 530016223 | No Recognized Claim | 39008 | 530053684 | No Recognized Claim | 64741 | 530103157 | No Eligible Purchases in Class Period |
| 13277 | 530016226 | No Eligible Purchases in Class Period | 39009 | 530053686 | No Recognized Claim | 64742 | 530103164 | No Recognized Claim |
| 13278 | 530016227 | No Eligible Purchases in Class Period | 39010 | 530053688 | No Recognized Claim | 64743 | 530103169 | No Eligible Purchases in Class Period |
| 13279 | 530016228 | No Eligible Purchases in Class Period | 39011 | 530053691 | No Recognized Claim | 64744 | 530103177 | No Recognized Claim |
| 13280 | 530016229 | No Eligible Purchases in Class Period | 39012 | 530053694 | No Recognized Claim | 64745 | 530103181 | No Recognized Claim |
| 13281 | 530016230 | No Eligible Purchases in Class Period | 39013 | 530053695 | No Recognized Claim | 64746 | 530103182 | No Recognized Claim |
| 13282 | 530016231 | No Eligible Purchases in Class Period | 39014 | 530053696 | No Recognized Claim | 64747 | 530103183 | No Eligible Purchases in Class Period |
| 13283 | 530016232 | No Eligible Purchases in Class Period | 39015 | 530053697 | No Recognized Claim | 64748 | 530103186 | No Eligible Purchases in Class Period |
| 13284 | 530016233 | No Eligible Purchases in Class Period | 39016 | 530053698 | No Recognized Claim | 64749 | 530103187 | No Recognized Claim |
| 13285 | 530016234 | No Eligible Purchases in Class Period | 39017 | 530053699 | No Recognized Claim | 64750 | 530103188 | No Eligible Purchases in Class Period |
| 13286 | 530016235 | No Eligible Purchases in Class Period | 39018 | 530053700 | No Eligible Purchases in Class Period | 64751 | 530103191 | No Recognized Claim |
| 13287 | 530016236 | No Eligible Purchases in Class Period | 39019 | 530053701 | No Recognized Claim | 64752 | 530103192 | No Eligible Purchases in Class Period |
| 13288 | 530016237 | No Recognized Claim | 39020 | 530053702 | No Eligible Purchases in Class Period | 64753 | 530103195 | No Eligible Purchases in Class Period |
| 13289 | 530016238 | No Eligible Purchases in Class Period | 39021 | 530053704 | No Eligible Purchases in Class Period | 64754 | 530103197 | No Recognized Claim |
| 13290 | 530016239 | No Eligible Purchases in Class Period | 39022 | 530053705 | No Recognized Claim | 64755 | 530103204 | No Eligible Purchases in Class Period |
| 13291 | 530016240 | No Eligible Purchases in Class Period | 39023 | 530053707 | No Recognized Claim | 64756 | 530103205 | No Eligible Purchases in Class Period |
| 13292 | 530016241 | No Eligible Purchases in Class Period | 39024 | 530053708 | No Recognized Claim | 64757 | 530103206 | No Eligible Purchases in Class Period |
| 13293 | 530016242 | No Eligible Purchases in Class Period | 39025 | 530053710 | No Eligible Purchases in Class Period | 64758 | 530103208 | No Recognized Claim |
| 13294 | 530016243 | No Eligible Purchases in Class Period | 39026 | 530053711 | No Recognized Claim | 64759 | 530103218 | No Recognized Claim |
| 13295 | 530016244 | No Eligible Purchases in Class Period | 39027 | 530053715 | No Recognized Claim | 64760 | 530103221 | No Eligible Purchases in Class Period |
| 13296 | 530016245 | No Eligible Purchases in Class Period | 39028 | 530053716 | No Recognized Claim | 64761 | 530103230 | No Recognized Claim |
| 13297 | 530016246 | No Eligible Purchases in Class Period | 39029 | 530053717 | No Recognized Claim | 64762 | 530103235 | No Eligible Purchases in Class Period |
| 13298 | 530016247 | No Eligible Purchases in Class Period | 39030 | 530053718 | No Recognized Claim | 64763 | 530103241 | No Recognized Claim |
| 13299 | 530016248 | No Eligible Purchases in Class Period | 39031 | 530053719 | No Recognized Claim | 64764 | 530103242 | No Recognized Claim |
| 13300 | 530016249 | No Eligible Purchases in Class Period | 39032 | 530053720 | No Recognized Claim | 64765 | 530103243 | No Eligible Purchases in Class Period |
| 13301 | 530016250 | No Eligible Purchases in Class Period | 39033 | 530053722 | No Eligible Purchases in Class Period | 64766 | 530103247 | No Eligible Purchases in Class Period |
| 13302 | 530016251 | No Eligible Purchases in Class Period | 39034 | 530053723 | No Recognized Claim | 64767 | 530103248 | No Eligible Purchases in Class Period |
| 13303 | 530016252 | No Eligible Purchases in Class Period | 39035 | 530053729 | No Recognized Claim | 64768 | 530103252 | No Recognized Claim |
| 13304 | 530016253 | No Eligible Purchases in Class Period | 39036 | 530053731 | No Recognized Claim | 64769 | 530103254 | No Recognized Claim |
| 13305 | 530016254 | No Eligible Purchases in Class Period | 39037 | 530053736 | No Eligible Purchases in Class Period | 64770 | 530103255 | No Recognized Claim |
| 13306 | 530016255 | No Eligible Purchases in Class Period | 39038 | 530053739 | No Recognized Claim | 64771 | 530103259 | No Recognized Claim |
| 13307 | 530016256 | No Eligible Purchases in Class Period | 39039 | 530053740 | No Eligible Purchases in Class Period | 64772 | 530103260 | No Recognized Claim |
| 13308 | 530016257 | No Eligible Purchases in Class Period | 39040 | 530053741 | No Eligible Purchases in Class Period | 64773 | 530103261 | No Recognized Claim |
| 13309 | 530016258 | No Eligible Purchases in Class Period | 39041 | 530053743 | No Recognized Claim | 64774 | 530103262 | No Recognized Claim |
| 13310 | 530016259 | No Eligible Purchases in Class Period | 39042 | 530053744 | No Recognized Claim | 64775 | 530103265 | No Eligible Purchases in Class Period |
| 13311 | 530016260 | No Eligible Purchases in Class Period | 39043 | 530053748 | No Eligible Purchases in Class Period | 64776 | 530103266 | No Recognized Claim |
| 13312 | 530016261 | No Eligible Purchases in Class Period | 39044 | 530053750 | No Recognized Claim | 64777 | 530103269 | No Eligible Purchases in Class Period |
| 13313 | 530016262 | No Eligible Purchases in Class Period | 39045 | 530053751 | No Eligible Purchases in Class Period | 64778 | 530103279 | No Recognized Claim |
| 13314 | 530016263 | No Eligible Purchases in Class Period | 39046 | 530053758 | No Recognized Claim | 64779 | 530103282 | No Recognized Claim |
| 13315 | 530016264 | No Eligible Purchases in Class Period | 39047 | 530053759 | No Recognized Claim | 64780 | 530103286 | No Eligible Purchases in Class Period |
| 13316 | 530016265 | No Eligible Purchases in Class Period | 39048 | 530053760 | No Recognized Claim | 64781 | 530103292 | No Recognized Claim |
| 13317 | 530016266 | No Eligible Purchases in Class Period | 39049 | 530053764 | No Eligible Purchases in Class Period | 64782 | 530103295 | No Recognized Claim |
| 13318 | 530016267 | No Eligible Purchases in Class Period | 39050 | 530053768 | No Recognized Claim | 64783 | 530103301 | No Recognized Claim |
| 13319 | 530016268 | No Eligible Purchases in Class Period | 39051 | 530053769 | No Eligible Purchases in Class Period | 64784 | 530103315 | No Recognized Claim |
| 13320 | 530016269 | No Eligible Purchases in Class Period | 39052 | 530053770 | No Recognized Claim | 64785 | 530103321 | No Recognized Claim |
| 13321 | 530016270 | No Eligible Purchases in Class Period | 39053 | 530053771 | No Recognized Claim | 64786 | 530103323 | No Recognized Claim |
| 13322 | 530016271 | No Eligible Purchases in Class Period | 39054 | 530053772 | No Recognized Claim | 64787 | 530103328 | No Eligible Purchases in Class Period |
| 13323 | 530016272 | No Eligible Purchases in Class Period | 39055 | 530053774 | No Recognized Claim | 64788 | 530103338 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13324 | 530016273 | No Eligible Purchases in Class Period | 39056 | 530053777 | No Eligible Purchases in Class Period | 64789 | 530103340 | No Recognized Claim |
| 13325 | 530016274 | No Eligible Purchases in Class Period | 39057 | 530053779 | No Eligible Purchases in Class Period | 64790 | 530103341 | No Eligible Purchases in Class Period |
| 13326 | 530016275 | No Eligible Purchases in Class Period | 39058 | 530053780 | No Eligible Purchases in Class Period | 64791 | 530103342 | No Recognized Claim |
| 13327 | 530016276 | No Eligible Purchases in Class Period | 39059 | 530053784 | No Recognized Claim | 64792 | 530103344 | No Recognized Claim |
| 13328 | 530016277 | No Eligible Purchases in Class Period | 39060 | 530053788 | No Eligible Purchases in Class Period | 64793 | 530103348 | No Recognized Claim |
| 13329 | 530016278 | No Eligible Purchases in Class Period | 39061 | 530053789 | No Recognized Claim | 64794 | 530103353 | No Eligible Purchases in Class Period |
| 13330 | 530016279 | No Eligible Purchases in Class Period | 39062 | 530053791 | No Recognized Claim | 64795 | 530103355 | No Recognized Claim |
| 13331 | 530016280 | No Eligible Purchases in Class Period | 39063 | 530053793 | No Recognized Claim | 64796 | 530103364 | No Recognized Claim |
| 13332 | 530016281 | No Eligible Purchases in Class Period | 39064 | 530053797 | No Eligible Purchases in Class Period | 64797 | 530103371 | No Recognized Claim |
| 13333 | 530016282 | No Eligible Purchases in Class Period | 39065 | 530053798 | No Recognized Claim | 64798 | 530103374 | No Recognized Claim |
| 13334 | 530016283 | No Eligible Purchases in Class Period | 39066 | 530053801 | No Eligible Purchases in Class Period | 64799 | 530103375 | No Recognized Claim |
| 13335 | 530016284 | No Eligible Purchases in Class Period | 39067 | 530053802 | No Recognized Claim | 64800 | 530103376 | No Recognized Claim |
| 13336 | 530016285 | No Eligible Purchases in Class Period | 39068 | 530053806 | No Recognized Claim | 64801 | 530103378 | No Recognized Claim |
| 13337 | 530016286 | No Eligible Purchases in Class Period | 39069 | 530053809 | No Recognized Claim | 64802 | 530103379 | No Recognized Claim |
| 13338 | 530016287 | No Eligible Purchases in Class Period | 39070 | 530053813 | No Recognized Claim | 64803 | 530103389 | No Eligible Purchases in Class Period |
| 13339 | 530016288 | No Eligible Purchases in Class Period | 39071 | 530053817 | No Recognized Claim | 64804 | 530103390 | No Recognized Claim |
| 13340 | 530016289 | No Eligible Purchases in Class Period | 39072 | 530053822 | No Recognized Claim | 64805 | 530103391 | No Eligible Purchases in Class Period |
| 13341 | 530016290 | No Eligible Purchases in Class Period | 39073 | 530053824 | No Recognized Claim | 64806 | 530103392 | No Recognized Claim |
| 13342 | 530016291 | No Eligible Purchases in Class Period | 39074 | 530053826 | No Recognized Claim | 64807 | 530103401 | No Eligible Purchases in Class Period |
| 13343 | 530016292 | No Eligible Purchases in Class Period | 39075 | 530053830 | No Recognized Claim | 64808 | 530103403 | No Recognized Claim |
| 13344 | 530016293 | No Eligible Purchases in Class Period | 39076 | 530053831 | No Eligible Purchases in Class Period | 64809 | 530103405 | No Eligible Purchases in Class Period |
| 13345 | 530016294 | No Eligible Purchases in Class Period | 39077 | 530053832 | No Eligible Purchases in Class Period | 64810 | 530103406 | No Eligible Purchases in Class Period |
| 13346 | 530016295 | No Eligible Purchases in Class Period | 39078 | 530053834 | No Eligible Purchases in Class Period | 64811 | 530103412 | No Eligible Purchases in Class Period |
| 13347 | 530016296 | No Eligible Purchases in Class Period | 39079 | 530053835 | No Recognized Claim | 64812 | 530103416 | No Recognized Claim |
| 13348 | 530016297 | No Eligible Purchases in Class Period | 39080 | 530053840 | No Recognized Claim | 64813 | 530103418 | No Recognized Claim |
| 13349 | 530016298 | No Eligible Purchases in Class Period | 39081 | 530053841 | No Eligible Purchases in Class Period | 64814 | 530103421 | No Eligible Purchases in Class Period |
| 13350 | 530016299 | No Eligible Purchases in Class Period | 39082 | 530053843 | No Eligible Purchases in Class Period | 64815 | 530103422 | No Recognized Claim |
| 13351 | 530016300 | No Eligible Purchases in Class Period | 39083 | 530053844 | No Eligible Purchases in Class Period | 64816 | 530103423 | No Recognized Claim |
| 13352 | 530016301 | No Eligible Purchases in Class Period | 39084 | 530053850 | No Recognized Claim | 64817 | 530103424 | No Recognized Claim |
| 13353 | 530016302 | No Eligible Purchases in Class Period | 39085 | 530053851 | No Recognized Claim | 64818 | 530103425 | No Recognized Claim |
| 13354 | 530016303 | No Eligible Purchases in Class Period | 39086 | 530053852 | No Eligible Purchases in Class Period | 64819 | 530103427 | No Recognized Claim |
| 13355 | 530016304 | No Eligible Purchases in Class Period | 39087 | 530053856 | No Recognized Claim | 64820 | 530103432 | No Eligible Purchases in Class Period |
| 13356 | 530016305 | No Eligible Purchases in Class Period | 39088 | 530053859 | No Recognized Claim | 64821 | 530103435 | No Recognized Claim |
| 13357 | 530016306 | No Eligible Purchases in Class Period | 39089 | 530053860 | No Recognized Claim | 64822 | 530103439 | No Recognized Claim |
| 13358 | 530016307 | No Eligible Purchases in Class Period | 39090 | 530053861 | No Recognized Claim | 64823 | 530103442 | No Recognized Claim |
| 13359 | 530016308 | No Eligible Purchases in Class Period | 39091 | 530053863 | No Recognized Claim | 64824 | 530103443 | No Recognized Claim |
| 13360 | 530016309 | No Eligible Purchases in Class Period | 39092 | 530053864 | No Eligible Purchases in Class Period | 64825 | 530103450 | No Recognized Claim |
| 13361 | 530016310 | No Eligible Purchases in Class Period | 39093 | 530053865 | No Recognized Claim | 64826 | 530103456 | No Recognized Claim |
| 13362 | 530016311 | No Eligible Purchases in Class Period | 39094 | 530053867 | No Recognized Claim | 64827 | 530103458 | No Recognized Claim |
| 13363 | 530016312 | No Eligible Purchases in Class Period | 39095 | 530053869 | No Recognized Claim | 64828 | 530103460 | No Eligible Purchases in Class Period |
| 13364 | 530016313 | No Eligible Purchases in Class Period | 39096 | 530053870 | No Recognized Claim | 64829 | 530103466 | No Eligible Purchases in Class Period |
| 13365 | 530016314 | No Eligible Purchases in Class Period | 39097 | 530053872 | No Recognized Claim | 64830 | 530103468 | No Recognized Claim |
| 13366 | 530016315 | No Eligible Purchases in Class Period | 39098 | 530053873 | No Recognized Claim | 64831 | 530103477 | No Eligible Purchases in Class Period |
| 13367 | 530016316 | No Eligible Purchases in Class Period | 39099 | 530053874 | No Recognized Claim | 64832 | 530103482 | No Recognized Claim |
| 13368 | 530016317 | No Eligible Purchases in Class Period | 39100 | 530053878 | No Recognized Claim | 64833 | 530103498 | No Eligible Purchases in Class Period |
| 13369 | 530016318 | No Eligible Purchases in Class Period | 39101 | 530053879 | No Eligible Purchases in Class Period | 64834 | 530103507 | No Eligible Purchases in Class Period |
| 13370 | 530016319 | No Eligible Purchases in Class Period | 39102 | 530053880 | No Eligible Purchases in Class Period | 64835 | 530103508 | No Recognized Claim |
| 13371 | 530016320 | No Eligible Purchases in Class Period | 39103 | 530053881 | No Recognized Claim | 64836 | 530103510 | No Recognized Claim |
| 13372 | 530016321 | No Recognized Claim | 39104 | 530053885 | No Eligible Purchases in Class Period | 64837 | 530103512 | No Recognized Claim |
| 13373 | 530016322 | No Eligible Purchases in Class Period | 39105 | 530053886 | No Eligible Purchases in Class Period | 64838 | 530103514 | No Recognized Claim |
| 13374 | 530016323 | No Eligible Purchases in Class Period | 39106 | 530053887 | No Eligible Purchases in Class Period | 64839 | 530103529 | No Recognized Claim |
| 13375 | 530016324 | No Eligible Purchases in Class Period | 39107 | 530053888 | No Recognized Claim | 64840 | 530103534 | No Eligible Purchases in Class Period |
| 13376 | 530016325 | No Eligible Purchases in Class Period | 39108 | 530053889 | No Recognized Claim | 64841 | 530103536 | No Recognized Claim |
| 13377 | 530016326 | No Eligible Purchases in Class Period | 39109 | 530053890 | No Recognized Claim | 64842 | 530103537 | No Eligible Purchases in Class Period |
| 13378 | 530016327 | No Eligible Purchases in Class Period | 39110 | 530053891 | No Recognized Claim | 64843 | 530103540 | No Eligible Purchases in Class Period |
| 13379 | 530016328 | No Eligible Purchases in Class Period | 39111 | 530053892 | No Recognized Claim | 64844 | 530103542 | No Recognized Claim |
| 13380 | 530016329 | No Eligible Purchases in Class Period | 39112 | 530053893 | No Eligible Purchases in Class Period | 64845 | 530103555 | No Recognized Claim |
| 13381 | 530016330 | No Eligible Purchases in Class Period | 39113 | 530053894 | No Recognized Claim | 64846 | 530103566 | No Eligible Purchases in Class Period |
| 13382 | 530016331 | No Eligible Purchases in Class Period | 39114 | 530053896 | No Recognized Claim | 64847 | 530103569 | No Recognized Claim |
| 13383 | 530016332 | No Eligible Purchases in Class Period | 39115 | 530053897 | No Recognized Claim | 64848 | 530103581 | No Eligible Purchases in Class Period |
| 13384 | 530016333 | No Eligible Purchases in Class Period | 39116 | 530053898 | No Recognized Claim | 64849 | 530103583 | No Recognized Claim |
| 13385 | 530016334 | No Eligible Purchases in Class Period | 39117 | 530053899 | No Eligible Purchases in Class Period | 64850 | 530103589 | No Recognized Claim |
| 13386 | 530016335 | No Eligible Purchases in Class Period | 39118 | 530053903 | No Recognized Claim | 64851 | 530103592 | No Recognized Claim |
| 13387 | 530016336 | No Eligible Purchases in Class Period | 39119 | 530053904 | No Recognized Claim | 64852 | 530103594 | No Recognized Claim |
| 13388 | 530016337 | No Eligible Purchases in Class Period | 39120 | 530053905 | No Eligible Purchases in Class Period | 64853 | 530103596 | No Eligible Purchases in Class Period |
| 13389 | 530016338 | No Eligible Purchases in Class Period | 39121 | 530053907 | No Eligible Purchases in Class Period | 64854 | 530103600 | No Recognized Claim |
| 13390 | 530016339 | No Eligible Purchases in Class Period | 39122 | 530053908 | No Recognized Claim | 64855 | 530103603 | No Recognized Claim |
| 13391 | 530016340 | No Eligible Purchases in Class Period | 39123 | 530053909 | No Recognized Claim | 64856 | 530103609 | No Recognized Claim |
| 13392 | 530016341 | No Eligible Purchases in Class Period | 39124 | 530053912 | No Eligible Purchases in Class Period | 64857 | 530103625 | No Eligible Purchases in Class Period |
| 13393 | 530016342 | No Eligible Purchases in Class Period | 39125 | 530053915 | No Recognized Claim | 64858 | 530103627 | No Eligible Purchases in Class Period |
| 13394 | 530016343 | No Eligible Purchases in Class Period | 39126 | 530053916 | No Recognized Claim | 64859 | 530103630 | No Recognized Claim |
| 13395 | 530016344 | No Eligible Purchases in Class Period | 39127 | 530053917 | No Recognized Claim | 64860 | 530103637 | No Eligible Purchases in Class Period |
| 13396 | 530016345 | No Eligible Purchases in Class Period | 39128 | 530053919 | No Eligible Purchases in Class Period | 64861 | 530103644 | No Recognized Claim |
| 13397 | 530016346 | No Eligible Purchases in Class Period | 39129 | 530053922 | No Recognized Claim | 64862 | 530103649 | No Eligible Purchases in Class Period |
| 13398 | 530016347 | No Eligible Purchases in Class Period | 39130 | 530053925 | No Eligible Purchases in Class Period | 64863 | 530103651 | No Recognized Claim |
| 13399 | 530016348 | No Eligible Purchases in Class Period | 39131 | 530053928 | No Recognized Claim | 64864 | 530103657 | No Recognized Claim |
| 13400 | 530016349 | No Eligible Purchases in Class Period | 39132 | 530053930 | No Recognized Claim | 64865 | 530103659 | No Eligible Purchases in Class Period |
| 13401 | 530016350 | No Eligible Purchases in Class Period | 39133 | 530053931 | No Eligible Purchases in Class Period | 64866 | 530103660 | No Recognized Claim |
| 13402 | 530016351 | No Eligible Purchases in Class Period | 39134 | 530053932 | No Eligible Purchases in Class Period | 64867 | 530103664 | No Eligible Purchases in Class Period |
| 13403 | 530016352 | No Eligible Purchases in Class Period | 39135 | 530053933 | No Eligible Purchases in Class Period | 64868 | 530103666 | No Recognized Claim |
| 13404 | 530016353 | No Eligible Purchases in Class Period | 39136 | 530053934 | No Recognized Claim | 64869 | 530103667 | No Recognized Claim |
| 13405 | 530016354 | No Eligible Purchases in Class Period | 39137 | 530053935 | No Recognized Claim | 64870 | 530103672 | No Recognized Claim |
| 13406 | 530016355 | No Eligible Purchases in Class Period | 39138 | 530053937 | No Recognized Claim | 64871 | 530103674 | No Eligible Purchases in Class Period |
| 13407 | 530016356 | No Eligible Purchases in Class Period | 39139 | 530053940 | No Recognized Claim | 64872 | 530103680 | No Recognized Claim |
| 13408 | 530016357 | No Eligible Purchases in Class Period | 39140 | 530053941 | No Recognized Claim | 64873 | 530103692 | No Recognized Claim |
| 13409 | 530016358 | No Eligible Purchases in Class Period | 39141 | 530053944 | No Recognized Claims | 64874 | 530103697 | No Recognized Claim |

## Baxter Securities Litigation

### Rejected Claims

| ID | Claim | Reason | ID | Claim | Reason | ID | Claim | Reason |
|---|---|---|---|---|---|---|---|---|
| 13410 | 530016359 | No Eligible Purchases in Class Period | 39142 | 530053945 | No Recognized Claim | 64875 | 530103703 | No Recognized Claim |
| 13411 | 530016360 | No Eligible Purchases in Class Period | 39143 | 530053946 | No Recognized Claim | 64876 | 530103707 | No Eligible Purchases in Class Period |
| 13412 | 530016361 | No Eligible Purchases in Class Period | 39144 | 530053947 | No Recognized Claim | 64877 | 530103709 | No Eligible Purchases in Class Period |
| 13413 | 530016362 | No Eligible Purchases in Class Period | 39145 | 530053949 | No Eligible Purchases in Class Period | 64878 | 530103712 | No Recognized Claim |
| 13414 | 530016363 | No Eligible Purchases in Class Period | 39146 | 530053950 | No Recognized Claim | 64879 | 530103714 | No Recognized Claim |
| 13415 | 530016364 | No Eligible Purchases in Class Period | 39147 | 530053951 | No Eligible Purchases in Class Period | 64880 | 530103721 | No Eligible Purchases in Class Period |
| 13416 | 530016365 | No Eligible Purchases in Class Period | 39148 | 530053953 | No Eligible Purchases in Class Period | 64881 | 530103723 | No Recognized Claim |
| 13417 | 530016366 | No Eligible Purchases in Class Period | 39149 | 530053954 | No Recognized Claim | 64882 | 530103725 | No Recognized Claim |
| 13418 | 530016367 | No Eligible Purchases in Class Period | 39150 | 530053955 | No Recognized Claim | 64883 | 530103728 | No Recognized Claim |
| 13419 | 530016368 | No Eligible Purchases in Class Period | 39151 | 530053956 | No Recognized Claim | 64884 | 530103734 | No Eligible Purchases in Class Period |
| 13420 | 530016369 | No Eligible Purchases in Class Period | 39152 | 530053958 | No Recognized Claim | 64885 | 530103737 | No Eligible Purchases in Class Period |
| 13421 | 530016370 | No Eligible Purchases in Class Period | 39153 | 530053959 | No Recognized Claim | 64886 | 530103738 | No Eligible Purchases in Class Period |
| 13422 | 530016371 | No Eligible Purchases in Class Period | 39154 | 530053960 | No Eligible Purchases in Class Period | 64887 | 530103740 | No Eligible Purchases in Class Period |
| 13423 | 530016372 | No Eligible Purchases in Class Period | 39155 | 530053962 | No Recognized Claim | 64888 | 530103742 | No Recognized Claim |
| 13424 | 530016373 | No Eligible Purchases in Class Period | 39156 | 530053963 | No Recognized Claim | 64889 | 530103747 | No Recognized Claim |
| 13425 | 530016374 | No Eligible Purchases in Class Period | 39157 | 530053964 | No Recognized Claim | 64890 | 530103748 | No Eligible Purchases in Class Period |
| 13426 | 530016375 | No Eligible Purchases in Class Period | 39158 | 530053965 | No Recognized Claim | 64891 | 530103758 | No Eligible Purchases in Class Period |
| 13427 | 530016376 | No Eligible Purchases in Class Period | 39159 | 530053966 | No Recognized Claim | 64892 | 530103770 | No Recognized Claim |
| 13428 | 530016377 | No Eligible Purchases in Class Period | 39160 | 530053972 | No Recognized Claim | 64893 | 530103777 | No Eligible Purchases in Class Period |
| 13429 | 530016378 | No Eligible Purchases in Class Period | 39161 | 530053975 | No Recognized Claim | 64894 | 530103778 | No Eligible Purchases in Class Period |
| 13430 | 530016379 | No Recognized Claim | 39162 | 530053977 | No Recognized Claim | 64895 | 530103781 | No Eligible Purchases in Class Period |
| 13431 | 530016380 | No Eligible Purchases in Class Period | 39163 | 530053978 | No Recognized Claim | 64896 | 530103790 | No Eligible Purchases in Class Period |
| 13432 | 530016381 | No Eligible Purchases in Class Period | 39164 | 530053979 | No Recognized Claim | 64897 | 530103791 | No Recognized Claim |
| 13433 | 530016382 | No Eligible Purchases in Class Period | 39165 | 530053980 | No Recognized Claim | 64898 | 530103792 | No Eligible Purchases in Class Period |
| 13434 | 530016383 | No Eligible Purchases in Class Period | 39166 | 530053981 | No Recognized Claim | 64899 | 530103799 | No Eligible Purchases in Class Period |
| 13435 | 530016384 | No Eligible Purchases in Class Period | 39167 | 530053983 | No Recognized Claim | 64900 | 530103801 | No Recognized Claim |
| 13436 | 530016385 | No Eligible Purchases in Class Period | 39168 | 530053985 | No Eligible Purchases in Class Period | 64901 | 530103803 | No Recognized Claim |
| 13437 | 530016386 | No Eligible Purchases in Class Period | 39169 | 530053986 | No Eligible Purchases in Class Period | 64902 | 530103808 | No Recognized Claim |
| 13438 | 530016387 | No Eligible Purchases in Class Period | 39170 | 530053990 | No Recognized Claim | 64903 | 530103809 | No Recognized Claim |
| 13439 | 530016388 | No Eligible Purchases in Class Period | 39171 | 530053991 | No Recognized Claim | 64904 | 530103812 | No Recognized Claim |
| 13440 | 530016389 | No Eligible Purchases in Class Period | 39172 | 530053992 | No Recognized Claim | 64905 | 530103813 | No Eligible Purchases in Class Period |
| 13441 | 530016390 | No Eligible Purchases in Class Period | 39173 | 530053993 | No Recognized Claim | 64906 | 530103815 | No Recognized Claim |
| 13442 | 530016391 | No Eligible Purchases in Class Period | 39174 | 530053996 | No Recognized Claim | 64907 | 530103826 | No Eligible Purchases in Class Period |
| 13443 | 530016392 | No Eligible Purchases in Class Period | 39175 | 530053997 | No Recognized Claim | 64908 | 530103828 | No Recognized Claim |
| 13444 | 530016393 | No Eligible Purchases in Class Period | 39176 | 530054002 | No Recognized Claim | 64909 | 530103846 | No Eligible Purchases in Class Period |
| 13445 | 530016394 | No Eligible Purchases in Class Period | 39177 | 530054003 | No Recognized Claim | 64910 | 530103849 | No Recognized Claim |
| 13446 | 530016395 | No Eligible Purchases in Class Period | 39178 | 530054006 | No Recognized Claim | 64911 | 530103852 | No Recognized Claim |
| 13447 | 530016396 | No Eligible Purchases in Class Period | 39179 | 530054007 | No Eligible Purchases in Class Period | 64912 | 530103853 | No Eligible Purchases in Class Period |
| 13448 | 530016397 | No Eligible Purchases in Class Period | 39180 | 530054009 | No Eligible Purchases in Class Period | 64913 | 530103858 | No Recognized Claim |
| 13449 | 530016398 | No Eligible Purchases in Class Period | 39181 | 530054010 | No Recognized Claim | 64914 | 530103859 | No Eligible Purchases in Class Period |
| 13450 | 530016399 | No Eligible Purchases in Class Period | 39182 | 530054014 | No Recognized Claim | 64915 | 530103862 | No Eligible Purchases in Class Period |
| 13451 | 530016400 | No Eligible Purchases in Class Period | 39183 | 530054019 | No Recognized Claim | 64916 | 530103869 | No Recognized Claim |
| 13452 | 530016401 | No Eligible Purchases in Class Period | 39184 | 530054022 | No Recognized Claim | 64917 | 530103873 | No Eligible Purchases in Class Period |
| 13453 | 530016402 | No Eligible Purchases in Class Period | 39185 | 530054023 | No Eligible Purchases in Class Period | 64918 | 530103875 | No Eligible Purchases in Class Period |
| 13454 | 530016403 | No Eligible Purchases in Class Period | 39186 | 530054024 | No Eligible Purchases in Class Period | 64919 | 530103876 | No Eligible Purchases in Class Period |
| 13455 | 530016404 | No Eligible Purchases in Class Period | 39187 | 530054025 | No Recognized Claim | 64920 | 530103879 | No Recognized Claim |
| 13456 | 530016405 | No Eligible Purchases in Class Period | 39188 | 530054031 | No Recognized Claim | 64921 | 530103884 | No Eligible Purchases in Class Period |
| 13457 | 530016406 | No Eligible Purchases in Class Period | 39189 | 530054032 | No Recognized Claim | 64922 | 530103885 | No Recognized Claim |
| 13458 | 530016407 | No Eligible Purchases in Class Period | 39190 | 530054033 | No Eligible Purchases in Class Period | 64923 | 530103887 | No Recognized Claim |
| 13459 | 530016408 | No Eligible Purchases in Class Period | 39191 | 530054037 | No Recognized Claim | 64924 | 530103896 | No Recognized Claim |
| 13460 | 530016409 | No Eligible Purchases in Class Period | 39192 | 530054039 | No Recognized Claim | 64925 | 530103899 | No Recognized Claim |
| 13461 | 530016410 | No Eligible Purchases in Class Period | 39193 | 530054040 | No Eligible Purchases in Class Period | 64926 | 530103904 | No Eligible Purchases in Class Period |
| 13462 | 530016411 | No Eligible Purchases in Class Period | 39194 | 530054041 | No Recognized Claim | 64927 | 530103906 | No Eligible Purchases in Class Period |
| 13463 | 530016412 | No Eligible Purchases in Class Period | 39195 | 530054042 | No Eligible Purchases in Class Period | 64928 | 530103914 | No Eligible Purchases in Class Period |
| 13464 | 530016413 | No Eligible Purchases in Class Period | 39196 | 530054043 | No Recognized Claim | 64929 | 530103915 | No Eligible Purchases in Class Period |
| 13465 | 530016414 | No Eligible Purchases in Class Period | 39197 | 530054045 | No Recognized Claim | 64930 | 530103918 | No Eligible Purchases in Class Period |
| 13466 | 530016415 | No Eligible Purchases in Class Period | 39198 | 530054047 | No Recognized Claim | 64931 | 530103919 | No Eligible Purchases in Class Period |
| 13467 | 530016416 | No Eligible Purchases in Class Period | 39199 | 530054048 | No Recognized Claim | 64932 | 530103922 | No Recognized Claim |
| 13468 | 530016418 | No Eligible Purchases in Class Period | 39200 | 530054049 | No Eligible Purchases in Class Period | 64933 | 530103923 | No Eligible Purchases in Class Period |
| 13469 | 530016419 | No Eligible Purchases in Class Period | 39201 | 530054050 | No Recognized Claim | 64934 | 530103929 | No Recognized Claim |
| 13470 | 530016420 | No Recognized Claim | 39202 | 530054054 | No Recognized Claim | 64935 | 530103933 | No Recognized Claim |
| 13471 | 530016421 | No Eligible Purchases in Class Period | 39203 | 530054055 | No Recognized Claim | 64936 | 530103935 | No Eligible Purchases in Class Period |
| 13472 | 530016422 | No Eligible Purchases in Class Period | 39204 | 530054056 | No Recognized Claim | 64937 | 530103939 | No Recognized Claim |
| 13473 | 530016423 | No Eligible Purchases in Class Period | 39205 | 530054058 | No Eligible Purchases in Class Period | 64938 | 530103946 | No Recognized Claim |
| 13474 | 530016424 | No Eligible Purchases in Class Period | 39206 | 530054060 | No Recognized Claim | 64939 | 530103948 | No Recognized Claim |
| 13475 | 530016425 | No Eligible Purchases in Class Period | 39207 | 530054061 | No Recognized Claim | 64940 | 530103951 | No Recognized Claim |
| 13476 | 530016426 | No Eligible Purchases in Class Period | 39208 | 530054062 | No Recognized Claim | 64941 | 530103952 | No Eligible Purchases in Class Period |
| 13477 | 530016427 | No Eligible Purchases in Class Period | 39209 | 530054067 | No Eligible Purchases in Class Period | 64942 | 530103955 | No Recognized Claim |
| 13478 | 530016428 | No Eligible Purchases in Class Period | 39210 | 530054068 | No Recognized Claim | 64943 | 530103956 | No Recognized Claim |
| 13479 | 530016429 | No Eligible Purchases in Class Period | 39211 | 530054070 | No Eligible Purchases in Class Period | 64944 | 530103958 | No Eligible Purchases in Class Period |
| 13480 | 530016430 | No Eligible Purchases in Class Period | 39212 | 530054072 | No Recognized Claim | 64945 | 530103961 | No Eligible Purchases in Class Period |
| 13481 | 530016431 | No Eligible Purchases in Class Period | 39213 | 530054074 | No Recognized Claim | 64946 | 530103962 | No Eligible Purchases in Class Period |
| 13482 | 530016432 | No Eligible Purchases in Class Period | 39214 | 530054075 | No Eligible Purchases in Class Period | 64947 | 530103965 | No Eligible Purchases in Class Period |
| 13483 | 530016433 | No Eligible Purchases in Class Period | 39215 | 530054076 | No Recognized Claim | 64948 | 530103967 | No Eligible Purchases in Class Period |
| 13484 | 530016434 | No Eligible Purchases in Class Period | 39216 | 530054079 | No Recognized Claim | 64949 | 530103968 | No Recognized Claim |
| 13485 | 530016435 | No Eligible Purchases in Class Period | 39217 | 530054082 | No Recognized Claim | 64950 | 530103976 | No Eligible Purchases in Class Period |
| 13486 | 530016436 | No Eligible Purchases in Class Period | 39218 | 530054086 | No Eligible Purchases in Class Period | 64951 | 530103978 | No Recognized Claim |
| 13487 | 530016437 | No Eligible Purchases in Class Period | 39219 | 530054087 | No Recognized Claim | 64952 | 530103982 | No Eligible Purchases in Class Period |
| 13488 | 530016438 | No Eligible Purchases in Class Period | 39220 | 530054094 | No Recognized Claim | 64953 | 530103995 | No Recognized Claim |
| 13489 | 530016439 | No Recognized Claim | 39221 | 530054098 | No Recognized Claim | 64954 | 530103998 | No Recognized Claim |
| 13490 | 530016440 | No Eligible Purchases in Class Period | 39222 | 530054099 | No Recognized Claim | 64955 | 530104003 | No Recognized Claim |
| 13491 | 530016441 | No Eligible Purchases in Class Period | 39223 | 530054100 | No Eligible Purchases in Class Period | 64956 | 530104004 | No Eligible Purchases in Class Period |
| 13492 | 530016442 | No Eligible Purchases in Class Period | 39224 | 530054101 | No Eligible Purchases in Class Period | 64957 | 530104008 | No Recognized Claim |
| 13493 | 530016443 | No Eligible Purchases in Class Period | 39225 | 530054102 | No Recognized Claim | 64958 | 530104009 | No Recognized Claim |
| 13494 | 530016444 | No Eligible Purchases in Class Period | 39226 | 530054104 | No Recognized Claim | 64959 | 530104011 | No Eligible Purchases in Class Period |
| 13495 | 530016445 | No Eligible Purchases in Class Period | 39227 | 530054105 | No Recognized Claim | 64960 | 530104013 | No Recognized Claim |

## Baxter Securities Litigation

### Rejected Claims

| | | |
|---|---|---|
| 13496 | 530016448 | No Eligible Purchases in Class Period |
| 13497 | 530016449 | No Eligible Purchases in Class Period |
| 13498 | 530016450 | No Eligible Purchases in Class Period |
| 13499 | 530016451 | No Eligible Purchases in Class Period |
| 13500 | 530016452 | No Eligible Purchases in Class Period |
| 13501 | 530016453 | No Eligible Purchases in Class Period |
| 13502 | 530016454 | No Eligible Purchases in Class Period |
| 13503 | 530016455 | No Eligible Purchases in Class Period |
| 13504 | 530016456 | No Eligible Purchases in Class Period |
| 13505 | 530016457 | No Eligible Purchases in Class Period |
| 13506 | 530016458 | No Eligible Purchases in Class Period |
| 13507 | 530016459 | No Eligible Purchases in Class Period |
| 13508 | 530016460 | No Eligible Purchases in Class Period |
| 13509 | 530016461 | No Eligible Purchases in Class Period |
| 13510 | 530016462 | No Eligible Purchases in Class Period |
| 13511 | 530016463 | No Recognized Claim |
| 13512 | 530016464 | No Eligible Purchases in Class Period |
| 13513 | 530016465 | No Eligible Purchases in Class Period |
| 13514 | 530016466 | No Eligible Purchases in Class Period |
| 13515 | 530016467 | No Eligible Purchases in Class Period |
| 13516 | 530016468 | No Eligible Purchases in Class Period |
| 13517 | 530016469 | No Recognized Claim |
| 13518 | 530016470 | No Eligible Purchases in Class Period |
| 13519 | 530016471 | No Eligible Purchases in Class Period |
| 13520 | 530016473 | No Eligible Purchases in Class Period |
| 13521 | 530016474 | No Eligible Purchases in Class Period |
| 13522 | 530016475 | No Eligible Purchases in Class Period |
| 13523 | 530016476 | No Eligible Purchases in Class Period |
| 13524 | 530016477 | No Eligible Purchases in Class Period |
| 13525 | 530016478 | No Eligible Purchases in Class Period |
| 13526 | 530016479 | No Eligible Purchases in Class Period |
| 13527 | 530016480 | No Eligible Purchases in Class Period |
| 13528 | 530016481 | No Eligible Purchases in Class Period |
| 13529 | 530016482 | No Eligible Purchases in Class Period |
| 13530 | 530016483 | No Eligible Purchases in Class Period |
| 13531 | 530016484 | No Eligible Purchases in Class Period |
| 13532 | 530016485 | No Eligible Purchases in Class Period |
| 13533 | 530016486 | No Eligible Purchases in Class Period |
| 13534 | 530016487 | No Eligible Purchases in Class Period |
| 13535 | 530016488 | No Eligible Purchases in Class Period |
| 13536 | 530016489 | No Eligible Purchases in Class Period |
| 13537 | 530016490 | No Eligible Purchases in Class Period |
| 13538 | 530016491 | No Eligible Purchases in Class Period |
| 13539 | 530016492 | No Eligible Purchases in Class Period |
| 13540 | 530016493 | No Recognized Claim |
| 13541 | 530016494 | No Eligible Purchases in Class Period |
| 13542 | 530016495 | No Eligible Purchases in Class Period |
| 13543 | 530016496 | No Eligible Purchases in Class Period |
| 13544 | 530016497 | No Eligible Purchases in Class Period |
| 13545 | 530016498 | No Eligible Purchases in Class Period |
| 13546 | 530016499 | No Eligible Purchases in Class Period |
| 13547 | 530016500 | No Eligible Purchases in Class Period |
| 13548 | 530016501 | No Eligible Purchases in Class Period |
| 13549 | 530016502 | No Eligible Purchases in Class Period |
| 13550 | 530016503 | No Eligible Purchases in Class Period |
| 13551 | 530016504 | No Eligible Purchases in Class Period |
| 13552 | 530016505 | No Eligible Purchases in Class Period |
| 13553 | 530016506 | No Eligible Purchases in Class Period |
| 13554 | 530016507 | No Eligible Purchases in Class Period |
| 13555 | 530016508 | No Eligible Purchases in Class Period |
| 13556 | 530016509 | No Eligible Purchases in Class Period |
| 13557 | 530016510 | No Eligible Purchases in Class Period |
| 13558 | 530016511 | No Eligible Purchases in Class Period |
| 13559 | 530016512 | No Eligible Purchases in Class Period |
| 13560 | 530016513 | No Eligible Purchases in Class Period |
| 13561 | 530016514 | No Eligible Purchases in Class Period |
| 13562 | 530016515 | No Eligible Purchases in Class Period |
| 13563 | 530016516 | No Eligible Purchases in Class Period |
| 13564 | 530016517 | No Eligible Purchases in Class Period |
| 13565 | 530016518 | No Eligible Purchases in Class Period |
| 13566 | 530016519 | No Eligible Purchases in Class Period |
| 13567 | 530016520 | No Eligible Purchases in Class Period |
| 13568 | 530016521 | No Eligible Purchases in Class Period |
| 13569 | 530016522 | No Eligible Purchases in Class Period |
| 13570 | 530016523 | No Eligible Purchases in Class Period |
| 13571 | 530016524 | No Eligible Purchases in Class Period |
| 13572 | 530016525 | No Eligible Purchases in Class Period |
| 13573 | 530016526 | No Eligible Purchases in Class Period |
| 13574 | 530016527 | No Eligible Purchases in Class Period |
| 13575 | 530016528 | No Eligible Purchases in Class Period |
| 13576 | 530016529 | No Eligible Purchases in Class Period |
| 13577 | 530016530 | No Eligible Purchases in Class Period |
| 13578 | 530016531 | No Eligible Purchases in Class Period |
| 13579 | 530016532 | No Eligible Purchases in Class Period |
| 13580 | 530016533 | No Eligible Purchases in Class Period |
| 13581 | 530016534 | No Eligible Purchases in Class Period |
| 39228 | 530054107 | No Eligible Purchases in Class Period |
| 39229 | 530054108 | No Recognized Claim |
| 39230 | 530054109 | No Eligible Purchases in Class Period |
| 39231 | 530054111 | No Eligible Purchases in Class Period |
| 39232 | 530054113 | No Recognized Claim |
| 39233 | 530054114 | No Eligible Purchases in Class Period |
| 39234 | 530054115 | No Recognized Claim |
| 39235 | 530054117 | No Recognized Claim |
| 39236 | 530054120 | No Recognized Claim |
| 39237 | 530054122 | No Recognized Claim |
| 39238 | 530054123 | No Recognized Claim |
| 39239 | 530054124 | No Recognized Claim |
| 39240 | 530054125 | No Recognized Claim |
| 39241 | 530054126 | No Recognized Claim |
| 39242 | 530054128 | No Eligible Purchases in Class Period |
| 39243 | 530054129 | No Recognized Claim |
| 39244 | 530054132 | No Eligible Purchases in Class Period |
| 39245 | 530054133 | No Recognized Claim |
| 39246 | 530054135 | No Recognized Claim |
| 39247 | 530054138 | No Eligible Purchases in Class Period |
| 39248 | 530054140 | No Eligible Purchases in Class Period |
| 39249 | 530054143 | No Recognized Claim |
| 39250 | 530054145 | No Recognized Claim |
| 39251 | 530054146 | No Eligible Purchases in Class Period |
| 39252 | 530054147 | No Recognized Claim |
| 39253 | 530054148 | No Recognized Claim |
| 39254 | 530054149 | No Recognized Claim |
| 39255 | 530054150 | No Recognized Claim |
| 39256 | 530054151 | No Eligible Purchases in Class Period |
| 39257 | 530054152 | No Recognized Claim |
| 39258 | 530054154 | No Eligible Purchases in Class Period |
| 39259 | 530054155 | No Recognized Claim |
| 39260 | 530054157 | No Recognized Claim |
| 39261 | 530054158 | No Recognized Claim |
| 39262 | 530054159 | No Recognized Claim |
| 39263 | 530054160 | No Recognized Claim |
| 39264 | 530054162 | No Recognized Claim |
| 39265 | 530054163 | No Eligible Purchases in Class Period |
| 39266 | 530054164 | No Eligible Purchases in Class Period |
| 39267 | 530054166 | No Eligible Purchases in Class Period |
| 39268 | 530054167 | No Eligible Purchases in Class Period |
| 39269 | 530054169 | No Recognized Claim |
| 39270 | 530054171 | No Recognized Claim |
| 39271 | 530054172 | No Eligible Purchases in Class Period |
| 39272 | 530054173 | No Recognized Claim |
| 39273 | 530054175 | No Eligible Purchases in Class Period |
| 39274 | 530054176 | No Eligible Purchases in Class Period |
| 39275 | 530054179 | No Recognized Claim |
| 39276 | 530054180 | No Recognized Claim |
| 39277 | 530054181 | No Recognized Claim |
| 39278 | 530054182 | No Recognized Claim |
| 39279 | 530054185 | No Recognized Claim |
| 39280 | 530054192 | No Recognized Claim |
| 39281 | 530054193 | No Recognized Claim |
| 39282 | 530054199 | No Recognized Claim |
| 39283 | 530054200 | No Recognized Claim |
| 39284 | 530054202 | No Eligible Purchases in Class Period |
| 39285 | 530054203 | No Recognized Claim |
| 39286 | 530054204 | No Recognized Claim |
| 39287 | 530054205 | No Recognized Claim |
| 39288 | 530054206 | No Eligible Purchases in Class Period |
| 39289 | 530054207 | No Recognized Claim |
| 39290 | 530054210 | No Recognized Claim |
| 39291 | 530054211 | No Eligible Purchases in Class Period |
| 39292 | 530054212 | No Recognized Claim |
| 39293 | 530054214 | No Eligible Purchases in Class Period |
| 39294 | 530054217 | No Recognized Claim |
| 39295 | 530054218 | No Recognized Claim |
| 39296 | 530054219 | No Eligible Purchases in Class Period |
| 39297 | 530054221 | No Eligible Purchases in Class Period |
| 39298 | 530054222 | No Eligible Purchases in Class Period |
| 39299 | 530054223 | No Eligible Purchases in Class Period |
| 39300 | 530054225 | No Eligible Purchases in Class Period |
| 39301 | 530054226 | No Recognized Claim |
| 39302 | 530054227 | No Eligible Purchases in Class Period |
| 39303 | 530054228 | No Eligible Purchases in Class Period |
| 39304 | 530054229 | No Recognized Claim |
| 39305 | 530054230 | No Eligible Purchases in Class Period |
| 39306 | 530054231 | No Eligible Purchases in Class Period |
| 39307 | 530054233 | No Eligible Purchases in Class Period |
| 39308 | 530054234 | No Eligible Purchases in Class Period |
| 39309 | 530054235 | No Recognized Claim |
| 39310 | 530054236 | No Recognized Claim |
| 39311 | 530054237 | No Eligible Purchases in Class Period |
| 39312 | 530054238 | No Recognized Claim |
| 39313 | 530054240 | No Recognized Claim |
| 64961 | 530104014 | No Eligible Purchases in Class Period |
| 64962 | 530104018 | No Recognized Claim |
| 64963 | 530104023 | No Recognized Claim |
| 64964 | 530104026 | No Recognized Claim |
| 64965 | 530104029 | No Eligible Purchases in Class Period |
| 64966 | 530104031 | No Recognized Claim |
| 64967 | 530104039 | No Recognized Claim |
| 64968 | 530104041 | No Eligible Purchases in Class Period |
| 64969 | 530104045 | No Eligible Purchases in Class Period |
| 64970 | 530104049 | No Recognized Claim |
| 64971 | 530104052 | No Eligible Purchases in Class Period |
| 64972 | 530104059 | No Recognized Claim |
| 64973 | 530104061 | No Recognized Claim |
| 64974 | 530104065 | No Recognized Claim |
| 64975 | 530104071 | No Recognized Claim |
| 64976 | 530104078 | No Recognized Claim |
| 64977 | 530104084 | No Eligible Purchases in Class Period |
| 64978 | 530104085 | No Recognized Claim |
| 64979 | 530104086 | No Recognized Claim |
| 64980 | 530104094 | No Eligible Purchases in Class Period |
| 64981 | 530104096 | No Recognized Claim |
| 64982 | 530104097 | No Recognized Claim |
| 64983 | 530104108 | No Eligible Purchases in Class Period |
| 64984 | 530104114 | No Recognized Claim |
| 64985 | 530104120 | No Eligible Purchases in Class Period |
| 64986 | 530104124 | No Recognized Claim |
| 64987 | 530104125 | No Eligible Purchases in Class Period |
| 64988 | 530104126 | No Eligible Purchases in Class Period |
| 64989 | 530104127 | No Recognized Claim |
| 64990 | 530104129 | No Eligible Purchases in Class Period |
| 64991 | 530104130 | No Recognized Claim |
| 64992 | 530104132 | No Recognized Claim |
| 64993 | 530104135 | No Recognized Claim |
| 64994 | 530104136 | No Eligible Purchases in Class Period |
| 64995 | 530104137 | No Eligible Purchases in Class Period |
| 64996 | 530104138 | No Eligible Purchases in Class Period |
| 64997 | 530104142 | No Eligible Purchases in Class Period |
| 64998 | 530104143 | No Recognized Claim |
| 64999 | 530104145 | No Recognized Claim |
| 65000 | 530104146 | No Eligible Purchases in Class Period |
| 65001 | 530104151 | No Recognized Claim |
| 65002 | 530104153 | No Recognized Claim |
| 65003 | 530104154 | No Eligible Purchases in Class Period |
| 65004 | 530104158 | No Eligible Purchases in Class Period |
| 65005 | 530104172 | No Eligible Purchases in Class Period |
| 65006 | 530104180 | No Recognized Claim |
| 65007 | 530104186 | No Recognized Claim |
| 65008 | 530104191 | No Eligible Purchases in Class Period |
| 65009 | 530104193 | No Recognized Claim |
| 65010 | 530104203 | No Recognized Claim |
| 65011 | 530104206 | No Recognized Claim |
| 65012 | 530104207 | No Recognized Claim |
| 65013 | 530104208 | No Recognized Claim |
| 65014 | 530104212 | No Eligible Purchases in Class Period |
| 65015 | 530104216 | No Eligible Purchases in Class Period |
| 65016 | 530104221 | No Recognized Claim |
| 65017 | 530104222 | No Eligible Purchases in Class Period |
| 65018 | 530104224 | No Recognized Claim |
| 65019 | 530104227 | No Recognized Claim |
| 65020 | 530104251 | No Recognized Claim |
| 65021 | 530104252 | No Eligible Purchases in Class Period |
| 65022 | 530104254 | No Eligible Purchases in Class Period |
| 65023 | 530104259 | No Recognized Claim |
| 65024 | 530104260 | No Eligible Purchases in Class Period |
| 65025 | 530104263 | No Recognized Claim |
| 65026 | 530104264 | No Recognized Claim |
| 65027 | 530104265 | No Eligible Purchases in Class Period |
| 65028 | 530104270 | No Eligible Purchases in Class Period |
| 65029 | 530104271 | No Eligible Purchases in Class Period |
| 65030 | 530104272 | No Recognized Claim |
| 65031 | 530104274 | No Recognized Claim |
| 65032 | 530104275 | No Recognized Claim |
| 65033 | 530104276 | No Recognized Claim |
| 65034 | 530104277 | No Recognized Claim |
| 65035 | 530104282 | No Eligible Purchases in Class Period |
| 65036 | 530104284 | No Recognized Claim |
| 65037 | 530104285 | No Recognized Claim |
| 65038 | 530104287 | No Recognized Claim |
| 65039 | 530104291 | No Recognized Claim |
| 65040 | 530104294 | No Recognized Claim |
| 65041 | 530104296 | No Recognized Claim |
| 65042 | 530104297 | No Recognized Claim |
| 65043 | 530104313 | No Eligible Purchases in Class Period |
| 65044 | 530104319 | No Recognized Claim |
| 65045 | 530104321 | No Recognized Claim |
| 65046 | 530104322 | No Recognized Claim |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13582 | 530016535 | No Eligible Purchases in Class Period | 39314 | 530054241 | No Recognized Claim | 65047 | 530104324 | No Recognized Claim |
| 13583 | 530016536 | No Eligible Purchases in Class Period | 39315 | 530054242 | No Recognized Claim | 65048 | 530104328 | No Eligible Purchases in Class Period |
| 13584 | 530016537 | No Eligible Purchases in Class Period | 39316 | 530054243 | No Recognized Claim | 65049 | 530104330 | No Eligible Purchases in Class Period |
| 13585 | 530016538 | No Eligible Purchases in Class Period | 39317 | 530054244 | No Eligible Purchases in Class Period | 65050 | 530104337 | No Eligible Purchases in Class Period |
| 13586 | 530016539 | No Eligible Purchases in Class Period | 39318 | 530054245 | No Eligible Purchases in Class Period | 65051 | 530104338 | No Eligible Purchases in Class Period |
| 13587 | 530016540 | No Eligible Purchases in Class Period | 39319 | 530054246 | No Recognized Claim | 65052 | 530104339 | No Eligible Purchases in Class Period |
| 13588 | 530016541 | No Eligible Purchases in Class Period | 39320 | 530054247 | No Recognized Claim | 65053 | 530104340 | No Eligible Purchases in Class Period |
| 13589 | 530016542 | No Eligible Purchases in Class Period | 39321 | 530054249 | No Recognized Claim | 65054 | 530104344 | No Recognized Claim |
| 13590 | 530016543 | No Eligible Purchases in Class Period | 39322 | 530054250 | No Recognized Claim | 65055 | 530104352 | No Eligible Purchases in Class Period |
| 13591 | 530016544 | No Eligible Purchases in Class Period | 39323 | 530054251 | No Recognized Claim | 65056 | 530104354 | No Eligible Purchases in Class Period |
| 13592 | 530016545 | No Eligible Purchases in Class Period | 39324 | 530054252 | No Eligible Purchases in Class Period | 65057 | 530104357 | No Recognized Claim |
| 13593 | 530016546 | No Eligible Purchases in Class Period | 39325 | 530054255 | No Recognized Claim | 65058 | 530104358 | No Eligible Purchases in Class Period |
| 13594 | 530016547 | No Eligible Purchases in Class Period | 39326 | 530054256 | No Recognized Claim | 65059 | 530104363 | No Recognized Claim |
| 13595 | 530016548 | No Eligible Purchases in Class Period | 39327 | 530054257 | No Recognized Claim | 65060 | 530104364 | No Eligible Purchases in Class Period |
| 13596 | 530016549 | No Eligible Purchases in Class Period | 39328 | 530054258 | No Eligible Purchases in Class Period | 65061 | 530104365 | No Eligible Purchases in Class Period |
| 13597 | 530016550 | No Eligible Purchases in Class Period | 39329 | 530054261 | No Recognized Claim | 65062 | 530104369 | No Recognized Claim |
| 13598 | 530016551 | No Eligible Purchases in Class Period | 39330 | 530054262 | No Recognized Claim | 65063 | 530104374 | No Eligible Purchases in Class Period |
| 13599 | 530016552 | No Eligible Purchases in Class Period | 39331 | 530054264 | No Eligible Purchases in Class Period | 65064 | 530104376 | No Recognized Claim |
| 13600 | 530016553 | No Eligible Purchases in Class Period | 39332 | 530054265 | No Eligible Purchases in Class Period | 65065 | 530104378 | No Eligible Purchases in Class Period |
| 13601 | 530016554 | No Eligible Purchases in Class Period | 39333 | 530054266 | No Recognized Claim | 65066 | 530104380 | No Recognized Claim |
| 13602 | 530016555 | No Eligible Purchases in Class Period | 39334 | 530054268 | No Eligible Purchases in Class Period | 65067 | 530104382 | No Recognized Claim |
| 13603 | 530016556 | No Eligible Purchases in Class Period | 39335 | 530054270 | No Recognized Claim | 65068 | 530104385 | No Eligible Purchases in Class Period |
| 13604 | 530016557 | No Eligible Purchases in Class Period | 39336 | 530054271 | No Recognized Claim | 65069 | 530104386 | No Recognized Claim |
| 13605 | 530016558 | No Eligible Purchases in Class Period | 39337 | 530054272 | No Recognized Claim | 65070 | 530104390 | No Eligible Purchases in Class Period |
| 13606 | 530016559 | No Eligible Purchases in Class Period | 39338 | 530054273 | No Recognized Claim | 65071 | 530104391 | No Eligible Purchases in Class Period |
| 13607 | 530016560 | No Eligible Purchases in Class Period | 39339 | 530054274 | No Recognized Claim | 65072 | 530104397 | No Recognized Claim |
| 13608 | 530016561 | No Eligible Purchases in Class Period | 39340 | 530054275 | No Recognized Claim | 65073 | 530104404 | No Recognized Claim |
| 13609 | 530016562 | No Eligible Purchases in Class Period | 39341 | 530054278 | No Recognized Claim | 65074 | 530104407 | No Eligible Purchases in Class Period |
| 13610 | 530016563 | No Eligible Purchases in Class Period | 39342 | 530054279 | No Eligible Purchases in Class Period | 65075 | 530104412 | No Eligible Purchases in Class Period |
| 13611 | 530016564 | No Recognized Claim | 39343 | 530054280 | No Eligible Purchases in Class Period | 65076 | 530104413 | No Eligible Purchases in Class Period |
| 13612 | 530016567 | Void or Withdrawn | 39344 | 530054281 | No Eligible Purchases in Class Period | 65077 | 530104415 | No Recognized Claim |
| 13613 | 530016568 | No Recognized Claim | 39345 | 530054282 | No Eligible Purchases in Class Period | 65078 | 530104416 | No Eligible Purchases in Class Period |
| 13614 | 530016569 | No Eligible Purchases in Class Period | 39346 | 530054283 | No Eligible Purchases in Class Period | 65079 | 530104425 | No Recognized Claim |
| 13615 | 530016570 | No Eligible Purchases in Class Period | 39347 | 530054285 | No Eligible Purchases in Class Period | 65080 | 530104429 | No Eligible Purchases in Class Period |
| 13616 | 530016571 | No Eligible Purchases in Class Period | 39348 | 530054286 | No Recognized Claim | 65081 | 530104430 | No Eligible Purchases in Class Period |
| 13617 | 530016572 | No Eligible Purchases in Class Period | 39349 | 530054288 | No Eligible Purchases in Class Period | 65082 | 530104431 | No Recognized Claim |
| 13618 | 530016573 | No Eligible Purchases in Class Period | 39350 | 530054289 | No Eligible Purchases in Class Period | 65083 | 530104432 | No Recognized Claim |
| 13619 | 530016574 | No Eligible Purchases in Class Period | 39351 | 530054290 | No Eligible Purchases in Class Period | 65084 | 530104435 | No Recognized Claim |
| 13620 | 530016575 | No Eligible Purchases in Class Period | 39352 | 530054291 | No Recognized Claim | 65085 | 530104436 | No Eligible Purchases in Class Period |
| 13621 | 530016576 | No Eligible Purchases in Class Period | 39353 | 530054292 | No Eligible Purchases in Class Period | 65086 | 530104442 | No Recognized Claim |
| 13622 | 530016577 | No Eligible Purchases in Class Period | 39354 | 530054293 | No Eligible Purchases in Class Period | 65087 | 530104443 | No Recognized Claim |
| 13623 | 530016578 | No Eligible Purchases in Class Period | 39355 | 530054295 | No Eligible Purchases in Class Period | 65088 | 530104446 | No Recognized Claim |
| 13624 | 530016579 | No Eligible Purchases in Class Period | 39356 | 530054296 | No Eligible Purchases in Class Period | 65089 | 530104449 | No Eligible Purchases in Class Period |
| 13625 | 530016580 | No Eligible Purchases in Class Period | 39357 | 530054297 | No Eligible Purchases in Class Period | 65090 | 530104451 | No Eligible Purchases in Class Period |
| 13626 | 530016581 | No Eligible Purchases in Class Period | 39358 | 530054298 | No Eligible Purchases in Class Period | 65091 | 530104452 | No Recognized Claim |
| 13627 | 530016582 | No Eligible Purchases in Class Period | 39359 | 530054299 | No Recognized Claim | 65092 | 530104458 | No Eligible Purchases in Class Period |
| 13628 | 530016583 | No Eligible Purchases in Class Period | 39360 | 530054302 | No Eligible Purchases in Class Period | 65093 | 530104467 | No Eligible Purchases in Class Period |
| 13629 | 530016584 | No Eligible Purchases in Class Period | 39361 | 530054303 | No Recognized Claim | 65094 | 530104471 | No Recognized Claim |
| 13630 | 530016585 | No Eligible Purchases in Class Period | 39362 | 530054304 | No Eligible Purchases in Class Period | 65095 | 530104472 | No Recognized Claim |
| 13631 | 530016586 | No Eligible Purchases in Class Period | 39363 | 530054305 | No Eligible Purchases in Class Period | 65096 | 530104475 | No Eligible Purchases in Class Period |
| 13632 | 530016587 | No Eligible Purchases in Class Period | 39364 | 530054306 | No Recognized Claim | 65097 | 530104479 | No Recognized Claim |
| 13633 | 530016588 | No Eligible Purchases in Class Period | 39365 | 530054307 | No Recognized Claim | 65098 | 530104480 | No Eligible Purchases in Class Period |
| 13634 | 530016589 | No Recognized Claim | 39366 | 530054308 | No Recognized Claim | 65099 | 530104482 | No Recognized Claim |
| 13635 | 530016590 | No Eligible Purchases in Class Period | 39367 | 530054309 | No Recognized Claim | 65100 | 530104483 | No Eligible Purchases in Class Period |
| 13636 | 530016591 | No Eligible Purchases in Class Period | 39368 | 530054310 | No Eligible Purchases in Class Period | 65101 | 530104484 | No Recognized Claim |
| 13637 | 530016593 | No Eligible Purchases in Class Period | 39369 | 530054311 | No Recognized Claim | 65102 | 530104485 | No Recognized Claim |
| 13638 | 530016596 | No Eligible Purchases in Class Period | 39370 | 530054312 | No Recognized Claim | 65103 | 530104493 | No Recognized Claim |
| 13639 | 530016597 | No Eligible Purchases in Class Period | 39371 | 530054313 | No Eligible Purchases in Class Period | 65104 | 530104498 | No Eligible Purchases in Class Period |
| 13640 | 530016598 | No Eligible Purchases in Class Period | 39372 | 530054316 | No Recognized Claim | 65105 | 530104500 | No Eligible Purchases in Class Period |
| 13641 | 530016599 | No Eligible Purchases in Class Period | 39373 | 530054318 | No Recognized Claim | 65106 | 530104502 | No Recognized Claim |
| 13642 | 530016600 | No Eligible Purchases in Class Period | 39374 | 530054319 | No Recognized Claim | 65107 | 530104506 | No Eligible Purchases in Class Period |
| 13643 | 530016601 | No Eligible Purchases in Class Period | 39375 | 530054321 | No Eligible Purchases in Class Period | 65108 | 530104508 | No Eligible Purchases in Class Period |
| 13644 | 530016602 | No Eligible Purchases in Class Period | 39376 | 530054322 | No Eligible Purchases in Class Period | 65109 | 530104512 | No Recognized Claim |
| 13645 | 530016603 | No Eligible Purchases in Class Period | 39377 | 530054323 | No Eligible Purchases in Class Period | 65110 | 530104515 | No Eligible Purchases in Class Period |
| 13646 | 530016604 | No Eligible Purchases in Class Period | 39378 | 530054324 | No Eligible Purchases in Class Period | 65111 | 530104517 | No Recognized Claim |
| 13647 | 530016605 | No Eligible Purchases in Class Period | 39379 | 530054325 | No Recognized Claim | 65112 | 530104522 | No Recognized Claim |
| 13648 | 530016606 | No Eligible Purchases in Class Period | 39380 | 530054327 | No Recognized Claim | 65113 | 530104523 | No Recognized Claim |
| 13649 | 530016607 | No Recognized Claim | 39381 | 530054328 | No Recognized Claim | 65114 | 530104524 | No Recognized Claim |
| 13650 | 530016608 | No Recognized Claim | 39382 | 530054331 | No Eligible Purchases in Class Period | 65115 | 530104527 | No Recognized Claim |
| 13651 | 530016609 | No Eligible Purchases in Class Period | 39383 | 530054332 | No Eligible Purchases in Class Period | 65116 | 530104529 | No Recognized Claim |
| 13652 | 530016610 | No Eligible Purchases in Class Period | 39384 | 530054334 | No Eligible Purchases in Class Period | 65117 | 530104530 | No Eligible Purchases in Class Period |
| 13653 | 530016611 | No Eligible Purchases in Class Period | 39385 | 530054335 | No Recognized Claim | 65118 | 530104531 | No Recognized Claim |
| 13654 | 530016612 | No Eligible Purchases in Class Period | 39386 | 530054337 | No Eligible Purchases in Class Period | 65119 | 530104532 | No Recognized Claim |
| 13655 | 530016613 | No Eligible Purchases in Class Period | 39387 | 530054338 | No Recognized Claim | 65120 | 530104536 | No Recognized Claim |
| 13656 | 530016614 | No Eligible Purchases in Class Period | 39388 | 530054340 | No Recognized Claim | 65121 | 530104543 | No Recognized Claim |
| 13657 | 530016615 | No Eligible Purchases in Class Period | 39389 | 530054342 | No Recognized Claim | 65122 | 530104548 | No Eligible Purchases in Class Period |
| 13658 | 530016616 | No Eligible Purchases in Class Period | 39390 | 530054343 | No Recognized Claim | 65123 | 530104549 | No Recognized Claim |
| 13659 | 530016617 | No Eligible Purchases in Class Period | 39391 | 530054344 | No Eligible Purchases in Class Period | 65124 | 530104550 | No Recognized Claim |
| 13660 | 530016620 | No Recognized Claim | 39392 | 530054345 | No Eligible Purchases in Class Period | 65125 | 530104556 | No Eligible Purchases in Class Period |
| 13661 | 530016621 | No Eligible Purchases in Class Period | 39393 | 530054346 | No Eligible Purchases in Class Period | 65126 | 530104557 | No Recognized Claim |
| 13662 | 530016622 | No Eligible Purchases in Class Period | 39394 | 530054348 | No Recognized Claim | 65127 | 530104559 | No Recognized Claim |
| 13663 | 530016623 | No Eligible Purchases in Class Period | 39395 | 530054350 | No Recognized Claim | 65128 | 530104564 | No Recognized Claim |
| 13664 | 530016625 | No Eligible Purchases in Class Period | 39396 | 530054352 | No Recognized Claim | 65129 | 530104565 | No Eligible Purchases in Class Period |
| 13665 | 530016627 | No Recognized Claim | 39397 | 530054353 | No Eligible Purchases in Class Period | 65130 | 530104567 | No Eligible Purchases in Class Period |
| 13666 | 530016628 | No Eligible Purchases in Class Period | 39398 | 530054355 | No Eligible Purchases in Class Period | 65131 | 530104568 | No Recognized Claim |
| 13667 | 530016629 | Void or Withdrawn | 39399 | 530054356 | No Recognized Claim | 65132 | 530104569 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13668 | 530016630 | No Eligible Purchases in Class Period | 39400 | 530054357 | No Eligible Purchases in Class Period | 65133 | 530104570 | No Recognized Claim |
| 13669 | 530016631 | No Recognized Claim | 39401 | 530054358 | No Recognized Claim | 65134 | 530104573 | No Eligible Purchases in Class Period |
| 13670 | 530016632 | No Eligible Purchases in Class Period | 39402 | 530054359 | No Eligible Purchases in Class Period | 65135 | 530104575 | No Recognized Claim |
| 13671 | 530016634 | No Eligible Purchases in Class Period | 39403 | 530054360 | No Eligible Purchases in Class Period | 65136 | 530104579 | No Recognized Claim |
| 13672 | 530016635 | No Recognized Claim | 39404 | 530054361 | No Recognized Claim | 65137 | 530104583 | No Recognized Claim |
| 13673 | 530016636 | No Eligible Purchases in Class Period | 39405 | 530054362 | No Recognized Claim | 65138 | 530104590 | No Eligible Purchases in Class Period |
| 13674 | 530016637 | No Eligible Purchases in Class Period | 39406 | 530054363 | No Eligible Purchases in Class Period | 65139 | 530104591 | No Recognized Claim |
| 13675 | 530016638 | No Eligible Purchases in Class Period | 39407 | 530054366 | No Eligible Purchases in Class Period | 65140 | 530104597 | No Recognized Claim |
| 13676 | 530016639 | No Recognized Claim | 39408 | 530054367 | No Eligible Purchases in Class Period | 65141 | 530104599 | No Eligible Purchases in Class Period |
| 13677 | 530016640 | No Eligible Purchases in Class Period | 39409 | 530054368 | No Recognized Claim | 65142 | 530104600 | No Eligible Purchases in Class Period |
| 13678 | 530016641 | No Eligible Purchases in Class Period | 39410 | 530054369 | No Recognized Claim | 65143 | 530104603 | No Recognized Claim |
| 13679 | 530016642 | No Eligible Purchases in Class Period | 39411 | 530054370 | No Recognized Claim | 65144 | 530104604 | No Recognized Claim |
| 13680 | 530016643 | No Eligible Purchases in Class Period | 39412 | 530054371 | No Eligible Purchases in Class Period | 65145 | 530104606 | No Eligible Purchases in Class Period |
| 13681 | 530016644 | No Eligible Purchases in Class Period | 39413 | 530054372 | No Recognized Claim | 65146 | 530104611 | No Eligible Purchases in Class Period |
| 13682 | 530016645 | No Eligible Purchases in Class Period | 39414 | 530054374 | No Recognized Claim | 65147 | 530104612 | No Eligible Purchases in Class Period |
| 13683 | 530016646 | No Eligible Purchases in Class Period | 39415 | 530054376 | No Recognized Claim | 65148 | 530104616 | No Recognized Claim |
| 13684 | 530016647 | No Recognized Claim | 39416 | 530054377 | No Recognized Claim | 65149 | 530104617 | No Eligible Purchases in Class Period |
| 13685 | 530016648 | No Eligible Purchases in Class Period | 39417 | 530054378 | No Recognized Claim | 65150 | 530104620 | No Eligible Purchases in Class Period |
| 13686 | 530016649 | No Recognized Claim | 39418 | 530054379 | No Recognized Claim | 65151 | 530104621 | No Eligible Purchases in Class Period |
| 13687 | 530016650 | No Eligible Purchases in Class Period | 39419 | 530054380 | No Recognized Claim | 65152 | 530104625 | No Eligible Purchases in Class Period |
| 13688 | 530016651 | No Recognized Claim | 39420 | 530054382 | No Recognized Claim | 65153 | 530104628 | No Recognized Claim |
| 13689 | 530016653 | No Eligible Purchases in Class Period | 39421 | 530054384 | No Recognized Claim | 65154 | 530104631 | No Recognized Claim |
| 13690 | 530016654 | No Eligible Purchases in Class Period | 39422 | 530054385 | No Eligible Purchases in Class Period | 65155 | 530104633 | No Recognized Claim |
| 13691 | 530016655 | No Eligible Purchases in Class Period | 39423 | 530054386 | No Recognized Claim | 65156 | 530104638 | No Recognized Claim |
| 13692 | 530016656 | No Recognized Claim | 39424 | 530054388 | No Recognized Claim | 65157 | 530104647 | No Eligible Purchases in Class Period |
| 13693 | 530016657 | No Recognized Claim | 39425 | 530054389 | No Eligible Purchases in Class Period | 65158 | 530104648 | No Recognized Claim |
| 13694 | 530016658 | No Recognized Claim | 39426 | 530054390 | No Eligible Purchases in Class Period | 65159 | 530104649 | No Eligible Purchases in Class Period |
| 13695 | 530016659 | No Eligible Purchases in Class Period | 39427 | 530054391 | No Recognized Claim | 65160 | 530104650 | No Eligible Purchases in Class Period |
| 13696 | 530016660 | No Eligible Purchases in Class Period | 39428 | 530054392 | No Eligible Purchases in Class Period | 65161 | 530104651 | No Eligible Purchases in Class Period |
| 13697 | 530016661 | No Recognized Claim | 39429 | 530054393 | No Eligible Purchases in Class Period | 65162 | 530104652 | No Recognized Claim |
| 13698 | 530016662 | No Eligible Purchases in Class Period | 39430 | 530054394 | No Eligible Purchases in Class Period | 65163 | 530104653 | No Eligible Purchases in Class Period |
| 13699 | 530016663 | No Eligible Purchases in Class Period | 39431 | 530054396 | No Recognized Claim | 65164 | 530104659 | No Recognized Claim |
| 13700 | 530016664 | No Recognized Claim | 39432 | 530054397 | No Eligible Purchases in Class Period | 65165 | 530104660 | No Recognized Claim |
| 13701 | 530016665 | No Recognized Claim | 39433 | 530054398 | No Recognized Claim | 65166 | 530104661 | No Recognized Claim |
| 13702 | 530016666 | No Recognized Claim | 39434 | 530054400 | No Recognized Claim | 65167 | 530104662 | No Recognized Claim |
| 13703 | 530016667 | No Eligible Purchases in Class Period | 39435 | 530054402 | No Eligible Purchases in Class Period | 65168 | 530104665 | No Recognized Claim |
| 13704 | 530016668 | No Eligible Purchases in Class Period | 39436 | 530054403 | No Recognized Claim | 65169 | 530104667 | No Eligible Purchases in Class Period |
| 13705 | 530016669 | No Recognized Claim | 39437 | 530054404 | No Recognized Claim | 65170 | 530104671 | No Recognized Claim |
| 13706 | 530016670 | No Eligible Purchases in Class Period | 39438 | 530054406 | No Eligible Purchases in Class Period | 65171 | 530104674 | No Recognized Claim |
| 13707 | 530016672 | No Recognized Claim | 39439 | 530054407 | No Eligible Purchases in Class Period | 65172 | 530104679 | No Eligible Purchases in Class Period |
| 13708 | 530016673 | No Eligible Purchases in Class Period | 39440 | 530054414 | No Recognized Claim | 65173 | 530104681 | No Eligible Purchases in Class Period |
| 13709 | 530016674 | No Recognized Claim | 39441 | 530054415 | No Eligible Purchases in Class Period | 65174 | 530104682 | No Eligible Purchases in Class Period |
| 13710 | 530016675 | No Eligible Purchases in Class Period | 39442 | 530054417 | No Eligible Purchases in Class Period | 65175 | 530104687 | No Eligible Purchases in Class Period |
| 13711 | 530016677 | No Eligible Purchases in Class Period | 39443 | 530054418 | No Eligible Purchases in Class Period | 65176 | 530104690 | No Recognized Claim |
| 13712 | 530016678 | No Recognized Claim | 39444 | 530054419 | No Recognized Claim | 65177 | 530104695 | No Eligible Purchases in Class Period |
| 13713 | 530016679 | No Recognized Claim | 39445 | 530054420 | No Recognized Claim | 65178 | 530104699 | No Recognized Claim |
| 13714 | 530016680 | No Recognized Claim | 39446 | 530054422 | No Eligible Purchases in Class Period | 65179 | 530104703 | No Eligible Purchases in Class Period |
| 13715 | 530016681 | No Eligible Purchases in Class Period | 39447 | 530054424 | No Eligible Purchases in Class Period | 65180 | 530104704 | No Recognized Claim |
| 13716 | 530016682 | No Eligible Purchases in Class Period | 39448 | 530054425 | No Eligible Purchases in Class Period | 65181 | 530104714 | No Eligible Purchases in Class Period |
| 13717 | 530016683 | No Eligible Purchases in Class Period | 39449 | 530054426 | No Recognized Claim | 65182 | 530104715 | No Eligible Purchases in Class Period |
| 13718 | 530016684 | No Recognized Claim | 39450 | 530054427 | No Recognized Claim | 65183 | 530104716 | No Recognized Claim |
| 13719 | 530016685 | No Recognized Claim | 39451 | 530054428 | No Recognized Claim | 65184 | 530104717 | No Eligible Purchases in Class Period |
| 13720 | 530016686 | No Eligible Purchases in Class Period | 39452 | 530054430 | No Recognized Claim | 65185 | 530104723 | No Recognized Claim |
| 13721 | 530016687 | No Eligible Purchases in Class Period | 39453 | 530054431 | No Recognized Claim | 65186 | 530104726 | No Recognized Claim |
| 13722 | 530016688 | No Eligible Purchases in Class Period | 39454 | 530054432 | No Recognized Claim | 65187 | 530104727 | No Recognized Claim |
| 13723 | 530016689 | No Eligible Purchases in Class Period | 39455 | 530054433 | No Recognized Claim | 65188 | 530104728 | No Eligible Purchases in Class Period |
| 13724 | 530016690 | No Recognized Claim | 39456 | 530054434 | No Eligible Purchases in Class Period | 65189 | 530104730 | No Eligible Purchases in Class Period |
| 13725 | 530016691 | No Recognized Claim | 39457 | 530054435 | No Eligible Purchases in Class Period | 65190 | 530104731 | No Recognized Claim |
| 13726 | 530016692 | No Recognized Claim | 39458 | 530054436 | No Recognized Claim | 65191 | 530104732 | No Eligible Purchases in Class Period |
| 13727 | 530016693 | No Recognized Claim | 39459 | 530054437 | No Recognized Claim | 65192 | 530104735 | No Recognized Claim |
| 13728 | 530016694 | No Recognized Claim | 39460 | 530054439 | No Eligible Purchases in Class Period | 65193 | 530104736 | No Recognized Claim |
| 13729 | 530016695 | No Eligible Purchases in Class Period | 39461 | 530054440 | No Recognized Claim | 65194 | 530104738 | No Recognized Claim |
| 13730 | 530016696 | No Eligible Purchases in Class Period | 39462 | 530054442 | No Eligible Purchases in Class Period | 65195 | 530104739 | No Recognized Claim |
| 13731 | 530016697 | No Eligible Purchases in Class Period | 39463 | 530054443 | No Recognized Claim | 65196 | 530104741 | No Recognized Claim |
| 13732 | 530016698 | No Eligible Purchases in Class Period | 39464 | 530054445 | No Eligible Purchases in Class Period | 65197 | 530104742 | No Recognized Claim |
| 13733 | 530016699 | No Eligible Purchases in Class Period | 39465 | 530054446 | No Recognized Claim | 65198 | 530104749 | No Recognized Claim |
| 13734 | 530016700 | No Eligible Purchases in Class Period | 39466 | 530054447 | No Recognized Claim | 65199 | 530104751 | No Eligible Purchases in Class Period |
| 13735 | 530016701 | No Eligible Purchases in Class Period | 39467 | 530054448 | No Recognized Claim | 65200 | 530104753 | No Recognized Claim |
| 13736 | 530016702 | No Eligible Purchases in Class Period | 39468 | 530054449 | No Recognized Claim | 65201 | 530104756 | No Recognized Claim |
| 13737 | 530016703 | No Eligible Purchases in Class Period | 39469 | 530054450 | No Recognized Claim | 65202 | 530104760 | No Recognized Claim |
| 13738 | 530016704 | No Eligible Purchases in Class Period | 39470 | 530054451 | No Eligible Purchases in Class Period | 65203 | 530104764 | No Eligible Purchases in Class Period |
| 13739 | 530016705 | No Eligible Purchases in Class Period | 39471 | 530054452 | No Eligible Purchases in Class Period | 65204 | 530104768 | No Recognized Claim |
| 13740 | 530016706 | No Eligible Purchases in Class Period | 39472 | 530054453 | No Recognized Claim | 65205 | 530104770 | No Recognized Claim |
| 13741 | 530016707 | No Eligible Purchases in Class Period | 39473 | 530054454 | No Recognized Claim | 65206 | 530104771 | No Eligible Purchases in Class Period |
| 13742 | 530016708 | No Eligible Purchases in Class Period | 39474 | 530054455 | No Eligible Purchases in Class Period | 65207 | 530104774 | No Recognized Claim |
| 13743 | 530016709 | No Eligible Purchases in Class Period | 39475 | 530054456 | No Recognized Claim | 65208 | 530104779 | No Eligible Purchases in Class Period |
| 13744 | 530016710 | No Eligible Purchases in Class Period | 39476 | 530054459 | No Recognized Claim | 65209 | 530104780 | No Eligible Purchases in Class Period |
| 13745 | 530016711 | No Recognized Claim | 39477 | 530054460 | No Eligible Purchases in Class Period | 65210 | 530104788 | No Recognized Claim |
| 13746 | 530016712 | No Eligible Purchases in Class Period | 39478 | 530054462 | No Recognized Claim | 65211 | 530104789 | No Recognized Claim |
| 13747 | 530016713 | No Eligible Purchases in Class Period | 39479 | 530054464 | No Recognized Claim | 65212 | 530104791 | No Recognized Claim |
| 13748 | 530016714 | No Eligible Purchases in Class Period | 39480 | 530054468 | No Recognized Claim | 65213 | 530104794 | No Recognized Claim |
| 13749 | 530016715 | No Recognized Claim | 39481 | 530054469 | No Eligible Purchases in Class Period | 65214 | 530104798 | No Recognized Claim |
| 13750 | 530016725 | No Recognized Claim | 39482 | 530054470 | No Recognized Claim | 65215 | 530104800 | No Recognized Claim |
| 13751 | 530016726 | No Eligible Purchases in Class Period | 39483 | 530054471 | No Eligible Purchases in Class Period | 65216 | 530104801 | No Eligible Purchases in Class Period |
| 13752 | 530016727 | No Eligible Purchases in Class Period | 39484 | 530054472 | No Eligible Purchases in Class Period | 65217 | 530104808 | No Eligible Purchases in Class Period |
| 13753 | 530016729 | No Recognized Claim | 39485 | 530054473 | No Recognized Claim | 65218 | 530104809 | No Recognized Claim |

## Baxter Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13754 | 530016730 | No Recognized Claim | 39486 | 530054474 | No Eligible Purchases in Class Period | 65219 | 530104810 | No Recognized Claim |
| 13755 | 530016731 | No Eligible Purchases in Class Period | 39487 | 530054475 | No Eligible Purchases in Class Period | 65220 | 530104811 | No Eligible Purchases in Class Period |
| 13756 | 530016734 | No Eligible Purchases in Class Period | 39488 | 530054476 | No Eligible Purchases in Class Period | 65221 | 530104816 | No Eligible Purchases in Class Period |
| 13757 | 530016735 | No Eligible Purchases in Class Period | 39489 | 530054477 | No Eligible Purchases in Class Period | 65222 | 530104822 | No Recognized Claim |
| 13758 | 530016736 | No Eligible Purchases in Class Period | 39490 | 530054478 | No Eligible Purchases in Class Period | 65223 | 530104826 | No Eligible Purchases in Class Period |
| 13759 | 530016737 | No Eligible Purchases in Class Period | 39491 | 530054479 | No Eligible Purchases in Class Period | 65224 | 530104831 | No Eligible Purchases in Class Period |
| 13760 | 530016740 | No Eligible Purchases in Class Period | 39492 | 530054480 | No Eligible Purchases in Class Period | 65225 | 530104833 | No Eligible Purchases in Class Period |
| 13761 | 530016741 | No Eligible Purchases in Class Period | 39493 | 530054481 | No Eligible Purchases in Class Period | 65226 | 530104834 | No Eligible Purchases in Class Period |
| 13762 | 530016742 | No Eligible Purchases in Class Period | 39494 | 530054482 | No Eligible Purchases in Class Period | 65227 | 530104837 | No Recognized Claim |
| 13763 | 530016747 | No Eligible Purchases in Class Period | 39495 | 530054483 | No Eligible Purchases in Class Period | 65228 | 530104842 | No Recognized Claim |
| 13764 | 530016748 | No Eligible Purchases in Class Period | 39496 | 530054484 | No Eligible Purchases in Class Period | 65229 | 530104844 | No Recognized Claim |
| 13765 | 530016749 | No Eligible Purchases in Class Period | 39497 | 530054485 | No Eligible Purchases in Class Period | 65230 | 530104846 | No Recognized Claim |
| 13766 | 530016754 | No Eligible Purchases in Class Period | 39498 | 530054486 | No Eligible Purchases in Class Period | 65231 | 530104849 | No Eligible Purchases in Class Period |
| 13767 | 530016755 | No Recognized Claim | 39499 | 530054487 | No Eligible Purchases in Class Period | 65232 | 530104851 | No Eligible Purchases in Class Period |
| 13768 | 530016757 | No Eligible Purchases in Class Period | 39500 | 530054488 | No Eligible Purchases in Class Period | 65233 | 530104858 | No Recognized Claim |
| 13769 | 530016759 | No Recognized Claim | 39501 | 530054490 | No Recognized Claim | 65234 | 530104860 | No Recognized Claim |
| 13770 | 530016760 | No Recognized Claim | 39502 | 530054491 | No Recognized Claim | 65235 | 530104861 | No Recognized Claim |
| 13771 | 530016761 | No Recognized Claim | 39503 | 530054492 | No Recognized Claim | 65236 | 530104865 | No Recognized Claim |
| 13772 | 530016762 | No Recognized Claim | 39504 | 530054494 | No Eligible Purchases in Class Period | 65237 | 530104866 | No Recognized Claim |
| 13773 | 530016763 | No Eligible Purchases in Class Period | 39505 | 530054496 | No Eligible Purchases in Class Period | 65238 | 530104869 | No Recognized Claim |
| 13774 | 530016764 | No Eligible Purchases in Class Period | 39506 | 530054497 | No Recognized Claim | 65239 | 530104872 | No Eligible Purchases in Class Period |
| 13775 | 530016767 | No Recognized Claim | 39507 | 530054498 | No Eligible Purchases in Class Period | 65240 | 530104877 | No Recognized Claim |
| 13776 | 530016768 | No Recognized Claim | 39508 | 530054499 | No Recognized Claim | 65241 | 530104883 | No Recognized Claim |
| 13777 | 530016769 | No Eligible Purchases in Class Period | 39509 | 530054504 | No Recognized Claim | 65242 | 530104889 | No Recognized Claim |
| 13778 | 530016770 | No Recognized Claim | 39510 | 530054505 | No Recognized Claim | 65243 | 530104890 | No Eligible Purchases in Class Period |
| 13779 | 530016771 | No Eligible Purchases in Class Period | 39511 | 530054506 | No Recognized Claim | 65244 | 530104892 | No Eligible Purchases in Class Period |
| 13780 | 530016772 | No Recognized Claim | 39512 | 530054507 | No Eligible Purchases in Class Period | 65245 | 530104893 | No Eligible Purchases in Class Period |
| 13781 | 530016773 | No Eligible Purchases in Class Period | 39513 | 530054508 | No Eligible Purchases in Class Period | 65246 | 530104895 | No Eligible Purchases in Class Period |
| 13782 | 530016774 | No Eligible Purchases in Class Period | 39514 | 530054509 | No Recognized Claim | 65247 | 530104896 | No Recognized Claim |
| 13783 | 530016775 | No Eligible Purchases in Class Period | 39515 | 530054510 | No Eligible Purchases in Class Period | 65248 | 530104898 | No Recognized Claim |
| 13784 | 530016777 | No Eligible Purchases in Class Period | 39516 | 530054511 | No Recognized Claim | 65249 | 530104902 | No Eligible Purchases in Class Period |
| 13785 | 530016778 | No Recognized Claim | 39517 | 530054513 | No Recognized Claim | 65250 | 530104904 | No Eligible Purchases in Class Period |
| 13786 | 530016779 | No Recognized Claim | 39518 | 530054514 | No Recognized Claim | 65251 | 530104906 | No Recognized Claim |
| 13787 | 530016781 | No Recognized Claim | 39519 | 530054515 | No Recognized Claim | 65252 | 530104908 | No Eligible Purchases in Class Period |
| 13788 | 530016782 | No Recognized Claim | 39520 | 530054517 | No Recognized Claim | 65253 | 530104912 | No Recognized Claim |
| 13789 | 530016783 | No Eligible Purchases in Class Period | 39521 | 530054519 | No Recognized Claim | 65254 | 530104914 | No Recognized Claim |
| 13790 | 530016784 | No Recognized Claim | 39522 | 530054520 | No Eligible Purchases in Class Period | 65255 | 530104920 | No Eligible Purchases in Class Period |
| 13791 | 530016785 | No Eligible Purchases in Class Period | 39523 | 530054521 | No Recognized Claim | 65256 | 530104921 | No Recognized Claim |
| 13792 | 530016786 | No Eligible Purchases in Class Period | 39524 | 530054523 | No Eligible Purchases in Class Period | 65257 | 530104922 | No Eligible Purchases in Class Period |
| 13793 | 530016787 | No Recognized Claim | 39525 | 530054526 | No Recognized Claim | 65258 | 530104924 | No Recognized Claim |
| 13794 | 530016788 | No Recognized Claim | 39526 | 530054529 | No Recognized Claim | 65259 | 530104927 | No Recognized Claim |
| 13795 | 530016789 | No Eligible Purchases in Class Period | 39527 | 530054530 | No Recognized Claim | 65260 | 530104928 | No Recognized Claim |
| 13796 | 530016790 | No Recognized Claim | 39528 | 530054531 | No Recognized Claim | 65261 | 530104929 | No Eligible Purchases in Class Period |
| 13797 | 530016791 | No Eligible Purchases in Class Period | 39529 | 530054532 | No Recognized Claim | 65262 | 530104932 | No Recognized Claim |
| 13798 | 530016792 | No Recognized Claim | 39530 | 530054533 | No Recognized Claim | 65263 | 530104936 | No Eligible Purchases in Class Period |
| 13799 | 530016793 | No Recognized Claim | 39531 | 530054534 | No Recognized Claim | 65264 | 530104938 | No Recognized Claim |
| 13800 | 530016794 | No Eligible Purchases in Class Period | 39532 | 530054535 | No Recognized Claim | 65265 | 530104941 | No Eligible Purchases in Class Period |
| 13801 | 530016797 | No Eligible Purchases in Class Period | 39533 | 530054536 | No Recognized Claim | 65266 | 530104947 | No Recognized Claim |
| 13802 | 530016798 | No Eligible Purchases in Class Period | 39534 | 530054537 | No Recognized Claim | 65267 | 530104949 | No Eligible Purchases in Class Period |
| 13803 | 530016800 | No Recognized Claim | 39535 | 530054539 | No Recognized Claim | 65268 | 530104952 | No Eligible Purchases in Class Period |
| 13804 | 530016801 | No Eligible Purchases in Class Period | 39536 | 530054540 | No Recognized Claim | 65269 | 530104955 | No Recognized Claim |
| 13805 | 530016802 | No Eligible Purchases in Class Period | 39537 | 530054541 | No Recognized Claim | 65270 | 530104959 | No Eligible Purchases in Class Period |
| 13806 | 530016803 | No Eligible Purchases in Class Period | 39538 | 530054542 | No Recognized Claims | 65271 | 530104961 | No Eligible Purchases in Class Period |
| 13807 | 530016806 | No Eligible Purchases in Class Period | 39539 | 530054543 | No Recognized Claim | 65272 | 530104963 | No Recognized Claim |
| 13808 | 530016809 | No Eligible Purchases in Class Period | 39540 | 530054544 | No Recognized Claim | 65273 | 530104971 | No Recognized Claim |
| 13809 | 530016810 | No Eligible Purchases in Class Period | 39541 | 530054545 | No Recognized Claim | 65274 | 530104975 | No Eligible Purchases in Class Period |
| 13810 | 530016811 | No Eligible Purchases in Class Period | 39542 | 530054546 | No Recognized Claim | 65275 | 530104978 | No Recognized Claim |
| 13811 | 530016812 | No Recognized Claim | 39543 | 530054547 | No Recognized Claim | 65276 | 530104980 | No Recognized Claim |
| 13812 | 530016813 | No Eligible Purchases in Class Period | 39544 | 530054548 | No Recognized Claim | 65277 | 530104981 | No Recognized Claim |
| 13813 | 530016814 | No Eligible Purchases in Class Period | 39545 | 530054549 | No Recognized Claim | 65278 | 530104984 | No Recognized Claim |
| 13814 | 530016816 | No Recognized Claim | 39546 | 530054550 | No Recognized Claim | 65279 | 530104987 | No Eligible Purchases in Class Period |
| 13815 | 530016817 | No Eligible Purchases in Class Period | 39547 | 530054551 | No Recognized Claim | 65280 | 530104988 | No Recognized Claim |
| 13816 | 530016820 | No Eligible Purchases in Class Period | 39548 | 530054552 | No Eligible Purchases in Class Period | 65281 | 530104989 | No Eligible Purchases in Class Period |
| 13817 | 530016821 | No Eligible Purchases in Class Period | 39549 | 530054553 | No Recognized Claim | 65282 | 530104992 | No Recognized Claim |
| 13818 | 530016822 | No Eligible Purchases in Class Period | 39550 | 530054554 | No Recognized Claim | 65283 | 530104993 | No Eligible Purchases in Class Period |
| 13819 | 530016824 | No Eligible Purchases in Class Period | 39551 | 530054556 | No Recognized Claims | 65284 | 530105000 | No Recognized Claim |
| 13820 | 530016827 | No Recognized Claim | 39552 | 530054557 | No Recognized Claim | 65285 | 530105001 | No Eligible Purchases in Class Period |
| 13821 | 530016828 | No Recognized Claim | 39553 | 530054558 | No Recognized Claim | 65286 | 530105002 | No Eligible Purchases in Class Period |
| 13822 | 530016829 | No Eligible Purchases in Class Period | 39554 | 530054559 | No Recognized Claim | 65287 | 530105004 | No Eligible Purchases in Class Period |
| 13823 | 530016830 | No Eligible Purchases in Class Period | 39555 | 530054560 | No Recognized Claim | 65288 | 530105005 | No Recognized Claim |
| 13824 | 530016831 | No Eligible Purchases in Class Period | 39556 | 530054561 | No Recognized Claim | 65289 | 530105017 | No Eligible Purchases in Class Period |
| 13825 | 530016834 | No Eligible Purchases in Class Period | 39557 | 530054562 | No Recognized Claim | 65290 | 530105018 | No Eligible Purchases in Class Period |
| 13826 | 530016837 | No Recognized Claim | 39558 | 530054563 | No Recognized Claim | 65291 | 530105020 | No Recognized Claim |
| 13827 | 530016838 | No Recognized Claim | 39559 | 530054564 | No Recognized Claim | 65292 | 530105027 | No Recognized Claim |
| 13828 | 530016839 | No Eligible Purchases in Class Period | 39560 | 530054566 | No Recognized Claim | 65293 | 530105031 | No Recognized Claim |
| 13829 | 530016843 | No Recognized Claim | 39561 | 530054567 | No Recognized Claim | 65294 | 530105032 | No Recognized Claim |
| 13830 | 530016846 | No Eligible Purchases in Class Period | 39562 | 530054570 | Void or Withdrawn | 65295 | 530105035 | No Recognized Claim |
| 13831 | 530016847 | No Eligible Purchases in Class Period | 39563 | 530054571 | Void or Withdrawn | 65296 | 530105038 | No Eligible Purchases in Class Period |
| 13832 | 530016853 | No Recognized Claim | 39564 | 530054572 | No Recognized Claim | 65297 | 530105039 | No Recognized Claim |
| 13833 | 530016855 | No Eligible Purchases in Class Period | 39565 | 530054573 | No Recognized Claim | 65298 | 530105045 | No Recognized Claim |
| 13834 | 530016856 | No Eligible Purchases in Class Period | 39566 | 530054574 | No Recognized Claim | 65299 | 530105049 | No Recognized Claim |
| 13835 | 530016857 | No Recognized Claim | 39567 | 530054575 | No Recognized Claim | 65300 | 530105050 | No Eligible Purchases in Class Period |
| 13836 | 530016862 | No Eligible Purchases in Class Period | 39568 | 530054577 | No Recognized Claim | 65301 | 530105051 | No Recognized Claim |
| 13837 | 530016865 | No Eligible Purchases in Class Period | 39569 | 530054578 | No Recognized Claim | 65302 | 530105053 | No Eligible Purchases in Class Period |
| 13838 | 530016867 | No Eligible Purchases in Class Period | 39570 | 530054582 | No Recognized Claim | 65303 | 530105054 | No Recognized Claim |
| 13839 | 530016871 | No Eligible Purchases in Class Period | 39571 | 530054583 | No Recognized Claim | 65304 | 530105055 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| ID | Claim Number | Reason |
|---|---|---|
| 13840 | 530016872 | No Eligible Purchases in Class Period |
| 13841 | 530016874 | No Eligible Purchases in Class Period |
| 13842 | 530016876 | No Eligible Purchases in Class Period |
| 13843 | 530016877 | No Eligible Purchases in Class Period |
| 13844 | 530016878 | No Eligible Purchases in Class Period |
| 13845 | 530016880 | No Eligible Purchases in Class Period |
| 13846 | 530016883 | No Eligible Purchases in Class Period |
| 13847 | 530016885 | No Eligible Purchases in Class Period |
| 13848 | 530016886 | No Eligible Purchases in Class Period |
| 13849 | 530016887 | No Eligible Purchases in Class Period |
| 13850 | 530016890 | No Eligible Purchases in Class Period |
| 13851 | 530016891 | No Eligible Purchases in Class Period |
| 13852 | 530016892 | No Eligible Purchases in Class Period |
| 13853 | 530016893 | No Eligible Purchases in Class Period |
| 13854 | 530016894 | No Eligible Purchases in Class Period |
| 13855 | 530016895 | No Eligible Purchases in Class Period |
| 13856 | 530016896 | No Eligible Purchases in Class Period |
| 13857 | 530016897 | No Eligible Purchases in Class Period |
| 13858 | 530016898 | No Recognized Claim |
| 13859 | 530016899 | No Eligible Purchases in Class Period |
| 13860 | 530016901 | No Eligible Purchases in Class Period |
| 13861 | 530016902 | No Eligible Purchases in Class Period |
| 13862 | 530016905 | No Eligible Purchases in Class Period |
| 13863 | 530016906 | No Eligible Purchases in Class Period |
| 13864 | 530016907 | No Eligible Purchases in Class Period |
| 13865 | 530016911 | No Recognized Claim |
| 13866 | 530016912 | No Recognized Claim |
| 13867 | 530016914 | No Recognized Claim |
| 13868 | 530016915 | No Eligible Purchases in Class Period |
| 13869 | 530016916 | No Eligible Purchases in Class Period |
| 13870 | 530016917 | No Eligible Purchases in Class Period |
| 13871 | 530016919 | No Eligible Purchases in Class Period |
| 13872 | 530016920 | No Recognized Claim |
| 13873 | 530016922 | No Eligible Purchases in Class Period |
| 13874 | 530016924 | No Recognized Claim |
| 13875 | 530016925 | No Eligible Purchases in Class Period |
| 13876 | 530016926 | No Eligible Purchases in Class Period |
| 13877 | 530016927 | No Eligible Purchases in Class Period |
| 13878 | 530016930 | No Eligible Purchases in Class Period |
| 13879 | 530016931 | No Eligible Purchases in Class Period |
| 13880 | 530016933 | No Eligible Purchases in Class Period |
| 13881 | 530016934 | No Recognized Claim |
| 13882 | 530016935 | No Recognized Claim |
| 13883 | 530016936 | No Eligible Purchases in Class Period |
| 13884 | 530016939 | No Eligible Purchases in Class Period |
| 13885 | 530016944 | No Eligible Purchases in Class Period |
| 13886 | 530016945 | No Eligible Purchases in Class Period |
| 13887 | 530016946 | No Eligible Purchases in Class Period |
| 13888 | 530016948 | No Eligible Purchases in Class Period |
| 13889 | 530016953 | No Recognized Claim |
| 13890 | 530016954 | No Recognized Claim |
| 13891 | 530016955 | No Eligible Purchases in Class Period |
| 13892 | 530016956 | No Eligible Purchases in Class Period |
| 13893 | 530016958 | No Eligible Purchases in Class Period |
| 13894 | 530016959 | No Eligible Purchases in Class Period |
| 13895 | 530016961 | No Eligible Purchases in Class Period |
| 13896 | 530016964 | No Eligible Purchases in Class Period |
| 13897 | 530016965 | No Eligible Purchases in Class Period |
| 13898 | 530016966 | No Eligible Purchases in Class Period |
| 13899 | 530016969 | No Eligible Purchases in Class Period |
| 13900 | 530016970 | No Eligible Purchases in Class Period |
| 13901 | 530016974 | No Eligible Purchases in Class Period |
| 13902 | 530016975 | No Eligible Purchases in Class Period |
| 13903 | 530016978 | No Recognized Claim |
| 13904 | 530016979 | No Recognized Claim |
| 13905 | 530016982 | No Eligible Purchases in Class Period |
| 13906 | 530016983 | No Eligible Purchases in Class Period |
| 13907 | 530016984 | No Eligible Purchases in Class Period |
| 13908 | 530016986 | No Eligible Purchases in Class Period |
| 13909 | 530016987 | No Eligible Purchases in Class Period |
| 13910 | 530016988 | No Eligible Purchases in Class Period |
| 13911 | 530016990 | No Eligible Purchases in Class Period |
| 13912 | 530016993 | No Eligible Purchases in Class Period |
| 13913 | 530016994 | No Eligible Purchases in Class Period |
| 13914 | 530016999 | No Recognized Claim |
| 13915 | 530017004 | No Eligible Purchases in Class Period |
| 13916 | 530017007 | No Eligible Purchases in Class Period |
| 13917 | 530017009 | No Eligible Purchases in Class Period |
| 13918 | 530017010 | No Eligible Purchases in Class Period |
| 13919 | 530017013 | No Recognized Claim |
| 13920 | 530017014 | No Eligible Purchases in Class Period |
| 13921 | 530017015 | No Eligible Purchases in Class Period |
| 13922 | 530017017 | No Eligible Purchases in Class Period |
| 13923 | 530017020 | No Eligible Purchases in Class Period |
| 13924 | 530017031 | No Eligible Purchases in Class Period |
| 13925 | 530017032 | No Recognized Claim |
| 39572 | 530054584 | No Recognized Claim |
| 39573 | 530054585 | No Recognized Claim |
| 39574 | 530054588 | No Recognized Claim |
| 39575 | 530054589 | No Recognized Claim |
| 39576 | 530054590 | No Recognized Claim |
| 39577 | 530054591 | No Recognized Claim |
| 39578 | 530054592 | No Recognized Claim |
| 39579 | 530054597 | No Recognized Claim |
| 39580 | 530054600 | No Recognized Claim |
| 39581 | 530054601 | No Recognized Claim |
| 39582 | 530054604 | No Recognized Claim |
| 39583 | 530054605 | No Recognized Claim |
| 39584 | 530054606 | No Recognized Claim |
| 39585 | 530054608 | No Recognized Claim |
| 39586 | 530054613 | No Recognized Claim |
| 39587 | 530054614 | No Recognized Claim |
| 39588 | 530054615 | No Recognized Claim |
| 39589 | 530054616 | No Recognized Claim |
| 39590 | 530054617 | No Recognized Claim |
| 39591 | 530054618 | No Recognized Claim |
| 39592 | 530054619 | No Recognized Claim |
| 39593 | 530054620 | No Recognized Claim |
| 39594 | 530054621 | No Recognized Claim |
| 39595 | 530054622 | No Recognized Claim |
| 39596 | 530054623 | No Recognized Claim |
| 39597 | 530054624 | No Recognized Claim |
| 39598 | 530054625 | No Recognized Claim |
| 39599 | 530054626 | No Recognized Claim |
| 39600 | 530054627 | No Recognized Claim |
| 39601 | 530054628 | No Recognized Claim |
| 39602 | 530054629 | No Recognized Claim |
| 39603 | 530054631 | No Recognized Claim |
| 39604 | 530054632 | No Recognized Claim |
| 39605 | 530054634 | No Recognized Claim |
| 39606 | 530054635 | No Recognized Claim |
| 39607 | 530054636 | No Recognized Claim |
| 39608 | 530054637 | No Recognized Claim |
| 39609 | 530054638 | No Recognized Claim |
| 39610 | 530054639 | No Recognized Claim |
| 39611 | 530054640 | No Recognized Claim |
| 39612 | 530054643 | No Recognized Claim |
| 39613 | 530054644 | No Recognized Claim |
| 39614 | 530054648 | No Recognized Claim |
| 39615 | 530054651 | No Recognized Claim |
| 39616 | 530054652 | No Eligible Purchases in Class Period |
| 39617 | 530054653 | No Eligible Purchases in Class Period |
| 39618 | 530054654 | No Eligible Purchases in Class Period |
| 39619 | 530054655 | No Eligible Purchases in Class Period |
| 39620 | 530054656 | No Eligible Purchases in Class Period |
| 39621 | 530054657 | No Eligible Purchases in Class Period |
| 39622 | 530054658 | No Eligible Purchases in Class Period |
| 39623 | 530054659 | No Eligible Purchases in Class Period |
| 39624 | 530054660 | No Eligible Purchases in Class Period |
| 39625 | 530054661 | No Eligible Purchases in Class Period |
| 39626 | 530054662 | No Recognized Claim |
| 39627 | 530054663 | No Eligible Purchases in Class Period |
| 39628 | 530054664 | No Eligible Purchases in Class Period |
| 39629 | 530054665 | No Eligible Purchases in Class Period |
| 39630 | 530054666 | No Eligible Purchases in Class Period |
| 39631 | 530054667 | No Eligible Purchases in Class Period |
| 39632 | 530054668 | No Eligible Purchases in Class Period |
| 39633 | 530054669 | No Eligible Purchases in Class Period |
| 39634 | 530054672 | No Recognized Claim |
| 39635 | 530054673 | No Recognized Claim |
| 39636 | 530054674 | No Recognized Claim |
| 39637 | 530054675 | No Recognized Claim |
| 39638 | 530054676 | No Recognized Claim |
| 39639 | 530054677 | No Recognized Claim |
| 39640 | 530054678 | No Recognized Claim |
| 39641 | 530054679 | No Recognized Claim |
| 39642 | 530054680 | No Recognized Claim |
| 39643 | 530054681 | No Eligible Purchases in Class Period |
| 39644 | 530054682 | No Recognized Claim |
| 39645 | 530054683 | No Recognized Claim |
| 39646 | 530054684 | No Eligible Purchases in Class Period |
| 39647 | 530054685 | No Recognized Claim |
| 39648 | 530054686 | No Recognized Claim |
| 39649 | 530054687 | No Recognized Claim |
| 39650 | 530054688 | No Recognized Claim |
| 39651 | 530054689 | No Recognized Claim |
| 39652 | 530054690 | No Recognized Claim |
| 39653 | 530054703 | No Eligible Purchases in Class Period |
| 39654 | 530054704 | No Recognized Claim |
| 39655 | 530054705 | No Eligible Purchases in Class Period |
| 39656 | 530054707 | No Recognized Claim |
| 39657 | 530054708 | No Eligible Purchases in Class Period |
| 65305 | 530105058 | No Recognized Claim |
| 65306 | 530105062 | No Eligible Purchases in Class Period |
| 65307 | 530105064 | No Recognized Claim |
| 65308 | 530105066 | No Eligible Purchases in Class Period |
| 65309 | 530105069 | No Recognized Claim |
| 65310 | 530105076 | No Recognized Claim |
| 65311 | 530105078 | No Recognized Claim |
| 65312 | 530105079 | No Recognized Claim |
| 65313 | 530105084 | No Eligible Purchases in Class Period |
| 65314 | 530105085 | No Eligible Purchases in Class Period |
| 65315 | 530105087 | No Eligible Purchases in Class Period |
| 65316 | 530105088 | No Recognized Claim |
| 65317 | 530105089 | No Recognized Claim |
| 65318 | 530105091 | No Recognized Claim |
| 65319 | 530105092 | No Recognized Claim |
| 65320 | 530105093 | No Eligible Purchases in Class Period |
| 65321 | 530105098 | No Recognized Claim |
| 65322 | 530105107 | No Recognized Claim |
| 65323 | 530105108 | No Recognized Claim |
| 65324 | 530105113 | No Eligible Purchases in Class Period |
| 65325 | 530105117 | No Eligible Purchases in Class Period |
| 65326 | 530105121 | No Eligible Purchases in Class Period |
| 65327 | 530105123 | No Eligible Purchases in Class Period |
| 65328 | 530105125 | No Eligible Purchases in Class Period |
| 65329 | 530105126 | No Recognized Claim |
| 65330 | 530105127 | No Recognized Claim |
| 65331 | 530105134 | No Recognized Claim |
| 65332 | 530105140 | No Recognized Claim |
| 65333 | 530105141 | No Recognized Claim |
| 65334 | 530105142 | No Recognized Claim |
| 65335 | 530105143 | No Eligible Purchases in Class Period |
| 65336 | 530105144 | No Recognized Claim |
| 65337 | 530105153 | No Eligible Purchases in Class Period |
| 65338 | 530105157 | No Recognized Claim |
| 65339 | 530105158 | No Eligible Purchases in Class Period |
| 65340 | 530105159 | No Recognized Claim |
| 65341 | 530105160 | No Eligible Purchases in Class Period |
| 65342 | 530105161 | No Recognized Claim |
| 65343 | 530105162 | No Recognized Claim |
| 65344 | 530105163 | No Eligible Purchases in Class Period |
| 65345 | 530105165 | No Eligible Purchases in Class Period |
| 65346 | 530105171 | No Recognized Claim |
| 65347 | 530105172 | No Eligible Purchases in Class Period |
| 65348 | 530105173 | No Recognized Claim |
| 65349 | 530105174 | No Eligible Purchases in Class Period |
| 65350 | 530105176 | No Recognized Claim |
| 65351 | 530105179 | No Recognized Claim |
| 65352 | 530105180 | No Eligible Purchases in Class Period |
| 65353 | 530105183 | No Recognized Claim |
| 65354 | 530105186 | No Recognized Claim |
| 65355 | 530105188 | No Recognized Claim |
| 65356 | 530105192 | No Eligible Purchases in Class Period |
| 65357 | 530105194 | No Recognized Claim |
| 65358 | 530105199 | No Eligible Purchases in Class Period |
| 65359 | 530105201 | No Recognized Claim |
| 65360 | 530105203 | No Eligible Purchases in Class Period |
| 65361 | 530105207 | No Eligible Purchases in Class Period |
| 65362 | 530105217 | No Recognized Claim |
| 65363 | 530105218 | No Recognized Claim |
| 65364 | 530105225 | No Eligible Purchases in Class Period |
| 65365 | 530105227 | No Recognized Claim |
| 65366 | 530105228 | No Recognized Claim |
| 65367 | 530105229 | No Recognized Claim |
| 65368 | 530105232 | No Eligible Purchases in Class Period |
| 65369 | 530105233 | No Recognized Claim |
| 65370 | 530105234 | No Eligible Purchases in Class Period |
| 65371 | 530105235 | No Eligible Purchases in Class Period |
| 65372 | 530105238 | No Recognized Claim |
| 65373 | 530105239 | No Eligible Purchases in Class Period |
| 65374 | 530105240 | No Recognized Claim |
| 65375 | 530105247 | No Recognized Claim |
| 65376 | 530105249 | No Recognized Claim |
| 65377 | 530105250 | No Recognized Claim |
| 65378 | 530105255 | No Recognized Claim |
| 65379 | 530105259 | No Eligible Purchases in Class Period |
| 65380 | 530105265 | No Recognized Claim |
| 65381 | 530105266 | No Recognized Claim |
| 65382 | 530105269 | No Recognized Claim |
| 65383 | 530105274 | No Eligible Purchases in Class Period |
| 65384 | 530105275 | No Recognized Claim |
| 65385 | 530105276 | No Eligible Purchases in Class Period |
| 65386 | 530105279 | No Recognized Claim |
| 65387 | 530105280 | No Eligible Purchases in Class Period |
| 65388 | 530105284 | No Recognized Claim |
| 65389 | 530105290 | No Recognized Claim |
| 65390 | 530105292 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13926 | 530017033 | No Eligible Purchases in Class Period | 39658 | 530054709 | No Recognized Claim | 65391 | 530105293 | No Recognized Claim |
| 13927 | 530017035 | No Eligible Purchases in Class Period | 39659 | 530054710 | No Recognized Claim | 65392 | 530105298 | No Eligible Purchases in Class Period |
| 13928 | 530017037 | No Eligible Purchases in Class Period | 39660 | 530054711 | No Recognized Claim | 65393 | 530105303 | No Eligible Purchases in Class Period |
| 13929 | 530017039 | No Recognized Claim | 39661 | 530054712 | No Recognized Claim | 65394 | 530105305 | No Eligible Purchases in Class Period |
| 13930 | 530017040 | No Eligible Purchases in Class Period | 39662 | 530054713 | No Recognized Claim | 65395 | 530105306 | No Recognized Claim |
| 13931 | 530017041 | No Eligible Purchases in Class Period | 39663 | 530054714 | No Recognized Claim | 65396 | 530105307 | No Eligible Purchases in Class Period |
| 13932 | 530017042 | No Eligible Purchases in Class Period | 39664 | 530054715 | No Recognized Claim | 65397 | 530105310 | No Recognized Claim |
| 13933 | 530017043 | No Eligible Purchases in Class Period | 39665 | 530054716 | No Recognized Claim | 65398 | 530105315 | No Eligible Purchases in Class Period |
| 13934 | 530017044 | No Eligible Purchases in Class Period | 39666 | 530054717 | No Eligible Purchases in Class Period | 65399 | 530105323 | No Eligible Purchases in Class Period |
| 13935 | 530017045 | No Eligible Purchases in Class Period | 39667 | 530054718 | No Eligible Purchases in Class Period | 65400 | 530105327 | No Recognized Claim |
| 13936 | 530017046 | No Eligible Purchases in Class Period | 39668 | 530054719 | No Eligible Purchases in Class Period | 65401 | 530105328 | No Recognized Claim |
| 13937 | 530017047 | No Eligible Purchases in Class Period | 39669 | 530054720 | No Eligible Purchases in Class Period | 65402 | 530105330 | No Recognized Claim |
| 13938 | 530017048 | No Eligible Purchases in Class Period | 39670 | 530054721 | No Recognized Claim | 65403 | 530105333 | No Eligible Purchases in Class Period |
| 13939 | 530017049 | No Recognized Claim | 39671 | 530054722 | No Recognized Claim | 65404 | 530105341 | No Eligible Purchases in Class Period |
| 13940 | 530017050 | No Eligible Purchases in Class Period | 39672 | 530054723 | No Recognized Claim | 65405 | 530105342 | No Recognized Claim |
| 13941 | 530017052 | No Eligible Purchases in Class Period | 39673 | 530054724 | No Recognized Claim | 65406 | 530105343 | No Eligible Purchases in Class Period |
| 13942 | 530017053 | No Eligible Purchases in Class Period | 39674 | 530054725 | No Recognized Claim | 65407 | 530105344 | No Recognized Claim |
| 13943 | 530017054 | No Eligible Purchases in Class Period | 39675 | 530054726 | No Eligible Purchases in Class Period | 65408 | 530105347 | No Eligible Purchases in Class Period |
| 13944 | 530017055 | No Recognized Claim | 39676 | 530054727 | No Eligible Purchases in Class Period | 65409 | 530105348 | No Recognized Claim |
| 13945 | 530017057 | No Eligible Purchases in Class Period | 39677 | 530054728 | No Eligible Purchases in Class Period | 65410 | 530105349 | No Recognized Claim |
| 13946 | 530017058 | No Eligible Purchases in Class Period | 39678 | 530054729 | No Recognized Claim | 65411 | 530105352 | No Eligible Purchases in Class Period |
| 13947 | 530017059 | No Eligible Purchases in Class Period | 39679 | 530054730 | No Eligible Purchases in Class Period | 65412 | 530105356 | No Eligible Purchases in Class Period |
| 13948 | 530017062 | No Eligible Purchases in Class Period | 39680 | 530054731 | No Eligible Purchases in Class Period | 65413 | 530105358 | No Recognized Claim |
| 13949 | 530017066 | No Eligible Purchases in Class Period | 39681 | 530054732 | No Recognized Claim | 65414 | 530105365 | No Recognized Claim |
| 13950 | 530017070 | No Eligible Purchases in Class Period | 39682 | 530054734 | No Recognized Claim | 65415 | 530105371 | No Eligible Purchases in Class Period |
| 13951 | 530017073 | No Eligible Purchases in Class Period | 39683 | 530054735 | No Recognized Claim | 65416 | 530105372 | No Recognized Claim |
| 13952 | 530017075 | No Recognized Claim | 39684 | 530054738 | No Recognized Claim | 65417 | 530105373 | No Recognized Claim |
| 13953 | 530017080 | No Eligible Purchases in Class Period | 39685 | 530054739 | No Recognized Claim | 65418 | 530105374 | No Eligible Purchases in Class Period |
| 13954 | 530017081 | No Eligible Purchases in Class Period | 39686 | 530054743 | No Recognized Claim | 65419 | 530105375 | No Recognized Claim |
| 13955 | 530017082 | No Eligible Purchases in Class Period | 39687 | 530054745 | No Recognized Claim | 65420 | 530105377 | No Recognized Claim |
| 13956 | 530017083 | No Recognized Claim | 39688 | 530054746 | No Recognized Claim | 65421 | 530105379 | No Eligible Purchases in Class Period |
| 13957 | 530017086 | No Eligible Purchases in Class Period | 39689 | 530054750 | No Recognized Claim | 65422 | 530105380 | No Eligible Purchases in Class Period |
| 13958 | 530017087 | No Eligible Purchases in Class Period | 39690 | 530054752 | No Recognized Claim | 65423 | 530105386 | No Recognized Claim |
| 13959 | 530017088 | No Eligible Purchases in Class Period | 39691 | 530054753 | No Recognized Claim | 65424 | 530105396 | No Eligible Purchases in Class Period |
| 13960 | 530017092 | No Eligible Purchases in Class Period | 39692 | 530054755 | No Recognized Claim | 65425 | 530105397 | No Recognized Claim |
| 13961 | 530017094 | No Eligible Purchases in Class Period | 39693 | 530054757 | No Recognized Claim | 65426 | 530105399 | No Recognized Claim |
| 13962 | 530017095 | No Eligible Purchases in Class Period | 39694 | 530054758 | No Recognized Claim | 65427 | 530105404 | No Recognized Claim |
| 13963 | 530017096 | No Eligible Purchases in Class Period | 39695 | 530054761 | No Recognized Claim | 65428 | 530105406 | No Eligible Purchases in Class Period |
| 13964 | 530017097 | No Eligible Purchases in Class Period | 39696 | 530054763 | No Recognized Claim | 65429 | 530105407 | No Eligible Purchases in Class Period |
| 13965 | 530017098 | No Eligible Purchases in Class Period | 39697 | 530054764 | No Recognized Claim | 65430 | 530105411 | No Eligible Purchases in Class Period |
| 13966 | 530017100 | No Eligible Purchases in Class Period | 39698 | 530054765 | No Recognized Claim | 65431 | 530105414 | No Recognized Claim |
| 13967 | 530017101 | No Eligible Purchases in Class Period | 39699 | 530054766 | No Recognized Claim | 65432 | 530105415 | No Recognized Claim |
| 13968 | 530017102 | No Eligible Purchases in Class Period | 39700 | 530054767 | No Recognized Claim | 65433 | 530105416 | No Recognized Claim |
| 13969 | 530017103 | No Eligible Purchases in Class Period | 39701 | 530054768 | No Recognized Claim | 65434 | 530105419 | No Eligible Purchases in Class Period |
| 13970 | 530017104 | No Eligible Purchases in Class Period | 39702 | 530054769 | No Recognized Claim | 65435 | 530105421 | No Recognized Claim |
| 13971 | 530017105 | No Eligible Purchases in Class Period | 39703 | 530054770 | No Recognized Claim | 65436 | 530105424 | No Recognized Claim |
| 13972 | 530017106 | No Eligible Purchases in Class Period | 39704 | 530054773 | No Recognized Claim | 65437 | 530105425 | No Eligible Purchases in Class Period |
| 13973 | 530017107 | No Eligible Purchases in Class Period | 39705 | 530054776 | No Recognized Claim | 65438 | 530105428 | No Recognized Claim |
| 13974 | 530017108 | No Eligible Purchases in Class Period | 39706 | 530054777 | No Recognized Claim | 65439 | 530105432 | No Eligible Purchases in Class Period |
| 13975 | 530017109 | No Eligible Purchases in Class Period | 39707 | 530054778 | No Recognized Claim | 65440 | 530105436 | No Recognized Claim |
| 13976 | 530017110 | No Eligible Purchases in Class Period | 39708 | 530054779 | No Recognized Claim | 65441 | 530105442 | No Eligible Purchases in Class Period |
| 13977 | 530017111 | No Eligible Purchases in Class Period | 39709 | 530054780 | No Recognized Claim | 65442 | 530105444 | No Recognized Claim |
| 13978 | 530017113 | No Recognized Claim | 39710 | 530054782 | No Recognized Claim | 65443 | 530105449 | No Recognized Claim |
| 13979 | 530017117 | No Recognized Claim | 39711 | 530054783 | No Recognized Claim | 65444 | 530105452 | No Recognized Claim |
| 13980 | 530017119 | No Eligible Purchases in Class Period | 39712 | 530054784 | No Eligible Purchases in Class Period | 65445 | 530105457 | No Eligible Purchases in Class Period |
| 13981 | 530017122 | No Eligible Purchases in Class Period | 39713 | 530054785 | No Recognized Claim | 65446 | 530105459 | No Eligible Purchases in Class Period |
| 13982 | 530017123 | No Recognized Claim | 39714 | 530054786 | No Recognized Claim | 65447 | 530105464 | No Eligible Purchases in Class Period |
| 13983 | 530017128 | No Eligible Purchases in Class Period | 39715 | 530054787 | No Recognized Claim | 65448 | 530105467 | No Recognized Claim |
| 13984 | 530017130 | No Eligible Purchases in Class Period | 39716 | 530054788 | No Recognized Claim | 65449 | 530105468 | No Eligible Purchases in Class Period |
| 13985 | 530017132 | No Eligible Purchases in Class Period | 39717 | 530054789 | No Recognized Claim | 65450 | 530105470 | No Eligible Purchases in Class Period |
| 13986 | 530017133 | No Eligible Purchases in Class Period | 39718 | 530054790 | No Recognized Claim | 65451 | 530105476 | No Eligible Purchases in Class Period |
| 13987 | 530017136 | No Eligible Purchases in Class Period | 39719 | 530054791 | No Recognized Claim | 65452 | 530105479 | No Recognized Claim |
| 13988 | 530017137 | No Recognized Claim | 39720 | 530054792 | No Recognized Claim | 65453 | 530105480 | No Eligible Purchases in Class Period |
| 13989 | 530017139 | No Recognized Claim | 39721 | 530054793 | No Recognized Claim | 65454 | 530105481 | No Recognized Claim |
| 13990 | 530017141 | No Eligible Purchases in Class Period | 39722 | 530054794 | No Recognized Claim | 65455 | 530105484 | No Recognized Claim |
| 13991 | 530017143 | No Eligible Purchases in Class Period | 39723 | 530054795 | No Recognized Claim | 65456 | 530105486 | No Eligible Purchases in Class Period |
| 13992 | 530017150 | No Recognized Claim | 39724 | 530054796 | No Recognized Claim | 65457 | 530105488 | No Eligible Purchases in Class Period |
| 13993 | 530017151 | No Recognized Claim | 39725 | 530054797 | No Recognized Claim | 65458 | 530105490 | No Recognized Claim |
| 13994 | 530017152 | No Eligible Purchases in Class Period | 39726 | 530054798 | No Recognized Claim | 65459 | 530105491 | No Eligible Purchases in Class Period |
| 13995 | 530017153 | No Recognized Claim | 39727 | 530054799 | No Recognized Claim | 65460 | 530105492 | No Recognized Claim |
| 13996 | 530017154 | No Recognized Claim | 39728 | 530054800 | No Recognized Claim | 65461 | 530105503 | No Recognized Claim |
| 13997 | 530017156 | No Eligible Purchases in Class Period | 39729 | 530054801 | No Recognized Claim | 65462 | 530105508 | No Recognized Claim |
| 13998 | 530017157 | No Eligible Purchases in Class Period | 39730 | 530054802 | No Recognized Claim | 65463 | 530105509 | No Recognized Claim |
| 13999 | 530017158 | No Eligible Purchases in Class Period | 39731 | 530054803 | No Recognized Claim | 65464 | 530105510 | No Recognized Claim |
| 14000 | 530017159 | No Recognized Claim | 39732 | 530054804 | No Recognized Claim | 65465 | 530105511 | No Recognized Claim |
| 14001 | 530017161 | No Eligible Purchases in Class Period | 39733 | 530054805 | No Eligible Purchases in Class Period | 65466 | 530105519 | No Recognized Claim |
| 14002 | 530017162 | No Eligible Purchases in Class Period | 39734 | 530054806 | No Eligible Purchases in Class Period | 65467 | 530105520 | No Recognized Claim |
| 14003 | 530017163 | No Eligible Purchases in Class Period | 39735 | 530054811 | No Recognized Claim | 65468 | 530105521 | No Recognized Claim |
| 14004 | 530017164 | No Eligible Purchases in Class Period | 39736 | 530054812 | No Eligible Purchases in Class Period | 65469 | 530105522 | No Recognized Claim |
| 14005 | 530017165 | No Eligible Purchases in Class Period | 39737 | 530054813 | No Eligible Purchases in Class Period | 65470 | 530105523 | No Recognized Claim |
| 14006 | 530017166 | No Eligible Purchases in Class Period | 39738 | 530054814 | No Eligible Purchases in Class Period | 65471 | 530105528 | No Recognized Claim |
| 14007 | 530017167 | No Eligible Purchases in Class Period | 39739 | 530054815 | No Recognized Claim | 65472 | 530105530 | No Recognized Claim |
| 14008 | 530017168 | No Eligible Purchases in Class Period | 39740 | 530054816 | No Eligible Purchases in Class Period | 65473 | 530105531 | No Recognized Claim |
| 14009 | 530017169 | No Eligible Purchases in Class Period | 39741 | 530054817 | No Eligible Purchases in Class Period | 65474 | 530105534 | No Recognized Claim |
| 14010 | 530017170 | No Eligible Purchases in Class Period | 39742 | 530054818 | No Eligible Purchases in Class Period | 65475 | 530105536 | No Recognized Claim |
| 14011 | 530017171 | No Eligible Purchases in Class Period | 39743 | 530054819 | No Eligible Purchases in Class Period | 65476 | 530105542 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| Claim | ID | Reason |
|---|---|---|
| 14012 | 530017172 | No Eligible Purchases in Class Period |
| 14013 | 530017173 | No Recognized Claim |
| 14014 | 530017175 | No Eligible Purchases in Class Period |
| 14015 | 530017177 | No Eligible Purchases in Class Period |
| 14016 | 530017179 | No Eligible Purchases in Class Period |
| 14017 | 530017182 | No Eligible Purchases in Class Period |
| 14018 | 530017183 | No Eligible Purchases in Class Period |
| 14019 | 530017184 | No Eligible Purchases in Class Period |
| 14020 | 530017185 | No Eligible Purchases in Class Period |
| 14021 | 530017188 | No Recognized Claim |
| 14022 | 530017189 | No Eligible Purchases in Class Period |
| 14023 | 530017192 | No Eligible Purchases in Class Period |
| 14024 | 530017193 | No Eligible Purchases in Class Period |
| 14025 | 530017194 | No Eligible Purchases in Class Period |
| 14026 | 530017195 | No Eligible Purchases in Class Period |
| 14027 | 530017196 | No Eligible Purchases in Class Period |
| 14028 | 530017197 | No Eligible Purchases in Class Period |
| 14029 | 530017198 | No Eligible Purchases in Class Period |
| 14030 | 530017200 | No Eligible Purchases in Class Period |
| 14031 | 530017203 | No Eligible Purchases in Class Period |
| 14032 | 530017208 | No Eligible Purchases in Class Period |
| 14033 | 530017209 | No Eligible Purchases in Class Period |
| 14034 | 530017210 | No Eligible Purchases in Class Period |
| 14035 | 530017211 | No Recognized Claim |
| 14036 | 530017212 | No Eligible Purchases in Class Period |
| 14037 | 530017213 | No Eligible Purchases in Class Period |
| 14038 | 530017214 | No Eligible Purchases in Class Period |
| 14039 | 530017215 | No Recognized Claim |
| 14040 | 530017219 | No Recognized Claim |
| 14041 | 530017220 | No Recognized Claim |
| 14042 | 530017221 | No Eligible Purchases in Class Period |
| 14043 | 530017222 | No Eligible Purchases in Class Period |
| 14044 | 530017225 | No Eligible Purchases in Class Period |
| 14045 | 530017226 | No Eligible Purchases in Class Period |
| 14046 | 530017230 | No Eligible Purchases in Class Period |
| 14047 | 530017231 | No Eligible Purchases in Class Period |
| 14048 | 530017232 | No Eligible Purchases in Class Period |
| 14049 | 530017233 | No Eligible Purchases in Class Period |
| 14050 | 530017235 | No Eligible Purchases in Class Period |
| 14051 | 530017236 | No Eligible Purchases in Class Period |
| 14052 | 530017238 | No Eligible Purchases in Class Period |
| 14053 | 530017239 | No Eligible Purchases in Class Period |
| 14054 | 530017241 | No Eligible Purchases in Class Period |
| 14055 | 530017243 | No Eligible Purchases in Class Period |
| 14056 | 530017244 | No Eligible Purchases in Class Period |
| 14057 | 530017245 | No Eligible Purchases in Class Period |
| 14058 | 530017246 | No Eligible Purchases in Class Period |
| 14059 | 530017247 | No Eligible Purchases in Class Period |
| 14060 | 530017248 | No Eligible Purchases in Class Period |
| 14061 | 530017249 | No Eligible Purchases in Class Period |
| 14062 | 530017250 | No Eligible Purchases in Class Period |
| 14063 | 530017252 | No Recognized Claim |
| 14064 | 530017255 | No Recognized Claim |
| 14065 | 530017257 | No Eligible Purchases in Class Period |
| 14066 | 530017258 | No Eligible Purchases in Class Period |
| 14067 | 530017261 | No Recognized Claim |
| 14068 | 530017266 | No Eligible Purchases in Class Period |
| 14069 | 530017267 | No Recognized Claim |
| 14070 | 530017268 | No Eligible Purchases in Class Period |
| 14071 | 530017270 | No Eligible Purchases in Class Period |
| 14072 | 530017272 | No Eligible Purchases in Class Period |
| 14073 | 530017273 | No Eligible Purchases in Class Period |
| 14074 | 530017274 | No Eligible Purchases in Class Period |
| 14075 | 530017275 | No Eligible Purchases in Class Period |
| 14076 | 530017276 | No Eligible Purchases in Class Period |
| 14077 | 530017277 | No Eligible Purchases in Class Period |
| 14078 | 530017278 | No Eligible Purchases in Class Period |
| 14079 | 530017280 | No Eligible Purchases in Class Period |
| 14080 | 530017281 | No Recognized Claim |
| 14081 | 530017282 | No Eligible Purchases in Class Period |
| 14082 | 530017283 | No Recognized Claim |
| 14083 | 530017284 | No Eligible Purchases in Class Period |
| 14084 | 530017285 | No Eligible Purchases in Class Period |
| 14085 | 530017286 | No Eligible Purchases in Class Period |
| 14086 | 530017287 | No Eligible Purchases in Class Period |
| 14087 | 530017290 | No Eligible Purchases in Class Period |
| 14088 | 530017292 | No Eligible Purchases in Class Period |
| 14089 | 530017293 | No Eligible Purchases in Class Period |
| 14090 | 530017294 | No Recognized Claim |
| 14091 | 530017296 | No Eligible Purchases in Class Period |
| 14092 | 530017300 | No Recognized Claim |
| 14093 | 530017305 | No Eligible Purchases in Class Period |
| 14094 | 530017307 | No Eligible Purchases in Class Period |
| 14095 | 530017308 | No Eligible Purchases in Class Period |
| 14096 | 530017312 | No Eligible Purchases in Class Period |
| 14097 | 530017314 | No Eligible Purchases in Class Period |
| 39744 | 530054820 | No Eligible Purchases in Class Period |
| 39745 | 530054821 | No Eligible Purchases in Class Period |
| 39746 | 530054822 | No Eligible Purchases in Class Period |
| 39747 | 530054823 | No Eligible Purchases in Class Period |
| 39748 | 530054824 | No Eligible Purchases in Class Period |
| 39749 | 530054825 | No Eligible Purchases in Class Period |
| 39750 | 530054826 | No Eligible Purchases in Class Period |
| 39751 | 530054827 | No Recognized Claim |
| 39752 | 530054830 | No Recognized Claim |
| 39753 | 530054833 | No Recognized Claim |
| 39754 | 530054835 | No Recognized Claim |
| 39755 | 530054838 | No Recognized Claim |
| 39756 | 530054839 | No Recognized Claim |
| 39757 | 530054842 | No Recognized Claim |
| 39758 | 530054843 | No Recognized Claim |
| 39759 | 530054844 | No Recognized Claim |
| 39760 | 530054846 | No Recognized Claim |
| 39761 | 530054849 | No Recognized Claim |
| 39762 | 530054851 | No Recognized Claim |
| 39763 | 530054852 | No Recognized Claim |
| 39764 | 530054855 | No Recognized Claim |
| 39765 | 530054856 | No Recognized Claim |
| 39766 | 530054858 | No Recognized Claim |
| 39767 | 530054860 | No Recognized Claim |
| 39768 | 530054865 | No Recognized Claim |
| 39769 | 530054866 | No Recognized Claim |
| 39770 | 530054869 | No Recognized Claim |
| 39771 | 530054870 | No Recognized Claim |
| 39772 | 530054872 | No Recognized Claim |
| 39773 | 530054873 | No Recognized Claim |
| 39774 | 530054875 | No Recognized Claim |
| 39775 | 530054879 | No Recognized Claim |
| 39776 | 530054881 | No Recognized Claim |
| 39777 | 530054883 | No Recognized Claim |
| 39778 | 530054886 | No Recognized Claim |
| 39779 | 530054888 | No Recognized Claim |
| 39780 | 530054889 | No Recognized Claim |
| 39781 | 530054892 | No Recognized Claim |
| 39782 | 530054894 | No Recognized Claim |
| 39783 | 530054896 | No Recognized Claim |
| 39784 | 530054899 | No Recognized Claim |
| 39785 | 530054900 | No Recognized Claim |
| 39786 | 530054901 | No Recognized Claim |
| 39787 | 530054903 | No Recognized Claim |
| 39788 | 530054905 | No Recognized Claim |
| 39789 | 530054906 | No Recognized Claim |
| 39790 | 530054907 | No Recognized Claim |
| 39791 | 530054911 | No Recognized Claim |
| 39792 | 530054914 | No Recognized Claim |
| 39793 | 530054915 | No Recognized Claim |
| 39794 | 530054919 | No Recognized Claim |
| 39795 | 530054920 | No Recognized Claim |
| 39796 | 530054921 | No Recognized Claim |
| 39797 | 530054923 | No Recognized Claim |
| 39798 | 530054930 | No Recognized Claim |
| 39799 | 530054932 | No Recognized Claim |
| 39800 | 530054933 | No Recognized Claim |
| 39801 | 530054936 | No Recognized Claim |
| 39802 | 530054938 | No Recognized Claim |
| 39803 | 530054942 | No Recognized Claim |
| 39804 | 530054945 | No Eligible Purchases in Class Period |
| 39805 | 530054946 | No Eligible Purchases in Class Period |
| 39806 | 530054947 | No Eligible Purchases in Class Period |
| 39807 | 530054948 | No Eligible Purchases in Class Period |
| 39808 | 530054949 | No Eligible Purchases in Class Period |
| 39809 | 530054950 | No Eligible Purchases in Class Period |
| 39810 | 530054951 | No Eligible Purchases in Class Period |
| 39811 | 530054952 | No Eligible Purchases in Class Period |
| 39812 | 530054953 | No Eligible Purchases in Class Period |
| 39813 | 530054954 | No Eligible Purchases in Class Period |
| 39814 | 530054955 | No Eligible Purchases in Class Period |
| 39815 | 530054956 | No Eligible Purchases in Class Period |
| 39816 | 530054957 | No Eligible Purchases in Class Period |
| 39817 | 530054958 | No Eligible Purchases in Class Period |
| 39818 | 530054959 | No Eligible Purchases in Class Period |
| 39819 | 530054960 | No Eligible Purchases in Class Period |
| 39820 | 530054961 | No Eligible Purchases in Class Period |
| 39821 | 530054962 | No Eligible Purchases in Class Period |
| 39822 | 530054963 | No Eligible Purchases in Class Period |
| 39823 | 530054964 | No Eligible Purchases in Class Period |
| 39824 | 530054965 | No Eligible Purchases in Class Period |
| 39825 | 530054966 | No Eligible Purchases in Class Period |
| 39826 | 530054967 | No Filigible Purchases in Class Period |
| 39827 | 530054968 | No Eligible Purchases in Class Period |
| 39828 | 530054969 | No Eligible Purchases in Class Period |
| 39829 | 530054970 | No Eligible Purchases in Class Period |
| 65477 | 530105543 | No Recognized Claim |
| 65478 | 530105544 | No Recognized Claim |
| 65479 | 530105550 | No Eligible Purchases in Class Period |
| 65480 | 530105558 | No Recognized Claim |
| 65481 | 530105560 | No Recognized Claim |
| 65482 | 530105564 | No Eligible Purchases in Class Period |
| 65483 | 530105565 | No Recognized Claim |
| 65484 | 530105567 | No Eligible Purchases in Class Period |
| 65485 | 530105570 | No Recognized Claim |
| 65486 | 530105573 | No Recognized Claim |
| 65487 | 530105574 | No Recognized Claim |
| 65488 | 530105577 | No Eligible Purchases in Class Period |
| 65489 | 530105578 | No Eligible Purchases in Class Period |
| 65490 | 530105579 | No Recognized Claim |
| 65491 | 530105582 | No Recognized Claim |
| 65492 | 530105584 | No Recognized Claim |
| 65493 | 530105585 | No Eligible Purchases in Class Period |
| 65494 | 530105588 | No Recognized Claim |
| 65495 | 530105595 | No Recognized Claim |
| 65496 | 530105596 | No Recognized Claim |
| 65497 | 530105599 | No Recognized Claim |
| 65498 | 530105601 | No Eligible Purchases in Class Period |
| 65499 | 530105602 | No Eligible Purchases in Class Period |
| 65500 | 530105607 | No Eligible Purchases in Class Period |
| 65501 | 530105613 | No Recognized Claim |
| 65502 | 530105615 | No Recognized Claim |
| 65503 | 530105616 | No Recognized Claim |
| 65504 | 530105618 | No Recognized Claim |
| 65505 | 530105619 | No Eligible Purchases in Class Period |
| 65506 | 530105621 | No Recognized Claim |
| 65507 | 530105623 | No Recognized Claim |
| 65508 | 530105628 | No Recognized Claim |
| 65509 | 530105630 | No Eligible Purchases in Class Period |
| 65510 | 530105636 | No Recognized Claim |
| 65511 | 530105640 | No Recognized Claim |
| 65512 | 530105641 | No Recognized Claim |
| 65513 | 530105642 | No Recognized Claim |
| 65514 | 530105648 | No Recognized Claim |
| 65515 | 530105650 | No Eligible Purchases in Class Period |
| 65516 | 530105651 | No Eligible Purchases in Class Period |
| 65517 | 530105652 | No Eligible Purchases in Class Period |
| 65518 | 530105654 | No Recognized Claim |
| 65519 | 530105656 | No Recognized Claim |
| 65520 | 530105657 | No Recognized Claim |
| 65521 | 530105664 | No Eligible Purchases in Class Period |
| 65522 | 530105665 | No Eligible Purchases in Class Period |
| 65523 | 530105666 | No Recognized Claim |
| 65524 | 530105667 | No Eligible Purchases in Class Period |
| 65525 | 530105673 | No Eligible Purchases in Class Period |
| 65526 | 530105676 | No Eligible Purchases in Class Period |
| 65527 | 530105679 | No Eligible Purchases in Class Period |
| 65528 | 530105684 | No Recognized Claim |
| 65529 | 530105686 | No Eligible Purchases in Class Period |
| 65530 | 530105690 | No Recognized Claim |
| 65531 | 530105694 | No Recognized Claim |
| 65532 | 530105700 | No Recognized Claim |
| 65533 | 530105701 | No Recognized Claim |
| 65534 | 530105702 | No Recognized Claim |
| 65535 | 530105703 | No Recognized Claim |
| 65536 | 530105706 | No Recognized Claim |
| 65537 | 530105712 | No Eligible Purchases in Class Period |
| 65538 | 530105716 | No Recognized Claim |
| 65539 | 530105717 | No Eligible Purchases in Class Period |
| 65540 | 530105718 | No Recognized Claim |
| 65541 | 530105719 | No Recognized Claim |
| 65542 | 530105724 | No Recognized Claim |
| 65543 | 530105727 | No Recognized Claim |
| 65544 | 530105728 | No Eligible Purchases in Class Period |
| 65545 | 530105729 | No Recognized Claim |
| 65546 | 530105730 | No Eligible Purchases in Class Period |
| 65547 | 530105737 | No Recognized Claim |
| 65548 | 530105740 | No Recognized Claim |
| 65549 | 530105746 | No Recognized Claim |
| 65550 | 530105747 | No Recognized Claim |
| 65551 | 530105748 | No Recognized Claim |
| 65552 | 530105754 | No Eligible Purchases in Class Period |
| 65553 | 530105756 | No Recognized Claim |
| 65554 | 530105757 | No Eligible Purchases in Class Period |
| 65555 | 530105760 | No Recognized Claim |
| 65556 | 530105763 | No Eligible Purchases in Class Period |
| 65557 | 530105766 | No Eligible Purchases in Class Period |
| 65558 | 530105767 | No Recognized Claim |
| 65559 | 530105768 | No Recognized Claim |
| 65560 | 530105769 | No Recognized Claim |
| 65561 | 530105770 | No Eligible Purchases in Class Period |
| 65562 | 530105772 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14098 | 530017317 | No Eligible Purchases in Class Period | 39830 | 530054971 | No Eligible Purchases in Class Period | 65563 | 530105773 | No Eligible Purchases in Class Period |
| 14099 | 530017318 | No Eligible Purchases in Class Period | 39831 | 530054972 | No Eligible Purchases in Class Period | 65564 | 530105777 | No Recognized Claim |
| 14100 | 530017319 | No Eligible Purchases in Class Period | 39832 | 530054973 | No Eligible Purchases in Class Period | 65565 | 530105778 | No Eligible Purchases in Class Period |
| 14101 | 530017321 | No Eligible Purchases in Class Period | 39833 | 530054975 | No Eligible Purchases in Class Period | 65566 | 530105780 | No Eligible Purchases in Class Period |
| 14102 | 530017322 | No Eligible Purchases in Class Period | 39834 | 530054976 | No Eligible Purchases in Class Period | 65567 | 530105782 | No Eligible Purchases in Class Period |
| 14103 | 530017325 | No Eligible Purchases in Class Period | 39835 | 530054977 | No Eligible Purchases in Class Period | 65568 | 530105783 | No Eligible Purchases in Class Period |
| 14104 | 530017326 | No Eligible Purchases in Class Period | 39836 | 530054978 | No Eligible Purchases in Class Period | 65569 | 530105784 | No Eligible Purchases in Class Period |
| 14105 | 530017327 | No Eligible Purchases in Class Period | 39837 | 530054979 | No Eligible Purchases in Class Period | 65570 | 530105786 | No Eligible Purchases in Class Period |
| 14106 | 530017328 | No Eligible Purchases in Class Period | 39838 | 530054980 | No Eligible Purchases in Class Period | 65571 | 530105787 | No Recognized Claim |
| 14107 | 530017329 | No Eligible Purchases in Class Period | 39839 | 530054981 | No Eligible Purchases in Class Period | 65572 | 530105789 | No Recognized Claim |
| 14108 | 530017330 | No Recognized Claim | 39840 | 530054982 | No Recognized Claim | 65573 | 530105790 | No Eligible Purchases in Class Period |
| 14109 | 530017332 | No Eligible Purchases in Class Period | 39841 | 530054983 | No Eligible Purchases in Class Period | 65574 | 530105793 | No Eligible Purchases in Class Period |
| 14110 | 530017333 | No Eligible Purchases in Class Period | 39842 | 530054984 | No Eligible Purchases in Class Period | 65575 | 530105799 | No Recognized Claim |
| 14111 | 530017335 | No Eligible Purchases in Class Period | 39843 | 530054985 | No Eligible Purchases in Class Period | 65576 | 530105808 | No Recognized Claim |
| 14112 | 530017336 | No Eligible Purchases in Class Period | 39844 | 530054986 | No Eligible Purchases in Class Period | 65577 | 530105816 | No Eligible Purchases in Class Period |
| 14113 | 530017339 | No Eligible Purchases in Class Period | 39845 | 530054987 | No Eligible Purchases in Class Period | 65578 | 530105818 | No Eligible Purchases in Class Period |
| 14114 | 530017340 | No Eligible Purchases in Class Period | 39846 | 530054988 | No Eligible Purchases in Class Period | 65579 | 530105820 | No Eligible Purchases in Class Period |
| 14115 | 530017341 | No Eligible Purchases in Class Period | 39847 | 530054989 | No Eligible Purchases in Class Period | 65580 | 530105821 | No Recognized Claim |
| 14116 | 530017344 | No Eligible Purchases in Class Period | 39848 | 530054990 | No Eligible Purchases in Class Period | 65581 | 530105823 | No Eligible Purchases in Class Period |
| 14117 | 530017355 | No Eligible Purchases in Class Period | 39849 | 530054992 | No Eligible Purchases in Class Period | 65582 | 530105826 | No Eligible Purchases in Class Period |
| 14118 | 530017356 | No Eligible Purchases in Class Period | 39850 | 530054993 | No Eligible Purchases in Class Period | 65583 | 530105836 | No Eligible Purchases in Class Period |
| 14119 | 530017357 | No Eligible Purchases in Class Period | 39851 | 530054994 | No Eligible Purchases in Class Period | 65584 | 530105838 | No Eligible Purchases in Class Period |
| 14120 | 530017358 | No Eligible Purchases in Class Period | 39852 | 530054995 | No Eligible Purchases in Class Period | 65585 | 530105840 | No Recognized Claim |
| 14121 | 530017360 | No Eligible Purchases in Class Period | 39853 | 530054996 | No Eligible Purchases in Class Period | 65586 | 530105847 | No Recognized Claim |
| 14122 | 530017362 | No Eligible Purchases in Class Period | 39854 | 530054997 | No Eligible Purchases in Class Period | 65587 | 530105850 | No Recognized Claim |
| 14123 | 530017366 | No Eligible Purchases in Class Period | 39855 | 530054998 | No Eligible Purchases in Class Period | 65588 | 530105856 | No Recognized Claim |
| 14124 | 530017368 | No Eligible Purchases in Class Period | 39856 | 530054999 | No Eligible Purchases in Class Period | 65589 | 530105857 | No Eligible Purchases in Class Period |
| 14125 | 530017373 | No Eligible Purchases in Class Period | 39857 | 530055000 | No Eligible Purchases in Class Period | 65590 | 530105861 | No Recognized Claim |
| 14126 | 530017374 | No Eligible Purchases in Class Period | 39858 | 530055001 | No Eligible Purchases in Class Period | 65591 | 530105864 | No Eligible Purchases in Class Period |
| 14127 | 530017375 | No Eligible Purchases in Class Period | 39859 | 530055002 | No Eligible Purchases in Class Period | 65592 | 530105872 | No Recognized Claim |
| 14128 | 530017377 | No Recognized Claim | 39860 | 530055003 | No Eligible Purchases in Class Period | 65593 | 530105877 | No Eligible Purchases in Class Period |
| 14129 | 530017378 | No Eligible Purchases in Class Period | 39861 | 530055004 | No Eligible Purchases in Class Period | 65594 | 530105882 | No Recognized Claim |
| 14130 | 530017379 | No Eligible Purchases in Class Period | 39862 | 530055005 | No Eligible Purchases in Class Period | 65595 | 530105892 | No Eligible Purchases in Class Period |
| 14131 | 530017382 | No Eligible Purchases in Class Period | 39863 | 530055006 | No Eligible Purchases in Class Period | 65596 | 530105895 | No Recognized Claim |
| 14132 | 530017391 | No Eligible Purchases in Class Period | 39864 | 530055007 | No Eligible Purchases in Class Period | 65597 | 530105899 | No Recognized Claim |
| 14133 | 530017392 | No Eligible Purchases in Class Period | 39865 | 530055008 | No Eligible Purchases in Class Period | 65598 | 530105900 | No Eligible Purchases in Class Period |
| 14134 | 530017393 | No Eligible Purchases in Class Period | 39866 | 530055009 | No Eligible Purchases in Class Period | 65599 | 530105906 | No Recognized Claim |
| 14135 | 530017395 | No Eligible Purchases in Class Period | 39867 | 530055010 | No Eligible Purchases in Class Period | 65600 | 530105908 | No Recognized Claim |
| 14136 | 530017396 | No Eligible Purchases in Class Period | 39868 | 530055011 | No Eligible Purchases in Class Period | 65601 | 530105909 | No Recognized Claim |
| 14137 | 530017397 | No Eligible Purchases in Class Period | 39869 | 530055012 | No Eligible Purchases in Class Period | 65602 | 530105911 | No Eligible Purchases in Class Period |
| 14138 | 530017399 | No Eligible Purchases in Class Period | 39870 | 530055013 | No Eligible Purchases in Class Period | 65603 | 530105912 | No Recognized Claim |
| 14139 | 530017400 | No Eligible Purchases in Class Period | 39871 | 530055014 | No Eligible Purchases in Class Period | 65604 | 530105922 | No Recognized Claim |
| 14140 | 530017404 | No Eligible Purchases in Class Period | 39872 | 530055015 | No Eligible Purchases in Class Period | 65605 | 530105927 | No Recognized Claim |
| 14141 | 530017405 | No Recognized Claim | 39873 | 530055016 | No Eligible Purchases in Class Period | 65606 | 530105928 | No Recognized Claim |
| 14142 | 530017406 | No Eligible Purchases in Class Period | 39874 | 530055017 | No Eligible Purchases in Class Period | 65607 | 530105929 | No Recognized Claim |
| 14143 | 530017407 | No Eligible Purchases in Class Period | 39875 | 530055020 | No Eligible Purchases in Class Period | 65608 | 530105930 | No Eligible Purchases in Class Period |
| 14144 | 530017412 | No Eligible Purchases in Class Period | 39876 | 530055021 | No Eligible Purchases in Class Period | 65609 | 530105932 | No Recognized Claim |
| 14145 | 530017414 | No Recognized Claim | 39877 | 530055022 | No Eligible Purchases in Class Period | 65610 | 530105934 | No Recognized Claim |
| 14146 | 530017415 | No Eligible Purchases in Class Period | 39878 | 530055023 | No Eligible Purchases in Class Period | 65611 | 530105938 | No Recognized Claim |
| 14147 | 530017417 | No Eligible Purchases in Class Period | 39879 | 530055024 | No Eligible Purchases in Class Period | 65612 | 530105944 | No Eligible Purchases in Class Period |
| 14148 | 530017419 | No Recognized Claim | 39880 | 530055025 | No Eligible Purchases in Class Period | 65613 | 530105946 | No Recognized Claim |
| 14149 | 530017421 | No Eligible Purchases in Class Period | 39881 | 530055026 | No Eligible Purchases in Class Period | 65614 | 530105953 | No Eligible Purchases in Class Period |
| 14150 | 530017422 | No Eligible Purchases in Class Period | 39882 | 530055027 | No Eligible Purchases in Class Period | 65615 | 530105956 | No Recognized Claim |
| 14151 | 530017423 | No Eligible Purchases in Class Period | 39883 | 530055028 | No Eligible Purchases in Class Period | 65616 | 530105959 | No Recognized Claim |
| 14152 | 530017424 | No Eligible Purchases in Class Period | 39884 | 530055029 | No Eligible Purchases in Class Period | 65617 | 530105960 | No Eligible Purchases in Class Period |
| 14153 | 530017426 | No Eligible Purchases in Class Period | 39885 | 530055031 | No Eligible Purchases in Class Period | 65618 | 530105962 | No Eligible Purchases in Class Period |
| 14154 | 530017428 | No Recognized Claim | 39886 | 530055032 | No Eligible Purchases in Class Period | 65619 | 530105968 | No Eligible Purchases in Class Period |
| 14155 | 530017429 | No Eligible Purchases in Class Period | 39887 | 530055033 | No Eligible Purchases in Class Period | 65620 | 530105969 | No Recognized Claim |
| 14156 | 530017430 | No Eligible Purchases in Class Period | 39888 | 530055034 | No Eligible Purchases in Class Period | 65621 | 530105971 | No Recognized Claim |
| 14157 | 530017431 | No Recognized Claim | 39889 | 530055035 | No Eligible Purchases in Class Period | 65622 | 530105973 | No Recognized Claim |
| 14158 | 530017432 | No Eligible Purchases in Class Period | 39890 | 530055036 | No Eligible Purchases in Class Period | 65623 | 530105979 | No Recognized Claim |
| 14159 | 530017434 | No Eligible Purchases in Class Period | 39891 | 530055037 | No Eligible Purchases in Class Period | 65624 | 530105981 | No Recognized Claim |
| 14160 | 530017435 | No Eligible Purchases in Class Period | 39892 | 530055038 | No Eligible Purchases in Class Period | 65625 | 530105988 | No Recognized Claim |
| 14161 | 530017436 | No Eligible Purchases in Class Period | 39893 | 530055039 | No Eligible Purchases in Class Period | 65626 | 530105992 | No Eligible Purchases in Class Period |
| 14162 | 530017439 | No Eligible Purchases in Class Period | 39894 | 530055040 | No Eligible Purchases in Class Period | 65627 | 530105995 | No Eligible Purchases in Class Period |
| 14163 | 530017440 | No Recognized Claim | 39895 | 530055041 | No Eligible Purchases in Class Period | 65628 | 530105996 | No Eligible Purchases in Class Period |
| 14164 | 530017444 | No Eligible Purchases in Class Period | 39896 | 530055042 | No Eligible Purchases in Class Period | 65629 | 530105997 | No Recognized Claim |
| 14165 | 530017445 | No Eligible Purchases in Class Period | 39897 | 530055043 | No Eligible Purchases in Class Period | 65630 | 530106003 | No Recognized Claim |
| 14166 | 530017446 | No Eligible Purchases in Class Period | 39898 | 530055044 | No Eligible Purchases in Class Period | 65631 | 530106005 | No Recognized Claim |
| 14167 | 530017448 | No Eligible Purchases in Class Period | 39899 | 530055045 | No Eligible Purchases in Class Period | 65632 | 530106006 | No Eligible Purchases in Class Period |
| 14168 | 530017457 | No Eligible Purchases in Class Period | 39900 | 530055046 | No Eligible Purchases in Class Period | 65633 | 530106010 | No Recognized Claim |
| 14169 | 530017458 | No Eligible Purchases in Class Period | 39901 | 530055047 | No Eligible Purchases in Class Period | 65634 | 530106011 | No Eligible Purchases in Class Period |
| 14170 | 530017462 | No Eligible Purchases in Class Period | 39902 | 530055048 | No Eligible Purchases in Class Period | 65635 | 530106013 | No Recognized Claim |
| 14171 | 530017463 | No Eligible Purchases in Class Period | 39903 | 530055049 | No Eligible Purchases in Class Period | 65636 | 530106016 | No Eligible Purchases in Class Period |
| 14172 | 530017465 | No Eligible Purchases in Class Period | 39904 | 530055050 | No Eligible Purchases in Class Period | 65637 | 530106017 | No Recognized Claim |
| 14173 | 530017470 | No Eligible Purchases in Class Period | 39905 | 530055051 | No Eligible Purchases in Class Period | 65638 | 530106018 | No Recognized Claim |
| 14174 | 530017474 | No Eligible Purchases in Class Period | 39906 | 530055052 | No Eligible Purchases in Class Period | 65639 | 530106019 | No Recognized Claim |
| 14175 | 530017476 | No Recognized Claim | 39907 | 530055054 | No Eligible Purchases in Class Period | 65640 | 530106020 | No Eligible Purchases in Class Period |
| 14176 | 530017477 | No Eligible Purchases in Class Period | 39908 | 530055055 | No Eligible Purchases in Class Period | 65641 | 530106022 | No Recognized Claim |
| 14177 | 530017479 | No Recognized Claim | 39909 | 530055056 | No Eligible Purchases in Class Period | 65642 | 530106023 | No Recognized Claim |
| 14178 | 530017482 | No Eligible Purchases in Class Period | 39910 | 530055057 | No Eligible Purchases in Class Period | 65643 | 530106025 | No Recognized Claim |
| 14179 | 530017484 | No Eligible Purchases in Class Period | 39911 | 530055058 | No Eligible Purchases in Class Period | 65644 | 530106027 | No Eligible Purchases in Class Period |
| 14180 | 530017486 | No Eligible Purchases in Class Period | 39912 | 530055059 | No Eligible Purchases in Class Period | 65645 | 530106028 | No Eligible Purchases in Class Period |
| 14181 | 530017487 | No Eligible Purchases in Class Period | 39913 | 530055060 | No Eligible Purchases in Class Period | 65646 | 530106035 | No Eligible Purchases in Class Period |
| 14182 | 530017488 | No Eligible Purchases in Class Period | 39914 | 530055061 | No Eligible Purchases in Class Period | 65647 | 530106036 | No Eligible Purchases in Class Period |
| 14183 | 530017489 | No Eligible Purchases in Class Period | 39915 | 530055062 | No Eligible Purchases in Class Period | 65648 | 530106038 | No Recognized Claim |

## Baxter Securities Litigation

### Rejected Claims

| | | |
|---|---|---|
| 14184 | 530017492 | No Eligible Purchases in Class Period |
| 14185 | 530017494 | No Recognized Claim |
| 14186 | 530017495 | No Recognized Claim |
| 14187 | 530017497 | No Recognized Claim |
| 14188 | 530017498 | No Recognized Claim |
| 14189 | 530017499 | No Recognized Claim |
| 14190 | 530017501 | No Eligible Purchases in Class Period |
| 14191 | 530017502 | No Recognized Claim |
| 14192 | 530017503 | No Eligible Purchases in Class Period |
| 14193 | 530017508 | No Eligible Purchases in Class Period |
| 14194 | 530017510 | No Eligible Purchases in Class Period |
| 14195 | 530017511 | No Eligible Purchases in Class Period |
| 14196 | 530017513 | No Eligible Purchases in Class Period |
| 14197 | 530017514 | No Eligible Purchases in Class Period |
| 14198 | 530017516 | No Eligible Purchases in Class Period |
| 14199 | 530017517 | No Eligible Purchases in Class Period |
| 14200 | 530017518 | No Eligible Purchases in Class Period |
| 14201 | 530017521 | No Eligible Purchases in Class Period |
| 14202 | 530017522 | No Recognized Claim |
| 14203 | 530017524 | No Eligible Purchases in Class Period |
| 14204 | 530017527 | No Eligible Purchases in Class Period |
| 14205 | 530017528 | No Eligible Purchases in Class Period |
| 14206 | 530017529 | No Eligible Purchases in Class Period |
| 14207 | 530017530 | No Eligible Purchases in Class Period |
| 14208 | 530017531 | No Eligible Purchases in Class Period |
| 14209 | 530017532 | No Eligible Purchases in Class Period |
| 14210 | 530017533 | No Eligible Purchases in Class Period |
| 14211 | 530017534 | No Eligible Purchases in Class Period |
| 14212 | 530017535 | No Eligible Purchases in Class Period |
| 14213 | 530017536 | No Eligible Purchases in Class Period |
| 14214 | 530017537 | No Eligible Purchases in Class Period |
| 14215 | 530017538 | No Eligible Purchases in Class Period |
| 14216 | 530017539 | No Eligible Purchases in Class Period |
| 14217 | 530017540 | No Eligible Purchases in Class Period |
| 14218 | 530017541 | No Eligible Purchases in Class Period |
| 14219 | 530017543 | No Eligible Purchases in Class Period |
| 14220 | 530017544 | No Recognized Claim |
| 14221 | 530017545 | No Eligible Purchases in Class Period |
| 14222 | 530017546 | No Eligible Purchases in Class Period |
| 14223 | 530017547 | No Recognized Claim |
| 14224 | 530017548 | No Eligible Purchases in Class Period |
| 14225 | 530017549 | No Eligible Purchases in Class Period |
| 14226 | 530017550 | No Eligible Purchases in Class Period |
| 14227 | 530017551 | No Eligible Purchases in Class Period |
| 14228 | 530017552 | No Eligible Purchases in Class Period |
| 14229 | 530017553 | No Eligible Purchases in Class Period |
| 14230 | 530017554 | No Eligible Purchases in Class Period |
| 14231 | 530017557 | No Eligible Purchases in Class Period |
| 14232 | 530017558 | No Eligible Purchases in Class Period |
| 14233 | 530017562 | No Eligible Purchases in Class Period |
| 14234 | 530017565 | No Eligible Purchases in Class Period |
| 14235 | 530017566 | No Eligible Purchases in Class Period |
| 14236 | 530017572 | No Eligible Purchases in Class Period |
| 14237 | 530017576 | No Recognized Claim |
| 14238 | 530017577 | No Eligible Purchases in Class Period |
| 14239 | 530017578 | No Recognized Claim |
| 14240 | 530017579 | No Recognized Claim |
| 14241 | 530017580 | No Recognized Claim |
| 14242 | 530017581 | No Eligible Purchases in Class Period |
| 14243 | 530017582 | No Eligible Purchases in Class Period |
| 14244 | 530017583 | No Recognized Claim |
| 14245 | 530017584 | No Recognized Claim |
| 14246 | 530017585 | No Recognized Claim |
| 14247 | 530017586 | No Recognized Claim |
| 14248 | 530017587 | No Eligible Purchases in Class Period |
| 14249 | 530017588 | No Recognized Claim |
| 14250 | 530017589 | No Eligible Purchases in Class Period |
| 14251 | 530017590 | No Eligible Purchases in Class Period |
| 14252 | 530017591 | No Eligible Purchases in Class Period |
| 14253 | 530017592 | No Eligible Purchases in Class Period |
| 14254 | 530017593 | No Eligible Purchases in Class Period |
| 14255 | 530017594 | No Eligible Purchases in Class Period |
| 14256 | 530017596 | No Eligible Purchases in Class Period |
| 14257 | 530017597 | No Eligible Purchases in Class Period |
| 14258 | 530017598 | No Eligible Purchases in Class Period |
| 14259 | 530017599 | No Eligible Purchases in Class Period |
| 14260 | 530017600 | No Recognized Claim |
| 14261 | 530017604 | No Eligible Purchases in Class Period |
| 14262 | 530017605 | No Eligible Purchases in Class Period |
| 14263 | 530017606 | No Eligible Purchases in Class Period |
| 14264 | 530017607 | No Eligible Purchases in Class Period |
| 14265 | 530017608 | No Eligible Purchases in Class Period |
| 14266 | 530017609 | No Eligible Purchases in Class Period |
| 14267 | 530017611 | No Eligible Purchases in Class Period |
| 14268 | 530017613 | No Recognized Claim |
| 14269 | 530017614 | No Eligible Purchases in Class Period |

| | | |
|---|---|---|
| 39916 | 530055063 | No Eligible Purchases in Class Period |
| 39917 | 530055064 | No Eligible Purchases in Class Period |
| 39918 | 530055065 | No Recognized Claim |
| 39919 | 530055066 | No Eligible Purchases in Class Period |
| 39920 | 530055067 | No Eligible Purchases in Class Period |
| 39921 | 530055068 | No Eligible Purchases in Class Period |
| 39922 | 530055069 | No Eligible Purchases in Class Period |
| 39923 | 530055070 | No Eligible Purchases in Class Period |
| 39924 | 530055071 | No Eligible Purchases in Class Period |
| 39925 | 530055072 | No Eligible Purchases in Class Period |
| 39926 | 530055073 | No Eligible Purchases in Class Period |
| 39927 | 530055074 | No Eligible Purchases in Class Period |
| 39928 | 530055075 | No Eligible Purchases in Class Period |
| 39929 | 530055077 | No Eligible Purchases in Class Period |
| 39930 | 530055078 | No Eligible Purchases in Class Period |
| 39931 | 530055079 | No Recognized Claim |
| 39932 | 530055080 | No Eligible Purchases in Class Period |
| 39933 | 530055081 | No Eligible Purchases in Class Period |
| 39934 | 530055082 | No Eligible Purchases in Class Period |
| 39935 | 530055083 | No Eligible Purchases in Class Period |
| 39936 | 530055085 | No Eligible Purchases in Class Period |
| 39937 | 530055086 | No Eligible Purchases in Class Period |
| 39938 | 530055087 | No Eligible Purchases in Class Period |
| 39939 | 530055088 | No Eligible Purchases in Class Period |
| 39940 | 530055089 | No Eligible Purchases in Class Period |
| 39941 | 530055090 | No Recognized Claim |
| 39942 | 530055091 | No Eligible Purchases in Class Period |
| 39943 | 530055092 | No Eligible Purchases in Class Period |
| 39944 | 530055093 | No Eligible Purchases in Class Period |
| 39945 | 530055094 | No Eligible Purchases in Class Period |
| 39946 | 530055095 | No Eligible Purchases in Class Period |
| 39947 | 530055096 | No Eligible Purchases in Class Period |
| 39948 | 530055097 | No Eligible Purchases in Class Period |
| 39949 | 530055098 | No Eligible Purchases in Class Period |
| 39950 | 530055099 | No Eligible Purchases in Class Period |
| 39951 | 530055100 | No Eligible Purchases in Class Period |
| 39952 | 530055101 | No Eligible Purchases in Class Period |
| 39953 | 530055102 | No Eligible Purchases in Class Period |
| 39954 | 530055103 | No Eligible Purchases in Class Period |
| 39955 | 530055104 | No Eligible Purchases in Class Period |
| 39956 | 530055105 | No Eligible Purchases in Class Period |
| 39957 | 530055106 | No Eligible Purchases in Class Period |
| 39958 | 530055107 | No Eligible Purchases in Class Period |
| 39959 | 530055108 | No Eligible Purchases in Class Period |
| 39960 | 530055109 | No Eligible Purchases in Class Period |
| 39961 | 530055110 | No Eligible Purchases in Class Period |
| 39962 | 530055111 | No Eligible Purchases in Class Period |
| 39963 | 530055112 | No Eligible Purchases in Class Period |
| 39964 | 530055113 | No Eligible Purchases in Class Period |
| 39965 | 530055114 | No Eligible Purchases in Class Period |
| 39966 | 530055115 | No Eligible Purchases in Class Period |
| 39967 | 530055116 | No Eligible Purchases in Class Period |
| 39968 | 530055117 | No Eligible Purchases in Class Period |
| 39969 | 530055118 | No Eligible Purchases in Class Period |
| 39970 | 530055119 | No Eligible Purchases in Class Period |
| 39971 | 530055120 | No Eligible Purchases in Class Period |
| 39972 | 530055121 | No Eligible Purchases in Class Period |
| 39973 | 530055122 | No Eligible Purchases in Class Period |
| 39974 | 530055123 | No Eligible Purchases in Class Period |
| 39975 | 530055124 | No Eligible Purchases in Class Period |
| 39976 | 530055125 | No Eligible Purchases in Class Period |
| 39977 | 530055126 | No Eligible Purchases in Class Period |
| 39978 | 530055127 | No Eligible Purchases in Class Period |
| 39979 | 530055128 | No Eligible Purchases in Class Period |
| 39980 | 530055129 | No Eligible Purchases in Class Period |
| 39981 | 530055130 | No Eligible Purchases in Class Period |
| 39982 | 530055131 | No Eligible Purchases in Class Period |
| 39983 | 530055132 | No Eligible Purchases in Class Period |
| 39984 | 530055133 | No Eligible Purchases in Class Period |
| 39985 | 530055134 | No Eligible Purchases in Class Period |
| 39986 | 530055135 | No Eligible Purchases in Class Period |
| 39987 | 530055136 | No Eligible Purchases in Class Period |
| 39988 | 530055137 | No Eligible Purchases in Class Period |
| 39989 | 530055138 | No Eligible Purchases in Class Period |
| 39990 | 530055139 | No Eligible Purchases in Class Period |
| 39991 | 530055140 | No Eligible Purchases in Class Period |
| 39992 | 530055141 | No Eligible Purchases in Class Period |
| 39993 | 530055142 | No Eligible Purchases in Class Period |
| 39994 | 530055143 | No Eligible Purchases in Class Period |
| 39995 | 530055144 | No Eligible Purchases in Class Period |
| 39996 | 530055145 | No Eligible Purchases in Class Period |
| 39997 | 530055146 | No Eligible Purchases in Class Period |
| 39998 | 530055147 | No Eligible Purchases in Class Period |
| 39999 | 530055148 | No Eligible Purchases in Class Period |
| 40000 | 530055149 | No Eligible Purchases in Class Period |
| 40001 | 530055150 | No Eligible Purchases in Class Period |

| | | |
|---|---|---|
| 65649 | 530106039 | No Recognized Claim |
| 65650 | 530106041 | No Recognized Claim |
| 65651 | 530106042 | No Eligible Purchases in Class Period |
| 65652 | 530106046 | No Recognized Claim |
| 65653 | 530106053 | No Eligible Purchases in Class Period |
| 65654 | 530106058 | No Recognized Claim |
| 65655 | 530106059 | No Recognized Claim |
| 65656 | 530106060 | No Recognized Claim |
| 65657 | 530106061 | No Eligible Purchases in Class Period |
| 65658 | 530106065 | No Recognized Claim |
| 65659 | 530106066 | No Eligible Purchases in Class Period |
| 65660 | 530106067 | No Recognized Claim |
| 65661 | 530106068 | No Eligible Purchases in Class Period |
| 65662 | 530106070 | No Recognized Claim |
| 65663 | 530106071 | No Recognized Claim |
| 65664 | 530106076 | No Eligible Purchases in Class Period |
| 65665 | 530106077 | No Recognized Claim |
| 65666 | 530106080 | No Recognized Claim |
| 65667 | 530106083 | No Recognized Claim |
| 65668 | 530106084 | No Recognized Claim |
| 65669 | 530106086 | No Recognized Claim |
| 65670 | 530106090 | No Recognized Claim |
| 65671 | 530106094 | No Recognized Claim |
| 65672 | 530106096 | No Recognized Claim |
| 65673 | 530106098 | No Recognized Claim |
| 65674 | 530106106 | No Recognized Claim |
| 65675 | 530106108 | No Recognized Claim |
| 65676 | 530106109 | No Recognized Claim |
| 65677 | 530106110 | No Eligible Purchases in Class Period |
| 65678 | 530106111 | No Recognized Claim |
| 65679 | 530106113 | No Recognized Claim |
| 65680 | 530106117 | No Recognized Claim |
| 65681 | 530106119 | No Eligible Purchases in Class Period |
| 65682 | 530106120 | No Eligible Purchases in Class Period |
| 65683 | 530106123 | No Recognized Claim |
| 65684 | 530106130 | No Eligible Purchases in Class Period |
| 65685 | 530106136 | No Recognized Claim |
| 65686 | 530106138 | No Recognized Claim |
| 65687 | 530106141 | No Eligible Purchases in Class Period |
| 65688 | 530106144 | No Eligible Purchases in Class Period |
| 65689 | 530106147 | No Eligible Purchases in Class Period |
| 65690 | 530106149 | No Eligible Purchases in Class Period |
| 65691 | 530106150 | No Recognized Claim |
| 65692 | 530106152 | No Recognized Claim |
| 65693 | 530106153 | No Eligible Purchases in Class Period |
| 65694 | 530106156 | No Recognized Claim |
| 65695 | 530106157 | No Eligible Purchases in Class Period |
| 65696 | 530106161 | No Recognized Claim |
| 65697 | 530106162 | No Recognized Claim |
| 65698 | 530106174 | No Eligible Purchases in Class Period |
| 65699 | 530106186 | No Eligible Purchases in Class Period |
| 65700 | 530106187 | No Recognized Claim |
| 65701 | 530106188 | No Recognized Claim |
| 65702 | 530106190 | No Recognized Claim |
| 65703 | 530106191 | No Recognized Claim |
| 65704 | 530106193 | No Eligible Purchases in Class Period |
| 65705 | 530106194 | No Eligible Purchases in Class Period |
| 65706 | 530106195 | No Recognized Claim |
| 65707 | 530106196 | No Eligible Purchases in Class Period |
| 65708 | 530106199 | No Recognized Claim |
| 65709 | 530106201 | No Eligible Purchases in Class Period |
| 65710 | 530106202 | No Eligible Purchases in Class Period |
| 65711 | 530106207 | No Recognized Claim |
| 65712 | 530106208 | No Eligible Purchases in Class Period |
| 65713 | 530106209 | No Recognized Claim |
| 65714 | 530106211 | No Eligible Purchases in Class Period |
| 65715 | 530106213 | No Recognized Claim |
| 65716 | 530106214 | No Eligible Purchases in Class Period |
| 65717 | 530106217 | No Eligible Purchases in Class Period |
| 65718 | 530106222 | No Recognized Claim |
| 65719 | 530106231 | No Eligible Purchases in Class Period |
| 65720 | 530106232 | No Eligible Purchases in Class Period |
| 65721 | 530106233 | No Eligible Purchases in Class Period |
| 65722 | 530106240 | No Recognized Claim |
| 65723 | 530106243 | No Recognized Claim |
| 65724 | 530106248 | No Recognized Claim |
| 65725 | 530106250 | No Eligible Purchases in Class Period |
| 65726 | 530106253 | No Recognized Claim |
| 65727 | 530106263 | No Eligible Purchases in Class Period |
| 65728 | 530106265 | No Eligible Purchases in Class Period |
| 65729 | 530106267 | No Eligible Purchases in Class Period |
| 65730 | 530106269 | No Recognized Claim |
| 65731 | 530106271 | No Recognized Claim |
| 65732 | 530106273 | No Recognized Claim |
| 65733 | 530106274 | No Recognized Claim |
| 65734 | 530106282 | No Recognized Claim |

## Baxter Securities Litigation

### Rejected Claims

| Claim | ID | Status | Claim | ID | Status | Claim | ID | Status |
|---|---|---|---|---|---|---|---|---|
| 14270 | 530017616 | No Eligible Purchases in Class Period | 40002 | 530055151 | No Eligible Purchases in Class Period | 65735 | 530106287 | No Recognized Claim |
| 14271 | 530017617 | No Eligible Purchases in Class Period | 40003 | 530055152 | No Eligible Purchases in Class Period | 65736 | 530106294 | No Recognized Claim |
| 14272 | 530017618 | No Eligible Purchases in Class Period | 40004 | 530055153 | No Eligible Purchases in Class Period | 65737 | 530106308 | No Eligible Purchases in Class Period |
| 14273 | 530017619 | No Eligible Purchases in Class Period | 40005 | 530055154 | No Eligible Purchases in Class Period | 65738 | 530106310 | No Recognized Claim |
| 14274 | 530017620 | No Eligible Purchases in Class Period | 40006 | 530055155 | No Eligible Purchases in Class Period | 65739 | 530106313 | No Recognized Claim |
| 14275 | 530017621 | No Eligible Purchases in Class Period | 40007 | 530055156 | No Eligible Purchases in Class Period | 65740 | 530106319 | No Recognized Claim |
| 14276 | 530017622 | No Eligible Purchases in Class Period | 40008 | 530055157 | No Eligible Purchases in Class Period | 65741 | 530106320 | No Eligible Purchases in Class Period |
| 14277 | 530017624 | No Eligible Purchases in Class Period | 40009 | 530055158 | No Eligible Purchases in Class Period | 65742 | 530106321 | No Recognized Claim |
| 14278 | 530017625 | No Recognized Claim | 40010 | 530055159 | No Eligible Purchases in Class Period | 65743 | 530106323 | No Recognized Claim |
| 14279 | 530017626 | No Eligible Purchases in Class Period | 40011 | 530055160 | No Eligible Purchases in Class Period | 65744 | 530106325 | No Recognized Claim |
| 14280 | 530017627 | No Recognized Claim | 40012 | 530055161 | No Eligible Purchases in Class Period | 65745 | 530106326 | No Recognized Claim |
| 14281 | 530017631 | No Recognized Claim | 40013 | 530055162 | No Eligible Purchases in Class Period | 65746 | 530106327 | No Recognized Claim |
| 14282 | 530017632 | No Eligible Purchases in Class Period | 40014 | 530055163 | No Eligible Purchases in Class Period | 65747 | 530106340 | No Recognized Claim |
| 14283 | 530017635 | No Recognized Claim | 40015 | 530055164 | No Eligible Purchases in Class Period | 65748 | 530106342 | No Recognized Claim |
| 14284 | 530017637 | No Eligible Purchases in Class Period | 40016 | 530055165 | No Eligible Purchases in Class Period | 65749 | 530106343 | No Recognized Claim |
| 14285 | 530017639 | No Recognized Claim | 40017 | 530055166 | No Eligible Purchases in Class Period | 65750 | 530106348 | No Eligible Purchases in Class Period |
| 14286 | 530017640 | No Eligible Purchases in Class Period | 40018 | 530055167 | No Eligible Purchases in Class Period | 65751 | 530106349 | No Recognized Claim |
| 14287 | 530017641 | No Eligible Purchases in Class Period | 40019 | 530055168 | No Eligible Purchases in Class Period | 65752 | 530106352 | No Recognized Claim |
| 14288 | 530017642 | No Eligible Purchases in Class Period | 40020 | 530055169 | No Eligible Purchases in Class Period | 65753 | 530106353 | No Recognized Claim |
| 14289 | 530017643 | No Eligible Purchases in Class Period | 40021 | 530055170 | No Eligible Purchases in Class Period | 65754 | 530106357 | No Eligible Purchases in Class Period |
| 14290 | 530017644 | No Recognized Claim | 40022 | 530055171 | No Eligible Purchases in Class Period | 65755 | 530106359 | No Recognized Claim |
| 14291 | 530017647 | No Eligible Purchases in Class Period | 40023 | 530055172 | No Eligible Purchases in Class Period | 65756 | 530106362 | No Eligible Purchases in Class Period |
| 14292 | 530017649 | No Eligible Purchases in Class Period | 40024 | 530055173 | No Recognized Claim | 65757 | 530106367 | No Recognized Claim |
| 14293 | 530017651 | No Eligible Purchases in Class Period | 40025 | 530055174 | No Eligible Purchases in Class Period | 65758 | 530106370 | No Recognized Claim |
| 14294 | 530017654 | No Eligible Purchases in Class Period | 40026 | 530055175 | No Eligible Purchases in Class Period | 65759 | 530106371 | No Recognized Claim |
| 14295 | 530017657 | No Eligible Purchases in Class Period | 40027 | 530055176 | No Eligible Purchases in Class Period | 65760 | 530106373 | No Eligible Purchases in Class Period |
| 14296 | 530017658 | No Eligible Purchases in Class Period | 40028 | 530055177 | No Eligible Purchases in Class Period | 65761 | 530106377 | No Recognized Claim |
| 14297 | 530017659 | No Eligible Purchases in Class Period | 40029 | 530055178 | No Eligible Purchases in Class Period | 65762 | 530106378 | No Eligible Purchases in Class Period |
| 14298 | 530017660 | No Eligible Purchases in Class Period | 40030 | 530055179 | No Eligible Purchases in Class Period | 65763 | 530106383 | No Recognized Claim |
| 14299 | 530017661 | No Eligible Purchases in Class Period | 40031 | 530055181 | No Eligible Purchases in Class Period | 65764 | 530106385 | No Recognized Claim |
| 14300 | 530017662 | No Eligible Purchases in Class Period | 40032 | 530055182 | No Eligible Purchases in Class Period | 65765 | 530106386 | No Recognized Claim |
| 14301 | 530017665 | No Eligible Purchases in Class Period | 40033 | 530055183 | No Eligible Purchases in Class Period | 65766 | 530106387 | No Eligible Purchases in Class Period |
| 14302 | 530017667 | No Eligible Purchases in Class Period | 40034 | 530055184 | No Eligible Purchases in Class Period | 65767 | 530106388 | No Eligible Purchases in Class Period |
| 14303 | 530017669 | No Eligible Purchases in Class Period | 40035 | 530055185 | No Eligible Purchases in Class Period | 65768 | 530106390 | No Eligible Purchases in Class Period |
| 14304 | 530017671 | No Eligible Purchases in Class Period | 40036 | 530055186 | No Eligible Purchases in Class Period | 65769 | 530106397 | No Recognized Claim |
| 14305 | 530017672 | No Eligible Purchases in Class Period | 40037 | 530055187 | No Eligible Purchases in Class Period | 65770 | 530106398 | No Eligible Purchases in Class Period |
| 14306 | 530017674 | No Eligible Purchases in Class Period | 40038 | 530055188 | No Eligible Purchases in Class Period | 65771 | 530106399 | No Recognized Claim |
| 14307 | 530017675 | No Eligible Purchases in Class Period | 40039 | 530055189 | No Eligible Purchases in Class Period | 65772 | 530106402 | No Eligible Purchases in Class Period |
| 14308 | 530017678 | No Recognized Claim | 40040 | 530055190 | No Eligible Purchases in Class Period | 65773 | 530106403 | No Eligible Purchases in Class Period |
| 14309 | 530017679 | No Eligible Purchases in Class Period | 40041 | 530055191 | No Recognized Claim | 65774 | 530106404 | No Recognized Claim |
| 14310 | 530017680 | No Eligible Purchases in Class Period | 40042 | 530055192 | No Recognized Claim | 65775 | 530106405 | No Eligible Purchases in Class Period |
| 14311 | 530017681 | No Eligible Purchases in Class Period | 40043 | 530055193 | No Recognized Claim | 65776 | 530106413 | No Recognized Claim |
| 14312 | 530017682 | No Eligible Purchases in Class Period | 40044 | 530055194 | No Eligible Purchases in Class Period | 65777 | 530106416 | No Recognized Claim |
| 14313 | 530017683 | No Eligible Purchases in Class Period | 40045 | 530055195 | No Eligible Purchases in Class Period | 65778 | 530106417 | No Eligible Purchases in Class Period |
| 14314 | 530017684 | No Eligible Purchases in Class Period | 40046 | 530055196 | No Eligible Purchases in Class Period | 65779 | 530106418 | No Recognized Claim |
| 14315 | 530017686 | No Recognized Claim | 40047 | 530055197 | No Eligible Purchases in Class Period | 65780 | 530106421 | No Recognized Claim |
| 14316 | 530017690 | No Eligible Purchases in Class Period | 40048 | 530055198 | No Eligible Purchases in Class Period | 65781 | 530106422 | No Recognized Claim |
| 14317 | 530017691 | No Eligible Purchases in Class Period | 40049 | 530055199 | No Eligible Purchases in Class Period | 65782 | 530106426 | No Eligible Purchases in Class Period |
| 14318 | 530017692 | No Eligible Purchases in Class Period | 40050 | 530055200 | No Eligible Purchases in Class Period | 65783 | 530106427 | No Eligible Purchases in Class Period |
| 14319 | 530017693 | No Eligible Purchases in Class Period | 40051 | 530055201 | No Eligible Purchases in Class Period | 65784 | 530106428 | No Recognized Claim |
| 14320 | 530017701 | No Eligible Purchases in Class Period | 40052 | 530055202 | No Recognized Claim | 65785 | 530106437 | No Recognized Claim |
| 14321 | 530017705 | No Eligible Purchases in Class Period | 40053 | 530055203 | No Eligible Purchases in Class Period | 65786 | 530106438 | No Recognized Claim |
| 14322 | 530017707 | No Recognized Claim | 40054 | 530055204 | No Eligible Purchases in Class Period | 65787 | 530106439 | No Recognized Claim |
| 14323 | 530017708 | No Eligible Purchases in Class Period | 40055 | 530055205 | No Eligible Purchases in Class Period | 65788 | 530106440 | No Recognized Claim |
| 14324 | 530017709 | No Eligible Purchases in Class Period | 40056 | 530055206 | No Eligible Purchases in Class Period | 65789 | 530106443 | No Recognized Claim |
| 14325 | 530017713 | No Eligible Purchases in Class Period | 40057 | 530055207 | No Eligible Purchases in Class Period | 65790 | 530106445 | No Recognized Claim |
| 14326 | 530017714 | No Eligible Purchases in Class Period | 40058 | 530055208 | No Recognized Claim | 65791 | 530106451 | No Eligible Purchases in Class Period |
| 14327 | 530017715 | No Eligible Purchases in Class Period | 40059 | 530055209 | No Eligible Purchases in Class Period | 65792 | 530106454 | No Recognized Claim |
| 14328 | 530017723 | No Eligible Purchases in Class Period | 40060 | 530055210 | No Eligible Purchases in Class Period | 65793 | 530106455 | No Recognized Claim |
| 14329 | 530017724 | No Eligible Purchases in Class Period | 40061 | 530055212 | No Eligible Purchases in Class Period | 65794 | 530106458 | No Eligible Purchases in Class Period |
| 14330 | 530017725 | No Eligible Purchases in Class Period | 40062 | 530055213 | No Eligible Purchases in Class Period | 65795 | 530106459 | No Eligible Purchases in Class Period |
| 14331 | 530017726 | No Eligible Purchases in Class Period | 40063 | 530055215 | No Eligible Purchases in Class Period | 65796 | 530106461 | No Eligible Purchases in Class Period |
| 14332 | 530017727 | No Eligible Purchases in Class Period | 40064 | 530055216 | No Eligible Purchases in Class Period | 65797 | 530106462 | No Recognized Claim |
| 14333 | 530017728 | No Eligible Purchases in Class Period | 40065 | 530055217 | No Eligible Purchases in Class Period | 65798 | 530106466 | No Eligible Purchases in Class Period |
| 14334 | 530017730 | No Eligible Purchases in Class Period | 40066 | 530055218 | No Eligible Purchases in Class Period | 65799 | 530106469 | No Recognized Claim |
| 14335 | 530017733 | No Eligible Purchases in Class Period | 40067 | 530055219 | No Eligible Purchases in Class Period | 65800 | 530106470 | No Recognized Claim |
| 14336 | 530017734 | No Eligible Purchases in Class Period | 40068 | 530055220 | No Eligible Purchases in Class Period | 65801 | 530106473 | No Eligible Purchases in Class Period |
| 14337 | 530017735 | No Recognized Claim | 40069 | 530055221 | No Eligible Purchases in Class Period | 65802 | 530106475 | No Recognized Claim |
| 14338 | 530017736 | No Recognized Claim | 40070 | 530055222 | No Eligible Purchases in Class Period | 65803 | 530106477 | No Eligible Purchases in Class Period |
| 14339 | 530017737 | No Eligible Purchases in Class Period | 40071 | 530055223 | No Eligible Purchases in Class Period | 65804 | 530106479 | No Eligible Purchases in Class Period |
| 14340 | 530017742 | No Eligible Purchases in Class Period | 40072 | 530055224 | No Eligible Purchases in Class Period | 65805 | 530106480 | No Recognized Claim |
| 14341 | 530017743 | No Eligible Purchases in Class Period | 40073 | 530055225 | No Eligible Purchases in Class Period | 65806 | 530106483 | No Recognized Claim |
| 14342 | 530017745 | No Eligible Purchases in Class Period | 40074 | 530055226 | No Eligible Purchases in Class Period | 65807 | 530106485 | No Recognized Claim |
| 14343 | 530017746 | No Recognized Claim | 40075 | 530055227 | No Eligible Purchases in Class Period | 65808 | 530106486 | No Eligible Purchases in Class Period |
| 14344 | 530017749 | No Recognized Claim | 40076 | 530055228 | No Eligible Purchases in Class Period | 65809 | 530106487 | No Eligible Purchases in Class Period |
| 14345 | 530017751 | No Eligible Purchases in Class Period | 40077 | 530055229 | No Eligible Purchases in Class Period | 65810 | 530106492 | No Recognized Claim |
| 14346 | 530017754 | No Recognized Claim | 40078 | 530055230 | No Recognized Claim | 65811 | 530106495 | No Eligible Purchases in Class Period |
| 14347 | 530017757 | No Recognized Claim | 40079 | 530055231 | No Eligible Purchases in Class Period | 65812 | 530106500 | No Recognized Claim |
| 14348 | 530017758 | No Eligible Purchases in Class Period | 40080 | 530055232 | No Eligible Purchases in Class Period | 65813 | 530106502 | No Recognized Claim |
| 14349 | 530017759 | No Eligible Purchases in Class Period | 40081 | 530055233 | No Eligible Purchases in Class Period | 65814 | 530106509 | No Recognized Claim |
| 14350 | 530017761 | No Recognized Claim | 40082 | 530055234 | No Eligible Purchases in Class Period | 65815 | 530106510 | No Eligible Purchases in Class Period |
| 14351 | 530017764 | No Eligible Purchases in Class Period | 40083 | 530055235 | No Eligible Purchases in Class Period | 65816 | 530106513 | No Recognized Claim |
| 14352 | 530017766 | No Eligible Purchases in Class Period | 40084 | 530055236 | No Eligible Purchases in Class Period | 65817 | 530106514 | No Eligible Purchases in Class Period |
| 14353 | 530017769 | No Eligible Purchases in Class Period | 40085 | 530055237 | No Eligible Purchases in Class Period | 65818 | 530106518 | No Recognized Claim |
| 14354 | 530017770 | No Recognized Claim | 40086 | 530055238 | No Eligible Purchases in Class Period | 65819 | 530106521 | No Recognized Claim |
| 14355 | 530017771 | No Eligible Purchases in Class Period | 40087 | 530055239 | No Eligible Purchases in Class Period | 65820 | 530106522 | No Recognized Claim |

Baxter Securities Litigation

## Rejected Claims

| ID | Claim | Reason | ID | Claim | Reason | ID | Claim | Reason |
|---|---|---|---|---|---|---|---|---|
| 14356 | 530017774 | No Eligible Purchases in Class Period | 40088 | 530055240 | No Eligible Purchases in Class Period | 65821 | 530106525 | No Eligible Purchases in Class Period |
| 14357 | 530017775 | No Recognized Claim | 40089 | 530055241 | No Eligible Purchases in Class Period | 65822 | 530106527 | No Recognized Claim |
| 14358 | 530017777 | No Eligible Purchases in Class Period | 40090 | 530055242 | No Eligible Purchases in Class Period | 65823 | 530106531 | No Eligible Purchases in Class Period |
| 14359 | 530017778 | No Eligible Purchases in Class Period | 40091 | 530055243 | No Eligible Purchases in Class Period | 65824 | 530106532 | No Recognized Claim |
| 14360 | 530017779 | No Eligible Purchases in Class Period | 40092 | 530055244 | No Eligible Purchases in Class Period | 65825 | 530106539 | No Eligible Purchases in Class Period |
| 14361 | 530017782 | No Eligible Purchases in Class Period | 40093 | 530055245 | No Eligible Purchases in Class Period | 65826 | 530106540 | No Eligible Purchases in Class Period |
| 14362 | 530017783 | No Eligible Purchases in Class Period | 40094 | 530055246 | No Eligible Purchases in Class Period | 65827 | 530106545 | No Eligible Purchases in Class Period |
| 14363 | 530017788 | No Eligible Purchases in Class Period | 40095 | 530055247 | No Eligible Purchases in Class Period | 65828 | 530106550 | No Eligible Purchases in Class Period |
| 14364 | 530017792 | No Eligible Purchases in Class Period | 40096 | 530055248 | No Eligible Purchases in Class Period | 65829 | 530106552 | No Recognized Claim |
| 14365 | 530017793 | No Eligible Purchases in Class Period | 40097 | 530055249 | No Eligible Purchases in Class Period | 65830 | 530106561 | No Eligible Purchases in Class Period |
| 14366 | 530017796 | No Eligible Purchases in Class Period | 40098 | 530055250 | No Eligible Purchases in Class Period | 65831 | 530106563 | No Eligible Purchases in Class Period |
| 14367 | 530017798 | No Eligible Purchases in Class Period | 40099 | 530055251 | No Recognized Claim | 65832 | 530106564 | No Eligible Purchases in Class Period |
| 14368 | 530017804 | No Eligible Purchases in Class Period | 40100 | 530055252 | No Recognized Claim | 65833 | 530106567 | No Eligible Purchases in Class Period |
| 14369 | 530017806 | No Eligible Purchases in Class Period | 40101 | 530055254 | No Eligible Purchases in Class Period | 65834 | 530106569 | No Recognized Claim |
| 14370 | 530017811 | No Eligible Purchases in Class Period | 40102 | 530055255 | No Eligible Purchases in Class Period | 65835 | 530106570 | No Recognized Claim |
| 14371 | 530017812 | No Recognized Claim | 40103 | 530055256 | No Eligible Purchases in Class Period | 65836 | 530106571 | No Eligible Purchases in Class Period |
| 14372 | 530017813 | No Eligible Purchases in Class Period | 40104 | 530055257 | No Eligible Purchases in Class Period | 65837 | 530106572 | No Recognized Claim |
| 14373 | 530017817 | No Eligible Purchases in Class Period | 40105 | 530055258 | No Recognized Claim | 65838 | 530106577 | No Eligible Purchases in Class Period |
| 14374 | 530017822 | No Eligible Purchases in Class Period | 40106 | 530055259 | No Eligible Purchases in Class Period | 65839 | 530106578 | No Eligible Purchases in Class Period |
| 14375 | 530017823 | No Recognized Claim | 40107 | 530055260 | No Eligible Purchases in Class Period | 65840 | 530106584 | No Recognized Claim |
| 14376 | 530017828 | No Eligible Purchases in Class Period | 40108 | 530055261 | No Eligible Purchases in Class Period | 65841 | 530106586 | No Recognized Claim |
| 14377 | 530017829 | No Eligible Purchases in Class Period | 40109 | 530055262 | No Eligible Purchases in Class Period | 65842 | 530106588 | No Eligible Purchases in Class Period |
| 14378 | 530017836 | No Eligible Purchases in Class Period | 40110 | 530055263 | No Eligible Purchases in Class Period | 65843 | 530106592 | No Recognized Claim |
| 14379 | 530017838 | No Eligible Purchases in Class Period | 40111 | 530055264 | No Eligible Purchases in Class Period | 65844 | 530106594 | No Eligible Purchases in Class Period |
| 14380 | 530017839 | No Eligible Purchases in Class Period | 40112 | 530055265 | No Eligible Purchases in Class Period | 65845 | 530106596 | No Recognized Claim |
| 14381 | 530017841 | No Eligible Purchases in Class Period | 40113 | 530055266 | No Eligible Purchases in Class Period | 65846 | 530106599 | No Eligible Purchases in Class Period |
| 14382 | 530017842 | No Recognized Claim | 40114 | 530055267 | No Eligible Purchases in Class Period | 65847 | 530106600 | No Eligible Purchases in Class Period |
| 14383 | 530017846 | No Eligible Purchases in Class Period | 40115 | 530055268 | No Eligible Purchases in Class Period | 65848 | 530106601 | No Eligible Purchases in Class Period |
| 14384 | 530017847 | No Eligible Purchases in Class Period | 40116 | 530055269 | No Eligible Purchases in Class Period | 65849 | 530106602 | No Recognized Claim |
| 14385 | 530017848 | No Recognized Claim | 40117 | 530055270 | No Eligible Purchases in Class Period | 65850 | 530106605 | No Recognized Claim |
| 14386 | 530017849 | No Recognized Claim | 40118 | 530055271 | No Recognized Claim | 65851 | 530106611 | No Recognized Claim |
| 14387 | 530017850 | No Recognized Claim | 40119 | 530055272 | No Eligible Purchases in Class Period | 65852 | 530106614 | No Recognized Claim |
| 14388 | 530017853 | No Eligible Purchases in Class Period | 40120 | 530055273 | No Eligible Purchases in Class Period | 65853 | 530106618 | No Recognized Claim |
| 14389 | 530017860 | No Recognized Claim | 40121 | 530055274 | No Eligible Purchases in Class Period | 65854 | 530106619 | No Recognized Claim |
| 14390 | 530017861 | No Eligible Purchases in Class Period | 40122 | 530055275 | No Eligible Purchases in Class Period | 65855 | 530106623 | No Recognized Claim |
| 14391 | 530017865 | No Eligible Purchases in Class Period | 40123 | 530055276 | No Eligible Purchases in Class Period | 65856 | 530106625 | No Recognized Claim |
| 14392 | 530017867 | No Eligible Purchases in Class Period | 40124 | 530055277 | No Eligible Purchases in Class Period | 65857 | 530106626 | No Recognized Claim |
| 14393 | 530017868 | No Eligible Purchases in Class Period | 40125 | 530055278 | No Eligible Purchases in Class Period | 65858 | 530106628 | No Recognized Claim |
| 14394 | 530017870 | No Eligible Purchases in Class Period | 40126 | 530055280 | No Recognized Claim | 65859 | 530106629 | No Eligible Purchases in Class Period |
| 14395 | 530017871 | No Eligible Purchases in Class Period | 40127 | 530055281 | No Eligible Purchases in Class Period | 65860 | 530106632 | No Eligible Purchases in Class Period |
| 14396 | 530017872 | No Eligible Purchases in Class Period | 40128 | 530055282 | No Eligible Purchases in Class Period | 65861 | 530106635 | No Eligible Purchases in Class Period |
| 14397 | 530017873 | No Eligible Purchases in Class Period | 40129 | 530055283 | No Eligible Purchases in Class Period | 65862 | 530106640 | No Eligible Purchases in Class Period |
| 14398 | 530017874 | No Recognized Claim | 40130 | 530055284 | No Eligible Purchases in Class Period | 65863 | 530106644 | No Recognized Claim |
| 14399 | 530017875 | No Eligible Purchases in Class Period | 40131 | 530055285 | No Eligible Purchases in Class Period | 65864 | 530106647 | No Eligible Purchases in Class Period |
| 14400 | 530017878 | No Eligible Purchases in Class Period | 40132 | 530055286 | No Eligible Purchases in Class Period | 65865 | 530106648 | No Recognized Claim |
| 14401 | 530017882 | No Eligible Purchases in Class Period | 40133 | 530055287 | No Eligible Purchases in Class Period | 65866 | 530106651 | No Recognized Claim |
| 14402 | 530017883 | No Eligible Purchases in Class Period | 40134 | 530055288 | No Recognized Claim | 65867 | 530106652 | No Recognized Claim |
| 14403 | 530017884 | No Eligible Purchases in Class Period | 40135 | 530055289 | No Eligible Purchases in Class Period | 65868 | 530106655 | No Eligible Purchases in Class Period |
| 14404 | 530017885 | No Eligible Purchases in Class Period | 40136 | 530055290 | No Eligible Purchases in Class Period | 65869 | 530106656 | No Recognized Claim |
| 14405 | 530017886 | No Eligible Purchases in Class Period | 40137 | 530055291 | No Eligible Purchases in Class Period | 65870 | 530106659 | No Recognized Claim |
| 14406 | 530017887 | No Eligible Purchases in Class Period | 40138 | 530055292 | No Eligible Purchases in Class Period | 65871 | 530106661 | No Recognized Claim |
| 14407 | 530017890 | No Eligible Purchases in Class Period | 40139 | 530055293 | No Eligible Purchases in Class Period | 65872 | 530106662 | No Recognized Claim |
| 14408 | 530017891 | No Recognized Claim | 40140 | 530055294 | No Eligible Purchases in Class Period | 65873 | 530106663 | No Eligible Purchases in Class Period |
| 14409 | 530017892 | No Eligible Purchases in Class Period | 40141 | 530055295 | No Eligible Purchases in Class Period | 65874 | 530106664 | No Eligible Purchases in Class Period |
| 14410 | 530017893 | No Eligible Purchases in Class Period | 40142 | 530055296 | No Eligible Purchases in Class Period | 65875 | 530106665 | No Recognized Claim |
| 14411 | 530017894 | No Eligible Purchases in Class Period | 40143 | 530055297 | No Eligible Purchases in Class Period | 65876 | 530106669 | No Recognized Claim |
| 14412 | 530017895 | No Eligible Purchases in Class Period | 40144 | 530055298 | No Eligible Purchases in Class Period | 65877 | 530106671 | No Eligible Purchases in Class Period |
| 14413 | 530017896 | No Eligible Purchases in Class Period | 40145 | 530055299 | No Eligible Purchases in Class Period | 65878 | 530106678 | No Eligible Purchases in Class Period |
| 14414 | 530017897 | No Eligible Purchases in Class Period | 40146 | 530055300 | No Eligible Purchases in Class Period | 65879 | 530106681 | No Recognized Claim |
| 14415 | 530017898 | No Eligible Purchases in Class Period | 40147 | 530055301 | No Eligible Purchases in Class Period | 65880 | 530106682 | No Eligible Purchases in Class Period |
| 14416 | 530017899 | No Eligible Purchases in Class Period | 40148 | 530055302 | No Eligible Purchases in Class Period | 65881 | 530106684 | No Recognized Claim |
| 14417 | 530017901 | No Eligible Purchases in Class Period | 40149 | 530055303 | No Eligible Purchases in Class Period | 65882 | 530106690 | No Eligible Purchases in Class Period |
| 14418 | 530017902 | No Eligible Purchases in Class Period | 40150 | 530055304 | No Eligible Purchases in Class Period | 65883 | 530106692 | No Recognized Claim |
| 14419 | 530017905 | No Recognized Claim | 40151 | 530055305 | No Eligible Purchases in Class Period | 65884 | 530106694 | No Eligible Purchases in Class Period |
| 14420 | 530017917 | No Eligible Purchases in Class Period | 40152 | 530055306 | No Eligible Purchases in Class Period | 65885 | 530106700 | No Eligible Purchases in Class Period |
| 14421 | 530017918 | No Eligible Purchases in Class Period | 40153 | 530055307 | No Eligible Purchases in Class Period | 65886 | 530106702 | No Eligible Purchases in Class Period |
| 14422 | 530017919 | No Recognized Claim | 40154 | 530055308 | No Eligible Purchases in Class Period | 65887 | 530106706 | No Recognized Claim |
| 14423 | 530017920 | No Eligible Purchases in Class Period | 40155 | 530055309 | No Eligible Purchases in Class Period | 65888 | 530106711 | No Eligible Purchases in Class Period |
| 14424 | 530017921 | No Recognized Claim | 40156 | 530055310 | No Eligible Purchases in Class Period | 65889 | 530106717 | No Eligible Purchases in Class Period |
| 14425 | 530017923 | No Eligible Purchases in Class Period | 40157 | 530055311 | No Eligible Purchases in Class Period | 65890 | 530106718 | No Eligible Purchases in Class Period |
| 14426 | 530017935 | No Eligible Purchases in Class Period | 40158 | 530055312 | No Eligible Purchases in Class Period | 65891 | 530106722 | No Recognized Claim |
| 14427 | 530017940 | No Eligible Purchases in Class Period | 40159 | 530055313 | No Eligible Purchases in Class Period | 65892 | 530106724 | No Eligible Purchases in Class Period |
| 14428 | 530017941 | No Eligible Purchases in Class Period | 40160 | 530055314 | No Eligible Purchases in Class Period | 65893 | 530106725 | No Recognized Claim |
| 14429 | 530017942 | No Eligible Purchases in Class Period | 40161 | 530055315 | No Eligible Purchases in Class Period | 65894 | 530106726 | No Eligible Purchases in Class Period |
| 14430 | 530017943 | No Eligible Purchases in Class Period | 40162 | 530055316 | No Eligible Purchases in Class Period | 65895 | 530106729 | No Recognized Claim |
| 14431 | 530017944 | No Eligible Purchases in Class Period | 40163 | 530055317 | No Eligible Purchases in Class Period | 65896 | 530106731 | No Recognized Claim |
| 14432 | 530017945 | No Eligible Purchases in Class Period | 40164 | 530055318 | No Eligible Purchases in Class Period | 65897 | 530106732 | No Recognized Claim |
| 14433 | 530017946 | No Eligible Purchases in Class Period | 40165 | 530055319 | No Eligible Purchases in Class Period | 65898 | 530106735 | No Eligible Purchases in Class Period |
| 14434 | 530017947 | No Eligible Purchases in Class Period | 40166 | 530055320 | No Eligible Purchases in Class Period | 65899 | 530106739 | No Eligible Purchases in Class Period |
| 14435 | 530017948 | No Eligible Purchases in Class Period | 40167 | 530055321 | No Eligible Purchases in Class Period | 65900 | 530106742 | No Eligible Purchases in Class Period |
| 14436 | 530017950 | No Recognized Claim | 40168 | 530055322 | No Eligible Purchases in Class Period | 65901 | 530106744 | No Recognized Claim |
| 14437 | 530017951 | No Eligible Purchases in Class Period | 40169 | 530055323 | No Eligible Purchases in Class Period | 65902 | 530106746 | No Eligible Purchases in Class Period |
| 14438 | 530017952 | No Eligible Purchases in Class Period | 40170 | 530055324 | No Eligible Purchases in Class Period | 65903 | 530106751 | No Eligible Purchases in Class Period |
| 14439 | 530017956 | No Eligible Purchases in Class Period | 40171 | 530055325 | No Eligible Purchases in Class Period | 65904 | 530106753 | No Recognized Claim |
| 14440 | 530017957 | No Eligible Purchases in Class Period | 40172 | 530055326 | No Eligible Purchases in Class Period | 65905 | 530106763 | No Eligible Purchases in Class Period |
| 14441 | 530017958 | No Recognized Claim | 40173 | 530055328 | No Eligible Purchases in Class Period | 65906 | 530106766 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation
### Rejected Claims

| ID | Claim | Reason |
|---|---|---|
| 14442 | 530017960 | No Recognized Claim |
| 14443 | 530017961 | No Recognized Claim |
| 14444 | 530017962 | No Eligible Purchases in Class Period |
| 14445 | 530017969 | No Recognized Claim |
| 14446 | 530017971 | No Eligible Purchases in Class Period |
| 14447 | 530017972 | No Recognized Claim |
| 14448 | 530017973 | No Eligible Purchases in Class Period |
| 14449 | 530017976 | No Eligible Purchases in Class Period |
| 14450 | 530017978 | No Eligible Purchases in Class Period |
| 14451 | 530017981 | No Eligible Purchases in Class Period |
| 14452 | 530017982 | No Eligible Purchases in Class Period |
| 14453 | 530017989 | No Eligible Purchases in Class Period |
| 14454 | 530017990 | No Recognized Claim |
| 14455 | 530017991 | No Eligible Purchases in Class Period |
| 14456 | 530017992 | No Eligible Purchases in Class Period |
| 14457 | 530017994 | Duplicate Claim Form |
| 14458 | 530017995 | No Eligible Purchases in Class Period |
| 14459 | 530017996 | No Eligible Purchases in Class Period |
| 14460 | 530017998 | No Eligible Purchases in Class Period |
| 14461 | 530018002 | No Eligible Purchases in Class Period |
| 14462 | 530018005 | No Eligible Purchases in Class Period |
| 14463 | 530018006 | No Recognized Claim |
| 14464 | 530018007 | No Eligible Purchases in Class Period |
| 14465 | 530018008 | No Eligible Purchases in Class Period |
| 14466 | 530018009 | No Eligible Purchases in Class Period |
| 14467 | 530018011 | No Eligible Purchases in Class Period |
| 14468 | 530018013 | No Eligible Purchases in Class Period |
| 14469 | 530018014 | No Eligible Purchases in Class Period |
| 14470 | 530018016 | No Eligible Purchases in Class Period |
| 14471 | 530018018 | No Eligible Purchases in Class Period |
| 14472 | 530018020 | No Recognized Claim |
| 14473 | 530018021 | No Eligible Purchases in Class Period |
| 14474 | 530018023 | No Eligible Purchases in Class Period |
| 14475 | 530018025 | No Eligible Purchases in Class Period |
| 14476 | 530018026 | No Eligible Purchases in Class Period |
| 14477 | 530018028 | No Eligible Purchases in Class Period |
| 14478 | 530018029 | No Eligible Purchases in Class Period |
| 14479 | 530018036 | No Eligible Purchases in Class Period |
| 14480 | 530018037 | No Recognized Claim |
| 14481 | 530018038 | No Eligible Purchases in Class Period |
| 14482 | 530018041 | No Eligible Purchases in Class Period |
| 14483 | 530018042 | No Eligible Purchases in Class Period |
| 14484 | 530018043 | No Eligible Purchases in Class Period |
| 14485 | 530018044 | No Eligible Purchases in Class Period |
| 14486 | 530018046 | No Eligible Purchases in Class Period |
| 14487 | 530018047 | No Eligible Purchases in Class Period |
| 14488 | 530018048 | No Eligible Purchases in Class Period |
| 14489 | 530018049 | No Eligible Purchases in Class Period |
| 14490 | 530018050 | No Eligible Purchases in Class Period |
| 14491 | 530018053 | No Eligible Purchases in Class Period |
| 14492 | 530018054 | No Eligible Purchases in Class Period |
| 14493 | 530018055 | No Recognized Claim |
| 14494 | 530018056 | No Eligible Purchases in Class Period |
| 14495 | 530018059 | No Eligible Purchases in Class Period |
| 14496 | 530018061 | No Eligible Purchases in Class Period |
| 14497 | 530018062 | No Eligible Purchases in Class Period |
| 14498 | 530018063 | No Eligible Purchases in Class Period |
| 14499 | 530018064 | No Eligible Purchases in Class Period |
| 14500 | 530018065 | No Eligible Purchases in Class Period |
| 14501 | 530018067 | No Eligible Purchases in Class Period |
| 14502 | 530018071 | No Recognized Claim |
| 14503 | 530018074 | No Eligible Purchases in Class Period |
| 14504 | 530018078 | No Recognized Claim |
| 14505 | 530018081 | No Eligible Purchases in Class Period |
| 14506 | 530018082 | No Eligible Purchases in Class Period |
| 14507 | 530018085 | No Eligible Purchases in Class Period |
| 14508 | 530018086 | No Eligible Purchases in Class Period |
| 14509 | 530018088 | No Eligible Purchases in Class Period |
| 14510 | 530018089 | No Eligible Purchases in Class Period |
| 14511 | 530018091 | No Eligible Purchases in Class Period |
| 14512 | 530018093 | No Recognized Claim |
| 14513 | 530018094 | No Eligible Purchases in Class Period |
| 14514 | 530018095 | No Eligible Purchases in Class Period |
| 14515 | 530018098 | No Recognized Claim |
| 14516 | 530018099 | No Eligible Purchases in Class Period |
| 14517 | 530018103 | No Recognized Claim |
| 14518 | 530018105 | No Eligible Purchases in Class Period |
| 14519 | 530018106 | No Eligible Purchases in Class Period |
| 14520 | 530018109 | No Eligible Purchases in Class Period |
| 14521 | 530018110 | No Eligible Purchases in Class Period |
| 14522 | 530018111 | No Eligible Purchases in Class Period |
| 14523 | 530018112 | No Eligible Purchases in Class Period |
| 14524 | 530018115 | No Eligible Purchases in Class Period |
| 14525 | 530018116 | No Eligible Purchases in Class Period |
| 14526 | 530018118 | No Eligible Purchases in Class Period |
| 14527 | 530018121 | No Eligible Purchases in Class Period |
| 40174 | 530055329 | No Eligible Purchases in Class Period |
| 40175 | 530055331 | No Eligible Purchases in Class Period |
| 40176 | 530055332 | No Eligible Purchases in Class Period |
| 40177 | 530055333 | No Eligible Purchases in Class Period |
| 40178 | 530055334 | No Eligible Purchases in Class Period |
| 40179 | 530055335 | No Eligible Purchases in Class Period |
| 40180 | 530055336 | No Recognized Claim |
| 40181 | 530055337 | No Eligible Purchases in Class Period |
| 40182 | 530055338 | No Eligible Purchases in Class Period |
| 40183 | 530055339 | No Eligible Purchases in Class Period |
| 40184 | 530055340 | No Eligible Purchases in Class Period |
| 40185 | 530055341 | No Recognized Claim |
| 40186 | 530055342 | No Eligible Purchases in Class Period |
| 40187 | 530055343 | No Eligible Purchases in Class Period |
| 40188 | 530055344 | No Eligible Purchases in Class Period |
| 40189 | 530055345 | No Eligible Purchases in Class Period |
| 40190 | 530055346 | No Eligible Purchases in Class Period |
| 40191 | 530055347 | No Eligible Purchases in Class Period |
| 40192 | 530055348 | No Eligible Purchases in Class Period |
| 40193 | 530055349 | No Eligible Purchases in Class Period |
| 40194 | 530055350 | No Eligible Purchases in Class Period |
| 40195 | 530055351 | No Eligible Purchases in Class Period |
| 40196 | 530055352 | No Eligible Purchases in Class Period |
| 40197 | 530055353 | No Eligible Purchases in Class Period |
| 40198 | 530055354 | No Eligible Purchases in Class Period |
| 40199 | 530055355 | No Eligible Purchases in Class Period |
| 40200 | 530055356 | No Eligible Purchases in Class Period |
| 40201 | 530055357 | No Eligible Purchases in Class Period |
| 40202 | 530055358 | No Eligible Purchases in Class Period |
| 40203 | 530055359 | No Eligible Purchases in Class Period |
| 40204 | 530055360 | No Eligible Purchases in Class Period |
| 40205 | 530055361 | No Eligible Purchases in Class Period |
| 40206 | 530055362 | No Eligible Purchases in Class Period |
| 40207 | 530055363 | No Eligible Purchases in Class Period |
| 40208 | 530055364 | No Eligible Purchases in Class Period |
| 40209 | 530055365 | No Eligible Purchases in Class Period |
| 40210 | 530055366 | No Eligible Purchases in Class Period |
| 40211 | 530055367 | No Eligible Purchases in Class Period |
| 40212 | 530055368 | No Eligible Purchases in Class Period |
| 40213 | 530055369 | No Recognized Claim |
| 40214 | 530055370 | No Recognized Claim |
| 40215 | 530055371 | No Eligible Purchases in Class Period |
| 40216 | 530055372 | No Eligible Purchases in Class Period |
| 40217 | 530055373 | No Eligible Purchases in Class Period |
| 40218 | 530055374 | No Eligible Purchases in Class Period |
| 40219 | 530055375 | No Eligible Purchases in Class Period |
| 40220 | 530055376 | No Eligible Purchases in Class Period |
| 40221 | 530055377 | No Eligible Purchases in Class Period |
| 40222 | 530055378 | No Eligible Purchases in Class Period |
| 40223 | 530055379 | No Eligible Purchases in Class Period |
| 40224 | 530055380 | No Eligible Purchases in Class Period |
| 40225 | 530055381 | No Eligible Purchases in Class Period |
| 40226 | 530055382 | No Eligible Purchases in Class Period |
| 40227 | 530055383 | No Eligible Purchases in Class Period |
| 40228 | 530055384 | No Recognized Claim |
| 40229 | 530055385 | No Eligible Purchases in Class Period |
| 40230 | 530055386 | No Eligible Purchases in Class Period |
| 40231 | 530055387 | No Eligible Purchases in Class Period |
| 40232 | 530055388 | No Eligible Purchases in Class Period |
| 40233 | 530055389 | No Eligible Purchases in Class Period |
| 40234 | 530055390 | No Eligible Purchases in Class Period |
| 40235 | 530055391 | No Eligible Purchases in Class Period |
| 40236 | 530055392 | No Eligible Purchases in Class Period |
| 40237 | 530055393 | No Eligible Purchases in Class Period |
| 40238 | 530055394 | No Eligible Purchases in Class Period |
| 40239 | 530055395 | No Eligible Purchases in Class Period |
| 40240 | 530055396 | No Eligible Purchases in Class Period |
| 40241 | 530055397 | No Eligible Purchases in Class Period |
| 40242 | 530055399 | No Eligible Purchases in Class Period |
| 40243 | 530055400 | No Eligible Purchases in Class Period |
| 40244 | 530055401 | No Eligible Purchases in Class Period |
| 40245 | 530055402 | No Eligible Purchases in Class Period |
| 40246 | 530055403 | No Eligible Purchases in Class Period |
| 40247 | 530055404 | No Eligible Purchases in Class Period |
| 40248 | 530055405 | No Eligible Purchases in Class Period |
| 40249 | 530055406 | No Eligible Purchases in Class Period |
| 40250 | 530055407 | No Eligible Purchases in Class Period |
| 40251 | 530055408 | No Eligible Purchases in Class Period |
| 40252 | 530055409 | No Eligible Purchases in Class Period |
| 40253 | 530055410 | No Eligible Purchases in Class Period |
| 40254 | 530055411 | No Eligible Purchases in Class Period |
| 40255 | 530055412 | No Eligible Purchases in Class Period |
| 40256 | 530055413 | No Eligible Purchases in Class Period |
| 40257 | 530055414 | No Eligible Purchases in Class Period |
| 40258 | 530055415 | No Eligible Purchases in Class Period |
| 40259 | 530055416 | No Recognized Claim |
| 65907 | 530106773 | No Eligible Purchases in Class Period |
| 65908 | 530106777 | No Recognized Claim |
| 65909 | 530106779 | No Recognized Claim |
| 65910 | 530106780 | No Recognized Claim |
| 65911 | 530106786 | No Eligible Purchases in Class Period |
| 65912 | 530106788 | No Eligible Purchases in Class Period |
| 65913 | 530106792 | No Eligible Purchases in Class Period |
| 65914 | 530106795 | No Recognized Claim |
| 65915 | 530106796 | No Eligible Purchases in Class Period |
| 65916 | 530106807 | No Eligible Purchases in Class Period |
| 65917 | 530106808 | No Eligible Purchases in Class Period |
| 65918 | 530106809 | No Eligible Purchases in Class Period |
| 65919 | 530106814 | No Recognized Claim |
| 65920 | 530106823 | No Eligible Purchases in Class Period |
| 65921 | 530106826 | No Eligible Purchases in Class Period |
| 65922 | 530106829 | No Eligible Purchases in Class Period |
| 65923 | 530106830 | No Recognized Claim |
| 65924 | 530106831 | No Eligible Purchases in Class Period |
| 65925 | 530106832 | No Recognized Claim |
| 65926 | 530106834 | No Recognized Claim |
| 65927 | 530106836 | No Eligible Purchases in Class Period |
| 65928 | 530106837 | No Eligible Purchases in Class Period |
| 65929 | 530106839 | No Eligible Purchases in Class Period |
| 65930 | 530106840 | No Recognized Claim |
| 65931 | 530106841 | No Recognized Claim |
| 65932 | 530106849 | No Eligible Purchases in Class Period |
| 65933 | 530106850 | No Eligible Purchases in Class Period |
| 65934 | 530106860 | No Eligible Purchases in Class Period |
| 65935 | 530106861 | No Recognized Claim |
| 65936 | 530106865 | No Recognized Claim |
| 65937 | 530106872 | No Eligible Purchases in Class Period |
| 65938 | 530106874 | No Recognized Claim |
| 65939 | 530106880 | No Eligible Purchases in Class Period |
| 65940 | 530106882 | No Recognized Claim |
| 65941 | 530106886 | No Eligible Purchases in Class Period |
| 65942 | 530106890 | No Recognized Claim |
| 65943 | 530106891 | No Eligible Purchases in Class Period |
| 65944 | 530106892 | No Eligible Purchases in Class Period |
| 65945 | 530106894 | No Recognized Claim |
| 65946 | 530106895 | No Recognized Claim |
| 65947 | 530106900 | No Recognized Claim |
| 65948 | 530106903 | No Recognized Claim |
| 65949 | 530106904 | No Recognized Claim |
| 65950 | 530106905 | No Recognized Claim |
| 65951 | 530106910 | No Recognized Claim |
| 65952 | 530106912 | No Eligible Purchases in Class Period |
| 65953 | 530106913 | No Eligible Purchases in Class Period |
| 65954 | 530106915 | No Recognized Claim |
| 65955 | 530106920 | No Recognized Claim |
| 65956 | 530106922 | No Recognized Claim |
| 65957 | 530106930 | No Recognized Claim |
| 65958 | 530106933 | No Recognized Claim |
| 65959 | 530106937 | No Eligible Purchases in Class Period |
| 65960 | 530106940 | No Recognized Claim |
| 65961 | 530106943 | No Eligible Purchases in Class Period |
| 65962 | 530106944 | No Recognized Claim |
| 65963 | 530106946 | No Recognized Claim |
| 65964 | 530106947 | No Eligible Purchases in Class Period |
| 65965 | 530106950 | No Recognized Claim |
| 65966 | 530106955 | No Recognized Claim |
| 65967 | 530106962 | No Recognized Claim |
| 65968 | 530106965 | No Eligible Purchases in Class Period |
| 65969 | 530106971 | No Recognized Claim |
| 65970 | 530106972 | No Recognized Claim |
| 65971 | 530106973 | No Recognized Claim |
| 65972 | 530106974 | No Eligible Purchases in Class Period |
| 65973 | 530106975 | No Recognized Claim |
| 65974 | 530106978 | No Recognized Claim |
| 65975 | 530106979 | No Recognized Claim |
| 65976 | 530106983 | No Recognized Claim |
| 65977 | 530106986 | No Recognized Claim |
| 65978 | 530106988 | No Recognized Claim |
| 65979 | 530106995 | No Recognized Claim |
| 65980 | 530106997 | No Eligible Purchases in Class Period |
| 65981 | 530107000 | No Eligible Purchases in Class Period |
| 65982 | 530107016 | No Recognized Claim |
| 65983 | 530107017 | No Eligible Purchases in Class Period |
| 65984 | 530107018 | No Recognized Claim |
| 65985 | 530107020 | No Eligible Purchases in Class Period |
| 65986 | 530107021 | No Recognized Claim |
| 65987 | 530107022 | No Recognized Claim |
| 65988 | 530107032 | No Eligible Purchases in Class Period |
| 65989 | 530107033 | No Recognized Claim |
| 65990 | 530107036 | No Eligible Purchases in Class Period |
| 65991 | 530107043 | No Eligible Purchases in Class Period |
| 65992 | 530107044 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14528 | 530018122 | No Eligible Purchases in Class Period | 40260 | 530055417 | No Eligible Purchases in Class Period | 65993 | 530107054 | No Eligible Purchases in Class Period |
| 14529 | 530018123 | No Eligible Purchases in Class Period | 40261 | 530055418 | No Eligible Purchases in Class Period | 65994 | 530107058 | No Recognized Claim |
| 14530 | 530018124 | No Eligible Purchases in Class Period | 40262 | 530055419 | No Recognized Claim | 65995 | 530107059 | No Recognized Claim |
| 14531 | 530018125 | No Eligible Purchases in Class Period | 40263 | 530055420 | No Eligible Purchases in Class Period | 65996 | 530107060 | No Recognized Claim |
| 14532 | 530018127 | No Eligible Purchases in Class Period | 40264 | 530055421 | No Eligible Purchases in Class Period | 65997 | 530107062 | No Recognized Claim |
| 14533 | 530018128 | No Eligible Purchases in Class Period | 40265 | 530055422 | No Recognized Claim | 65998 | 530107065 | No Recognized Claim |
| 14534 | 530018129 | No Eligible Purchases in Class Period | 40266 | 530055423 | No Eligible Purchases in Class Period | 65999 | 530107069 | No Eligible Purchases in Class Period |
| 14535 | 530018130 | No Eligible Purchases in Class Period | 40267 | 530055424 | No Eligible Purchases in Class Period | 66000 | 530107070 | No Recognized Claim |
| 14536 | 530018131 | No Eligible Purchases in Class Period | 40268 | 530055425 | No Eligible Purchases in Class Period | 66001 | 530107076 | No Eligible Purchases in Class Period |
| 14537 | 530018134 | No Eligible Purchases in Class Period | 40269 | 530055426 | No Eligible Purchases in Class Period | 66002 | 530107080 | No Recognized Claim |
| 14538 | 530018135 | No Eligible Purchases in Class Period | 40270 | 530055427 | No Eligible Purchases in Class Period | 66003 | 530107081 | No Recognized Claim |
| 14539 | 530018137 | No Recognized Claim | 40271 | 530055428 | No Eligible Purchases in Class Period | 66004 | 530107082 | No Eligible Purchases in Class Period |
| 14540 | 530018139 | No Eligible Purchases in Class Period | 40272 | 530055429 | No Eligible Purchases in Class Period | 66005 | 530107085 | No Eligible Purchases in Class Period |
| 14541 | 530018140 | No Eligible Purchases in Class Period | 40273 | 530055430 | No Eligible Purchases in Class Period | 66006 | 530107088 | No Recognized Claim |
| 14542 | 530018141 | No Eligible Purchases in Class Period | 40274 | 530055431 | No Eligible Purchases in Class Period | 66007 | 530107091 | No Eligible Purchases in Class Period |
| 14543 | 530018143 | No Recognized Claim | 40275 | 530055432 | No Eligible Purchases in Class Period | 66008 | 530107092 | No Recognized Claim |
| 14544 | 530018144 | No Recognized Claim | 40276 | 530055433 | No Eligible Purchases in Class Period | 66009 | 530107093 | No Recognized Claim |
| 14545 | 530018147 | No Recognized Claim | 40277 | 530055434 | No Eligible Purchases in Class Period | 66010 | 530107096 | No Eligible Purchases in Class Period |
| 14546 | 530018148 | No Eligible Purchases in Class Period | 40278 | 530055435 | No Eligible Purchases in Class Period | 66011 | 530107097 | No Recognized Claim |
| 14547 | 530018151 | No Eligible Purchases in Class Period | 40279 | 530055436 | No Eligible Purchases in Class Period | 66012 | 530107101 | No Recognized Claim |
| 14548 | 530018152 | No Eligible Purchases in Class Period | 40280 | 530055437 | No Eligible Purchases in Class Period | 66013 | 530107103 | No Recognized Claim |
| 14549 | 530018153 | No Eligible Purchases in Class Period | 40281 | 530055438 | No Eligible Purchases in Class Period | 66014 | 530107105 | No Eligible Purchases in Class Period |
| 14550 | 530018154 | No Eligible Purchases in Class Period | 40282 | 530055439 | No Eligible Purchases in Class Period | 66015 | 530107110 | No Recognized Claim |
| 14551 | 530018155 | No Eligible Purchases in Class Period | 40283 | 530055440 | No Eligible Purchases in Class Period | 66016 | 530107112 | No Eligible Purchases in Class Period |
| 14552 | 530018156 | No Eligible Purchases in Class Period | 40284 | 530055441 | No Eligible Purchases in Class Period | 66017 | 530107114 | No Recognized Claim |
| 14553 | 530018157 | No Eligible Purchases in Class Period | 40285 | 530055442 | No Eligible Purchases in Class Period | 66018 | 530107116 | No Recognized Claim |
| 14554 | 530018158 | No Eligible Purchases in Class Period | 40286 | 530055443 | No Eligible Purchases in Class Period | 66019 | 530107117 | No Recognized Claim |
| 14555 | 530018159 | No Eligible Purchases in Class Period | 40287 | 530055444 | No Eligible Purchases in Class Period | 66020 | 530107118 | No Recognized Claim |
| 14556 | 530018160 | No Recognized Claim | 40288 | 530055445 | No Eligible Purchases in Class Period | 66021 | 530107120 | No Recognized Claim |
| 14557 | 530018161 | No Eligible Purchases in Class Period | 40289 | 530055446 | No Eligible Purchases in Class Period | 66022 | 530107121 | No Recognized Claim |
| 14558 | 530018162 | No Eligible Purchases in Class Period | 40290 | 530055447 | No Recognized Claim | 66023 | 530107122 | No Eligible Purchases in Class Period |
| 14559 | 530018164 | No Eligible Purchases in Class Period | 40291 | 530055448 | No Eligible Purchases in Class Period | 66024 | 530107126 | No Eligible Purchases in Class Period |
| 14560 | 530018165 | No Eligible Purchases in Class Period | 40292 | 530055449 | No Eligible Purchases in Class Period | 66025 | 530107130 | No Eligible Purchases in Class Period |
| 14561 | 530018167 | No Eligible Purchases in Class Period | 40293 | 530055450 | No Eligible Purchases in Class Period | 66026 | 530107131 | No Recognized Claim |
| 14562 | 530018168 | No Eligible Purchases in Class Period | 40294 | 530055451 | No Eligible Purchases in Class Period | 66027 | 530107134 | No Eligible Purchases in Class Period |
| 14563 | 530018170 | No Eligible Purchases in Class Period | 40295 | 530055452 | No Eligible Purchases in Class Period | 66028 | 530107137 | No Recognized Claim |
| 14564 | 530018172 | No Eligible Purchases in Class Period | 40296 | 530055453 | No Eligible Purchases in Class Period | 66029 | 530107138 | No Recognized Claim |
| 14565 | 530018173 | No Eligible Purchases in Class Period | 40297 | 530055454 | No Eligible Purchases in Class Period | 66030 | 530107141 | No Recognized Claim |
| 14566 | 530018176 | No Eligible Purchases in Class Period | 40298 | 530055455 | No Eligible Purchases in Class Period | 66031 | 530107143 | No Recognized Claim |
| 14567 | 530018178 | No Eligible Purchases in Class Period | 40299 | 530055457 | No Eligible Purchases in Class Period | 66032 | 530107145 | No Eligible Purchases in Class Period |
| 14568 | 530018183 | No Eligible Purchases in Class Period | 40300 | 530055458 | No Eligible Purchases in Class Period | 66033 | 530107151 | No Recognized Claim |
| 14569 | 530018184 | No Eligible Purchases in Class Period | 40301 | 530055459 | No Eligible Purchases in Class Period | 66034 | 530107153 | No Recognized Claim |
| 14570 | 530018185 | No Eligible Purchases in Class Period | 40302 | 530055460 | No Eligible Purchases in Class Period | 66035 | 530107155 | No Recognized Claim |
| 14571 | 530018187 | No Eligible Purchases in Class Period | 40303 | 530055461 | No Eligible Purchases in Class Period | 66036 | 530107157 | No Eligible Purchases in Class Period |
| 14572 | 530018188 | No Eligible Purchases in Class Period | 40304 | 530055462 | No Eligible Purchases in Class Period | 66037 | 530107161 | No Eligible Purchases in Class Period |
| 14573 | 530018190 | No Eligible Purchases in Class Period | 40305 | 530055463 | No Eligible Purchases in Class Period | 66038 | 530107162 | No Recognized Claim |
| 14574 | 530018193 | No Eligible Purchases in Class Period | 40306 | 530055464 | No Eligible Purchases in Class Period | 66039 | 530107165 | No Eligible Purchases in Class Period |
| 14575 | 530018194 | No Recognized Claim | 40307 | 530055465 | No Eligible Purchases in Class Period | 66040 | 530107167 | No Eligible Purchases in Class Period |
| 14576 | 530018196 | No Eligible Purchases in Class Period | 40308 | 530055466 | No Eligible Purchases in Class Period | 66041 | 530107172 | No Recognized Claim |
| 14577 | 530018199 | No Eligible Purchases in Class Period | 40309 | 530055467 | No Eligible Purchases in Class Period | 66042 | 530107176 | No Recognized Claim |
| 14578 | 530018200 | No Eligible Purchases in Class Period | 40310 | 530055469 | No Eligible Purchases in Class Period | 66043 | 530107183 | No Recognized Claim |
| 14579 | 530018201 | No Eligible Purchases in Class Period | 40311 | 530055470 | No Eligible Purchases in Class Period | 66044 | 530107186 | No Recognized Claim |
| 14580 | 530018202 | No Eligible Purchases in Class Period | 40312 | 530055471 | No Recognized Claim | 66045 | 530107190 | No Eligible Purchases in Class Period |
| 14581 | 530018203 | No Eligible Purchases in Class Period | 40313 | 530055472 | No Eligible Purchases in Class Period | 66046 | 530107194 | No Recognized Claim |
| 14582 | 530018204 | No Eligible Purchases in Class Period | 40314 | 530055473 | No Eligible Purchases in Class Period | 66047 | 530107195 | No Eligible Purchases in Class Period |
| 14583 | 530018207 | No Eligible Purchases in Class Period | 40315 | 530055474 | No Eligible Purchases in Class Period | 66048 | 530107200 | No Recognized Claim |
| 14584 | 530018210 | No Recognized Claim | 40316 | 530055475 | No Eligible Purchases in Class Period | 66049 | 530107201 | No Recognized Claim |
| 14585 | 530018211 | No Eligible Purchases in Class Period | 40317 | 530055476 | No Eligible Purchases in Class Period | 66050 | 530107202 | No Eligible Purchases in Class Period |
| 14586 | 530018212 | No Eligible Purchases in Class Period | 40318 | 530055477 | No Eligible Purchases in Class Period | 66051 | 530107206 | No Eligible Purchases in Class Period |
| 14587 | 530018213 | No Eligible Purchases in Class Period | 40319 | 530055478 | No Eligible Purchases in Class Period | 66052 | 530107207 | No Recognized Claim |
| 14588 | 530018216 | No Eligible Purchases in Class Period | 40320 | 530055479 | No Eligible Purchases in Class Period | 66053 | 530107209 | No Eligible Purchases in Class Period |
| 14589 | 530018217 | No Eligible Purchases in Class Period | 40321 | 530055480 | No Eligible Purchases in Class Period | 66054 | 530107212 | No Recognized Claim |
| 14590 | 530018220 | No Eligible Purchases in Class Period | 40322 | 530055481 | No Eligible Purchases in Class Period | 66055 | 530107216 | No Eligible Purchases in Class Period |
| 14591 | 530018221 | No Eligible Purchases in Class Period | 40323 | 530055482 | No Eligible Purchases in Class Period | 66056 | 530107217 | No Recognized Claim |
| 14592 | 530018222 | No Recognized Claim | 40324 | 530055483 | No Eligible Purchases in Class Period | 66057 | 530107218 | No Recognized Claim |
| 14593 | 530018225 | No Eligible Purchases in Class Period | 40325 | 530055484 | No Eligible Purchases in Class Period | 66058 | 530107219 | No Recognized Claim |
| 14594 | 530018226 | No Recognized Claim | 40326 | 530055485 | No Eligible Purchases in Class Period | 66059 | 530107220 | No Recognized Claim |
| 14595 | 530018227 | No Recognized Claim | 40327 | 530055486 | No Eligible Purchases in Class Period | 66060 | 530107221 | No Eligible Purchases in Class Period |
| 14596 | 530018228 | No Eligible Purchases in Class Period | 40328 | 530055487 | No Eligible Purchases in Class Period | 66061 | 530107222 | No Eligible Purchases in Class Period |
| 14597 | 530018231 | No Eligible Purchases in Class Period | 40329 | 530055488 | No Eligible Purchases in Class Period | 66062 | 530107223 | No Eligible Purchases in Class Period |
| 14598 | 530018233 | No Eligible Purchases in Class Period | 40330 | 530055489 | No Eligible Purchases in Class Period | 66063 | 530107224 | No Recognized Claim |
| 14599 | 530018235 | No Recognized Claim | 40331 | 530055490 | No Eligible Purchases in Class Period | 66064 | 530107229 | No Recognized Claim |
| 14600 | 530018237 | No Eligible Purchases in Class Period | 40332 | 530055491 | No Eligible Purchases in Class Period | 66065 | 530107231 | No Eligible Purchases in Class Period |
| 14601 | 530018242 | No Eligible Purchases in Class Period | 40333 | 530055492 | No Eligible Purchases in Class Period | 66066 | 530107233 | No Eligible Purchases in Class Period |
| 14602 | 530018245 | No Eligible Purchases in Class Period | 40334 | 530055493 | No Eligible Purchases in Class Period | 66067 | 530107235 | No Eligible Purchases in Class Period |
| 14603 | 530018246 | No Recognized Claim | 40335 | 530055494 | No Eligible Purchases in Class Period | 66068 | 530107236 | No Eligible Purchases in Class Period |
| 14604 | 530018247 | No Recognized Claim | 40336 | 530055495 | No Eligible Purchases in Class Period | 66069 | 530107241 | No Recognized Claim |
| 14605 | 530018248 | No Recognized Claim | 40337 | 530055496 | No Eligible Purchases in Class Period | 66070 | 530107244 | No Recognized Claim |
| 14606 | 530018249 | No Eligible Purchases in Class Period | 40338 | 530055497 | No Eligible Purchases in Class Period | 66071 | 530107248 | No Recognized Claim |
| 14607 | 530018250 | No Recognized Claim | 40339 | 530055498 | No Eligible Purchases in Class Period | 66072 | 530107255 | No Eligible Purchases in Class Period |
| 14608 | 530018251 | No Eligible Purchases in Class Period | 40340 | 530055499 | No Eligible Purchases in Class Period | 66073 | 530107258 | No Eligible Purchases in Class Period |
| 14609 | 530018252 | No Recognized Claim | 40341 | 530055501 | No Eligible Purchases in Class Period | 66074 | 530107259 | No Recognized Claim |
| 14610 | 530018253 | No Eligible Purchases in Class Period | 40342 | 530055502 | No Filed: 07/07/22 Class Period | 66075 | 530107260 | No Recognized Claim |
| 14611 | 530018254 | No Eligible Purchases in Class Period | 40343 | 530055504 | No Eligible Purchases in Class Period | 66076 | 530107267 | No Eligible Purchases in Class Period |
| 14612 | 530018259 | No Eligible Purchases in Class Period | 40344 | 530055505 | No Eligible Purchases in Class Period | 66077 | 530107271 | No Recognized Claim |
| 14613 | 530018260 | No Eligible Purchases in Class Period | 40345 | 530055506 | No Eligible Purchases in Class Period | 66078 | 530107275 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14614 | 530018263 | No Eligible Purchases in Class Period | 40346 | 530055507 | No Eligible Purchases in Class Period | 66079 | 530107278 | No Eligible Purchases in Class Period |
| 14615 | 530018265 | No Eligible Purchases in Class Period | 40347 | 530055508 | No Eligible Purchases in Class Period | 66080 | 530107284 | No Recognized Claim |
| 14616 | 530018266 | No Eligible Purchases in Class Period | 40348 | 530055509 | No Eligible Purchases in Class Period | 66081 | 530107291 | No Recognized Claim |
| 14617 | 530018267 | No Eligible Purchases in Class Period | 40349 | 530055510 | No Eligible Purchases in Class Period | 66082 | 530107293 | No Recognized Claim |
| 14618 | 530018268 | No Recognized Claim | 40350 | 530055511 | No Eligible Purchases in Class Period | 66083 | 530107301 | No Recognized Claim |
| 14619 | 530018278 | No Eligible Purchases in Class Period | 40351 | 530055512 | No Eligible Purchases in Class Period | 66084 | 530107304 | No Recognized Claim |
| 14620 | 530018279 | No Eligible Purchases in Class Period | 40352 | 530055513 | No Recognized Claim | 66085 | 530107315 | No Eligible Purchases in Class Period |
| 14621 | 530018280 | No Eligible Purchases in Class Period | 40353 | 530055514 | No Eligible Purchases in Class Period | 66086 | 530107324 | No Recognized Claim |
| 14622 | 530018282 | No Eligible Purchases in Class Period | 40354 | 530055515 | No Eligible Purchases in Class Period | 66087 | 530107326 | No Eligible Purchases in Class Period |
| 14623 | 530018283 | No Eligible Purchases in Class Period | 40355 | 530055516 | No Eligible Purchases in Class Period | 66088 | 530107327 | No Eligible Purchases in Class Period |
| 14624 | 530018287 | No Eligible Purchases in Class Period | 40356 | 530055517 | No Recognized Claim | 66089 | 530107328 | No Recognized Claim |
| 14625 | 530018288 | No Eligible Purchases in Class Period | 40357 | 530055518 | No Eligible Purchases in Class Period | 66090 | 530107329 | No Eligible Purchases in Class Period |
| 14626 | 530018289 | No Eligible Purchases in Class Period | 40358 | 530055519 | No Eligible Purchases in Class Period | 66091 | 530107331 | No Eligible Purchases in Class Period |
| 14627 | 530018290 | No Eligible Purchases in Class Period | 40359 | 530055520 | No Eligible Purchases in Class Period | 66092 | 530107337 | No Eligible Purchases in Class Period |
| 14628 | 530018293 | No Eligible Purchases in Class Period | 40360 | 530055521 | No Eligible Purchases in Class Period | 66093 | 530107338 | No Recognized Claim |
| 14629 | 530018295 | No Eligible Purchases in Class Period | 40361 | 530055522 | No Eligible Purchases in Class Period | 66094 | 530107339 | No Recognized Claim |
| 14630 | 530018296 | No Eligible Purchases in Class Period | 40362 | 530055523 | No Eligible Purchases in Class Period | 66095 | 530107340 | No Recognized Claim |
| 14631 | 530018297 | No Eligible Purchases in Class Period | 40363 | 530055524 | No Eligible Purchases in Class Period | 66096 | 530107341 | No Eligible Purchases in Class Period |
| 14632 | 530018299 | No Eligible Purchases in Class Period | 40364 | 530055525 | No Eligible Purchases in Class Period | 66097 | 530107343 | No Eligible Purchases in Class Period |
| 14633 | 530018304 | No Eligible Purchases in Class Period | 40365 | 530055526 | No Eligible Purchases in Class Period | 66098 | 530107344 | No Eligible Purchases in Class Period |
| 14634 | 530018305 | No Eligible Purchases in Class Period | 40366 | 530055527 | No Eligible Purchases in Class Period | 66099 | 530107345 | No Eligible Purchases in Class Period |
| 14635 | 530018306 | No Eligible Purchases in Class Period | 40367 | 530055528 | No Eligible Purchases in Class Period | 66100 | 530107350 | No Eligible Purchases in Class Period |
| 14636 | 530018307 | No Eligible Purchases in Class Period | 40368 | 530055529 | No Eligible Purchases in Class Period | 66101 | 530107354 | No Recognized Claim |
| 14637 | 530018308 | No Eligible Purchases in Class Period | 40369 | 530055530 | No Eligible Purchases in Class Period | 66102 | 530107355 | No Recognized Claim |
| 14638 | 530018309 | No Eligible Purchases in Class Period | 40370 | 530055531 | No Eligible Purchases in Class Period | 66103 | 530107357 | No Eligible Purchases in Class Period |
| 14639 | 530018311 | No Recognized Claim | 40371 | 530055532 | No Eligible Purchases in Class Period | 66104 | 530107360 | No Recognized Claim |
| 14640 | 530018312 | No Eligible Purchases in Class Period | 40372 | 530055533 | No Eligible Purchases in Class Period | 66105 | 530107361 | No Eligible Purchases in Class Period |
| 14641 | 530018313 | No Eligible Purchases in Class Period | 40373 | 530055534 | No Eligible Purchases in Class Period | 66106 | 530107362 | No Recognized Claim |
| 14642 | 530018314 | No Eligible Purchases in Class Period | 40374 | 530055535 | No Eligible Purchases in Class Period | 66107 | 530107366 | No Recognized Claim |
| 14643 | 530018318 | No Eligible Purchases in Class Period | 40375 | 530055536 | No Eligible Purchases in Class Period | 66108 | 530107367 | No Recognized Claim |
| 14644 | 530018319 | No Eligible Purchases in Class Period | 40376 | 530055537 | No Eligible Purchases in Class Period | 66109 | 530107369 | No Recognized Claim |
| 14645 | 530018321 | No Eligible Purchases in Class Period | 40377 | 530055538 | No Eligible Purchases in Class Period | 66110 | 530107370 | No Recognized Claim |
| 14646 | 530018322 | No Recognized Claim | 40378 | 530055539 | No Recognized Claim | 66111 | 530107372 | No Eligible Purchases in Class Period |
| 14647 | 530018323 | No Eligible Purchases in Class Period | 40379 | 530055540 | No Recognized Claim | 66112 | 530107375 | No Eligible Purchases in Class Period |
| 14648 | 530018324 | No Eligible Purchases in Class Period | 40380 | 530055542 | No Eligible Purchases in Class Period | 66113 | 530107376 | No Recognized Claim |
| 14649 | 530018325 | No Eligible Purchases in Class Period | 40381 | 530055544 | No Eligible Purchases in Class Period | 66114 | 530107378 | No Recognized Claim |
| 14650 | 530018326 | No Eligible Purchases in Class Period | 40382 | 530055545 | No Recognized Claim | 66115 | 530107384 | No Eligible Purchases in Class Period |
| 14651 | 530018327 | No Eligible Purchases in Class Period | 40383 | 530055546 | No Recognized Claim | 66116 | 530107386 | No Recognized Claim |
| 14652 | 530018328 | No Eligible Purchases in Class Period | 40384 | 530055552 | No Eligible Purchases in Class Period | 66117 | 530107392 | No Recognized Claim |
| 14653 | 530018329 | No Eligible Purchases in Class Period | 40385 | 530055553 | No Eligible Purchases in Class Period | 66118 | 530107395 | No Eligible Purchases in Class Period |
| 14654 | 530018330 | No Eligible Purchases in Class Period | 40386 | 530055554 | No Recognized Claim | 66119 | 530107399 | No Eligible Purchases in Class Period |
| 14655 | 530018331 | No Eligible Purchases in Class Period | 40387 | 530055556 | No Recognized Claim | 66120 | 530107401 | No Eligible Purchases in Class Period |
| 14656 | 530018334 | No Eligible Purchases in Class Period | 40388 | 530055557 | No Eligible Purchases in Class Period | 66121 | 530107402 | No Recognized Claim |
| 14657 | 530018335 | No Eligible Purchases in Class Period | 40389 | 530055570 | No Recognized Claim | 66122 | 530107403 | No Eligible Purchases in Class Period |
| 14658 | 530018337 | No Eligible Purchases in Class Period | 40390 | 530055571 | No Eligible Purchases in Class Period | 66123 | 530107404 | No Eligible Purchases in Class Period |
| 14659 | 530018338 | No Eligible Purchases in Class Period | 40391 | 530055572 | No Eligible Purchases in Class Period | 66124 | 530107410 | No Recognized Claim |
| 14660 | 530018339 | No Eligible Purchases in Class Period | 40392 | 530055573 | No Recognized Claim | 66125 | 530107414 | No Recognized Claim |
| 14661 | 530018340 | No Eligible Purchases in Class Period | 40393 | 530055574 | No Recognized Claim | 66126 | 530107417 | No Recognized Claim |
| 14662 | 530018341 | No Eligible Purchases in Class Period | 40394 | 530055581 | No Eligible Purchases in Class Period | 66127 | 530107419 | No Recognized Claim |
| 14663 | 530018342 | No Eligible Purchases in Class Period | 40395 | 530055582 | No Recognized Claim | 66128 | 530107423 | No Eligible Purchases in Class Period |
| 14664 | 530018343 | No Eligible Purchases in Class Period | 40396 | 530055585 | No Recognized Claim | 66129 | 530107425 | No Eligible Purchases in Class Period |
| 14665 | 530018344 | No Eligible Purchases in Class Period | 40397 | 530055586 | No Recognized Claim | 66130 | 530107430 | No Recognized Claim |
| 14666 | 530018345 | No Eligible Purchases in Class Period | 40398 | 530055587 | No Recognized Claim | 66131 | 530107433 | No Recognized Claim |
| 14667 | 530018346 | No Eligible Purchases in Class Period | 40399 | 530055588 | No Recognized Claim | 66132 | 530107437 | No Eligible Purchases in Class Period |
| 14668 | 530018347 | No Eligible Purchases in Class Period | 40400 | 530055589 | No Eligible Purchases in Class Period | 66133 | 530107440 | No Recognized Claim |
| 14669 | 530018348 | No Eligible Purchases in Class Period | 40401 | 530055590 | No Eligible Purchases in Class Period | 66134 | 530107446 | No Eligible Purchases in Class Period |
| 14670 | 530018349 | No Eligible Purchases in Class Period | 40402 | 530055591 | No Recognized Claim | 66135 | 530107449 | No Recognized Claim |
| 14671 | 530018350 | No Eligible Purchases in Class Period | 40403 | 530055593 | No Recognized Claim | 66136 | 530107450 | No Eligible Purchases in Class Period |
| 14672 | 530018351 | No Eligible Purchases in Class Period | 40404 | 530055594 | No Recognized Claim | 66137 | 530107457 | No Eligible Purchases in Class Period |
| 14673 | 530018353 | No Recognized Claim | 40405 | 530055595 | No Recognized Claim | 66138 | 530107461 | No Recognized Claim |
| 14674 | 530018355 | No Eligible Purchases in Class Period | 40406 | 530055596 | No Recognized Claim | 66139 | 530107462 | No Eligible Purchases in Class Period |
| 14675 | 530018356 | No Eligible Purchases in Class Period | 40407 | 530055597 | No Recognized Claim | 66140 | 530107464 | No Recognized Claim |
| 14676 | 530018357 | No Recognized Claim | 40408 | 530055602 | No Recognized Claim | 66141 | 530107466 | No Eligible Purchases in Class Period |
| 14677 | 530018360 | No Eligible Purchases in Class Period | 40409 | 530055603 | No Recognized Claim | 66142 | 530107469 | No Recognized Claim |
| 14678 | 530018361 | No Eligible Purchases in Class Period | 40410 | 530055605 | No Recognized Claim | 66143 | 530107471 | No Eligible Purchases in Class Period |
| 14679 | 530018362 | No Eligible Purchases in Class Period | 40411 | 530055606 | No Recognized Claim | 66144 | 530107472 | No Eligible Purchases in Class Period |
| 14680 | 530018363 | No Eligible Purchases in Class Period | 40412 | 530055607 | No Recognized Claim | 66145 | 530107476 | No Eligible Purchases in Class Period |
| 14681 | 530018364 | No Eligible Purchases in Class Period | 40413 | 530055608 | No Recognized Claim | 66146 | 530107489 | No Eligible Purchases in Class Period |
| 14682 | 530018365 | No Eligible Purchases in Class Period | 40414 | 530055612 | No Eligible Purchases in Class Period | 66147 | 530107490 | No Eligible Purchases in Class Period |
| 14683 | 530018366 | No Eligible Purchases in Class Period | 40415 | 530055613 | No Eligible Purchases in Class Period | 66148 | 530107491 | No Eligible Purchases in Class Period |
| 14684 | 530018367 | No Eligible Purchases in Class Period | 40416 | 530055614 | No Eligible Purchases in Class Period | 66149 | 530107493 | No Recognized Claim |
| 14685 | 530018370 | No Eligible Purchases in Class Period | 40417 | 530055616 | No Recognized Claim | 66150 | 530107495 | No Recognized Claim |
| 14686 | 530018371 | No Eligible Purchases in Class Period | 40418 | 530055617 | No Recognized Claim | 66151 | 530107502 | No Recognized Claim |
| 14687 | 530018373 | No Eligible Purchases in Class Period | 40419 | 530055619 | No Eligible Purchases in Class Period | 66152 | 530107504 | No Recognized Claim |
| 14688 | 530018374 | No Recognized Claim | 40420 | 530055620 | No Recognized Claim | 66153 | 530107510 | No Eligible Purchases in Class Period |
| 14689 | 530018378 | No Eligible Purchases in Class Period | 40421 | 530055622 | No Recognized Claim | 66154 | 530107511 | No Recognized Claim |
| 14690 | 530018383 | No Eligible Purchases in Class Period | 40422 | 530055623 | No Recognized Claim | 66155 | 530107512 | No Recognized Claim |
| 14691 | 530018384 | No Recognized Claim | 40423 | 530055624 | No Recognized Claim | 66156 | 530107515 | No Recognized Claim |
| 14692 | 530018386 | No Eligible Purchases in Class Period | 40424 | 530055626 | No Recognized Claim | 66157 | 530107518 | No Recognized Claim |
| 14693 | 530018390 | No Eligible Purchases in Class Period | 40425 | 530055630 | No Recognized Claim | 66158 | 530107519 | No Recognized Claim |
| 14694 | 530018391 | No Eligible Purchases in Class Period | 40426 | 530055631 | No Recognized Claim | 66159 | 530107522 | No Recognized Claim |
| 14695 | 530018392 | No Eligible Purchases in Class Period | 40427 | 530055632 | No Recognized Claim | 66160 | 530107525 | No Recognized Claim |
| 14696 | 530018393 | No Eligible Purchases in Class Period | 40428 | 530055636 | No Recognized Claim | 66161 | 530107526 | No Recognized Claim |
| 14697 | 530018394 | No Eligible Purchases in Class Period | 40429 | 530055637 | No Recognized Claim | 66162 | 530107527 | No Recognized Claim |
| 14698 | 530018396 | No Eligible Purchases in Class Period | 40430 | 530055639 | No Recognized Claim | 66163 | 530107529 | No Eligible Purchases in Class Period |
| 14699 | 530018398 | No Eligible Purchases in Class Period | 40431 | 530055641 | No Recognized Claim | 66164 | 530107533 | No Recognized Claim |

## Baxter Securities Litigation

### Rejected Claims

| ID | Claim # | Reason | ID | Claim # | Reason | ID | Claim # | Reason |
|---|---|---|---|---|---|---|---|---|
| 14700 | 530018399 | No Eligible Purchases in Class Period | 40432 | 530055642 | No Recognized Claim | 66165 | 530107534 | No Recognized Claim |
| 14701 | 530018402 | No Eligible Purchases in Class Period | 40433 | 530055649 | No Recognized Claim | 66166 | 530107535 | No Recognized Claim |
| 14702 | 530018406 | No Eligible Purchases in Class Period | 40434 | 530055651 | No Recognized Claim | 66167 | 530107539 | No Recognized Claim |
| 14703 | 530018408 | No Eligible Purchases in Class Period | 40435 | 530055652 | No Recognized Claim | 66168 | 530107544 | No Recognized Claim |
| 14704 | 530018411 | No Recognized Claim | 40436 | 530055654 | No Recognized Claim | 66169 | 530107548 | No Recognized Claim |
| 14705 | 530018417 | No Eligible Purchases in Class Period | 40437 | 530055655 | No Recognized Claim | 66170 | 530107550 | No Recognized Claim |
| 14706 | 530018421 | No Eligible Purchases in Class Period | 40438 | 530055656 | No Recognized Claim | 66171 | 530107551 | No Recognized Claim |
| 14707 | 530018426 | No Eligible Purchases in Class Period | 40439 | 530055657 | No Recognized Claim | 66172 | 530107554 | No Recognized Claim |
| 14708 | 530018427 | No Recognized Claim | 40440 | 530055658 | No Recognized Claim | 66173 | 530107558 | No Eligible Purchases in Class Period |
| 14709 | 530018428 | No Eligible Purchases in Class Period | 40441 | 530055659 | No Recognized Claim | 66174 | 530107559 | No Recognized Claim |
| 14710 | 530018429 | No Eligible Purchases in Class Period | 40442 | 530055661 | No Recognized Claim | 66175 | 530107560 | No Recognized Claim |
| 14711 | 530018430 | No Eligible Purchases in Class Period | 40443 | 530055662 | No Recognized Claim | 66176 | 530107563 | No Eligible Purchases in Class Period |
| 14712 | 530018431 | No Eligible Purchases in Class Period | 40444 | 530055664 | No Recognized Claim | 66177 | 530107571 | No Eligible Purchases in Class Period |
| 14713 | 530018433 | No Eligible Purchases in Class Period | 40445 | 530055665 | No Recognized Claim | 66178 | 530107572 | No Eligible Purchases in Class Period |
| 14714 | 530018435 | No Eligible Purchases in Class Period | 40446 | 530055668 | No Recognized Claim | 66179 | 530107573 | No Eligible Purchases in Class Period |
| 14715 | 530018436 | No Eligible Purchases in Class Period | 40447 | 530055669 | No Recognized Claim | 66180 | 530107574 | No Recognized Claim |
| 14716 | 530018437 | No Eligible Purchases in Class Period | 40448 | 530055670 | No Recognized Claim | 66181 | 530107576 | No Recognized Claim |
| 14717 | 530018439 | No Eligible Purchases in Class Period | 40449 | 530055676 | No Recognized Claim | 66182 | 530107580 | No Eligible Purchases in Class Period |
| 14718 | 530018440 | No Eligible Purchases in Class Period | 40450 | 530055678 | No Recognized Claim | 66183 | 530107581 | No Eligible Purchases in Class Period |
| 14719 | 530018441 | No Eligible Purchases in Class Period | 40451 | 530055688 | No Recognized Claim | 66184 | 530107582 | No Recognized Claim |
| 14720 | 530018442 | No Eligible Purchases in Class Period | 40452 | 530055693 | No Recognized Claim | 66185 | 530107591 | No Eligible Purchases in Class Period |
| 14721 | 530018443 | No Eligible Purchases in Class Period | 40453 | 530055697 | No Recognized Claim | 66186 | 530107595 | No Eligible Purchases in Class Period |
| 14722 | 530018445 | No Eligible Purchases in Class Period | 40454 | 530055698 | No Recognized Claim | 66187 | 530107598 | No Recognized Claim |
| 14723 | 530018446 | No Eligible Purchases in Class Period | 40455 | 530055699 | No Recognized Claim | 66188 | 530107600 | No Recognized Claim |
| 14724 | 530018447 | No Eligible Purchases in Class Period | 40456 | 530055701 | No Recognized Claim | 66189 | 530107603 | No Recognized Claim |
| 14725 | 530018449 | No Eligible Purchases in Class Period | 40457 | 530055702 | No Recognized Claim | 66190 | 530107607 | No Recognized Claim |
| 14726 | 530018450 | No Eligible Purchases in Class Period | 40458 | 530055703 | No Recognized Claim | 66191 | 530107608 | No Recognized Claim |
| 14727 | 530018454 | No Eligible Purchases in Class Period | 40459 | 530055704 | No Recognized Claim | 66192 | 530107612 | No Eligible Purchases in Class Period |
| 14728 | 530018455 | No Eligible Purchases in Class Period | 40460 | 530055705 | No Recognized Claim | 66193 | 530107621 | No Eligible Purchases in Class Period |
| 14729 | 530018456 | No Eligible Purchases in Class Period | 40461 | 530055706 | No Recognized Claim | 66194 | 530107622 | No Recognized Claim |
| 14730 | 530018458 | No Eligible Purchases in Class Period | 40462 | 530055707 | No Recognized Claim | 66195 | 530107624 | No Recognized Claim |
| 14731 | 530018461 | No Eligible Purchases in Class Period | 40463 | 530055708 | No Recognized Claim | 66196 | 530107628 | No Eligible Purchases in Class Period |
| 14732 | 530018463 | No Eligible Purchases in Class Period | 40464 | 530055709 | No Recognized Claim | 66197 | 530107629 | No Eligible Purchases in Class Period |
| 14733 | 530018464 | No Eligible Purchases in Class Period | 40465 | 530055710 | No Recognized Claim | 66198 | 530107630 | No Eligible Purchases in Class Period |
| 14734 | 530018466 | No Recognized Claim | 40466 | 530055713 | No Recognized Claim | 66199 | 530107631 | No Recognized Claim |
| 14735 | 530018469 | No Eligible Purchases in Class Period | 40467 | 530055715 | No Recognized Claim | 66200 | 530107633 | No Recognized Claim |
| 14736 | 530018475 | No Eligible Purchases in Class Period | 40468 | 530055716 | No Recognized Claim | 66201 | 530107635 | No Recognized Claim |
| 14737 | 530018477 | No Eligible Purchases in Class Period | 40469 | 530055719 | No Recognized Claim | 66202 | 530107638 | No Eligible Purchases in Class Period |
| 14738 | 530018484 | No Eligible Purchases in Class Period | 40470 | 530055721 | No Recognized Claim | 66203 | 530107639 | No Eligible Purchases in Class Period |
| 14739 | 530018486 | No Eligible Purchases in Class Period | 40471 | 530055722 | No Recognized Claim | 66204 | 530107641 | No Eligible Purchases in Class Period |
| 14740 | 530018487 | No Eligible Purchases in Class Period | 40472 | 530055723 | No Recognized Claim | 66205 | 530107648 | No Recognized Claim |
| 14741 | 530018488 | No Eligible Purchases in Class Period | 40473 | 530055726 | No Recognized Claim | 66206 | 530107650 | No Recognized Claim |
| 14742 | 530018495 | No Eligible Purchases in Class Period | 40474 | 530055727 | No Recognized Claim | 66207 | 530107657 | No Eligible Purchases in Class Period |
| 14743 | 530018498 | No Eligible Purchases in Class Period | 40475 | 530055728 | No Recognized Claim | 66208 | 530107658 | No Eligible Purchases in Class Period |
| 14744 | 530018499 | No Eligible Purchases in Class Period | 40476 | 530055730 | No Recognized Claim | 66209 | 530107659 | No Eligible Purchases in Class Period |
| 14745 | 530018500 | No Eligible Purchases in Class Period | 40477 | 530055736 | No Recognized Claim | 66210 | 530107660 | No Recognized Claim |
| 14746 | 530018502 | No Eligible Purchases in Class Period | 40478 | 530055737 | No Recognized Claim | 66211 | 530107661 | No Eligible Purchases in Class Period |
| 14747 | 530018503 | No Eligible Purchases in Class Period | 40479 | 530055740 | No Recognized Claim | 66212 | 530107663 | No Recognized Claim |
| 14748 | 530018504 | No Eligible Purchases in Class Period | 40480 | 530055745 | No Recognized Claim | 66213 | 530107665 | No Recognized Claim |
| 14749 | 530018505 | No Eligible Purchases in Class Period | 40481 | 530055747 | No Recognized Claim | 66214 | 530107666 | No Recognized Claim |
| 14750 | 530018507 | No Eligible Purchases in Class Period | 40482 | 530055750 | No Recognized Claim | 66215 | 530107668 | No Recognized Claim |
| 14751 | 530018509 | No Eligible Purchases in Class Period | 40483 | 530055751 | No Recognized Claim | 66216 | 530107676 | No Recognized Claim |
| 14752 | 530018510 | No Eligible Purchases in Class Period | 40484 | 530055754 | No Recognized Claim | 66217 | 530107678 | No Recognized Claim |
| 14753 | 530018511 | No Eligible Purchases in Class Period | 40485 | 530055757 | No Recognized Claim | 66218 | 530107679 | No Eligible Purchases in Class Period |
| 14754 | 530018512 | No Eligible Purchases in Class Period | 40486 | 530055759 | No Recognized Claim | 66219 | 530107687 | No Recognized Claim |
| 14755 | 530018513 | No Eligible Purchases in Class Period | 40487 | 530055763 | No Recognized Claim | 66220 | 530107691 | No Recognized Claim |
| 14756 | 530018514 | No Eligible Purchases in Class Period | 40488 | 530055766 | No Recognized Claim | 66221 | 530107695 | No Eligible Purchases in Class Period |
| 14757 | 530018516 | No Eligible Purchases in Class Period | 40489 | 530055767 | No Recognized Claim | 66222 | 530107697 | No Recognized Claim |
| 14758 | 530018519 | No Eligible Purchases in Class Period | 40490 | 530055769 | No Recognized Claim | 66223 | 530107700 | No Recognized Claim |
| 14759 | 530018521 | No Eligible Purchases in Class Period | 40491 | 530055770 | No Recognized Claim | 66224 | 530107702 | No Recognized Claim |
| 14760 | 530018522 | No Eligible Purchases in Class Period | 40492 | 530055772 | No Recognized Claim | 66225 | 530107704 | No Eligible Purchases in Class Period |
| 14761 | 530018524 | No Eligible Purchases in Class Period | 40493 | 530055773 | No Recognized Claim | 66226 | 530107717 | No Eligible Purchases in Class Period |
| 14762 | 530018525 | No Eligible Purchases in Class Period | 40494 | 530055774 | No Recognized Claim | 66227 | 530107718 | No Recognized Claim |
| 14763 | 530018527 | No Eligible Purchases in Class Period | 40495 | 530055775 | No Recognized Claim | 66228 | 530107722 | No Recognized Claim |
| 14764 | 530018532 | No Recognized Claim | 40496 | 530055778 | No Recognized Claim | 66229 | 530107724 | No Eligible Purchases in Class Period |
| 14765 | 530018535 | No Eligible Purchases in Class Period | 40497 | 530055779 | No Recognized Claim | 66230 | 530107728 | No Recognized Claim |
| 14766 | 530018541 | No Eligible Purchases in Class Period | 40498 | 530055780 | No Recognized Claim | 66231 | 530107731 | No Recognized Claim |
| 14767 | 530018542 | No Eligible Purchases in Class Period | 40499 | 530055782 | No Recognized Claim | 66232 | 530107734 | No Eligible Purchases in Class Period |
| 14768 | 530018543 | No Eligible Purchases in Class Period | 40500 | 530055783 | No Recognized Claim | 66233 | 530107739 | No Recognized Claim |
| 14769 | 530018545 | No Eligible Purchases in Class Period | 40501 | 530055784 | No Recognized Claim | 66234 | 530107740 | No Eligible Purchases in Class Period |
| 14770 | 530018548 | No Eligible Purchases in Class Period | 40502 | 530055793 | No Recognized Claim | 66235 | 530107741 | No Recognized Claim |
| 14771 | 530018549 | No Eligible Purchases in Class Period | 40503 | 530055795 | No Recognized Claim | 66236 | 530107743 | No Recognized Claim |
| 14772 | 530018556 | No Recognized Claim | 40504 | 530055796 | No Recognized Claim | 66237 | 530107745 | No Eligible Purchases in Class Period |
| 14773 | 530018558 | No Eligible Purchases in Class Period | 40505 | 530055797 | No Recognized Claim | 66238 | 530107748 | No Recognized Claim |
| 14774 | 530018559 | No Eligible Purchases in Class Period | 40506 | 530055798 | No Recognized Claim | 66239 | 530107751 | No Recognized Claim |
| 14775 | 530018560 | No Eligible Purchases in Class Period | 40507 | 530055802 | No Eligible Purchases in Class Period | 66240 | 530107752 | No Eligible Purchases in Class Period |
| 14776 | 530018561 | No Eligible Purchases in Class Period | 40508 | 530055804 | No Recognized Claim | 66241 | 530107755 | No Eligible Purchases in Class Period |
| 14777 | 530018566 | No Eligible Purchases in Class Period | 40509 | 530055805 | No Recognized Claim | 66242 | 530107757 | No Eligible Purchases in Class Period |
| 14778 | 530018567 | No Eligible Purchases in Class Period | 40510 | 530055807 | No Recognized Claim | 66243 | 530107759 | No Recognized Claim |
| 14779 | 530018568 | No Eligible Purchases in Class Period | 40511 | 530055809 | No Recognized Claim | 66244 | 530107766 | No Recognized Claim |
| 14780 | 530018569 | No Eligible Purchases in Class Period | 40512 | 530055811 | No Recognized Claim | 66245 | 530107769 | No Recognized Claim |
| 14781 | 530018570 | No Eligible Purchases in Class Period | 40513 | 530055812 | No Recognized Claim | 66246 | 530107772 | No Recognized Claim |
| 14782 | 530018571 | No Eligible Purchases in Class Period | 40514 | 530055813 | No Recognized Claim | 66247 | 530107776 | No Eligible Purchases in Class Period |
| 14783 | 530018574 | No Recognized Claim | 40515 | 530055814 | No Recognized Claim | 66248 | 530107780 | No Recognized Claim |
| 14784 | 530018575 | No Eligible Purchases in Class Period | 40516 | 530055815 | No Recognized Claim | 66249 | 530107784 | No Recognized Claim |
| 14785 | 530018579 | No Eligible Purchases in Class Period | 40517 | 530055817 | No Eligible Purchases in Class Period | 66250 | 530107786 | No Recognized Claim |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14786 | 530018580 | No Eligible Purchases in Class Period | 40518 | 530055818 | No Recognized Claim | 66251 | 530107787 | No Recognized Claim |
| 14787 | 530018581 | No Eligible Purchases in Class Period | 40519 | 530055820 | No Recognized Claim | 66252 | 530107789 | No Recognized Claim |
| 14788 | 530018582 | No Eligible Purchases in Class Period | 40520 | 530055821 | No Recognized Claim | 66253 | 530107794 | No Eligible Purchases in Class Period |
| 14789 | 530018583 | No Eligible Purchases in Class Period | 40521 | 530055824 | No Recognized Claim | 66254 | 530107795 | No Recognized Claim |
| 14790 | 530018584 | No Eligible Purchases in Class Period | 40522 | 530055825 | No Recognized Claim | 66255 | 530107802 | No Recognized Claim |
| 14791 | 530018585 | No Eligible Purchases in Class Period | 40523 | 530055827 | No Recognized Claim | 66256 | 530107804 | No Eligible Purchases in Class Period |
| 14792 | 530018586 | No Eligible Purchases in Class Period | 40524 | 530055829 | No Recognized Claim | 66257 | 530107805 | No Eligible Purchases in Class Period |
| 14793 | 530018588 | No Eligible Purchases in Class Period | 40525 | 530055831 | No Recognized Claim | 66258 | 530107808 | No Eligible Purchases in Class Period |
| 14794 | 530018591 | No Eligible Purchases in Class Period | 40526 | 530055833 | No Eligible Purchases in Class Period | 66259 | 530107809 | No Recognized Claim |
| 14795 | 530018594 | No Recognized Claim | 40527 | 530055834 | No Eligible Purchases in Class Period | 66260 | 530107811 | No Recognized Claim |
| 14796 | 530018597 | No Eligible Purchases in Class Period | 40528 | 530055835 | No Eligible Purchases in Class Period | 66261 | 530107814 | No Recognized Claim |
| 14797 | 530018599 | No Eligible Purchases in Class Period | 40529 | 530055838 | No Recognized Claim | 66262 | 530107819 | No Eligible Purchases in Class Period |
| 14798 | 530018604 | No Eligible Purchases in Class Period | 40530 | 530055839 | No Eligible Purchases in Class Period | 66263 | 530107820 | No Eligible Purchases in Class Period |
| 14799 | 530018605 | No Eligible Purchases in Class Period | 40531 | 530055840 | No Eligible Purchases in Class Period | 66264 | 530107822 | No Recognized Claim |
| 14800 | 530018606 | Duplicate Claim Form | 40532 | 530055841 | No Recognized Claim | 66265 | 530107824 | No Recognized Claim |
| 14801 | 530018607 | No Eligible Purchases in Class Period | 40533 | 530055842 | No Eligible Purchases in Class Period | 66266 | 530107829 | No Eligible Purchases in Class Period |
| 14802 | 530018608 | No Eligible Purchases in Class Period | 40534 | 530055844 | No Recognized Claim | 66267 | 530107830 | No Recognized Claim |
| 14803 | 530018609 | No Eligible Purchases in Class Period | 40535 | 530055845 | No Recognized Claim | 66268 | 530107834 | No Recognized Claim |
| 14804 | 530018610 | No Recognized Claim | 40536 | 530055847 | No Recognized Claim | 66269 | 530107835 | No Eligible Purchases in Class Period |
| 14805 | 530018612 | No Eligible Purchases in Class Period | 40537 | 530055848 | No Eligible Purchases in Class Period | 66270 | 530107842 | No Eligible Purchases in Class Period |
| 14806 | 530018616 | No Eligible Purchases in Class Period | 40538 | 530055849 | No Eligible Purchases in Class Period | 66271 | 530107845 | No Recognized Claim |
| 14807 | 530018618 | No Eligible Purchases in Class Period | 40539 | 530055850 | No Eligible Purchases in Class Period | 66272 | 530107846 | No Eligible Purchases in Class Period |
| 14808 | 530018619 | No Recognized Claim | 40540 | 530055851 | No Recognized Claim | 66273 | 530107848 | No Eligible Purchases in Class Period |
| 14809 | 530018620 | No Eligible Purchases in Class Period | 40541 | 530055852 | No Recognized Claim | 66274 | 530107849 | No Eligible Purchases in Class Period |
| 14810 | 530018621 | No Eligible Purchases in Class Period | 40542 | 530055853 | No Eligible Purchases in Class Period | 66275 | 530107852 | No Eligible Purchases in Class Period |
| 14811 | 530018622 | No Eligible Purchases in Class Period | 40543 | 530055854 | No Recognized Claim | 66276 | 530107853 | No Eligible Purchases in Class Period |
| 14812 | 530018624 | No Recognized Claim | 40544 | 530055855 | No Recognized Claim | 66277 | 530107856 | No Recognized Claim |
| 14813 | 530018625 | No Eligible Purchases in Class Period | 40545 | 530055856 | No Eligible Purchases in Class Period | 66278 | 530107864 | No Eligible Purchases in Class Period |
| 14814 | 530018626 | No Eligible Purchases in Class Period | 40546 | 530055857 | No Recognized Claim | 66279 | 530107865 | No Recognized Claim |
| 14815 | 530018627 | No Eligible Purchases in Class Period | 40547 | 530055858 | No Eligible Purchases in Class Period | 66280 | 530107870 | No Eligible Purchases in Class Period |
| 14816 | 530018628 | No Eligible Purchases in Class Period | 40548 | 530055859 | No Recognized Claim | 66281 | 530107873 | No Eligible Purchases in Class Period |
| 14817 | 530018629 | No Eligible Purchases in Class Period | 40549 | 530055860 | No Recognized Claim | 66282 | 530107877 | No Eligible Purchases in Class Period |
| 14818 | 530018630 | No Eligible Purchases in Class Period | 40550 | 530055863 | No Recognized Claim | 66283 | 530107878 | No Eligible Purchases in Class Period |
| 14819 | 530018631 | No Eligible Purchases in Class Period | 40551 | 530055864 | No Recognized Claim | 66284 | 530107880 | No Recognized Claim |
| 14820 | 530018635 | No Eligible Purchases in Class Period | 40552 | 530055865 | No Recognized Claim | 66285 | 530107881 | No Eligible Purchases in Class Period |
| 14821 | 530018636 | No Recognized Claim | 40553 | 530055866 | No Recognized Claim | 66286 | 530107882 | No Eligible Purchases in Class Period |
| 14822 | 530018637 | No Eligible Purchases in Class Period | 40554 | 530055871 | No Eligible Purchases in Class Period | 66287 | 530107886 | No Recognized Claim |
| 14823 | 530018638 | No Eligible Purchases in Class Period | 40555 | 530055872 | No Eligible Purchases in Class Period | 66288 | 530107888 | No Recognized Claim |
| 14824 | 530018639 | No Eligible Purchases in Class Period | 40556 | 530055873 | No Recognized Claim | 66289 | 530107890 | No Eligible Purchases in Class Period |
| 14825 | 530018644 | No Eligible Purchases in Class Period | 40557 | 530055876 | No Recognized Claim | 66290 | 530107897 | No Recognized Claim |
| 14826 | 530018645 | No Eligible Purchases in Class Period | 40558 | 530055877 | No Recognized Claim | 66291 | 530107898 | No Recognized Claim |
| 14827 | 530018646 | No Eligible Purchases in Class Period | 40559 | 530055878 | No Eligible Purchases in Class Period | 66292 | 530107899 | No Recognized Claim |
| 14828 | 530018647 | No Eligible Purchases in Class Period | 40560 | 530055879 | No Eligible Purchases in Class Period | 66293 | 530107901 | No Recognized Claim |
| 14829 | 530018648 | No Eligible Purchases in Class Period | 40561 | 530055880 | No Recognized Claim | 66294 | 530107902 | No Eligible Purchases in Class Period |
| 14830 | 530018650 | No Eligible Purchases in Class Period | 40562 | 530055881 | No Recognized Claim | 66295 | 530107903 | No Recognized Claim |
| 14831 | 530018651 | No Eligible Purchases in Class Period | 40563 | 530055884 | No Eligible Purchases in Class Period | 66296 | 530107904 | No Eligible Purchases in Class Period |
| 14832 | 530018652 | No Eligible Purchases in Class Period | 40564 | 530055885 | No Eligible Purchases in Class Period | 66297 | 530107905 | No Eligible Purchases in Class Period |
| 14833 | 530018653 | No Eligible Purchases in Class Period | 40565 | 530055886 | No Eligible Purchases in Class Period | 66298 | 530107906 | No Eligible Purchases in Class Period |
| 14834 | 530018654 | No Recognized Claim | 40566 | 530055887 | No Eligible Purchases in Class Period | 66299 | 530107908 | No Recognized Claim |
| 14835 | 530018661 | No Eligible Purchases in Class Period | 40567 | 530055888 | No Eligible Purchases in Class Period | 66300 | 530107909 | No Recognized Claim |
| 14836 | 530018664 | No Eligible Purchases in Class Period | 40568 | 530055889 | No Eligible Purchases in Class Period | 66301 | 530107913 | No Recognized Claim |
| 14837 | 530018666 | No Eligible Purchases in Class Period | 40569 | 530055890 | No Recognized Claim | 66302 | 530107914 | No Recognized Claim |
| 14838 | 530018667 | No Eligible Purchases in Class Period | 40570 | 530055891 | No Eligible Purchases in Class Period | 66303 | 530107916 | No Recognized Claim |
| 14839 | 530018668 | No Eligible Purchases in Class Period | 40571 | 530055894 | No Recognized Claim | 66304 | 530107923 | No Recognized Claim |
| 14840 | 530018669 | No Eligible Purchases in Class Period | 40572 | 530055897 | No Eligible Purchases in Class Period | 66305 | 530107924 | No Recognized Claim |
| 14841 | 530018675 | No Eligible Purchases in Class Period | 40573 | 530055902 | No Eligible Purchases in Class Period | 66306 | 530107926 | No Recognized Claim |
| 14842 | 530018677 | No Eligible Purchases in Class Period | 40574 | 530055903 | No Eligible Purchases in Class Period | 66307 | 530107928 | No Recognized Claim |
| 14843 | 530018680 | No Recognized Claim | 40575 | 530055904 | No Eligible Purchases in Class Period | 66308 | 530107938 | No Recognized Claim |
| 14844 | 530018681 | No Eligible Purchases in Class Period | 40576 | 530055905 | No Recognized Claim | 66309 | 530107941 | No Recognized Claim |
| 14845 | 530018682 | No Eligible Purchases in Class Period | 40577 | 530055906 | No Recognized Claim | 66310 | 530107942 | No Eligible Purchases in Class Period |
| 14846 | 530018684 | No Eligible Purchases in Class Period | 40578 | 530055909 | No Recognized Claim | 66311 | 530107944 | No Eligible Purchases in Class Period |
| 14847 | 530018685 | No Eligible Purchases in Class Period | 40579 | 530055911 | No Recognized Claim | 66312 | 530107946 | No Recognized Claim |
| 14848 | 530018687 | No Eligible Purchases in Class Period | 40580 | 530055912 | No Recognized Claim | 66313 | 530107947 | No Eligible Purchases in Class Period |
| 14849 | 530018688 | No Eligible Purchases in Class Period | 40581 | 530055915 | No Eligible Purchases in Class Period | 66314 | 530107949 | No Recognized Claim |
| 14850 | 530018689 | No Eligible Purchases in Class Period | 40582 | 530055916 | No Recognized Claim | 66315 | 530107952 | No Recognized Claim |
| 14851 | 530018690 | No Eligible Purchases in Class Period | 40583 | 530055917 | No Eligible Purchases in Class Period | 66316 | 530107953 | No Recognized Claim |
| 14852 | 530018691 | No Eligible Purchases in Class Period | 40584 | 530055920 | No Eligible Purchases in Class Period | 66317 | 530107954 | No Eligible Purchases in Class Period |
| 14853 | 530018693 | No Eligible Purchases in Class Period | 40585 | 530055921 | No Recognized Claim | 66318 | 530107956 | No Eligible Purchases in Class Period |
| 14854 | 530018696 | No Eligible Purchases in Class Period | 40586 | 530055922 | No Eligible Purchases in Class Period | 66319 | 530107958 | No Recognized Claim |
| 14855 | 530018698 | No Eligible Purchases in Class Period | 40587 | 530055923 | No Eligible Purchases in Class Period | 66320 | 530107961 | No Eligible Purchases in Class Period |
| 14856 | 530018699 | No Eligible Purchases in Class Period | 40588 | 530055927 | No Eligible Purchases in Class Period | 66321 | 530107963 | No Recognized Claim |
| 14857 | 530018700 | No Eligible Purchases in Class Period | 40589 | 530055928 | No Recognized Claim | 66322 | 530107967 | No Recognized Claim |
| 14858 | 530018701 | No Eligible Purchases in Class Period | 40590 | 530055929 | No Recognized Claim | 66323 | 530107968 | No Recognized Claim |
| 14859 | 530018702 | No Recognized Claim | 40591 | 530055930 | No Eligible Purchases in Class Period | 66324 | 530107969 | No Recognized Claim |
| 14860 | 530018704 | No Eligible Purchases in Class Period | 40592 | 530055934 | No Recognized Claim | 66325 | 530107970 | No Eligible Purchases in Class Period |
| 14861 | 530018705 | No Eligible Purchases in Class Period | 40593 | 530055936 | No Recognized Claim | 66326 | 530107975 | No Recognized Claim |
| 14862 | 530018706 | No Eligible Purchases in Class Period | 40594 | 530055938 | No Eligible Purchases in Class Period | 66327 | 530107976 | No Recognized Claim |
| 14863 | 530018710 | No Eligible Purchases in Class Period | 40595 | 530055939 | No Recognized Claim | 66328 | 530107979 | No Eligible Purchases in Class Period |
| 14864 | 530018714 | No Eligible Purchases in Class Period | 40596 | 530055940 | No Eligible Purchases in Class Period | 66329 | 530107982 | No Eligible Purchases in Class Period |
| 14865 | 530018715 | No Eligible Purchases in Class Period | 40597 | 530055941 | No Eligible Purchases in Class Period | 66330 | 530107987 | No Recognized Claim |
| 14866 | 530018720 | No Eligible Purchases in Class Period | 40598 | 530055942 | No Eligible Purchases in Class Period | 66331 | 530107989 | No Recognized Claim |
| 14867 | 530018721 | No Eligible Purchases in Class Period | 40599 | 530055943 | No Eligible Purchases in Class Period | 66332 | 530107995 | No Recognized Claim |
| 14868 | 530018722 | No Eligible Purchases in Class Period | 40600 | 530055944 | No Recognized Claim | 66333 | 530107998 | No Eligible Purchases in Class Period |
| 14869 | 530018725 | No Eligible Purchases in Class Period | 40601 | 530055945 | No Eligible Purchases in Class Period | 66334 | 530108000 | No Eligible Purchases in Class Period |
| 14870 | 530018727 | No Eligible Purchases in Class Period | 40602 | 530055946 | No Recognized Claim | 66335 | 530108004 | No Recognized Claim |
| 14871 | 530018728 | No Eligible Purchases in Class Period | 40603 | 530055947 | No Recognized Claim | 66336 | 530108006 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14872 | 530018729 | No Eligible Purchases in Class Period | 40604 | 530055948 | No Recognized Claim | 66337 | 530108007 | No Eligible Purchases in Class Period |
| 14873 | 530018730 | No Eligible Purchases in Class Period | 40605 | 530055949 | No Recognized Claim | 66338 | 530108008 | No Recognized Claim |
| 14874 | 530018731 | No Eligible Purchases in Class Period | 40606 | 530055950 | No Recognized Claim | 66339 | 530108009 | No Recognized Claim |
| 14875 | 530018732 | No Recognized Claim | 40607 | 530055951 | No Recognized Claim | 66340 | 530108010 | No Recognized Claim |
| 14876 | 530018733 | No Eligible Purchases in Class Period | 40608 | 530055953 | No Eligible Purchases in Class Period | 66341 | 530108012 | No Recognized Claim |
| 14877 | 530018734 | No Eligible Purchases in Class Period | 40609 | 530055954 | No Eligible Purchases in Class Period | 66342 | 530108014 | No Recognized Claim |
| 14878 | 530018735 | No Eligible Purchases in Class Period | 40610 | 530055955 | No Eligible Purchases in Class Period | 66343 | 530108015 | No Recognized Claim |
| 14879 | 530018736 | No Eligible Purchases in Class Period | 40611 | 530055956 | No Recognized Claim | 66344 | 530108017 | No Recognized Claim |
| 14880 | 530018737 | No Eligible Purchases in Class Period | 40612 | 530055957 | No Eligible Purchases in Class Period | 66345 | 530108018 | No Eligible Purchases in Class Period |
| 14881 | 530018738 | No Eligible Purchases in Class Period | 40613 | 530055959 | No Eligible Purchases in Class Period | 66346 | 530108028 | No Eligible Purchases in Class Period |
| 14882 | 530018739 | No Recognized Claim | 40614 | 530055960 | No Eligible Purchases in Class Period | 66347 | 530108031 | No Eligible Purchases in Class Period |
| 14883 | 530018740 | No Eligible Purchases in Class Period | 40615 | 530055961 | No Recognized Claim | 66348 | 530108035 | No Recognized Claim |
| 14884 | 530018743 | No Eligible Purchases in Class Period | 40616 | 530055962 | No Recognized Claim | 66349 | 530108036 | No Eligible Purchases in Class Period |
| 14885 | 530018744 | No Eligible Purchases in Class Period | 40617 | 530055963 | No Eligible Purchases in Class Period | 66350 | 530108045 | No Eligible Purchases in Class Period |
| 14886 | 530018745 | No Eligible Purchases in Class Period | 40618 | 530055965 | No Eligible Purchases in Class Period | 66351 | 530108049 | No Eligible Purchases in Class Period |
| 14887 | 530018748 | No Eligible Purchases in Class Period | 40619 | 530055968 | No Eligible Purchases in Class Period | 66352 | 530108051 | No Recognized Claim |
| 14888 | 530018749 | No Eligible Purchases in Class Period | 40620 | 530055969 | No Eligible Purchases in Class Period | 66353 | 530108054 | No Recognized Claim |
| 14889 | 530018750 | No Eligible Purchases in Class Period | 40621 | 530055970 | No Recognized Claim | 66354 | 530108058 | No Recognized Claim |
| 14890 | 530018751 | No Eligible Purchases in Class Period | 40622 | 530055975 | No Recognized Claim | 66355 | 530108059 | No Recognized Claim |
| 14891 | 530018754 | No Eligible Purchases in Class Period | 40623 | 530055976 | No Recognized Claim | 66356 | 530108060 | No Recognized Claim |
| 14892 | 530018758 | No Eligible Purchases in Class Period | 40624 | 530055977 | No Recognized Claim | 66357 | 530108062 | No Eligible Purchases in Class Period |
| 14893 | 530018759 | No Eligible Purchases in Class Period | 40625 | 530055978 | No Recognized Claim | 66358 | 530108065 | No Recognized Claim |
| 14894 | 530018760 | No Eligible Purchases in Class Period | 40626 | 530055979 | No Eligible Purchases in Class Period | 66359 | 530108067 | No Eligible Purchases in Class Period |
| 14895 | 530018761 | No Recognized Claim | 40627 | 530055981 | No Recognized Claim | 66360 | 530108069 | No Recognized Claim |
| 14896 | 530018762 | No Eligible Purchases in Class Period | 40628 | 530055982 | No Recognized Claim | 66361 | 530108079 | No Recognized Claim |
| 14897 | 530018763 | No Eligible Purchases in Class Period | 40629 | 530055984 | No Eligible Purchases in Class Period | 66362 | 530108082 | No Eligible Purchases in Class Period |
| 14898 | 530018764 | No Eligible Purchases in Class Period | 40630 | 530055985 | No Recognized Claim | 66363 | 530108086 | No Recognized Claim |
| 14899 | 530018765 | No Eligible Purchases in Class Period | 40631 | 530055986 | No Eligible Purchases in Class Period | 66364 | 530108090 | No Recognized Claim |
| 14900 | 530018766 | No Eligible Purchases in Class Period | 40632 | 530055987 | No Eligible Purchases in Class Period | 66365 | 530108092 | No Recognized Claim |
| 14901 | 530018767 | No Eligible Purchases in Class Period | 40633 | 530055988 | No Recognized Claim | 66366 | 530108093 | No Eligible Purchases in Class Period |
| 14902 | 530018768 | No Eligible Purchases in Class Period | 40634 | 530055989 | No Eligible Purchases in Class Period | 66367 | 530108101 | No Eligible Purchases in Class Period |
| 14903 | 530018769 | No Eligible Purchases in Class Period | 40635 | 530055990 | No Eligible Purchases in Class Period | 66368 | 530108103 | No Recognized Claim |
| 14904 | 530018770 | No Eligible Purchases in Class Period | 40636 | 530055991 | No Eligible Purchases in Class Period | 66369 | 530108106 | No Recognized Claim |
| 14905 | 530018771 | No Eligible Purchases in Class Period | 40637 | 530055992 | No Recognized Claim | 66370 | 530108107 | No Recognized Claim |
| 14906 | 530018772 | No Eligible Purchases in Class Period | 40638 | 530055994 | No Recognized Claim | 66371 | 530108110 | No Recognized Claim |
| 14907 | 530018773 | No Eligible Purchases in Class Period | 40639 | 530055995 | No Recognized Claim | 66372 | 530108118 | No Recognized Claim |
| 14908 | 530018774 | No Eligible Purchases in Class Period | 40640 | 530055996 | No Recognized Claim | 66373 | 530108119 | No Recognized Claim |
| 14909 | 530018777 | No Eligible Purchases in Class Period | 40641 | 530055997 | No Eligible Purchases in Class Period | 66374 | 530108120 | No Eligible Purchases in Class Period |
| 14910 | 530018778 | No Eligible Purchases in Class Period | 40642 | 530055998 | No Eligible Purchases in Class Period | 66375 | 530108121 | No Recognized Claim |
| 14911 | 530018779 | No Eligible Purchases in Class Period | 40643 | 530056000 | No Recognized Claim | 66376 | 530108122 | No Eligible Purchases in Class Period |
| 14912 | 530018780 | No Eligible Purchases in Class Period | 40644 | 530056001 | No Eligible Purchases in Class Period | 66377 | 530108126 | No Eligible Purchases in Class Period |
| 14913 | 530018782 | No Eligible Purchases in Class Period | 40645 | 530056002 | No Recognized Claim | 66378 | 530108131 | No Recognized Claim |
| 14914 | 530018783 | No Eligible Purchases in Class Period | 40646 | 530056003 | No Recognized Claim | 66379 | 530108132 | No Recognized Claim |
| 14915 | 530018784 | No Eligible Purchases in Class Period | 40647 | 530056004 | No Recognized Claim | 66380 | 530108133 | No Eligible Purchases in Class Period |
| 14916 | 530018785 | No Eligible Purchases in Class Period | 40648 | 530056006 | No Recognized Claim | 66381 | 530108134 | No Eligible Purchases in Class Period |
| 14917 | 530018787 | No Eligible Purchases in Class Period | 40649 | 530056007 | No Recognized Claim | 66382 | 530108137 | No Recognized Claim |
| 14918 | 530018788 | No Eligible Purchases in Class Period | 40650 | 530056008 | No Recognized Claim | 66383 | 530108141 | No Recognized Claim |
| 14919 | 530018789 | No Eligible Purchases in Class Period | 40651 | 530056009 | No Recognized Claim | 66384 | 530108147 | No Eligible Purchases in Class Period |
| 14920 | 530018790 | No Eligible Purchases in Class Period | 40652 | 530056011 | No Recognized Claim | 66385 | 530108148 | No Recognized Claim |
| 14921 | 530018791 | No Eligible Purchases in Class Period | 40653 | 530056012 | No Recognized Claim | 66386 | 530108150 | No Recognized Claim |
| 14922 | 530018792 | No Eligible Purchases in Class Period | 40654 | 530056013 | No Recognized Claim | 66387 | 530108151 | No Recognized Claim |
| 14923 | 530018793 | No Eligible Purchases in Class Period | 40655 | 530056015 | No Eligible Purchases in Class Period | 66388 | 530108158 | No Recognized Claim |
| 14924 | 530018794 | No Eligible Purchases in Class Period | 40656 | 530056016 | No Eligible Purchases in Class Period | 66389 | 530108160 | No Recognized Claim |
| 14925 | 530018796 | No Eligible Purchases in Class Period | 40657 | 530056018 | No Recognized Claim | 66390 | 530108161 | No Recognized Claim |
| 14926 | 530018797 | No Recognized Claim | 40658 | 530056019 | No Recognized Claim | 66391 | 530108177 | No Recognized Claim |
| 14927 | 530018799 | No Eligible Purchases in Class Period | 40659 | 530056020 | No Eligible Purchases in Class Period | 66392 | 530108181 | No Eligible Purchases in Class Period |
| 14928 | 530018800 | No Eligible Purchases in Class Period | 40660 | 530056021 | No Recognized Claim | 66393 | 530108184 | No Eligible Purchases in Class Period |
| 14929 | 530018802 | No Recognized Claim | 40661 | 530056022 | No Recognized Claim | 66394 | 530108186 | No Eligible Purchases in Class Period |
| 14930 | 530018803 | No Eligible Purchases in Class Period | 40662 | 530056023 | No Eligible Purchases in Class Period | 66395 | 530108188 | No Eligible Purchases in Class Period |
| 14931 | 530018804 | No Eligible Purchases in Class Period | 40663 | 530056026 | No Recognized Claim | 66396 | 530108191 | No Recognized Claim |
| 14932 | 530018805 | No Eligible Purchases in Class Period | 40664 | 530056027 | No Eligible Purchases in Class Period | 66397 | 530108192 | No Recognized Claim |
| 14933 | 530018806 | No Eligible Purchases in Class Period | 40665 | 530056028 | No Eligible Purchases in Class Period | 66398 | 530108194 | No Eligible Purchases in Class Period |
| 14934 | 530018807 | No Eligible Purchases in Class Period | 40666 | 530056030 | No Recognized Claim | 66399 | 530108195 | No Recognized Claim |
| 14935 | 530018808 | No Eligible Purchases in Class Period | 40667 | 530056031 | No Recognized Claim | 66400 | 530108197 | No Recognized Claim |
| 14936 | 530018809 | No Eligible Purchases in Class Period | 40668 | 530056032 | No Eligible Purchases in Class Period | 66401 | 530108203 | No Recognized Claim |
| 14937 | 530018812 | No Eligible Purchases in Class Period | 40669 | 530056033 | No Recognized Claim | 66402 | 530108205 | No Eligible Purchases in Class Period |
| 14938 | 530018814 | No Eligible Purchases in Class Period | 40670 | 530056036 | No Eligible Purchases in Class Period | 66403 | 530108212 | No Recognized Claim |
| 14939 | 530018815 | No Eligible Purchases in Class Period | 40671 | 530056037 | No Eligible Purchases in Class Period | 66404 | 530108214 | No Recognized Claim |
| 14940 | 530018816 | No Eligible Purchases in Class Period | 40672 | 530056038 | No Recognized Claim | 66405 | 530108215 | No Eligible Purchases in Class Period |
| 14941 | 530018817 | No Eligible Purchases in Class Period | 40673 | 530056039 | No Recognized Claim | 66406 | 530108217 | No Eligible Purchases in Class Period |
| 14942 | 530018818 | No Eligible Purchases in Class Period | 40674 | 530056041 | No Recognized Claim | 66407 | 530108219 | No Recognized Claim |
| 14943 | 530018819 | No Eligible Purchases in Class Period | 40675 | 530056042 | No Recognized Claim | 66408 | 530108221 | No Recognized Claim |
| 14944 | 530018821 | No Eligible Purchases in Class Period | 40676 | 530056045 | No Recognized Claim | 66409 | 530108224 | No Recognized Claim |
| 14945 | 530018823 | No Eligible Purchases in Class Period | 40677 | 530056046 | No Recognized Claim | 66410 | 530108229 | No Eligible Purchases in Class Period |
| 14946 | 530018824 | No Eligible Purchases in Class Period | 40678 | 530056047 | No Recognized Claim | 66411 | 530108234 | No Eligible Purchases in Class Period |
| 14947 | 530018825 | No Eligible Purchases in Class Period | 40679 | 530056049 | No Recognized Claim | 66412 | 530108239 | No Eligible Purchases in Class Period |
| 14948 | 530018826 | No Eligible Purchases in Class Period | 40680 | 530056050 | No Recognized Claim | 66413 | 530108240 | No Recognized Claim |
| 14949 | 530018827 | No Eligible Purchases in Class Period | 40681 | 530056054 | No Recognized Claim | 66414 | 530108241 | No Eligible Purchases in Class Period |
| 14950 | 530018831 | No Eligible Purchases in Class Period | 40682 | 530056055 | No Recognized Claim | 66415 | 530108248 | No Recognized Claim |
| 14951 | 530018832 | No Eligible Purchases in Class Period | 40683 | 530056056 | No Recognized Claim | 66416 | 530108250 | No Eligible Purchases in Class Period |
| 14952 | 530018836 | No Eligible Purchases in Class Period | 40684 | 530056058 | No Recognized Claim | 66417 | 530108255 | No Recognized Claim |
| 14953 | 530018837 | No Eligible Purchases in Class Period | 40685 | 530056061 | No Recognized Claim | 66418 | 530108258 | No Recognized Claim |
| 14954 | 530018838 | No Eligible Purchases in Class Period | 40686 | 530056064 | No Recognized Claim | 66419 | 530108260 | No Recognized Claim |
| 14955 | 530018841 | No Eligible Purchases in Class Period | 40687 | 530056067 | No Recognized Claim | 66420 | 530108262 | No Eligible Purchases in Class Period |
| 14956 | 530018842 | No Eligible Purchases in Class Period | 40688 | 530056068 | No Recognized Claim | 66421 | 530108264 | No Eligible Purchases in Class Period |
| 14957 | 530018846 | No Recognized Claim | 40689 | 530056069 | No Recognized Claim | 66422 | 530108266 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14958 | 530018847 | No Eligible Purchases in Class Period | 40690 | 530056070 | No Recognized Claim | 66423 | 530108269 | No Eligible Purchases in Class Period |
| 14959 | 530018850 | No Eligible Purchases in Class Period | 40691 | 530056076 | No Recognized Claim | 66424 | 530108270 | No Eligible Purchases in Class Period |
| 14960 | 530018853 | No Eligible Purchases in Class Period | 40692 | 530056077 | No Recognized Claim | 66425 | 530108276 | No Eligible Purchases in Class Period |
| 14961 | 530018854 | No Eligible Purchases in Class Period | 40693 | 530056078 | No Recognized Claim | 66426 | 530108277 | No Recognized Claim |
| 14962 | 530018855 | No Recognized Claim | 40694 | 530056082 | No Recognized Claim | 66427 | 530108280 | No Eligible Purchases in Class Period |
| 14963 | 530018857 | No Eligible Purchases in Class Period | 40695 | 530056087 | No Recognized Claim | 66428 | 530108283 | No Recognized Claim |
| 14964 | 530018858 | No Eligible Purchases in Class Period | 40696 | 530056088 | No Recognized Claim | 66429 | 530108286 | No Recognized Claim |
| 14965 | 530018859 | No Eligible Purchases in Class Period | 40697 | 530056089 | No Recognized Claim | 66430 | 530108287 | No Recognized Claim |
| 14966 | 530018861 | No Recognized Claim | 40698 | 530056090 | No Recognized Claim | 66431 | 530108293 | No Recognized Claim |
| 14967 | 530018862 | No Recognized Claim | 40699 | 530056091 | No Recognized Claim | 66432 | 530108294 | No Eligible Purchases in Class Period |
| 14968 | 530018863 | No Recognized Claim | 40700 | 530056094 | No Recognized Claim | 66433 | 530108299 | No Eligible Purchases in Class Period |
| 14969 | 530018866 | No Recognized Claim | 40701 | 530056095 | No Recognized Claim | 66434 | 530108302 | No Eligible Purchases in Class Period |
| 14970 | 530018867 | No Eligible Purchases in Class Period | 40702 | 530056096 | No Recognized Claim | 66435 | 530108309 | No Recognized Claim |
| 14971 | 530018870 | No Eligible Purchases in Class Period | 40703 | 530056097 | No Recognized Claim | 66436 | 530108312 | No Eligible Purchases in Class Period |
| 14972 | 530018871 | No Recognized Claim | 40704 | 530056099 | No Recognized Claim | 66437 | 530108316 | No Recognized Claim |
| 14973 | 530018873 | No Eligible Purchases in Class Period | 40705 | 530056100 | No Recognized Claim | 66438 | 530108319 | No Recognized Claim |
| 14974 | 530018879 | No Eligible Purchases in Class Period | 40706 | 530056101 | No Recognized Claim | 66439 | 530108321 | No Recognized Claim |
| 14975 | 530018880 | No Eligible Purchases in Class Period | 40707 | 530056102 | No Recognized Claim | 66440 | 530108323 | No Eligible Purchases in Class Period |
| 14976 | 530018881 | No Recognized Claim | 40708 | 530056104 | No Recognized Claim | 66441 | 530108325 | No Recognized Claim |
| 14977 | 530018882 | No Eligible Purchases in Class Period | 40709 | 530056106 | No Recognized Claim | 66442 | 530108326 | No Recognized Claim |
| 14978 | 530018883 | No Eligible Purchases in Class Period | 40710 | 530056107 | No Recognized Claim | 66443 | 530108327 | No Eligible Purchases in Class Period |
| 14979 | 530018884 | No Eligible Purchases in Class Period | 40711 | 530056109 | No Recognized Claim | 66444 | 530108332 | No Eligible Purchases in Class Period |
| 14980 | 530018885 | No Recognized Claim | 40712 | 530056115 | No Recognized Claim | 66445 | 530108333 | No Recognized Claim |
| 14981 | 530018887 | No Eligible Purchases in Class Period | 40713 | 530056116 | No Recognized Claim | 66446 | 530108336 | No Recognized Claim |
| 14982 | 530018888 | No Eligible Purchases in Class Period | 40714 | 530056118 | No Recognized Claim | 66447 | 530108339 | No Recognized Claim |
| 14983 | 530018889 | No Eligible Purchases in Class Period | 40715 | 530056119 | No Recognized Claim | 66448 | 530108342 | No Recognized Claim |
| 14984 | 530018890 | No Eligible Purchases in Class Period | 40716 | 530056120 | No Recognized Claim | 66449 | 530108343 | No Eligible Purchases in Class Period |
| 14985 | 530018891 | No Eligible Purchases in Class Period | 40717 | 530056124 | No Recognized Claim | 66450 | 530108344 | No Recognized Claim |
| 14986 | 530018892 | No Eligible Purchases in Class Period | 40718 | 530056126 | No Recognized Claim | 66451 | 530108351 | No Eligible Purchases in Class Period |
| 14987 | 530018893 | No Eligible Purchases in Class Period | 40719 | 530056128 | No Recognized Claim | 66452 | 530108353 | No Recognized Claim |
| 14988 | 530018894 | No Eligible Purchases in Class Period | 40720 | 530056129 | No Recognized Claim | 66453 | 530108354 | No Recognized Claim |
| 14989 | 530018895 | No Eligible Purchases in Class Period | 40721 | 530056130 | No Recognized Claim | 66454 | 530108359 | No Recognized Claim |
| 14990 | 530018896 | No Eligible Purchases in Class Period | 40722 | 530056132 | No Recognized Claim | 66455 | 530108362 | No Recognized Claim |
| 14991 | 530018898 | No Eligible Purchases in Class Period | 40723 | 530056133 | No Recognized Claim | 66456 | 530108364 | No Recognized Claim |
| 14992 | 530018899 | No Recognized Claim | 40724 | 530056136 | No Recognized Claim | 66457 | 530108368 | No Recognized Claim |
| 14993 | 530018900 | No Recognized Claim | 40725 | 530056140 | No Recognized Claim | 66458 | 530108370 | No Eligible Purchases in Class Period |
| 14994 | 530018901 | No Recognized Claim | 40726 | 530056142 | No Recognized Claim | 66459 | 530108371 | No Recognized Claim |
| 14995 | 530018902 | No Eligible Purchases in Class Period | 40727 | 530056143 | No Recognized Claim | 66460 | 530108372 | No Eligible Purchases in Class Period |
| 14996 | 530018904 | No Eligible Purchases in Class Period | 40728 | 530056145 | No Recognized Claim | 66461 | 530108375 | No Recognized Claim |
| 14997 | 530018905 | No Eligible Purchases in Class Period | 40729 | 530056148 | No Recognized Claim | 66462 | 530108376 | No Eligible Purchases in Class Period |
| 14998 | 530018906 | No Eligible Purchases in Class Period | 40730 | 530056149 | No Recognized Claim | 66463 | 530108380 | No Recognized Claim |
| 14999 | 530018908 | No Eligible Purchases in Class Period | 40731 | 530056150 | No Recognized Claim | 66464 | 530108381 | No Recognized Claim |
| 15000 | 530018909 | No Eligible Purchases in Class Period | 40732 | 530056151 | No Recognized Claim | 66465 | 530108382 | No Recognized Claim |
| 15001 | 530018910 | No Eligible Purchases in Class Period | 40733 | 530056153 | No Recognized Claim | 66466 | 530108386 | No Eligible Purchases in Class Period |
| 15002 | 530018926 | No Eligible Purchases in Class Period | 40734 | 530056156 | No Recognized Claim | 66467 | 530108388 | No Eligible Purchases in Class Period |
| 15003 | 530018929 | No Eligible Purchases in Class Period | 40735 | 530056163 | No Recognized Claim | 66468 | 530108393 | No Eligible Purchases in Class Period |
| 15004 | 530018931 | No Recognized Claim | 40736 | 530056164 | No Recognized Claim | 66469 | 530108394 | No Recognized Claim |
| 15005 | 530018940 | No Eligible Purchases in Class Period | 40737 | 530056166 | No Recognized Claim | 66470 | 530108396 | No Eligible Purchases in Class Period |
| 15006 | 530018941 | No Eligible Purchases in Class Period | 40738 | 530056167 | No Recognized Claim | 66471 | 530108399 | No Recognized Claim |
| 15007 | 530018942 | No Eligible Purchases in Class Period | 40739 | 530056168 | No Recognized Claim | 66472 | 530108402 | No Recognized Claim |
| 15008 | 530018951 | No Recognized Claim | 40740 | 530056169 | No Recognized Claim | 66473 | 530108405 | No Recognized Claim |
| 15009 | 530018952 | No Eligible Purchases in Class Period | 40741 | 530056170 | No Recognized Claim | 66474 | 530108409 | No Recognized Claim |
| 15010 | 530018953 | No Eligible Purchases in Class Period | 40742 | 530056171 | No Recognized Claim | 66475 | 530108410 | No Eligible Purchases in Class Period |
| 15011 | 530018957 | No Eligible Purchases in Class Period | 40743 | 530056172 | No Recognized Claim | 66476 | 530108411 | No Recognized Claim |
| 15012 | 530018962 | No Eligible Purchases in Class Period | 40744 | 530056175 | No Recognized Claim | 66477 | 530108412 | No Eligible Purchases in Class Period |
| 15013 | 530018964 | No Eligible Purchases in Class Period | 40745 | 530056176 | No Recognized Claim | 66478 | 530108414 | No Eligible Purchases in Class Period |
| 15014 | 530018966 | No Eligible Purchases in Class Period | 40746 | 530056177 | No Recognized Claim | 66479 | 530108417 | No Eligible Purchases in Class Period |
| 15015 | 530018967 | No Recognized Claim | 40747 | 530056181 | No Recognized Claim | 66480 | 530108418 | No Eligible Purchases in Class Period |
| 15016 | 530018971 | No Eligible Purchases in Class Period | 40748 | 530056182 | No Recognized Claim | 66481 | 530108420 | No Recognized Claim |
| 15017 | 530018972 | No Eligible Purchases in Class Period | 40749 | 530056183 | No Recognized Claim | 66482 | 530108425 | No Recognized Claim |
| 15018 | 530018974 | No Eligible Purchases in Class Period | 40750 | 530056187 | No Recognized Claim | 66483 | 530108426 | No Recognized Claim |
| 15019 | 530018978 | No Eligible Purchases in Class Period | 40751 | 530056190 | No Recognized Claim | 66484 | 530108427 | No Eligible Purchases in Class Period |
| 15020 | 530018979 | No Eligible Purchases in Class Period | 40752 | 530056191 | No Recognized Claim | 66485 | 530108428 | No Eligible Purchases in Class Period |
| 15021 | 530018980 | No Eligible Purchases in Class Period | 40753 | 530056193 | No Recognized Claim | 66486 | 530108431 | No Recognized Claim |
| 15022 | 530018981 | No Eligible Purchases in Class Period | 40754 | 530056195 | No Recognized Claim | 66487 | 530108437 | No Eligible Purchases in Class Period |
| 15023 | 530018982 | No Recognized Claim | 40755 | 530056197 | No Recognized Claim | 66488 | 530108438 | No Eligible Purchases in Class Period |
| 15024 | 530018985 | No Eligible Purchases in Class Period | 40756 | 530056198 | No Recognized Claim | 66489 | 530108441 | No Eligible Purchases in Class Period |
| 15025 | 530018989 | No Eligible Purchases in Class Period | 40757 | 530056201 | No Recognized Claim | 66490 | 530108443 | No Eligible Purchases in Class Period |
| 15026 | 530018990 | No Eligible Purchases in Class Period | 40758 | 530056204 | No Recognized Claim | 66491 | 530108447 | No Eligible Purchases in Class Period |
| 15027 | 530018991 | No Recognized Claim | 40759 | 530056205 | No Recognized Claim | 66492 | 530108455 | No Recognized Claim |
| 15028 | 530018992 | No Eligible Purchases in Class Period | 40760 | 530056206 | No Recognized Claim | 66493 | 530108459 | No Recognized Claim |
| 15029 | 530018994 | No Eligible Purchases in Class Period | 40761 | 530056207 | No Recognized Claim | 66494 | 530108466 | No Recognized Claim |
| 15030 | 530018995 | No Eligible Purchases in Class Period | 40762 | 530056208 | No Recognized Claim | 66495 | 530108468 | No Recognized Claim |
| 15031 | 530018996 | No Eligible Purchases in Class Period | 40763 | 530056209 | No Recognized Claim | 66496 | 530108469 | No Recognized Claim |
| 15032 | 530018997 | No Eligible Purchases in Class Period | 40764 | 530056215 | No Recognized Claim | 66497 | 530108470 | No Eligible Purchases in Class Period |
| 15033 | 530018999 | No Eligible Purchases in Class Period | 40765 | 530056216 | No Recognized Claim | 66498 | 530108472 | No Recognized Claim |
| 15034 | 530019000 | No Eligible Purchases in Class Period | 40766 | 530056217 | No Recognized Claim | 66499 | 530108474 | No Recognized Claim |
| 15035 | 530019006 | No Eligible Purchases in Class Period | 40767 | 530056220 | No Recognized Claim | 66500 | 530108484 | No Recognized Claim |
| 15036 | 530019008 | No Eligible Purchases in Class Period | 40768 | 530056222 | No Recognized Claim | 66501 | 530108487 | No Recognized Claim |
| 15037 | 530019009 | No Eligible Purchases in Class Period | 40769 | 530056223 | No Recognized Claim | 66502 | 530108488 | No Eligible Purchases in Class Period |
| 15038 | 530019020 | No Eligible Purchases in Class Period | 40770 | 530056225 | No Recognized Claim | 66503 | 530108490 | No Eligible Purchases in Class Period |
| 15039 | 530019021 | No Eligible Purchases in Class Period | 40771 | 530056227 | No Recognized Claim | 66504 | 530108491 | No Eligible Purchases in Class Period |
| 15040 | 530019022 | No Eligible Purchases in Class Period | 40772 | 530056228 | No Recognized Claim | 66505 | 530108492 | No Recognized Claim |
| 15041 | 530019024 | No Eligible Purchases in Class Period | 40773 | 530056229 | No Recognized Claim | 66506 | 530108495 | No Recognized Claim |
| 15042 | 530019031 | No Recognized Claim | 40774 | 530056231 | No Recognized Claim | 66507 | 530108499 | No Eligible Purchases in Class Period |
| 15043 | 530019032 | No Eligible Purchases in Class Period | 40775 | 530056233 | No Recognized Claim | 66508 | 530108503 | No Recognized Claim |

## Baxter Securities Litigation

## Rejected Claims

| Claim | ID | Reason | Claim | ID | Reason | Claim | ID | Reason |
|---|---|---|---|---|---|---|---|---|
| 15044 | 530019038 | No Eligible Purchases in Class Period | 40776 | 530056236 | No Recognized Claim | 66509 | 530108505 | No Recognized Claim |
| 15045 | 530019041 | No Eligible Purchases in Class Period | 40777 | 530056238 | No Recognized Claim | 66510 | 530108510 | No Recognized Claim |
| 15046 | 530019042 | No Eligible Purchases in Class Period | 40778 | 530056240 | No Recognized Claim | 66511 | 530108511 | No Recognized Claim |
| 15047 | 530019047 | No Eligible Purchases in Class Period | 40779 | 530056242 | No Recognized Claim | 66512 | 530108513 | No Recognized Claim |
| 15048 | 530019048 | No Recognized Claim | 40780 | 530056244 | No Recognized Claim | 66513 | 530108516 | No Recognized Claim |
| 15049 | 530019050 | No Eligible Purchases in Class Period | 40781 | 530056247 | No Recognized Claim | 66514 | 530108519 | No Eligible Purchases in Class Period |
| 15050 | 530019051 | No Eligible Purchases in Class Period | 40782 | 530056249 | No Recognized Claim | 66515 | 530108529 | No Recognized Claim |
| 15051 | 530019053 | No Eligible Purchases in Class Period | 40783 | 530056250 | No Recognized Claim | 66516 | 530108531 | No Recognized Claim |
| 15052 | 530019055 | No Eligible Purchases in Class Period | 40784 | 530056251 | No Recognized Claim | 66517 | 530108534 | No Recognized Claim |
| 15053 | 530019062 | No Recognized Claim | 40785 | 530056254 | No Recognized Claim | 66518 | 530108539 | No Recognized Claim |
| 15054 | 530019063 | No Recognized Claim | 40786 | 530056257 | No Recognized Claim | 66519 | 530108547 | No Recognized Claim |
| 15055 | 530019065 | No Eligible Purchases in Class Period | 40787 | 530056261 | No Recognized Claim | 66520 | 530108548 | No Eligible Purchases in Class Period |
| 15056 | 530019073 | No Eligible Purchases in Class Period | 40788 | 530056263 | No Recognized Claim | 66521 | 530108549 | No Eligible Purchases in Class Period |
| 15057 | 530019077 | No Eligible Purchases in Class Period | 40789 | 530056267 | No Recognized Claim | 66522 | 530108550 | No Recognized Claim |
| 15058 | 530019079 | No Eligible Purchases in Class Period | 40790 | 530056268 | No Recognized Claim | 66523 | 530108551 | No Eligible Purchases in Class Period |
| 15059 | 530019082 | No Eligible Purchases in Class Period | 40791 | 530056269 | No Recognized Claim | 66524 | 530108552 | No Eligible Purchases in Class Period |
| 15060 | 530019084 | No Eligible Purchases in Class Period | 40792 | 530056270 | No Recognized Claim | 66525 | 530108555 | No Recognized Claim |
| 15061 | 530019085 | No Eligible Purchases in Class Period | 40793 | 530056271 | No Recognized Claim | 66526 | 530108558 | No Recognized Claim |
| 15062 | 530019087 | No Eligible Purchases in Class Period | 40794 | 530056272 | No Recognized Claim | 66527 | 530108561 | No Eligible Purchases in Class Period |
| 15063 | 530019093 | No Eligible Purchases in Class Period | 40795 | 530056274 | No Recognized Claim | 66528 | 530108574 | No Eligible Purchases in Class Period |
| 15064 | 530019095 | No Eligible Purchases in Class Period | 40796 | 530056275 | No Recognized Claim | 66529 | 530108575 | No Eligible Purchases in Class Period |
| 15065 | 530019096 | No Recognized Claim | 40797 | 530056277 | No Recognized Claim | 66530 | 530108576 | No Eligible Purchases in Class Period |
| 15066 | 530019098 | No Eligible Purchases in Class Period | 40798 | 530056278 | No Eligible Purchases in Class Period | 66531 | 530108579 | No Eligible Purchases in Class Period |
| 15067 | 530019100 | No Recognized Claim | 40799 | 530056279 | No Eligible Purchases in Class Period | 66532 | 530108580 | No Eligible Purchases in Class Period |
| 15068 | 530019101 | No Recognized Claim | 40800 | 530056280 | No Recognized Claim | 66533 | 530108581 | No Eligible Purchases in Class Period |
| 15069 | 530019105 | No Eligible Purchases in Class Period | 40801 | 530056282 | No Recognized Claim | 66534 | 530108582 | No Eligible Purchases in Class Period |
| 15070 | 530019107 | No Eligible Purchases in Class Period | 40802 | 530056285 | No Recognized Claim | 66535 | 530108585 | No Recognized Claim |
| 15071 | 530019108 | No Eligible Purchases in Class Period | 40803 | 530056286 | No Recognized Claim | 66536 | 530108586 | No Eligible Purchases in Class Period |
| 15072 | 530019109 | No Eligible Purchases in Class Period | 40804 | 530056290 | No Recognized Claim | 66537 | 530108587 | No Recognized Claim |
| 15073 | 530019110 | No Eligible Purchases in Class Period | 40805 | 530056291 | No Recognized Claim | 66538 | 530108591 | No Recognized Claim |
| 15074 | 530019112 | No Eligible Purchases in Class Period | 40806 | 530056293 | No Recognized Claim | 66539 | 530108592 | No Recognized Claim |
| 15075 | 530019113 | No Eligible Purchases in Class Period | 40807 | 530056294 | No Recognized Claim | 66540 | 530108597 | No Eligible Purchases in Class Period |
| 15076 | 530019116 | No Recognized Claim | 40808 | 530056295 | No Recognized Claim | 66541 | 530108602 | No Recognized Claim |
| 15077 | 530019117 | No Eligible Purchases in Class Period | 40809 | 530056296 | No Recognized Claim | 66542 | 530108604 | No Recognized Claim |
| 15078 | 530019119 | No Eligible Purchases in Class Period | 40810 | 530056297 | No Recognized Claim | 66543 | 530108606 | No Recognized Claim |
| 15079 | 530019120 | No Eligible Purchases in Class Period | 40811 | 530056298 | No Recognized Claim | 66544 | 530108610 | No Eligible Purchases in Class Period |
| 15080 | 530019122 | No Eligible Purchases in Class Period | 40812 | 530056299 | No Recognized Claim | 66545 | 530108611 | No Eligible Purchases in Class Period |
| 15081 | 530019123 | No Eligible Purchases in Class Period | 40813 | 530056300 | No Recognized Claim | 66546 | 530108619 | No Eligible Purchases in Class Period |
| 15082 | 530019127 | No Eligible Purchases in Class Period | 40814 | 530056302 | No Recognized Claim | 66547 | 530108620 | No Eligible Purchases in Class Period |
| 15083 | 530019131 | No Eligible Purchases in Class Period | 40815 | 530056303 | No Recognized Claim | 66548 | 530108626 | No Eligible Purchases in Class Period |
| 15084 | 530019134 | No Eligible Purchases in Class Period | 40816 | 530056307 | No Recognized Claim | 66549 | 530108634 | No Recognized Claim |
| 15085 | 530019136 | No Eligible Purchases in Class Period | 40817 | 530056308 | No Recognized Claim | 66550 | 530108638 | No Eligible Purchases in Class Period |
| 15086 | 530019137 | No Eligible Purchases in Class Period | 40818 | 530056309 | No Recognized Claim | 66551 | 530108642 | No Eligible Purchases in Class Period |
| 15087 | 530019139 | No Eligible Purchases in Class Period | 40819 | 530056313 | No Recognized Claim | 66552 | 530108643 | No Recognized Claim |
| 15088 | 530019142 | No Eligible Purchases in Class Period | 40820 | 530056315 | No Recognized Claim | 66553 | 530108645 | No Eligible Purchases in Class Period |
| 15089 | 530019143 | No Eligible Purchases in Class Period | 40821 | 530056316 | No Recognized Claim | 66554 | 530108651 | No Recognized Claim |
| 15090 | 530019145 | No Eligible Purchases in Class Period | 40822 | 530056319 | No Recognized Claim | 66555 | 530108655 | No Recognized Claim |
| 15091 | 530019146 | No Eligible Purchases in Class Period | 40823 | 530056320 | No Recognized Claim | 66556 | 530108656 | No Eligible Purchases in Class Period |
| 15092 | 530019153 | No Recognized Claim | 40824 | 530056321 | No Recognized Claim | 66557 | 530108660 | No Recognized Claim |
| 15093 | 530019154 | No Eligible Purchases in Class Period | 40825 | 530056323 | No Recognized Claim | 66558 | 530108663 | No Recognized Claim |
| 15094 | 530019155 | No Recognized Claim | 40826 | 530056324 | No Recognized Claim | 66559 | 530108666 | No Recognized Claim |
| 15095 | 530019157 | No Eligible Purchases in Class Period | 40827 | 530056325 | No Recognized Claim | 66560 | 530108670 | No Eligible Purchases in Class Period |
| 15096 | 530019158 | No Eligible Purchases in Class Period | 40828 | 530056326 | No Recognized Claims | 66561 | 530108671 | No Recognized Claim |
| 15097 | 530019160 | No Eligible Purchases in Class Period | 40829 | 530056328 | No Recognized Claim | 66562 | 530108672 | No Eligible Purchases in Class Period |
| 15098 | 530019161 | No Eligible Purchases in Class Period | 40830 | 530056329 | No Recognized Claim | 66563 | 530108674 | No Recognized Claim |
| 15099 | 530019163 | No Eligible Purchases in Class Period | 40831 | 530056331 | No Recognized Claim | 66564 | 530108675 | No Recognized Claim |
| 15100 | 530019166 | No Eligible Purchases in Class Period | 40832 | 530056332 | No Recognized Claim | 66565 | 530108676 | No Recognized Claim |
| 15101 | 530019168 | No Eligible Purchases in Class Period | 40833 | 530056333 | No Recognized Claim | 66566 | 530108678 | No Eligible Purchases in Class Period |
| 15102 | 530019169 | No Eligible Purchases in Class Period | 40834 | 530056334 | No Recognized Claim | 66567 | 530108679 | No Recognized Claim |
| 15103 | 530019170 | No Eligible Purchases in Class Period | 40835 | 530056335 | No Recognized Claim | 66568 | 530108688 | No Recognized Claim |
| 15104 | 530019171 | No Eligible Purchases in Class Period | 40836 | 530056338 | No Recognized Claim | 66569 | 530108690 | No Recognized Claim |
| 15105 | 530019172 | No Eligible Purchases in Class Period | 40837 | 530056339 | No Recognized Claim | 66570 | 530108695 | No Recognized Claim |
| 15106 | 530019176 | No Eligible Purchases in Class Period | 40838 | 530056340 | No Recognized Claim | 66571 | 530108696 | No Recognized Claim |
| 15107 | 530019178 | No Eligible Purchases in Class Period | 40839 | 530056341 | No Recognized Claim | 66572 | 530108699 | No Eligible Purchases in Class Period |
| 15108 | 530019179 | No Eligible Purchases in Class Period | 40840 | 530056342 | No Recognized Claim | 66573 | 530108701 | No Recognized Claim |
| 15109 | 530019180 | No Eligible Purchases in Class Period | 40841 | 530056344 | No Recognized Claim | 66574 | 530108708 | No Eligible Purchases in Class Period |
| 15110 | 530019181 | No Eligible Purchases in Class Period | 40842 | 530056345 | No Recognized Claim | 66575 | 530108712 | No Eligible Purchases in Class Period |
| 15111 | 530019183 | No Eligible Purchases in Class Period | 40843 | 530056346 | No Recognized Claim | 66576 | 530108718 | No Recognized Claim |
| 15112 | 530019186 | No Eligible Purchases in Class Period | 40844 | 530056348 | No Recognized Claim | 66577 | 530108722 | No Eligible Purchases in Class Period |
| 15113 | 530019187 | No Eligible Purchases in Class Period | 40845 | 530056349 | No Recognized Claim | 66578 | 530108725 | No Recognized Claim |
| 15114 | 530019188 | No Eligible Purchases in Class Period | 40846 | 530056350 | No Recognized Claim | 66579 | 530108726 | No Eligible Purchases in Class Period |
| 15115 | 530019189 | No Eligible Purchases in Class Period | 40847 | 530056352 | No Recognized Claim | 66580 | 530108727 | No Recognized Claim |
| 15116 | 530019191 | No Eligible Purchases in Class Period | 40848 | 530056353 | No Recognized Claim | 66581 | 530108731 | No Recognized Claim |
| 15117 | 530019192 | No Eligible Purchases in Class Period | 40849 | 530056354 | No Recognized Claim | 66582 | 530108734 | No Recognized Claim |
| 15118 | 530019194 | No Eligible Purchases in Class Period | 40850 | 530056358 | No Recognized Claim | 66583 | 530108740 | No Recognized Claim |
| 15119 | 530019195 | No Eligible Purchases in Class Period | 40851 | 530056359 | No Eligible Purchases in Class Period | 66584 | 530108741 | No Eligible Purchases in Class Period |
| 15120 | 530019196 | No Eligible Purchases in Class Period | 40852 | 530056361 | No Recognized Claim | 66585 | 530108744 | No Recognized Claim |
| 15121 | 530019199 | No Eligible Purchases in Class Period | 40853 | 530056364 | No Recognized Claim | 66586 | 530108748 | No Eligible Purchases in Class Period |
| 15122 | 530019200 | No Recognized Claim | 40854 | 530056365 | No Recognized Claim | 66587 | 530108751 | No Eligible Purchases in Class Period |
| 15123 | 530019203 | No Eligible Purchases in Class Period | 40855 | 530056367 | No Recognized Claim | 66588 | 530108755 | No Eligible Purchases in Class Period |
| 15124 | 530019204 | No Eligible Purchases in Class Period | 40856 | 530056368 | No Recognized Claim | 66589 | 530108756 | No Eligible Purchases in Class Period |
| 15125 | 530019205 | No Recognized Claim | 40857 | 530056369 | No Eligible Purchases in Class Period | 66590 | 530108759 | No Eligible Purchases in Class Period |
| 15126 | 530019206 | No Eligible Purchases in Class Period | 40858 | 530056370 | No Recognized Claim | 66591 | 530108761 | No Recognized Claim |
| 15127 | 530019208 | No Recognized Claim | 40859 | 530056371 | No Recognized Claim | 66592 | 530108762 | No Recognized Claim |
| 15128 | 530019209 | No Eligible Purchases in Class Period | 40860 | 530056372 | No Recognized Claim | 66593 | 530108765 | No Eligible Purchases in Class Period |
| 15129 | 530019210 | No Recognized Claim | 40861 | 530056373 | No Recognized Claim | 66594 | 530108766 | No Recognized Claim |

## Baxter Securities Litigation

### Rejected Claims

| ID | Claim | Status | ID | Claim | Status | ID | Claim | Status |
|---|---|---|---|---|---|---|---|---|
| 15130 | 530019211 | No Eligible Purchases in Class Period | 40862 | 530056374 | No Recognized Claim | 66595 | 530108775 | No Recognized Claim |
| 15131 | 530019212 | No Eligible Purchases in Class Period | 40863 | 530056376 | No Recognized Claim | 66596 | 530108776 | No Recognized Claim |
| 15132 | 530019215 | No Recognized Claim | 40864 | 530056377 | No Recognized Claim | 66597 | 530108777 | No Eligible Purchases in Class Period |
| 15133 | 530019216 | No Eligible Purchases in Class Period | 40865 | 530056378 | No Recognized Claim | 66598 | 530108778 | No Recognized Claim |
| 15134 | 530019217 | No Eligible Purchases in Class Period | 40866 | 530056379 | No Recognized Claim | 66599 | 530108779 | No Recognized Claim |
| 15135 | 530019218 | No Eligible Purchases in Class Period | 40867 | 530056383 | No Recognized Claim | 66600 | 530108782 | No Eligible Purchases in Class Period |
| 15136 | 530019223 | No Eligible Purchases in Class Period | 40868 | 530056384 | No Recognized Claim | 66601 | 530108783 | No Eligible Purchases in Class Period |
| 15137 | 530019224 | No Eligible Purchases in Class Period | 40869 | 530056388 | No Recognized Claim | 66602 | 530108786 | No Recognized Claim |
| 15138 | 530019225 | No Eligible Purchases in Class Period | 40870 | 530056389 | No Recognized Claim | 66603 | 530108788 | No Recognized Claim |
| 15139 | 530019227 | No Recognized Claim | 40871 | 530056391 | No Recognized Claim | 66604 | 530108789 | No Eligible Purchases in Class Period |
| 15140 | 530019228 | No Eligible Purchases in Class Period | 40872 | 530056392 | No Recognized Claim | 66605 | 530108792 | No Eligible Purchases in Class Period |
| 15141 | 530019229 | No Eligible Purchases in Class Period | 40873 | 530056393 | No Recognized Claim | 66606 | 530108793 | No Eligible Purchases in Class Period |
| 15142 | 530019232 | No Recognized Claim | 40874 | 530056395 | No Recognized Claim | 66607 | 530108796 | No Eligible Purchases in Class Period |
| 15143 | 530019234 | No Eligible Purchases in Class Period | 40875 | 530056396 | No Recognized Claim | 66608 | 530108797 | No Eligible Purchases in Class Period |
| 15144 | 530019239 | No Eligible Purchases in Class Period | 40876 | 530056398 | No Recognized Claim | 66609 | 530108802 | No Eligible Purchases in Class Period |
| 15145 | 530019242 | No Eligible Purchases in Class Period | 40877 | 530056399 | No Recognized Claim | 66610 | 530108806 | No Recognized Claim |
| 15146 | 530019243 | No Eligible Purchases in Class Period | 40878 | 530056400 | No Recognized Claim | 66611 | 530108808 | No Recognized Claim |
| 15147 | 530019246 | No Eligible Purchases in Class Period | 40879 | 530056401 | No Recognized Claim | 66612 | 530108818 | No Eligible Purchases in Class Period |
| 15148 | 530019247 | No Eligible Purchases in Class Period | 40880 | 530056402 | No Recognized Claim | 66613 | 530108819 | No Eligible Purchases in Class Period |
| 15149 | 530019249 | No Eligible Purchases in Class Period | 40881 | 530056405 | No Recognized Claim | 66614 | 530108828 | No Recognized Claim |
| 15150 | 530019251 | No Eligible Purchases in Class Period | 40882 | 530056407 | No Recognized Claim | 66615 | 530108833 | No Eligible Purchases in Class Period |
| 15151 | 530019252 | No Eligible Purchases in Class Period | 40883 | 530056408 | No Recognized Claim | 66616 | 530108834 | No Recognized Claim |
| 15152 | 530019253 | No Eligible Purchases in Class Period | 40884 | 530056409 | No Recognized Claim | 66617 | 530108837 | No Eligible Purchases in Class Period |
| 15153 | 530019255 | No Eligible Purchases in Class Period | 40885 | 530056410 | No Recognized Claim | 66618 | 530108838 | No Eligible Purchases in Class Period |
| 15154 | 530019256 | No Eligible Purchases in Class Period | 40886 | 530056412 | No Recognized Claim | 66619 | 530108845 | No Recognized Claim |
| 15155 | 530019259 | No Eligible Purchases in Class Period | 40887 | 530056413 | No Recognized Claim | 66620 | 530108849 | No Eligible Purchases in Class Period |
| 15156 | 530019262 | No Eligible Purchases in Class Period | 40888 | 530056414 | No Recognized Claim | 66621 | 530108852 | No Recognized Claim |
| 15157 | 530019263 | No Eligible Purchases in Class Period | 40889 | 530056415 | No Recognized Claim | 66622 | 530108853 | No Recognized Claim |
| 15158 | 530019264 | No Eligible Purchases in Class Period | 40890 | 530056416 | No Recognized Claim | 66623 | 530108855 | No Recognized Claim |
| 15159 | 530019266 | No Eligible Purchases in Class Period | 40891 | 530056417 | No Recognized Claim | 66624 | 530108856 | No Eligible Purchases in Class Period |
| 15160 | 530019267 | No Eligible Purchases in Class Period | 40892 | 530056420 | No Recognized Claim | 66625 | 530108857 | No Recognized Claim |
| 15161 | 530019269 | No Eligible Purchases in Class Period | 40893 | 530056422 | No Recognized Claim | 66626 | 530108858 | No Recognized Claim |
| 15162 | 530019270 | No Eligible Purchases in Class Period | 40894 | 530056423 | No Recognized Claim | 66627 | 530108859 | No Recognized Claim |
| 15163 | 530019272 | No Eligible Purchases in Class Period | 40895 | 530056424 | No Recognized Claim | 66628 | 530108860 | No Recognized Claim |
| 15164 | 530019274 | No Eligible Purchases in Class Period | 40896 | 530056426 | No Recognized Claim | 66629 | 530108861 | No Eligible Purchases in Class Period |
| 15165 | 530019280 | No Eligible Purchases in Class Period | 40897 | 530056429 | No Recognized Claim | 66630 | 530108866 | No Recognized Claim |
| 15166 | 530019283 | No Eligible Purchases in Class Period | 40898 | 530056433 | No Recognized Claim | 66631 | 530108867 | No Recognized Claim |
| 15167 | 530019285 | No Recognized Claim | 40899 | 530056434 | No Recognized Claim | 66632 | 530108868 | No Eligible Purchases in Class Period |
| 15168 | 530019287 | No Eligible Purchases in Class Period | 40900 | 530056437 | No Recognized Claim | 66633 | 530108874 | No Eligible Purchases in Class Period |
| 15169 | 530019289 | No Eligible Purchases in Class Period | 40901 | 530056438 | No Recognized Claim | 66634 | 530108876 | No Eligible Purchases in Class Period |
| 15170 | 530019292 | No Eligible Purchases in Class Period | 40902 | 530056440 | No Recognized Claim | 66635 | 530108884 | No Eligible Purchases in Class Period |
| 15171 | 530019293 | No Eligible Purchases in Class Period | 40903 | 530056441 | No Recognized Claim | 66636 | 530108885 | No Recognized Claim |
| 15172 | 530019294 | No Recognized Claim | 40904 | 530056442 | No Recognized Claim | 66637 | 530108886 | No Eligible Purchases in Class Period |
| 15173 | 530019295 | No Eligible Purchases in Class Period | 40905 | 530056443 | No Recognized Claim | 66638 | 530108891 | No Recognized Claim |
| 15174 | 530019296 | No Eligible Purchases in Class Period | 40906 | 530056444 | No Recognized Claim | 66639 | 530108892 | No Eligible Purchases in Class Period |
| 15175 | 530019297 | No Eligible Purchases in Class Period | 40907 | 530056446 | No Recognized Claim | 66640 | 530108895 | No Eligible Purchases in Class Period |
| 15176 | 530019298 | No Recognized Claim | 40908 | 530056448 | No Recognized Claim | 66641 | 530108898 | No Eligible Purchases in Class Period |
| 15177 | 530019299 | No Eligible Purchases in Class Period | 40909 | 530056450 | No Recognized Claim | 66642 | 530108908 | No Eligible Purchases in Class Period |
| 15178 | 530019303 | No Eligible Purchases in Class Period | 40910 | 530056451 | No Recognized Claim | 66643 | 530108909 | No Eligible Purchases in Class Period |
| 15179 | 530019306 | No Eligible Purchases in Class Period | 40911 | 530056453 | No Recognized Claim | 66644 | 530108910 | No Recognized Claim |
| 15180 | 530019313 | No Eligible Purchases in Class Period | 40912 | 530056454 | No Recognized Claim | 66645 | 530108913 | No Recognized Claim |
| 15181 | 530019315 | No Eligible Purchases in Class Period | 40913 | 530056455 | No Recognized Claim | 66646 | 530108914 | No Recognized Claim |
| 15182 | 530019317 | No Eligible Purchases in Class Period | 40914 | 530056456 | No Recognized Claim | 66647 | 530108919 | No Eligible Purchases in Class Period |
| 15183 | 530019318 | No Recognized Claim | 40915 | 530056457 | No Recognized Claim | 66648 | 530108920 | No Recognized Claim |
| 15184 | 530019320 | No Eligible Purchases in Class Period | 40916 | 530056460 | No Recognized Claim | 66649 | 530108922 | No Recognized Claim |
| 15185 | 530019321 | No Eligible Purchases in Class Period | 40917 | 530056463 | No Recognized Claim | 66650 | 530108924 | No Eligible Purchases in Class Period |
| 15186 | 530019322 | No Eligible Purchases in Class Period | 40918 | 530056465 | No Recognized Claim | 66651 | 530108925 | No Recognized Claim |
| 15187 | 530019323 | No Eligible Purchases in Class Period | 40919 | 530056466 | No Recognized Claim | 66652 | 530108926 | No Recognized Claim |
| 15188 | 530019329 | No Eligible Purchases in Class Period | 40920 | 530056467 | No Recognized Claim | 66653 | 530108930 | No Eligible Purchases in Class Period |
| 15189 | 530019333 | No Eligible Purchases in Class Period | 40921 | 530056468 | No Recognized Claim | 66654 | 530108936 | No Recognized Claim |
| 15190 | 530019334 | No Eligible Purchases in Class Period | 40922 | 530056469 | No Recognized Claim | 66655 | 530108938 | No Eligible Purchases in Class Period |
| 15191 | 530019335 | No Recognized Claim | 40923 | 530056471 | No Recognized Claim | 66656 | 530108939 | No Recognized Claim |
| 15192 | 530019336 | No Eligible Purchases in Class Period | 40924 | 530056476 | No Recognized Claim | 66657 | 530108941 | No Recognized Claim |
| 15193 | 530019337 | No Eligible Purchases in Class Period | 40925 | 530056477 | No Recognized Claim | 66658 | 530108942 | No Eligible Purchases in Class Period |
| 15194 | 530019339 | No Eligible Purchases in Class Period | 40926 | 530056480 | No Recognized Claim | 66659 | 530108943 | No Eligible Purchases in Class Period |
| 15195 | 530019340 | No Eligible Purchases in Class Period | 40927 | 530056481 | No Recognized Claim | 66660 | 530108946 | No Eligible Purchases in Class Period |
| 15196 | 530019342 | No Eligible Purchases in Class Period | 40928 | 530056482 | No Recognized Claim | 66661 | 530108947 | No Recognized Claim |
| 15197 | 530019343 | No Eligible Purchases in Class Period | 40929 | 530056483 | No Recognized Claim | 66662 | 530108951 | No Eligible Purchases in Class Period |
| 15198 | 530019344 | No Eligible Purchases in Class Period | 40930 | 530056487 | No Recognized Claim | 66663 | 530108953 | No Recognized Claim |
| 15199 | 530019346 | No Eligible Purchases in Class Period | 40931 | 530056488 | No Recognized Claim | 66664 | 530108955 | No Recognized Claim |
| 15200 | 530019347 | No Eligible Purchases in Class Period | 40932 | 530056489 | No Recognized Claim | 66665 | 530108956 | No Eligible Purchases in Class Period |
| 15201 | 530019348 | No Eligible Purchases in Class Period | 40933 | 530056490 | No Recognized Claim | 66666 | 530108957 | No Recognized Claim |
| 15202 | 530019349 | No Eligible Purchases in Class Period | 40934 | 530056491 | No Recognized Claim | 66667 | 530108960 | No Recognized Claim |
| 15203 | 530019351 | No Eligible Purchases in Class Period | 40935 | 530056492 | No Recognized Claim | 66668 | 530108961 | No Eligible Purchases in Class Period |
| 15204 | 530019352 | No Eligible Purchases in Class Period | 40936 | 530056493 | No Recognized Claim | 66669 | 530108963 | No Recognized Claim |
| 15205 | 530019353 | No Eligible Purchases in Class Period | 40937 | 530056494 | No Recognized Claim | 66670 | 530108964 | No Eligible Purchases in Class Period |
| 15206 | 530019358 | No Eligible Purchases in Class Period | 40938 | 530056495 | No Recognized Claim | 66671 | 530108965 | No Recognized Claim |
| 15207 | 530019361 | No Eligible Purchases in Class Period | 40939 | 530056497 | No Recognized Claim | 66672 | 530108968 | No Recognized Claim |
| 15208 | 530019364 | No Eligible Purchases in Class Period | 40940 | 530056498 | No Recognized Claim | 66673 | 530108972 | No Eligible Purchases in Class Period |
| 15209 | 530019369 | No Eligible Purchases in Class Period | 40941 | 530056499 | No Recognized Claim | 66674 | 530108978 | No Recognized Claim |
| 15210 | 530019372 | No Eligible Purchases in Class Period | 40942 | 530056500 | No Recognized Claim | 66675 | 530108979 | No Recognized Claim |
| 15211 | 530019374 | No Eligible Purchases in Class Period | 40943 | 530056502 | No Recognized Claim | 66676 | 530108980 | No Recognized Claim |
| 15212 | 530019377 | No Eligible Purchases in Class Period | 40944 | 530056503 | No Recognized Claim | 66677 | 530108982 | No Recognized Claim |
| 15213 | 530019378 | No Eligible Purchases in Class Period | 40945 | 530056504 | No Recognized Claim | 66678 | 530108987 | No Eligible Purchases in Class Period |
| 15214 | 530019379 | No Recognized Claim | 40946 | 530056506 | No Recognized Claim | 66679 | 530108989 | No Recognized Claim |
| 15215 | 530019381 | No Eligible Purchases in Class Period | 40947 | 530056507 | No Recognized Claim | 66680 | 530108994 | No Recognized Claim |

## Baxter Securities Litigation

### Rejected Claims

| ID | Claim No. | Reason |
|---|---|---|
| 15216 | 530019382 | No Recognized Claim |
| 15217 | 530019385 | No Eligible Purchases in Class Period |
| 15218 | 530019389 | No Eligible Purchases in Class Period |
| 15219 | 530019392 | No Eligible Purchases in Class Period |
| 15220 | 530019393 | No Eligible Purchases in Class Period |
| 15221 | 530019394 | No Eligible Purchases in Class Period |
| 15222 | 530019397 | No Eligible Purchases in Class Period |
| 15223 | 530019399 | No Eligible Purchases in Class Period |
| 15224 | 530019403 | No Eligible Purchases in Class Period |
| 15225 | 530019405 | No Recognized Claim |
| 15226 | 530019410 | No Eligible Purchases in Class Period |
| 15227 | 530019411 | No Eligible Purchases in Class Period |
| 15228 | 530019412 | No Eligible Purchases in Class Period |
| 15229 | 530019417 | No Recognized Claim |
| 15230 | 530019421 | No Eligible Purchases in Class Period |
| 15231 | 530019422 | No Eligible Purchases in Class Period |
| 15232 | 530019423 | No Recognized Claim |
| 15233 | 530019425 | No Eligible Purchases in Class Period |
| 15234 | 530019426 | No Eligible Purchases in Class Period |
| 15235 | 530019428 | No Eligible Purchases in Class Period |
| 15236 | 530019429 | No Eligible Purchases in Class Period |
| 15237 | 530019430 | No Recognized Claim |
| 15238 | 530019432 | No Eligible Purchases in Class Period |
| 15239 | 530019433 | No Recognized Claim |
| 15240 | 530019434 | No Recognized Claim |
| 15241 | 530019437 | No Eligible Purchases in Class Period |
| 15242 | 530019438 | No Eligible Purchases in Class Period |
| 15243 | 530019439 | No Eligible Purchases in Class Period |
| 15244 | 530019440 | No Eligible Purchases in Class Period |
| 15245 | 530019441 | No Eligible Purchases in Class Period |
| 15246 | 530019442 | No Eligible Purchases in Class Period |
| 15247 | 530019445 | No Eligible Purchases in Class Period |
| 15248 | 530019446 | No Eligible Purchases in Class Period |
| 15249 | 530019450 | No Recognized Claim |
| 15250 | 530019451 | No Eligible Purchases in Class Period |
| 15251 | 530019453 | No Eligible Purchases in Class Period |
| 15252 | 530019454 | No Eligible Purchases in Class Period |
| 15253 | 530019456 | No Recognized Claim |
| 15254 | 530019457 | No Recognized Claim |
| 15255 | 530019459 | No Eligible Purchases in Class Period |
| 15256 | 530019463 | No Eligible Purchases in Class Period |
| 15257 | 530019464 | No Eligible Purchases in Class Period |
| 15258 | 530019465 | No Eligible Purchases in Class Period |
| 15259 | 530019468 | No Eligible Purchases in Class Period |
| 15260 | 530019472 | No Eligible Purchases in Class Period |
| 15261 | 530019478 | No Eligible Purchases in Class Period |
| 15262 | 530019479 | No Eligible Purchases in Class Period |
| 15263 | 530019482 | No Eligible Purchases in Class Period |
| 15264 | 530019485 | No Eligible Purchases in Class Period |
| 15265 | 530019486 | No Eligible Purchases in Class Period |
| 15266 | 530019487 | No Eligible Purchases in Class Period |
| 15267 | 530019489 | No Eligible Purchases in Class Period |
| 15268 | 530019490 | No Recognized Claim |
| 15269 | 530019491 | No Eligible Purchases in Class Period |
| 15270 | 530019493 | No Eligible Purchases in Class Period |
| 15271 | 530019494 | No Eligible Purchases in Class Period |
| 15272 | 530019495 | No Eligible Purchases in Class Period |
| 15273 | 530019497 | No Eligible Purchases in Class Period |
| 15274 | 530019498 | No Eligible Purchases in Class Period |
| 15275 | 530019503 | Void or Withdrawn |
| 15276 | 530019504 | No Eligible Purchases in Class Period |
| 15277 | 530019507 | No Eligible Purchases in Class Period |
| 15278 | 530019511 | No Eligible Purchases in Class Period |
| 15279 | 530019512 | No Eligible Purchases in Class Period |
| 15280 | 530019514 | No Eligible Purchases in Class Period |
| 15281 | 530019515 | No Eligible Purchases in Class Period |
| 15282 | 530019517 | No Eligible Purchases in Class Period |
| 15283 | 530019523 | No Eligible Purchases in Class Period |
| 15284 | 530019524 | No Eligible Purchases in Class Period |
| 15285 | 530019526 | No Eligible Purchases in Class Period |
| 15286 | 530019530 | No Eligible Purchases in Class Period |
| 15287 | 530019534 | No Eligible Purchases in Class Period |
| 15288 | 530019536 | No Eligible Purchases in Class Period |
| 15289 | 530019540 | No Eligible Purchases in Class Period |
| 15290 | 530019541 | No Eligible Purchases in Class Period |
| 15291 | 530019542 | No Eligible Purchases in Class Period |
| 15292 | 530019543 | No Eligible Purchases in Class Period |
| 15293 | 530019544 | No Recognized Claim |
| 15294 | 530019548 | No Eligible Purchases in Class Period |
| 15295 | 530019550 | No Eligible Purchases in Class Period |
| 15296 | 530019551 | No Eligible Purchases in Class Period |
| 15297 | 530019552 | No Eligible Purchases in Class Period |
| 15298 | 530019553 | No Eligible Purchases in Class Period |
| 15299 | 530019554 | No Eligible Purchases in Class Period |
| 15300 | 530019555 | No Recognized Claim |
| 15301 | 530019556 | No Eligible Purchases in Class Period |
| 40948 | 530056510 | No Recognized Claim |
| 40949 | 530056512 | No Recognized Claim |
| 40950 | 530056513 | No Recognized Claim |
| 40951 | 530056515 | No Recognized Claim |
| 40952 | 530056520 | No Recognized Claim |
| 40953 | 530056522 | No Recognized Claim |
| 40954 | 530056523 | No Recognized Claim |
| 40955 | 530056531 | No Recognized Claim |
| 40956 | 530056533 | No Recognized Claim |
| 40957 | 530056534 | No Recognized Claim |
| 40958 | 530056536 | No Recognized Claim |
| 40959 | 530056537 | No Recognized Claim |
| 40960 | 530056538 | No Recognized Claim |
| 40961 | 530056539 | No Recognized Claim |
| 40962 | 530056540 | No Recognized Claim |
| 40963 | 530056541 | No Recognized Claim |
| 40964 | 530056542 | No Recognized Claim |
| 40965 | 530056543 | No Recognized Claim |
| 40966 | 530056545 | No Recognized Claim |
| 40967 | 530056546 | No Recognized Claim |
| 40968 | 530056547 | No Recognized Claim |
| 40969 | 530056549 | No Recognized Claim |
| 40970 | 530056550 | No Recognized Claim |
| 40971 | 530056551 | No Recognized Claim |
| 40972 | 530056552 | No Recognized Claim |
| 40973 | 530056553 | No Recognized Claim |
| 40974 | 530056554 | No Recognized Claim |
| 40975 | 530056555 | No Recognized Claim |
| 40976 | 530056556 | No Recognized Claim |
| 40977 | 530056559 | No Recognized Claim |
| 40978 | 530056560 | No Recognized Claim |
| 40979 | 530056561 | No Recognized Claim |
| 40980 | 530056562 | No Recognized Claim |
| 40981 | 530056564 | No Recognized Claim |
| 40982 | 530056565 | No Recognized Claim |
| 40983 | 530056567 | No Recognized Claim |
| 40984 | 530056569 | No Recognized Claim |
| 40985 | 530056570 | No Recognized Claim |
| 40986 | 530056571 | No Recognized Claim |
| 40987 | 530056573 | No Recognized Claim |
| 40988 | 530056575 | No Recognized Claim |
| 40989 | 530056576 | No Recognized Claim |
| 40990 | 530056577 | No Recognized Claim |
| 40991 | 530056579 | No Recognized Claim |
| 40992 | 530056581 | No Recognized Claim |
| 40993 | 530056584 | No Recognized Claim |
| 40994 | 530056586 | No Recognized Claim |
| 40995 | 530056591 | No Recognized Claim |
| 40996 | 530056593 | No Recognized Claim |
| 40997 | 530056595 | No Recognized Claim |
| 40998 | 530056596 | No Recognized Claim |
| 40999 | 530056597 | No Recognized Claim |
| 41000 | 530056598 | No Recognized Claim |
| 41001 | 530056599 | No Recognized Claim |
| 41002 | 530056600 | No Recognized Claim |
| 41003 | 530056602 | No Recognized Claim |
| 41004 | 530056603 | No Recognized Claim |
| 41005 | 530056604 | No Recognized Claim |
| 41006 | 530056605 | No Recognized Claim |
| 41007 | 530056609 | No Recognized Claim |
| 41008 | 530056610 | No Recognized Claim |
| 41009 | 530056612 | No Recognized Claim |
| 41010 | 530056613 | No Recognized Claim |
| 41011 | 530056616 | No Recognized Claim |
| 41012 | 530056617 | No Recognized Claim |
| 41013 | 530056618 | No Recognized Claim |
| 41014 | 530056621 | No Recognized Claim |
| 41015 | 530056624 | No Recognized Claim |
| 41016 | 530056625 | No Recognized Claim |
| 41017 | 530056626 | No Recognized Claim |
| 41018 | 530056628 | No Recognized Claim |
| 41019 | 530056631 | No Recognized Claim |
| 41020 | 530056632 | No Recognized Claim |
| 41021 | 530056633 | No Recognized Claim |
| 41022 | 530056636 | No Recognized Claim |
| 41023 | 530056637 | No Recognized Claim |
| 41024 | 530056641 | No Recognized Claim |
| 41025 | 530056642 | No Eligible Purchases in Class Period |
| 41026 | 530056643 | No Recognized Claim |
| 41027 | 530056648 | No Recognized Claim |
| 41028 | 530056649 | No Recognized Claim |
| 41029 | 530056650 | No Recognized Claim |
| 41030 | 530056652 | No Recognized Claim |
| 41031 | 530056653 | No Recognized Claim |
| 41032 | 530056654 | No Recognized Claim |
| 41033 | 530056655 | No Recognized Claim |
| 66681 | 530108995 | No Eligible Purchases in Class Period |
| 66682 | 530108996 | No Recognized Claim |
| 66683 | 530108998 | No Recognized Claim |
| 66684 | 530109003 | No Eligible Purchases in Class Period |
| 66685 | 530109004 | No Eligible Purchases in Class Period |
| 66686 | 530109005 | No Eligible Purchases in Class Period |
| 66687 | 530109006 | No Recognized Claim |
| 66688 | 530109007 | No Recognized Claim |
| 66689 | 530109009 | No Recognized Claim |
| 66690 | 530109010 | No Recognized Claim |
| 66691 | 530109015 | No Recognized Claim |
| 66692 | 530109018 | No Recognized Claim |
| 66693 | 530109020 | No Recognized Claim |
| 66694 | 530109022 | No Eligible Purchases in Class Period |
| 66695 | 530109025 | No Eligible Purchases in Class Period |
| 66696 | 530109028 | No Eligible Purchases in Class Period |
| 66697 | 530109029 | No Recognized Claim |
| 66698 | 530109036 | No Eligible Purchases in Class Period |
| 66699 | 530109048 | No Recognized Claim |
| 66700 | 530109057 | No Eligible Purchases in Class Period |
| 66701 | 530109063 | No Eligible Purchases in Class Period |
| 66702 | 530109067 | No Recognized Claim |
| 66703 | 530109068 | No Eligible Purchases in Class Period |
| 66704 | 530109073 | No Recognized Claim |
| 66705 | 530109079 | No Recognized Claim |
| 66706 | 530109080 | No Recognized Claim |
| 66707 | 530109081 | No Recognized Claim |
| 66708 | 530109084 | No Recognized Claim |
| 66709 | 530109088 | No Recognized Claim |
| 66710 | 530109089 | No Recognized Claim |
| 66711 | 530109090 | No Recognized Claim |
| 66712 | 530109091 | No Recognized Claim |
| 66713 | 530109094 | No Eligible Purchases in Class Period |
| 66714 | 530109096 | No Recognized Claim |
| 66715 | 530109099 | No Recognized Claim |
| 66716 | 530109100 | No Recognized Claim |
| 66717 | 530109102 | No Recognized Claim |
| 66718 | 530109103 | No Eligible Purchases in Class Period |
| 66719 | 530109104 | No Recognized Claim |
| 66720 | 530109105 | No Recognized Claim |
| 66721 | 530109107 | No Recognized Claim |
| 66722 | 530109108 | No Eligible Purchases in Class Period |
| 66723 | 530109110 | No Recognized Claim |
| 66724 | 530109111 | No Eligible Purchases in Class Period |
| 66725 | 530109115 | No Eligible Purchases in Class Period |
| 66726 | 530109117 | No Recognized Claim |
| 66727 | 530109119 | No Eligible Purchases in Class Period |
| 66728 | 530109129 | No Eligible Purchases in Class Period |
| 66729 | 530109139 | No Eligible Purchases in Class Period |
| 66730 | 530109140 | No Eligible Purchases in Class Period |
| 66731 | 530109145 | No Recognized Claim |
| 66732 | 530109147 | No Recognized Claim |
| 66733 | 530109148 | No Recognized Claim |
| 66734 | 530109150 | No Recognized Claim |
| 66735 | 530109151 | No Eligible Purchases in Class Period |
| 66736 | 530109154 | No Eligible Purchases in Class Period |
| 66737 | 530109157 | No Recognized Claim |
| 66738 | 530109159 | No Recognized Claim |
| 66739 | 530109163 | No Recognized Claim |
| 66740 | 530109164 | No Eligible Purchases in Class Period |
| 66741 | 530109166 | No Recognized Claim |
| 66742 | 530109169 | No Eligible Purchases in Class Period |
| 66743 | 530109170 | No Recognized Claim |
| 66744 | 530109171 | No Recognized Claim |
| 66745 | 530109174 | No Eligible Purchases in Class Period |
| 66746 | 530109176 | No Eligible Purchases in Class Period |
| 66747 | 530109177 | No Eligible Purchases in Class Period |
| 66748 | 530109178 | No Eligible Purchases in Class Period |
| 66749 | 530109180 | No Eligible Purchases in Class Period |
| 66750 | 530109181 | No Recognized Claim |
| 66751 | 530109182 | No Eligible Purchases in Class Period |
| 66752 | 530109183 | No Eligible Purchases in Class Period |
| 66753 | 530109193 | No Eligible Purchases in Class Period |
| 66754 | 530109194 | No Recognized Claim |
| 66755 | 530109197 | No Recognized Claim |
| 66756 | 530109204 | No Recognized Claim |
| 66757 | 530109205 | No Recognized Claim |
| 66758 | 530109218 | No Recognized Claim |
| 66759 | 530109220 | No Recognized Claim |
| 66760 | 530109221 | No Eligible Purchases in Class Period |
| 66761 | 530109222 | No Eligible Purchases in Class Period |
| 66762 | 530109223 | No Recognized Claim |
| 66763 | 530109225 | No Recognized Claim |
| 66764 | 530109231 | No Recognized Claim |
| 66765 | 530109233 | No Recognized Claim |
| 66766 | 530109238 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation
### Rejected Claims

| Claim | ID | Reason | Claim | ID | Reason | Claim | ID | Reason |
|---|---|---|---|---|---|---|---|---|
| 15302 | 530019558 | No Eligible Purchases in Class Period | 41034 | 530056656 | No Recognized Claim | 66767 | 530109239 | No Eligible Purchases in Class Period |
| 15303 | 530019565 | No Eligible Purchases in Class Period | 41035 | 530056657 | No Recognized Claim | 66768 | 530109240 | No Eligible Purchases in Class Period |
| 15304 | 530019566 | No Eligible Purchases in Class Period | 41036 | 530056658 | No Recognized Claim | 66769 | 530109243 | No Eligible Purchases in Class Period |
| 15305 | 530019567 | No Eligible Purchases in Class Period | 41037 | 530056659 | No Recognized Claim | 66770 | 530109247 | No Recognized Claim |
| 15306 | 530019570 | No Eligible Purchases in Class Period | 41038 | 530056661 | No Recognized Claim | 66771 | 530109253 | No Recognized Claim |
| 15307 | 530019572 | No Eligible Purchases in Class Period | 41039 | 530056662 | No Recognized Claim | 66772 | 530109254 | No Recognized Claim |
| 15308 | 530019573 | No Eligible Purchases in Class Period | 41040 | 530056664 | No Eligible Purchases in Class Period | 66773 | 530109257 | No Recognized Claim |
| 15309 | 530019574 | No Eligible Purchases in Class Period | 41041 | 530056666 | No Recognized Claim | 66774 | 530109265 | No Eligible Purchases in Class Period |
| 15310 | 530019575 | No Eligible Purchases in Class Period | 41042 | 530056669 | No Recognized Claim | 66775 | 530109266 | No Recognized Claim |
| 15311 | 530019576 | No Eligible Purchases in Class Period | 41043 | 530056670 | No Recognized Claim | 66776 | 530109272 | No Eligible Purchases in Class Period |
| 15312 | 530019578 | No Eligible Purchases in Class Period | 41044 | 530056672 | No Recognized Claim | 66777 | 530109273 | No Recognized Claim |
| 15313 | 530019579 | No Eligible Purchases in Class Period | 41045 | 530056674 | No Recognized Claim | 66778 | 530109274 | No Eligible Purchases in Class Period |
| 15314 | 530019580 | No Eligible Purchases in Class Period | 41046 | 530056675 | No Recognized Claim | 66779 | 530109275 | No Recognized Claim |
| 15315 | 530019581 | No Eligible Purchases in Class Period | 41047 | 530056676 | No Recognized Claim | 66780 | 530109279 | No Recognized Claim |
| 15316 | 530019582 | No Eligible Purchases in Class Period | 41048 | 530056678 | No Recognized Claim | 66781 | 530109282 | No Recognized Claim |
| 15317 | 530019583 | No Eligible Purchases in Class Period | 41049 | 530056679 | No Recognized Claim | 66782 | 530109290 | No Recognized Claim |
| 15318 | 530019585 | No Eligible Purchases in Class Period | 41050 | 530056680 | No Eligible Purchases in Class Period | 66783 | 530109292 | No Recognized Claim |
| 15319 | 530019587 | No Eligible Purchases in Class Period | 41051 | 530056681 | No Recognized Claim | 66784 | 530109301 | No Recognized Claim |
| 15320 | 530019590 | No Eligible Purchases in Class Period | 41052 | 530056682 | No Recognized Claim | 66785 | 530109305 | No Recognized Claim |
| 15321 | 530019598 | No Eligible Purchases in Class Period | 41053 | 530056683 | No Recognized Claim | 66786 | 530109306 | No Eligible Purchases in Class Period |
| 15322 | 530019599 | No Eligible Purchases in Class Period | 41054 | 530056684 | No Recognized Claim | 66787 | 530109307 | No Eligible Purchases in Class Period |
| 15323 | 530019600 | No Eligible Purchases in Class Period | 41055 | 530056686 | No Recognized Claim | 66788 | 530109309 | No Eligible Purchases in Class Period |
| 15324 | 530019601 | No Eligible Purchases in Class Period | 41056 | 530056688 | No Recognized Claim | 66789 | 530109321 | No Eligible Purchases in Class Period |
| 15325 | 530019603 | No Eligible Purchases in Class Period | 41057 | 530056691 | No Recognized Claim | 66790 | 530109322 | No Recognized Claim |
| 15326 | 530019604 | No Eligible Purchases in Class Period | 41058 | 530056692 | No Recognized Claim | 66791 | 530109326 | No Eligible Purchases in Class Period |
| 15327 | 530019605 | No Eligible Purchases in Class Period | 41059 | 530056693 | No Eligible Purchases in Class Period | 66792 | 530109327 | No Recognized Claim |
| 15328 | 530019606 | No Eligible Purchases in Class Period | 41060 | 530056694 | No Recognized Claim | 66793 | 530109328 | No Eligible Purchases in Class Period |
| 15329 | 530019607 | No Eligible Purchases in Class Period | 41061 | 530056695 | No Eligible Purchases in Class Period | 66794 | 530109331 | No Recognized Claim |
| 15330 | 530019609 | No Eligible Purchases in Class Period | 41062 | 530056696 | No Recognized Claim | 66795 | 530109341 | No Eligible Purchases in Class Period |
| 15331 | 530019611 | No Eligible Purchases in Class Period | 41063 | 530056698 | No Recognized Claim | 66796 | 530109342 | No Eligible Purchases in Class Period |
| 15332 | 530019613 | No Eligible Purchases in Class Period | 41064 | 530056699 | No Recognized Claim | 66797 | 530109344 | No Eligible Purchases in Class Period |
| 15333 | 530019615 | No Eligible Purchases in Class Period | 41065 | 530056700 | No Recognized Claim | 66798 | 530109350 | No Eligible Purchases in Class Period |
| 15334 | 530019616 | No Eligible Purchases in Class Period | 41066 | 530056701 | No Recognized Claim | 66799 | 530109354 | No Recognized Claim |
| 15335 | 530019617 | No Eligible Purchases in Class Period | 41067 | 530056702 | No Recognized Claim | 66800 | 530109356 | No Eligible Purchases in Class Period |
| 15336 | 530019618 | No Eligible Purchases in Class Period | 41068 | 530056703 | No Recognized Claim | 66801 | 530109357 | No Recognized Claim |
| 15337 | 530019620 | No Eligible Purchases in Class Period | 41069 | 530056706 | No Recognized Claim | 66802 | 530109358 | No Eligible Purchases in Class Period |
| 15338 | 530019623 | No Recognized Claim | 41070 | 530056709 | No Recognized Claim | 66803 | 530109360 | No Recognized Claim |
| 15339 | 530019625 | No Eligible Purchases in Class Period | 41071 | 530056710 | No Recognized Claim | 66804 | 530109361 | No Recognized Claim |
| 15340 | 530019626 | No Eligible Purchases in Class Period | 41072 | 530056711 | No Recognized Claim | 66805 | 530109366 | No Recognized Claim |
| 15341 | 530019631 | No Eligible Purchases in Class Period | 41073 | 530056712 | No Recognized Claim | 66806 | 530109367 | No Recognized Claim |
| 15342 | 530019637 | No Eligible Purchases in Class Period | 41074 | 530056713 | No Recognized Claim | 66807 | 530109370 | No Eligible Purchases in Class Period |
| 15343 | 530019639 | No Eligible Purchases in Class Period | 41075 | 530056714 | No Recognized Claim | 66808 | 530109375 | No Eligible Purchases in Class Period |
| 15344 | 530019641 | No Eligible Purchases in Class Period | 41076 | 530056716 | No Eligible Purchases in Class Period | 66809 | 530109377 | No Recognized Claim |
| 15345 | 530019642 | No Eligible Purchases in Class Period | 41077 | 530056717 | No Recognized Claim | 66810 | 530109382 | No Eligible Purchases in Class Period |
| 15346 | 530019644 | No Recognized Claim | 41078 | 530056718 | No Recognized Claim | 66811 | 530109395 | No Recognized Claim |
| 15347 | 530019646 | No Eligible Purchases in Class Period | 41079 | 530056719 | No Recognized Claim | 66812 | 530109396 | No Recognized Claim |
| 15348 | 530019647 | No Eligible Purchases in Class Period | 41080 | 530056720 | No Recognized Claim | 66813 | 530109397 | No Recognized Claim |
| 15349 | 530019650 | No Eligible Purchases in Class Period | 41081 | 530056721 | No Recognized Claim | 66814 | 530109398 | No Recognized Claim |
| 15350 | 530019652 | No Eligible Purchases in Class Period | 41082 | 530056722 | No Recognized Claim | 66815 | 530109399 | No Recognized Claim |
| 15351 | 530019653 | No Eligible Purchases in Class Period | 41083 | 530056723 | No Eligible Purchases in Class Period | 66816 | 530109401 | No Eligible Purchases in Class Period |
| 15352 | 530019656 | No Eligible Purchases in Class Period | 41084 | 530056724 | No Eligible Purchases in Class Period | 66817 | 530109406 | No Recognized Claim |
| 15353 | 530019657 | No Eligible Purchases in Class Period | 41085 | 530056725 | No Recognized Claim | 66818 | 530109409 | No Recognized Claim |
| 15354 | 530019658 | No Recognized Claim | 41086 | 530056726 | No Eligible Purchases in Class Period | 66819 | 530109410 | No Eligible Purchases in Class Period |
| 15355 | 530019659 | No Eligible Purchases in Class Period | 41087 | 530056729 | No Recognized Claim | 66820 | 530109412 | No Recognized Claim |
| 15356 | 530019660 | No Eligible Purchases in Class Period | 41088 | 530056730 | No Recognized Claim | 66821 | 530109417 | No Recognized Claim |
| 15357 | 530019661 | No Recognized Claim | 41089 | 530056731 | No Recognized Claim | 66822 | 530109420 | No Recognized Claim |
| 15358 | 530019662 | No Recognized Claim | 41090 | 530056732 | No Eligible Purchases in Class Period | 66823 | 530109422 | No Eligible Purchases in Class Period |
| 15359 | 530019663 | No Recognized Claim | 41091 | 530056733 | No Eligible Purchases in Class Period | 66824 | 530109425 | No Recognized Claim |
| 15360 | 530019664 | No Eligible Purchases in Class Period | 41092 | 530056734 | No Eligible Purchases in Class Period | 66825 | 530109426 | No Eligible Purchases in Class Period |
| 15361 | 530019665 | No Recognized Claim | 41093 | 530056735 | No Eligible Purchases in Class Period | 66826 | 530109429 | No Recognized Claim |
| 15362 | 530019666 | No Recognized Claim | 41094 | 530056736 | No Recognized Claim | 66827 | 530109430 | No Eligible Purchases in Class Period |
| 15363 | 530019667 | No Eligible Purchases in Class Period | 41095 | 530056739 | No Recognized Claim | 66828 | 530109433 | No Recognized Claim |
| 15364 | 530019670 | No Eligible Purchases in Class Period | 41096 | 530056741 | No Recognized Claim | 66829 | 530109440 | No Recognized Claim |
| 15365 | 530019671 | No Eligible Purchases in Class Period | 41097 | 530056742 | No Recognized Claim | 66830 | 530109446 | No Eligible Purchases in Class Period |
| 15366 | 530019673 | No Eligible Purchases in Class Period | 41098 | 530056743 | No Eligible Purchases in Class Period | 66831 | 530109447 | No Eligible Purchases in Class Period |
| 15367 | 530019674 | No Eligible Purchases in Class Period | 41099 | 530056744 | No Eligible Purchases in Class Period | 66832 | 530109453 | No Recognized Claim |
| 15368 | 530019676 | No Eligible Purchases in Class Period | 41100 | 530056745 | No Recognized Claim | 66833 | 530109455 | No Recognized Claim |
| 15369 | 530019678 | No Eligible Purchases in Class Period | 41101 | 530056746 | No Recognized Claim | 66834 | 530109456 | No Eligible Purchases in Class Period |
| 15370 | 530019679 | No Eligible Purchases in Class Period | 41102 | 530056747 | No Recognized Claim | 66835 | 530109463 | No Eligible Purchases in Class Period |
| 15371 | 530019680 | No Eligible Purchases in Class Period | 41103 | 530056748 | No Recognized Claim | 66836 | 530109466 | No Recognized Claim |
| 15372 | 530019682 | No Eligible Purchases in Class Period | 41104 | 530056749 | No Recognized Claim | 66837 | 530109467 | No Recognized Claim |
| 15373 | 530019687 | No Recognized Claim | 41105 | 530056750 | No Eligible Purchases in Class Period | 66838 | 530109468 | No Recognized Claim |
| 15374 | 530019688 | No Recognized Claim | 41106 | 530056751 | No Recognized Claim | 66839 | 530109469 | No Recognized Claim |
| 15375 | 530019689 | No Eligible Purchases in Class Period | 41107 | 530056752 | No Eligible Purchases in Class Period | 66840 | 530109474 | No Recognized Claim |
| 15376 | 530019690 | No Eligible Purchases in Class Period | 41108 | 530056753 | No Eligible Purchases in Class Period | 66841 | 530109479 | No Recognized Claim |
| 15377 | 530019691 | No Eligible Purchases in Class Period | 41109 | 530056754 | No Recognized Claim | 66842 | 530109491 | No Recognized Claim |
| 15378 | 530019692 | No Eligible Purchases in Class Period | 41110 | 530056755 | No Recognized Claim | 66843 | 530109492 | No Recognized Claim |
| 15379 | 530019693 | No Recognized Claim | 41111 | 530056756 | No Recognized Claim | 66844 | 530109493 | No Recognized Claim |
| 15380 | 530019697 | No Eligible Purchases in Class Period | 41112 | 530056757 | No Eligible Purchases in Class Period | 66845 | 530109496 | No Eligible Purchases in Class Period |
| 15381 | 530019698 | No Eligible Purchases in Class Period | 41113 | 530056788 | No Recognized Claim | 66846 | 530109504 | No Recognized Claim |
| 15382 | 530019702 | No Eligible Purchases in Class Period | 41114 | 530056789 | No Recognized Claim | 66847 | 530109505 | No Eligible Purchases in Class Period |
| 15383 | 530019703 | No Recognized Claim | 41115 | 530056790 | No Recognized Claim | 66848 | 530109506 | No Eligible Purchases in Class Period |
| 15384 | 530019704 | No Eligible Purchases in Class Period | 41116 | 530056791 | No Recognized Claim | 66849 | 530109507 | No Recognized Claim |
| 15385 | 530019705 | No Eligible Purchases in Class Period | 41117 | 530056792 | No Recognized Claim | 66850 | 530109508 | No Recognized Claim |
| 15386 | 530019706 | No Recognized Claim | 41118 | 530056793 | No Recognized Claim | 66851 | 530109509 | No Recognized Claim |
| 15387 | 530019708 | No Eligible Purchases in Class Period | 41119 | 530056794 | No Recognized Claim | 66852 | 530109510 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15388 | 530019709 | No Eligible Purchases in Class Period | 41120 | 530056795 | No Recognized Claim | 66853 | 530109515 | No Recognized Claim |
| 15389 | 530019711 | No Recognized Claim | 41121 | 530056796 | No Recognized Claim | 66854 | 530109518 | No Recognized Claim |
| 15390 | 530019712 | No Eligible Purchases in Class Period | 41122 | 530056797 | No Eligible Purchases in Class Period | 66855 | 530109521 | No Recognized Claim |
| 15391 | 530019714 | No Eligible Purchases in Class Period | 41123 | 530056798 | No Eligible Purchases in Class Period | 66856 | 530109522 | No Recognized Claim |
| 15392 | 530019715 | No Recognized Claim | 41124 | 530056799 | No Eligible Purchases in Class Period | 66857 | 530109523 | No Recognized Claim |
| 15393 | 530019717 | No Eligible Purchases in Class Period | 41125 | 530056801 | No Eligible Purchases in Class Period | 66858 | 530109527 | No Eligible Purchases in Class Period |
| 15394 | 530019718 | No Eligible Purchases in Class Period | 41126 | 530056802 | No Eligible Purchases in Class Period | 66859 | 530109529 | No Recognized Claim |
| 15395 | 530019723 | No Eligible Purchases in Class Period | 41127 | 530056803 | No Eligible Purchases in Class Period | 66860 | 530109537 | No Recognized Claim |
| 15396 | 530019724 | No Eligible Purchases in Class Period | 41128 | 530056804 | No Eligible Purchases in Class Period | 66861 | 530109545 | No Recognized Claim |
| 15397 | 530019725 | No Eligible Purchases in Class Period | 41129 | 530056805 | No Eligible Purchases in Class Period | 66862 | 530109546 | No Recognized Claim |
| 15398 | 530019726 | No Eligible Purchases in Class Period | 41130 | 530056806 | No Eligible Purchases in Class Period | 66863 | 530109547 | No Recognized Claim |
| 15399 | 530019727 | No Eligible Purchases in Class Period | 41131 | 530056807 | No Recognized Claim | 66864 | 530109548 | No Eligible Purchases in Class Period |
| 15400 | 530019729 | No Eligible Purchases in Class Period | 41132 | 530056809 | No Recognized Claim | 66865 | 530109549 | No Eligible Purchases in Class Period |
| 15401 | 530019731 | No Recognized Claim | 41133 | 530056810 | No Recognized Claim | 66866 | 530109553 | No Eligible Purchases in Class Period |
| 15402 | 530019732 | No Eligible Purchases in Class Period | 41134 | 530056811 | No Recognized Claim | 66867 | 530109558 | No Eligible Purchases in Class Period |
| 15403 | 530019733 | No Eligible Purchases in Class Period | 41135 | 530056812 | No Recognized Claim | 66868 | 530109560 | No Eligible Purchases in Class Period |
| 15404 | 530019737 | No Eligible Purchases in Class Period | 41136 | 530056813 | No Recognized Claim | 66869 | 530109561 | No Recognized Claim |
| 15405 | 530019739 | No Eligible Purchases in Class Period | 41137 | 530056814 | No Recognized Claim | 66870 | 530109563 | No Recognized Claim |
| 15406 | 530019740 | No Eligible Purchases in Class Period | 41138 | 530056815 | No Recognized Claim | 66871 | 530109565 | No Recognized Claim |
| 15407 | 530019741 | No Eligible Purchases in Class Period | 41139 | 530056816 | No Recognized Claim | 66872 | 530109566 | No Eligible Purchases in Class Period |
| 15408 | 530019742 | No Eligible Purchases in Class Period | 41140 | 530056817 | No Recognized Claim | 66873 | 530109570 | No Eligible Purchases in Class Period |
| 15409 | 530019743 | No Eligible Purchases in Class Period | 41141 | 530056819 | No Recognized Claim | 66874 | 530109573 | No Recognized Claim |
| 15410 | 530019744 | No Eligible Purchases in Class Period | 41142 | 530056820 | No Recognized Claim | 66875 | 530109576 | No Recognized Claim |
| 15411 | 530019747 | No Eligible Purchases in Class Period | 41143 | 530056821 | No Recognized Claim | 66876 | 530109577 | No Eligible Purchases in Class Period |
| 15412 | 530019748 | No Eligible Purchases in Class Period | 41144 | 530056822 | No Recognized Claim | 66877 | 530109579 | No Recognized Claim |
| 15413 | 530019749 | No Eligible Purchases in Class Period | 41145 | 530056823 | No Recognized Claim | 66878 | 530109580 | No Recognized Claim |
| 15414 | 530019750 | No Eligible Purchases in Class Period | 41146 | 530056824 | No Recognized Claim | 66879 | 530109581 | No Eligible Purchases in Class Period |
| 15415 | 530019751 | No Eligible Purchases in Class Period | 41147 | 530056825 | No Recognized Claim | 66880 | 530109584 | No Recognized Claim |
| 15416 | 530019753 | No Eligible Purchases in Class Period | 41148 | 530056828 | No Recognized Claim | 66881 | 530109588 | No Recognized Claim |
| 15417 | 530019755 | No Eligible Purchases in Class Period | 41149 | 530056829 | No Recognized Claim | 66882 | 530109591 | No Eligible Purchases in Class Period |
| 15418 | 530019758 | No Eligible Purchases in Class Period | 41150 | 530056830 | No Recognized Claim | 66883 | 530109592 | No Recognized Claim |
| 15419 | 530019759 | No Eligible Purchases in Class Period | 41151 | 530056833 | No Eligible Purchases in Class Period | 66884 | 530109595 | No Eligible Purchases in Class Period |
| 15420 | 530019763 | No Eligible Purchases in Class Period | 41152 | 530056834 | No Recognized Claim | 66885 | 530109596 | No Eligible Purchases in Class Period |
| 15421 | 530019764 | No Eligible Purchases in Class Period | 41153 | 530056835 | No Recognized Claim | 66886 | 530109597 | No Eligible Purchases in Class Period |
| 15422 | 530019767 | No Eligible Purchases in Class Period | 41154 | 530056836 | No Recognized Claim | 66887 | 530109598 | No Eligible Purchases in Class Period |
| 15423 | 530019768 | No Eligible Purchases in Class Period | 41155 | 530056838 | No Recognized Claim | 66888 | 530109600 | No Recognized Claim |
| 15424 | 530019769 | No Eligible Purchases in Class Period | 41156 | 530056839 | No Recognized Claim | 66889 | 530109602 | No Eligible Purchases in Class Period |
| 15425 | 530019771 | No Eligible Purchases in Class Period | 41157 | 530056840 | No Recognized Claim | 66890 | 530109603 | No Recognized Claim |
| 15426 | 530019772 | No Eligible Purchases in Class Period | 41158 | 530056841 | No Recognized Claim | 66891 | 530109607 | No Eligible Purchases in Class Period |
| 15427 | 530019773 | No Eligible Purchases in Class Period | 41159 | 530056843 | No Recognized Claim | 66892 | 530109610 | No Recognized Claim |
| 15428 | 530019774 | No Eligible Purchases in Class Period | 41160 | 530056845 | No Eligible Purchases in Class Period | 66893 | 530109611 | No Eligible Purchases in Class Period |
| 15429 | 530019776 | No Recognized Claim | 41161 | 530056846 | No Recognized Claim | 66894 | 530109612 | No Eligible Purchases in Class Period |
| 15430 | 530019783 | No Eligible Purchases in Class Period | 41162 | 530056849 | No Recognized Claim | 66895 | 530109626 | No Eligible Purchases in Class Period |
| 15431 | 530019791 | No Eligible Purchases in Class Period | 41163 | 530056850 | No Recognized Claim | 66896 | 530109630 | No Eligible Purchases in Class Period |
| 15432 | 530019795 | No Eligible Purchases in Class Period | 41164 | 530056851 | No Recognized Claim | 66897 | 530109636 | No Recognized Claim |
| 15433 | 530019796 | No Recognized Claim | 41165 | 530056852 | No Recognized Claim | 66898 | 530109642 | No Recognized Claim |
| 15434 | 530019797 | No Eligible Purchases in Class Period | 41166 | 530056853 | No Recognized Claim | 66899 | 530109646 | No Eligible Purchases in Class Period |
| 15435 | 530019798 | No Eligible Purchases in Class Period | 41167 | 530056854 | No Recognized Claim | 66900 | 530109647 | No Recognized Claim |
| 15436 | 530019799 | No Eligible Purchases in Class Period | 41168 | 530056855 | No Recognized Claim | 66901 | 530109648 | No Recognized Claim |
| 15437 | 530019800 | No Eligible Purchases in Class Period | 41169 | 530056857 | No Recognized Claim | 66902 | 530109651 | No Recognized Claim |
| 15438 | 530019801 | No Eligible Purchases in Class Period | 41170 | 530056858 | No Recognized Claim | 66903 | 530109654 | No Recognized Claim |
| 15439 | 530019803 | No Eligible Purchases in Class Period | 41171 | 530056859 | No Recognized Claim | 66904 | 530109656 | No Recognized Claim |
| 15440 | 530019805 | No Eligible Purchases in Class Period | 41172 | 530056862 | No Recognized Claim | 66905 | 530109657 | No Eligible Purchases in Class Period |
| 15441 | 530019806 | No Eligible Purchases in Class Period | 41173 | 530056863 | No Recognized Claim | 66906 | 530109659 | No Eligible Purchases in Class Period |
| 15442 | 530019807 | No Eligible Purchases in Class Period | 41174 | 530056865 | No Recognized Claim | 66907 | 530109662 | No Recognized Claim |
| 15443 | 530019812 | No Eligible Purchases in Class Period | 41175 | 530056867 | No Eligible Purchases in Class Period | 66908 | 530109676 | No Recognized Claim |
| 15444 | 530019813 | No Eligible Purchases in Class Period | 41176 | 530056868 | No Recognized Claim | 66909 | 530109677 | No Recognized Claim |
| 15445 | 530019814 | No Eligible Purchases in Class Period | 41177 | 530056869 | No Recognized Claim | 66910 | 530109683 | No Recognized Claim |
| 15446 | 530019815 | No Eligible Purchases in Class Period | 41178 | 530056871 | No Recognized Claim | 66911 | 530109684 | No Eligible Purchases in Class Period |
| 15447 | 530019816 | No Eligible Purchases in Class Period | 41179 | 530056872 | No Recognized Claim | 66912 | 530109687 | No Eligible Purchases in Class Period |
| 15448 | 530019817 | No Eligible Purchases in Class Period | 41180 | 530056873 | No Recognized Claim | 66913 | 530109688 | No Recognized Claim |
| 15449 | 530019821 | No Eligible Purchases in Class Period | 41181 | 530056874 | No Recognized Claim | 66914 | 530109690 | No Recognized Claim |
| 15450 | 530019831 | No Eligible Purchases in Class Period | 41182 | 530056876 | No Recognized Claim | 66915 | 530109694 | No Eligible Purchases in Class Period |
| 15451 | 530019832 | No Eligible Purchases in Class Period | 41183 | 530056877 | No Recognized Claim | 66916 | 530109701 | No Recognized Claim |
| 15452 | 530019833 | No Eligible Purchases in Class Period | 41184 | 530056878 | No Recognized Claim | 66917 | 530109702 | No Recognized Claim |
| 15453 | 530019834 | No Eligible Purchases in Class Period | 41185 | 530056880 | No Recognized Claim | 66918 | 530109704 | No Recognized Claim |
| 15454 | 530019835 | No Eligible Purchases in Class Period | 41186 | 530056883 | No Recognized Claim | 66919 | 530109705 | No Eligible Purchases in Class Period |
| 15455 | 530019839 | No Eligible Purchases in Class Period | 41187 | 530056890 | No Recognized Claim | 66920 | 530109707 | No Eligible Purchases in Class Period |
| 15456 | 530019840 | No Eligible Purchases in Class Period | 41188 | 530056891 | No Recognized Claim | 66921 | 530109716 | No Recognized Claim |
| 15457 | 530019841 | No Eligible Purchases in Class Period | 41189 | 530056893 | No Recognized Claim | 66922 | 530109722 | No Eligible Purchases in Class Period |
| 15458 | 530019845 | No Recognized Claim | 41190 | 530056894 | No Recognized Claim | 66923 | 530109726 | No Recognized Claim |
| 15459 | 530019848 | No Eligible Purchases in Class Period | 41191 | 530056895 | No Recognized Claim | 66924 | 530109730 | No Recognized Claim |
| 15460 | 530019853 | No Eligible Purchases in Class Period | 41192 | 530056896 | No Recognized Claim | 66925 | 530109732 | No Eligible Purchases in Class Period |
| 15461 | 530019854 | No Eligible Purchases in Class Period | 41193 | 530056897 | No Recognized Claim | 66926 | 530109735 | No Recognized Claim |
| 15462 | 530019856 | No Eligible Purchases in Class Period | 41194 | 530056898 | No Recognized Claim | 66927 | 530109744 | No Eligible Purchases in Class Period |
| 15463 | 530019857 | No Eligible Purchases in Class Period | 41195 | 530056899 | No Recognized Claim | 66928 | 530109745 | No Recognized Claim |
| 15464 | 530019862 | No Eligible Purchases in Class Period | 41196 | 530056900 | No Recognized Claim | 66929 | 530109748 | No Recognized Claim |
| 15465 | 530019864 | No Eligible Purchases in Class Period | 41197 | 530056901 | No Recognized Claim | 66930 | 530109750 | No Recognized Claim |
| 15466 | 530019865 | No Eligible Purchases in Class Period | 41198 | 530056902 | No Recognized Claim | 66931 | 530109755 | No Eligible Purchases in Class Period |
| 15467 | 530019866 | No Eligible Purchases in Class Period | 41199 | 530056903 | No Recognized Claim | 66932 | 530109756 | No Eligible Purchases in Class Period |
| 15468 | 530019867 | No Eligible Purchases in Class Period | 41200 | 530056904 | No Recognized Claim | 66933 | 530109757 | No Recognized Claim |
| 15469 | 530019869 | No Eligible Purchases in Class Period | 41201 | 530056905 | No Recognized Claim | 66934 | 530109758 | No Recognized Claim |
| 15470 | 530019873 | No Eligible Purchases in Class Period | 41202 | 530056906 | No Recognized Claim | 66935 | 530109759 | No Eligible Purchases in Class Period |
| 15471 | 530019874 | No Eligible Purchases in Class Period | 41203 | 530056908 | No Recognized Claim | 66936 | 530109765 | No Eligible Purchases in Class Period |
| 15472 | 530019877 | No Eligible Purchases in Class Period | 41204 | 530056909 | No Recognized Claim | 66937 | 530109771 | No Recognized Claim |
| 15473 | 530019878 | No Eligible Purchases in Class Period | 41205 | 530056910 | No Recognized Claim | 66938 | 530109774 | No Recognized Claim |

## Baxter Securities Litigation
### Rejected Claims

| ID | Claim # | Reason | ID | Claim # | Reason | ID | Claim # | Reason |
|---|---|---|---|---|---|---|---|---|
| 15474 | 530019879 | No Recognized Claim | 41206 | 530056911 | No Recognized Claim | 66939 | 530109775 | No Eligible Purchases in Class Period |
| 15475 | 530019883 | No Eligible Purchases in Class Period | 41207 | 530056912 | No Recognized Claim | 66940 | 530109776 | No Eligible Purchases in Class Period |
| 15476 | 530019888 | No Eligible Purchases in Class Period | 41208 | 530056913 | No Recognized Claim | 66941 | 530109780 | No Eligible Purchases in Class Period |
| 15477 | 530019889 | No Recognized Claim | 41209 | 530056914 | No Recognized Claim | 66942 | 530109782 | No Recognized Claim |
| 15478 | 530019890 | No Eligible Purchases in Class Period | 41210 | 530056915 | No Recognized Claim | 66943 | 530109783 | No Eligible Purchases in Class Period |
| 15479 | 530019891 | No Eligible Purchases in Class Period | 41211 | 530056916 | No Recognized Claim | 66944 | 530109784 | No Recognized Claim |
| 15480 | 530019892 | No Eligible Purchases in Class Period | 41212 | 530056917 | No Recognized Claim | 66945 | 530109785 | No Recognized Claim |
| 15481 | 530019893 | No Eligible Purchases in Class Period | 41213 | 530056918 | No Recognized Claim | 66946 | 530109786 | No Recognized Claim |
| 15482 | 530019894 | No Eligible Purchases in Class Period | 41214 | 530056919 | No Recognized Claim | 66947 | 530109787 | No Recognized Claim |
| 15483 | 530019895 | No Eligible Purchases in Class Period | 41215 | 530056920 | No Recognized Claim | 66948 | 530109789 | No Eligible Purchases in Class Period |
| 15484 | 530019896 | No Eligible Purchases in Class Period | 41216 | 530056921 | No Recognized Claim | 66949 | 530109790 | No Eligible Purchases in Class Period |
| 15485 | 530019897 | No Eligible Purchases in Class Period | 41217 | 530056922 | No Recognized Claim | 66950 | 530109793 | No Eligible Purchases in Class Period |
| 15486 | 530019899 | No Eligible Purchases in Class Period | 41218 | 530056923 | No Recognized Claim | 66951 | 530109800 | No Recognized Claim |
| 15487 | 530019900 | No Eligible Purchases in Class Period | 41219 | 530056925 | No Recognized Claim | 66952 | 530109801 | No Recognized Claim |
| 15488 | 530019901 | No Eligible Purchases in Class Period | 41220 | 530056926 | No Recognized Claim | 66953 | 530109805 | No Recognized Claim |
| 15489 | 530019902 | No Eligible Purchases in Class Period | 41221 | 530056928 | No Recognized Claim | 66954 | 530109807 | No Eligible Purchases in Class Period |
| 15490 | 530019903 | No Recognized Claim | 41222 | 530056929 | No Recognized Claim | 66955 | 530109808 | No Eligible Purchases in Class Period |
| 15491 | 530019904 | No Eligible Purchases in Class Period | 41223 | 530056931 | No Recognized Claim | 66956 | 530109809 | No Recognized Claim |
| 15492 | 530019905 | No Recognized Claim | 41224 | 530056932 | No Recognized Claim | 66957 | 530109815 | No Recognized Claim |
| 15493 | 530019908 | No Eligible Purchases in Class Period | 41225 | 530056933 | No Recognized Claim | 66958 | 530109818 | No Recognized Claim |
| 15494 | 530019909 | No Eligible Purchases in Class Period | 41226 | 530056934 | No Recognized Claim | 66959 | 530109819 | No Recognized Claim |
| 15495 | 530019910 | No Eligible Purchases in Class Period | 41227 | 530056935 | No Recognized Claim | 66960 | 530109822 | No Recognized Claim |
| 15496 | 530019911 | No Eligible Purchases in Class Period | 41228 | 530056936 | No Recognized Claim | 66961 | 530109823 | No Recognized Claim |
| 15497 | 530019912 | No Eligible Purchases in Class Period | 41229 | 530056938 | No Recognized Claim | 66962 | 530109825 | No Recognized Claim |
| 15498 | 530019919 | No Eligible Purchases in Class Period | 41230 | 530056939 | No Recognized Claim | 66963 | 530109831 | No Recognized Claim |
| 15499 | 530019921 | No Eligible Purchases in Class Period | 41231 | 530056940 | No Recognized Claim | 66964 | 530109833 | No Recognized Claim |
| 15500 | 530019923 | No Eligible Purchases in Class Period | 41232 | 530056941 | No Recognized Claim | 66965 | 530109834 | No Eligible Purchases in Class Period |
| 15501 | 530019925 | No Recognized Claim | 41233 | 530056943 | No Recognized Claim | 66966 | 530109837 | No Eligible Purchases in Class Period |
| 15502 | 530019926 | No Eligible Purchases in Class Period | 41234 | 530056945 | No Recognized Claim | 66967 | 530109838 | No Eligible Purchases in Class Period |
| 15503 | 530019930 | No Eligible Purchases in Class Period | 41235 | 530056946 | No Recognized Claim | 66968 | 530109840 | No Recognized Claim |
| 15504 | 530019931 | No Eligible Purchases in Class Period | 41236 | 530056947 | No Recognized Claim | 66969 | 530109841 | No Recognized Claim |
| 15505 | 530019932 | No Recognized Claim | 41237 | 530056948 | No Recognized Claim | 66970 | 530109842 | No Recognized Claim |
| 15506 | 530019933 | No Eligible Purchases in Class Period | 41238 | 530056949 | No Recognized Claim | 66971 | 530109843 | No Eligible Purchases in Class Period |
| 15507 | 530019934 | No Eligible Purchases in Class Period | 41239 | 530056950 | No Recognized Claim | 66972 | 530109844 | No Eligible Purchases in Class Period |
| 15508 | 530019935 | No Recognized Claim | 41240 | 530056951 | No Recognized Claim | 66973 | 530109854 | No Recognized Claim |
| 15509 | 530019936 | No Recognized Claim | 41241 | 530056952 | No Recognized Claim | 66974 | 530109855 | No Recognized Claim |
| 15510 | 530019937 | No Recognized Claim | 41242 | 530056953 | No Recognized Claim | 66975 | 530109857 | No Recognized Claim |
| 15511 | 530019939 | No Recognized Claim | 41243 | 530056954 | No Recognized Claim | 66976 | 530109859 | No Recognized Claim |
| 15512 | 530019940 | No Eligible Purchases in Class Period | 41244 | 530056955 | No Recognized Claim | 66977 | 530109860 | No Eligible Purchases in Class Period |
| 15513 | 530019941 | No Eligible Purchases in Class Period | 41245 | 530056957 | No Recognized Claim | 66978 | 530109863 | No Eligible Purchases in Class Period |
| 15514 | 530019943 | No Eligible Purchases in Class Period | 41246 | 530056958 | No Recognized Claim | 66979 | 530109865 | No Recognized Claim |
| 15515 | 530019944 | No Eligible Purchases in Class Period | 41247 | 530056959 | No Recognized Claim | 66980 | 530109866 | No Recognized Claim |
| 15516 | 530019947 | No Eligible Purchases in Class Period | 41248 | 530056960 | No Recognized Claim | 66981 | 530109867 | No Recognized Claim |
| 15517 | 530019948 | No Eligible Purchases in Class Period | 41249 | 530056961 | No Recognized Claim | 66982 | 530109868 | No Eligible Purchases in Class Period |
| 15518 | 530019952 | No Eligible Purchases in Class Period | 41250 | 530056962 | No Recognized Claim | 66983 | 530109877 | No Recognized Claim |
| 15519 | 530019953 | No Eligible Purchases in Class Period | 41251 | 530056963 | No Recognized Claim | 66984 | 530109878 | No Eligible Purchases in Class Period |
| 15520 | 530019955 | No Recognized Claim | 41252 | 530056964 | No Recognized Claim | 66985 | 530109885 | No Recognized Claim |
| 15521 | 530019956 | No Eligible Purchases in Class Period | 41253 | 530056965 | No Recognized Claim | 66986 | 530109887 | No Recognized Claim |
| 15522 | 530019960 | No Recognized Claim | 41254 | 530056967 | No Recognized Claim | 66987 | 530109888 | No Recognized Claim |
| 15523 | 530019963 | No Eligible Purchases in Class Period | 41255 | 530056976 | No Recognized Claim | 66988 | 530109891 | No Recognized Claim |
| 15524 | 530019965 | No Eligible Purchases in Class Period | 41256 | 530056977 | No Recognized Claim | 66989 | 530109892 | No Recognized Claim |
| 15525 | 530019967 | No Eligible Purchases in Class Period | 41257 | 530056978 | No Recognized Claim | 66990 | 530109898 | No Recognized Claim |
| 15526 | 530019968 | No Eligible Purchases in Class Period | 41258 | 530056982 | No Recognized Claim | 66991 | 530109899 | No Eligible Purchases in Class Period |
| 15527 | 530019969 | No Eligible Purchases in Class Period | 41259 | 530056988 | No Recognized Claim | 66992 | 530109900 | No Recognized Claim |
| 15528 | 530019976 | No Eligible Purchases in Class Period | 41260 | 530056995 | No Recognized Claim | 66993 | 530109901 | No Recognized Claim |
| 15529 | 530019978 | No Eligible Purchases in Class Period | 41261 | 530056996 | No Recognized Claim | 66994 | 530109903 | No Recognized Claim |
| 15530 | 530019979 | No Eligible Purchases in Class Period | 41262 | 530056997 | No Recognized Claim | 66995 | 530109905 | No Eligible Purchases in Class Period |
| 15531 | 530019980 | No Eligible Purchases in Class Period | 41263 | 530056998 | No Recognized Claim | 66996 | 530109909 | No Eligible Purchases in Class Period |
| 15532 | 530019981 | No Eligible Purchases in Class Period | 41264 | 530056999 | No Recognized Claim | 66997 | 530109911 | No Recognized Claim |
| 15533 | 530019982 | No Eligible Purchases in Class Period | 41265 | 530057000 | No Recognized Claim | 66998 | 530109912 | No Recognized Claim |
| 15534 | 530019983 | No Eligible Purchases in Class Period | 41266 | 530057001 | No Recognized Claim | 66999 | 530109913 | No Eligible Purchases in Class Period |
| 15535 | 530019986 | No Eligible Purchases in Class Period | 41267 | 530057002 | No Recognized Claim | 67000 | 530109924 | No Eligible Purchases in Class Period |
| 15536 | 530019987 | No Eligible Purchases in Class Period | 41268 | 530057003 | No Recognized Claim | 67001 | 530109926 | No Eligible Purchases in Class Period |
| 15537 | 530019992 | No Eligible Purchases in Class Period | 41269 | 530057004 | No Recognized Claim | 67002 | 530109928 | No Recognized Claim |
| 15538 | 530019993 | No Recognized Claim | 41270 | 530057006 | No Recognized Claim | 67003 | 530109932 | No Recognized Claim |
| 15539 | 530019996 | No Eligible Purchases in Class Period | 41271 | 530057008 | No Recognized Claim | 67004 | 530109933 | No Recognized Claim |
| 15540 | 530019997 | No Eligible Purchases in Class Period | 41272 | 530057009 | No Recognized Claim | 67005 | 530109937 | No Recognized Claim |
| 15541 | 530019998 | No Eligible Purchases in Class Period | 41273 | 530057010 | No Recognized Claim | 67006 | 530109938 | No Recognized Claim |
| 15542 | 530019999 | No Eligible Purchases in Class Period | 41274 | 530057011 | No Recognized Claim | 67007 | 530109941 | No Recognized Claim |
| 15543 | 530020000 | No Eligible Purchases in Class Period | 41275 | 530057012 | No Recognized Claim | 67008 | 530109943 | No Recognized Claim |
| 15544 | 530020001 | No Eligible Purchases in Class Period | 41276 | 530057013 | No Recognized Claim | 67009 | 530109944 | No Recognized Claim |
| 15545 | 530020003 | No Eligible Purchases in Class Period | 41277 | 530057014 | No Recognized Claim | 67010 | 530109946 | No Eligible Purchases in Class Period |
| 15546 | 530020006 | No Recognized Claim | 41278 | 530057017 | No Recognized Claim | 67011 | 530109948 | No Recognized Claim |
| 15547 | 530020007 | No Eligible Purchases in Class Period | 41279 | 530057018 | No Recognized Claim | 67012 | 530109950 | No Recognized Claim |
| 15548 | 530020008 | No Eligible Purchases in Class Period | 41280 | 530057019 | No Eligible Purchases in Class Period | 67013 | 530109954 | No Recognized Claim |
| 15549 | 530020010 | No Eligible Purchases in Class Period | 41281 | 530057020 | No Recognized Claim | 67014 | 530109955 | No Recognized Claim |
| 15550 | 530020012 | No Eligible Purchases in Class Period | 41282 | 530057024 | No Recognized Claim | 67015 | 530109957 | No Recognized Claim |
| 15551 | 530020013 | No Eligible Purchases in Class Period | 41283 | 530057026 | No Recognized Claim | 67016 | 530109958 | No Eligible Purchases in Class Period |
| 15552 | 530020014 | No Eligible Purchases in Class Period | 41284 | 530057027 | No Recognized Claim | 67017 | 530109960 | No Recognized Claim |
| 15553 | 530020017 | No Eligible Purchases in Class Period | 41285 | 530057028 | No Recognized Claim | 67018 | 530109965 | No Eligible Purchases in Class Period |
| 15554 | 530020018 | No Eligible Purchases in Class Period | 41286 | 530057029 | No Recognized Claim | 67019 | 530109971 | No Eligible Purchases in Class Period |
| 15555 | 530020021 | No Eligible Purchases in Class Period | 41287 | 530057030 | No Recognized Claim | 67020 | 530109972 | No Eligible Purchases in Class Period |
| 15556 | 530020022 | No Eligible Purchases in Class Period | 41288 | 530057032 | No Recognized Claim | 67021 | 530109975 | No Eligible Purchases in Class Period |
| 15557 | 530020024 | No Eligible Purchases in Class Period | 41289 | 530057033 | No Recognized Claim | 67022 | 530109977 | No Eligible Purchases in Class Period |
| 15558 | 530020025 | No Eligible Purchases in Class Period | 41290 | 530057034 | No Recognized Claim | 67023 | 530109978 | No Recognized Claim |
| 15559 | 530020026 | No Eligible Purchases in Class Period | 41291 | 530057035 | No Recognized Claim | 67024 | 530109981 | No Recognized Claim |

## Baxter Securities Litigation

### Rejected Claims

| ID | Claim # | Reason | ID | Claim # | Reason | ID | Claim # | Reason |
|---|---|---|---|---|---|---|---|---|
| 15560 | 530020029 | No Eligible Purchases in Class Period | 41292 | 530057036 | No Recognized Claim | 67025 | 530109983 | No Recognized Claim |
| 15561 | 530020030 | No Eligible Purchases in Class Period | 41293 | 530057038 | No Recognized Claim | 67026 | 530109984 | No Eligible Purchases in Class Period |
| 15562 | 530020033 | No Eligible Purchases in Class Period | 41294 | 530057039 | No Recognized Claim | 67027 | 530109986 | No Eligible Purchases in Class Period |
| 15563 | 530020043 | No Eligible Purchases in Class Period | 41295 | 530057041 | No Recognized Claim | 67028 | 530109990 | No Recognized Claim |
| 15564 | 530020054 | No Eligible Purchases in Class Period | 41296 | 530057042 | No Recognized Claim | 67029 | 530109991 | No Eligible Purchases in Class Period |
| 15565 | 530020059 | No Eligible Purchases in Class Period | 41297 | 530057043 | No Recognized Claim | 67030 | 530110000 | No Eligible Purchases in Class Period |
| 15566 | 530020060 | No Eligible Purchases in Class Period | 41298 | 530057044 | No Recognized Claim | 67031 | 530110001 | No Recognized Claim |
| 15567 | 530020061 | No Eligible Purchases in Class Period | 41299 | 530057045 | No Recognized Claim | 67032 | 530110005 | No Recognized Claim |
| 15568 | 530020062 | No Eligible Purchases in Class Period | 41300 | 530057048 | No Recognized Claim | 67033 | 530110008 | No Recognized Claim |
| 15569 | 530020066 | No Eligible Purchases in Class Period | 41301 | 530057050 | No Recognized Claim | 67034 | 530110009 | No Recognized Claim |
| 15570 | 530020068 | No Eligible Purchases in Class Period | 41302 | 530057051 | No Recognized Claim | 67035 | 530110010 | No Recognized Claim |
| 15571 | 530020069 | No Eligible Purchases in Class Period | 41303 | 530057052 | No Recognized Claim | 67036 | 530110011 | No Recognized Claim |
| 15572 | 530020070 | No Recognized Claim | 41304 | 530057053 | No Recognized Claim | 67037 | 530110014 | No Recognized Claim |
| 15573 | 530020071 | No Recognized Claim | 41305 | 530057054 | No Recognized Claim | 67038 | 530110015 | No Recognized Claim |
| 15574 | 530020073 | No Eligible Purchases in Class Period | 41306 | 530057056 | No Recognized Claim | 67039 | 530110017 | No Recognized Claim |
| 15575 | 530020074 | No Eligible Purchases in Class Period | 41307 | 530057058 | No Recognized Claim | 67040 | 530110022 | No Recognized Claim |
| 15576 | 530020075 | No Eligible Purchases in Class Period | 41308 | 530057059 | No Recognized Claim | 67041 | 530110024 | No Recognized Claim |
| 15577 | 530020076 | No Recognized Claim | 41309 | 530057060 | No Recognized Claim | 67042 | 530110027 | No Recognized Claim |
| 15578 | 530020077 | No Eligible Purchases in Class Period | 41310 | 530057063 | No Recognized Claim | 67043 | 530110028 | No Recognized Claim |
| 15579 | 530020079 | No Eligible Purchases in Class Period | 41311 | 530057064 | No Recognized Claim | 67044 | 530110029 | No Recognized Claim |
| 15580 | 530020081 | No Eligible Purchases in Class Period | 41312 | 530057065 | No Recognized Claim | 67045 | 530110034 | No Recognized Claim |
| 15581 | 530020083 | No Eligible Purchases in Class Period | 41313 | 530057067 | No Recognized Claim | 67046 | 530110036 | No Eligible Purchases in Class Period |
| 15582 | 530020084 | No Eligible Purchases in Class Period | 41314 | 530057068 | No Recognized Claim | 67047 | 530110043 | No Eligible Purchases in Class Period |
| 15583 | 530020085 | No Recognized Claim | 41315 | 530057069 | No Recognized Claim | 67048 | 530110044 | No Eligible Purchases in Class Period |
| 15584 | 530020087 | No Eligible Purchases in Class Period | 41316 | 530057071 | No Recognized Claim | 67049 | 530110047 | No Recognized Claim |
| 15585 | 530020088 | No Eligible Purchases in Class Period | 41317 | 530057072 | No Recognized Claim | 67050 | 530110048 | No Recognized Claim |
| 15586 | 530020090 | No Eligible Purchases in Class Period | 41318 | 530057073 | No Recognized Claim | 67051 | 530110050 | No Eligible Purchases in Class Period |
| 15587 | 530020092 | No Eligible Purchases in Class Period | 41319 | 530057074 | No Recognized Claim | 67052 | 530110054 | No Eligible Purchases in Class Period |
| 15588 | 530020094 | No Recognized Claim | 41320 | 530057075 | No Recognized Claim | 67053 | 530110055 | No Recognized Claim |
| 15589 | 530020095 | No Eligible Purchases in Class Period | 41321 | 530057076 | No Recognized Claim | 67054 | 530110057 | No Eligible Purchases in Class Period |
| 15590 | 530020096 | No Eligible Purchases in Class Period | 41322 | 530057077 | No Recognized Claim | 67055 | 530110060 | No Recognized Claim |
| 15591 | 530020098 | No Recognized Claim | 41323 | 530057078 | No Recognized Claim | 67056 | 530110061 | No Recognized Claim |
| 15592 | 530020099 | No Recognized Claim | 41324 | 530057079 | No Recognized Claim | 67057 | 530110062 | No Eligible Purchases in Class Period |
| 15593 | 530020102 | No Eligible Purchases in Class Period | 41325 | 530057080 | No Recognized Claim | 67058 | 530110064 | No Recognized Claim |
| 15594 | 530020103 | No Recognized Claim | 41326 | 530057084 | No Recognized Claim | 67059 | 530110065 | No Eligible Purchases in Class Period |
| 15595 | 530020107 | No Recognized Claim | 41327 | 530057085 | No Recognized Claim | 67060 | 530110067 | No Eligible Purchases in Class Period |
| 15596 | 530020109 | No Recognized Claim | 41328 | 530057086 | No Recognized Claim | 67061 | 530110069 | No Recognized Claim |
| 15597 | 530020110 | No Recognized Claim | 41329 | 530057088 | No Recognized Claim | 67062 | 530110070 | No Eligible Purchases in Class Period |
| 15598 | 530020111 | No Eligible Purchases in Class Period | 41330 | 530057090 | No Recognized Claim | 67063 | 530110071 | No Eligible Purchases in Class Period |
| 15599 | 530020112 | No Eligible Purchases in Class Period | 41331 | 530057091 | No Recognized Claim | 67064 | 530110072 | No Eligible Purchases in Class Period |
| 15600 | 530020113 | No Recognized Claim | 41332 | 530057092 | No Recognized Claim | 67065 | 530110073 | No Recognized Claim |
| 15601 | 530020114 | No Eligible Purchases in Class Period | 41333 | 530057095 | No Recognized Claim | 67066 | 530110075 | No Recognized Claim |
| 15602 | 530020117 | No Eligible Purchases in Class Period | 41334 | 530057097 | No Recognized Claim | 67067 | 530110076 | No Recognized Claim |
| 15603 | 530020120 | No Eligible Purchases in Class Period | 41335 | 530057098 | No Recognized Claim | 67068 | 530110077 | No Recognized Claim |
| 15604 | 530020122 | No Recognized Claim | 41336 | 530057099 | No Recognized Claim | 67069 | 530110080 | No Recognized Claim |
| 15605 | 530020124 | No Eligible Purchases in Class Period | 41337 | 530057100 | No Recognized Claim | 67070 | 530110082 | No Recognized Claim |
| 15606 | 530020125 | No Eligible Purchases in Class Period | 41338 | 530057101 | No Recognized Claim | 67071 | 530110092 | No Eligible Purchases in Class Period |
| 15607 | 530020126 | No Eligible Purchases in Class Period | 41339 | 530057102 | No Recognized Claim | 67072 | 530110093 | No Recognized Claim |
| 15608 | 530020128 | No Recognized Claim | 41340 | 530057104 | No Recognized Claim | 67073 | 530110094 | No Eligible Purchases in Class Period |
| 15609 | 530020129 | No Eligible Purchases in Class Period | 41341 | 530057105 | No Recognized Claim | 67074 | 530110097 | No Eligible Purchases in Class Period |
| 15610 | 530020130 | No Recognized Claim | 41342 | 530057106 | No Recognized Claim | 67075 | 530110098 | No Eligible Purchases in Class Period |
| 15611 | 530020131 | No Recognized Claim | 41343 | 530057107 | No Recognized Claim | 67076 | 530110099 | No Recognized Claim |
| 15612 | 530020132 | No Recognized Claim | 41344 | 530057108 | No Recognized Claim | 67077 | 530110100 | No Eligible Purchases in Class Period |
| 15613 | 530020133 | No Eligible Purchases in Class Period | 41345 | 530057109 | No Recognized Claim | 67078 | 530110101 | No Recognized Claim |
| 15614 | 530020134 | No Eligible Purchases in Class Period | 41346 | 530057110 | No Recognized Claim | 67079 | 530110104 | No Eligible Purchases in Class Period |
| 15615 | 530020135 | No Eligible Purchases in Class Period | 41347 | 530057111 | No Recognized Claim | 67080 | 530110108 | No Recognized Claim |
| 15616 | 530020136 | No Eligible Purchases in Class Period | 41348 | 530057113 | No Recognized Claim | 67081 | 530110109 | No Recognized Claim |
| 15617 | 530020137 | No Eligible Purchases in Class Period | 41349 | 530057114 | No Recognized Claim | 67082 | 530110111 | No Recognized Claim |
| 15618 | 530020141 | No Eligible Purchases in Class Period | 41350 | 530057116 | No Recognized Claim | 67083 | 530110115 | No Recognized Claim |
| 15619 | 530020142 | No Eligible Purchases in Class Period | 41351 | 530057118 | No Recognized Claim | 67084 | 530110116 | No Eligible Purchases in Class Period |
| 15620 | 530020143 | No Eligible Purchases in Class Period | 41352 | 530057120 | No Recognized Claim | 67085 | 530110117 | No Eligible Purchases in Class Period |
| 15621 | 530020144 | No Recognized Claim | 41353 | 530057121 | No Recognized Claim | 67086 | 530110118 | No Eligible Purchases in Class Period |
| 15622 | 530020149 | No Eligible Purchases in Class Period | 41354 | 530057122 | No Recognized Claim | 67087 | 530110119 | No Recognized Claim |
| 15623 | 530020150 | No Eligible Purchases in Class Period | 41355 | 530057123 | No Recognized Claim | 67088 | 530110121 | No Recognized Claim |
| 15624 | 530020152 | No Recognized Claim | 41356 | 530057124 | No Recognized Claim | 67089 | 530110122 | No Recognized Claim |
| 15625 | 530020153 | No Eligible Purchases in Class Period | 41357 | 530057126 | No Recognized Claim | 67090 | 530110125 | No Eligible Purchases in Class Period |
| 15626 | 530020154 | No Eligible Purchases in Class Period | 41358 | 530057127 | No Recognized Claim | 67091 | 530110127 | No Eligible Purchases in Class Period |
| 15627 | 530020159 | No Eligible Purchases in Class Period | 41359 | 530057128 | No Recognized Claim | 67092 | 530110129 | No Eligible Purchases in Class Period |
| 15628 | 530020161 | No Eligible Purchases in Class Period | 41360 | 530057129 | No Recognized Claim | 67093 | 530110132 | No Recognized Claim |
| 15629 | 530020165 | No Eligible Purchases in Class Period | 41361 | 530057130 | No Recognized Claim | 67094 | 530110135 | No Recognized Claim |
| 15630 | 530020167 | No Eligible Purchases in Class Period | 41362 | 530057131 | No Recognized Claim | 67095 | 530110136 | No Eligible Purchases in Class Period |
| 15631 | 530020173 | No Eligible Purchases in Class Period | 41363 | 530057132 | No Recognized Claim | 67096 | 530110137 | No Recognized Claim |
| 15632 | 530020175 | No Eligible Purchases in Class Period | 41364 | 530057133 | No Recognized Claim | 67097 | 530110139 | No Recognized Claim |
| 15633 | 530020180 | No Eligible Purchases in Class Period | 41365 | 530057135 | No Recognized Claim | 67098 | 530110141 | No Eligible Purchases in Class Period |
| 15634 | 530020181 | No Eligible Purchases in Class Period | 41366 | 530057137 | No Recognized Claim | 67099 | 530110144 | No Recognized Claim |
| 15635 | 530020182 | No Recognized Claim | 41367 | 530057138 | No Recognized Claim | 67100 | 530110145 | No Recognized Claim |
| 15636 | 530020185 | No Recognized Claim | 41368 | 530057140 | No Recognized Claim | 67101 | 530110151 | No Recognized Claim |
| 15637 | 530020188 | No Recognized Claim | 41369 | 530057141 | No Recognized Claim | 67102 | 530110155 | No Recognized Claim |
| 15638 | 530020192 | No Eligible Purchases in Class Period | 41370 | 530057143 | No Recognized Claim | 67103 | 530110156 | No Eligible Purchases in Class Period |
| 15639 | 530020193 | No Eligible Purchases in Class Period | 41371 | 530057145 | No Recognized Claim | 67104 | 530110160 | No Eligible Purchases in Class Period |
| 15640 | 530020196 | No Eligible Purchases in Class Period | 41372 | 530057147 | No Recognized Claim | 67105 | 530110162 | No Recognized Claim |
| 15641 | 530020199 | No Eligible Purchases in Class Period | 41373 | 530057148 | No Recognized Claim | 67106 | 530110163 | No Eligible Purchases in Class Period |
| 15642 | 530020200 | No Eligible Purchases in Class Period | 41374 | 530057149 | No Recognized Claim | 67107 | 530110164 | No Recognized Claim |
| 15643 | 530020202 | No Eligible Purchases in Class Period | 41375 | 530057150 | No Recognized Claim | 67108 | 530110165 | No Eligible Purchases in Class Period |
| 15644 | 530020203 | No Eligible Purchases in Class Period | 41376 | 530057151 | No Recognized Claim | 67109 | 530110169 | No Eligible Purchases in Class Period |
| 15645 | 530020204 | No Eligible Purchases in Class Period | 41377 | 530057152 | No Recognized Claim | 67110 | 530110170 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15646 | 530020206 | No Eligible Purchases in Class Period | 41378 | 530057155 | No Recognized Claim | 67111 | 530110173 | No Recognized Claim |
| 15647 | 530020208 | No Eligible Purchases in Class Period | 41379 | 530057156 | No Recognized Claim | 67112 | 530110175 | No Eligible Purchases in Class Period |
| 15648 | 530020210 | No Eligible Purchases in Class Period | 41380 | 530057157 | No Recognized Claim | 67113 | 530110176 | No Recognized Claim |
| 15649 | 530020211 | No Eligible Purchases in Class Period | 41381 | 530057158 | No Recognized Claim | 67114 | 530110179 | No Eligible Purchases in Class Period |
| 15650 | 530020212 | No Eligible Purchases in Class Period | 41382 | 530057159 | No Recognized Claim | 67115 | 530110183 | No Recognized Claim |
| 15651 | 530020213 | No Eligible Purchases in Class Period | 41383 | 530057160 | No Recognized Claim | 67116 | 530110184 | No Recognized Claim |
| 15652 | 530020214 | No Eligible Purchases in Class Period | 41384 | 530057161 | No Recognized Claim | 67117 | 530110187 | No Recognized Claim |
| 15653 | 530020215 | No Eligible Purchases in Class Period | 41385 | 530057162 | No Recognized Claim | 67118 | 530110190 | No Recognized Claim |
| 15654 | 530020218 | No Eligible Purchases in Class Period | 41386 | 530057163 | No Recognized Claim | 67119 | 530110195 | No Recognized Claim |
| 15655 | 530020219 | No Eligible Purchases in Class Period | 41387 | 530057166 | No Recognized Claim | 67120 | 530110198 | No Eligible Purchases in Class Period |
| 15656 | 530020220 | No Eligible Purchases in Class Period | 41388 | 530057167 | No Recognized Claim | 67121 | 530110204 | No Recognized Claim |
| 15657 | 530020224 | No Eligible Purchases in Class Period | 41389 | 530057168 | No Recognized Claim | 67122 | 530110206 | No Eligible Purchases in Class Period |
| 15658 | 530020225 | No Eligible Purchases in Class Period | 41390 | 530057170 | No Recognized Claim | 67123 | 530110208 | No Recognized Claim |
| 15659 | 530020226 | No Eligible Purchases in Class Period | 41391 | 530057172 | No Recognized Claim | 67124 | 530110210 | No Recognized Claim |
| 15660 | 530020227 | No Eligible Purchases in Class Period | 41392 | 530057173 | No Recognized Claim | 67125 | 530110215 | No Recognized Claim |
| 15661 | 530020228 | No Recognized Claim | 41393 | 530057174 | No Recognized Claim | 67126 | 530110219 | No Eligible Purchases in Class Period |
| 15662 | 530020240 | No Eligible Purchases in Class Period | 41394 | 530057175 | No Recognized Claim | 67127 | 530110223 | No Eligible Purchases in Class Period |
| 15663 | 530020241 | No Eligible Purchases in Class Period | 41395 | 530057176 | No Recognized Claim | 67128 | 530110225 | No Recognized Claim |
| 15664 | 530020243 | No Eligible Purchases in Class Period | 41396 | 530057177 | No Recognized Claim | 67129 | 530110226 | No Recognized Claim |
| 15665 | 530020247 | No Eligible Purchases in Class Period | 41397 | 530057179 | No Recognized Claim | 67130 | 530110228 | No Eligible Purchases in Class Period |
| 15666 | 530020249 | No Eligible Purchases in Class Period | 41398 | 530057180 | No Recognized Claim | 67131 | 530110230 | No Recognized Claim |
| 15667 | 530020251 | No Eligible Purchases in Class Period | 41399 | 530057181 | No Recognized Claim | 67132 | 530110234 | No Recognized Claim |
| 15668 | 530020254 | No Recognized Claim | 41400 | 530057182 | No Recognized Claim | 67133 | 530110235 | No Recognized Claim |
| 15669 | 530020256 | No Eligible Purchases in Class Period | 41401 | 530057183 | No Recognized Claim | 67134 | 530110236 | No Recognized Claim |
| 15670 | 530020258 | No Recognized Claim | 41402 | 530057184 | No Recognized Claim | 67135 | 530110239 | No Eligible Purchases in Class Period |
| 15671 | 530020259 | No Eligible Purchases in Class Period | 41403 | 530057188 | No Recognized Claim | 67136 | 530110240 | No Eligible Purchases in Class Period |
| 15672 | 530020261 | No Eligible Purchases in Class Period | 41404 | 530057189 | No Recognized Claim | 67137 | 530110243 | No Recognized Claim |
| 15673 | 530020263 | No Eligible Purchases in Class Period | 41405 | 530057191 | No Recognized Claim | 67138 | 530110244 | No Recognized Claim |
| 15674 | 530020264 | No Eligible Purchases in Class Period | 41406 | 530057192 | No Recognized Claim | 67139 | 530110246 | No Recognized Claim |
| 15675 | 530020266 | No Recognized Claim | 41407 | 530057193 | No Recognized Claim | 67140 | 530110247 | No Eligible Purchases in Class Period |
| 15676 | 530020274 | No Eligible Purchases in Class Period | 41408 | 530057194 | No Recognized Claim | 67141 | 530110249 | No Eligible Purchases in Class Period |
| 15677 | 530020275 | No Eligible Purchases in Class Period | 41409 | 530057197 | No Recognized Claim | 67142 | 530110251 | No Recognized Claim |
| 15678 | 530020276 | No Eligible Purchases in Class Period | 41410 | 530057199 | No Recognized Claim | 67143 | 530110252 | No Eligible Purchases in Class Period |
| 15679 | 530020277 | No Eligible Purchases in Class Period | 41411 | 530057200 | No Recognized Claim | 67144 | 530110253 | No Recognized Claim |
| 15680 | 530020280 | No Eligible Purchases in Class Period | 41412 | 530057201 | No Recognized Claim | 67145 | 530110254 | No Eligible Purchases in Class Period |
| 15681 | 530020288 | No Recognized Claim | 41413 | 530057203 | No Recognized Claim | 67146 | 530110258 | No Recognized Claim |
| 15682 | 530020292 | No Eligible Purchases in Class Period | 41414 | 530057205 | No Recognized Claim | 67147 | 530110260 | No Eligible Purchases in Class Period |
| 15683 | 530020293 | No Recognized Claim | 41415 | 530057206 | No Recognized Claim | 67148 | 530110262 | No Eligible Purchases in Class Period |
| 15684 | 530020295 | No Eligible Purchases in Class Period | 41416 | 530057210 | No Recognized Claim | 67149 | 530110265 | No Eligible Purchases in Class Period |
| 15685 | 530020296 | No Eligible Purchases in Class Period | 41417 | 530057213 | No Recognized Claim | 67150 | 530110266 | No Eligible Purchases in Class Period |
| 15686 | 530020297 | No Eligible Purchases in Class Period | 41418 | 530057215 | No Recognized Claim | 67151 | 530110267 | No Eligible Purchases in Class Period |
| 15687 | 530020298 | No Eligible Purchases in Class Period | 41419 | 530057216 | No Recognized Claim | 67152 | 530110271 | No Recognized Claim |
| 15688 | 530020301 | No Eligible Purchases in Class Period | 41420 | 530057217 | No Recognized Claim | 67153 | 530110275 | No Recognized Claim |
| 15689 | 530020302 | No Eligible Purchases in Class Period | 41421 | 530057218 | No Recognized Claim | 67154 | 530110276 | No Recognized Claim |
| 15690 | 530020303 | No Eligible Purchases in Class Period | 41422 | 530057219 | No Eligible Purchases in Class Period | 67155 | 530110278 | No Eligible Purchases in Class Period |
| 15691 | 530020304 | No Eligible Purchases in Class Period | 41423 | 530057220 | No Recognized Claim | 67156 | 530110287 | No Eligible Purchases in Class Period |
| 15692 | 530020305 | No Eligible Purchases in Class Period | 41424 | 530057221 | No Eligible Purchases in Class Period | 67157 | 530110292 | No Recognized Claim |
| 15693 | 530020306 | No Eligible Purchases in Class Period | 41425 | 530057223 | No Eligible Purchases in Class Period | 67158 | 530110293 | No Eligible Purchases in Class Period |
| 15694 | 530020307 | No Eligible Purchases in Class Period | 41426 | 530057224 | No Eligible Purchases in Class Period | 67159 | 530110295 | No Recognized Claim |
| 15695 | 530020308 | No Eligible Purchases in Class Period | 41427 | 530057225 | No Eligible Purchases in Class Period | 67160 | 530110298 | No Eligible Purchases in Class Period |
| 15696 | 530020309 | No Eligible Purchases in Class Period | 41428 | 530057226 | No Eligible Purchases in Class Period | 67161 | 530110302 | No Recognized Claim |
| 15697 | 530020313 | No Eligible Purchases in Class Period | 41429 | 530057227 | No Eligible Purchases in Class Period | 67162 | 530110303 | No Eligible Purchases in Class Period |
| 15698 | 530020316 | No Eligible Purchases in Class Period | 41430 | 530057228 | No Recognized Claim | 67163 | 530110306 | No Recognized Claim |
| 15699 | 530020318 | No Eligible Purchases in Class Period | 41431 | 530057229 | No Eligible Purchases in Class Period | 67164 | 530110308 | No Eligible Purchases in Class Period |
| 15700 | 530020320 | No Eligible Purchases in Class Period | 41432 | 530057230 | No Eligible Purchases in Class Period | 67165 | 530110309 | No Recognized Claim |
| 15701 | 530020322 | No Eligible Purchases in Class Period | 41433 | 530057231 | No Eligible Purchases in Class Period | 67166 | 530110311 | No Eligible Purchases in Class Period |
| 15702 | 530020325 | No Recognized Claim | 41434 | 530057232 | No Eligible Purchases in Class Period | 67167 | 530110318 | No Recognized Claim |
| 15703 | 530020326 | No Recognized Claim | 41435 | 530057233 | No Eligible Purchases in Class Period | 67168 | 530110322 | No Recognized Claim |
| 15704 | 530020327 | No Eligible Purchases in Class Period | 41436 | 530057234 | No Eligible Purchases in Class Period | 67169 | 530110323 | No Eligible Purchases in Class Period |
| 15705 | 530020332 | No Eligible Purchases in Class Period | 41437 | 530057235 | No Eligible Purchases in Class Period | 67170 | 530110325 | No Recognized Claim |
| 15706 | 530020333 | No Eligible Purchases in Class Period | 41438 | 530057236 | No Eligible Purchases in Class Period | 67171 | 530110326 | No Recognized Claim |
| 15707 | 530020334 | No Eligible Purchases in Class Period | 41439 | 530057237 | No Recognized Claim | 67172 | 530110330 | No Eligible Purchases in Class Period |
| 15708 | 530020336 | No Eligible Purchases in Class Period | 41440 | 530057238 | No Recognized Claim | 67173 | 530110331 | No Eligible Purchases in Class Period |
| 15709 | 530020337 | No Eligible Purchases in Class Period | 41441 | 530057239 | No Recognized Claim | 67174 | 530110332 | No Recognized Claim |
| 15710 | 530020339 | No Eligible Purchases in Class Period | 41442 | 530057240 | No Eligible Purchases in Class Period | 67175 | 530110338 | No Eligible Purchases in Class Period |
| 15711 | 530020340 | No Recognized Claim | 41443 | 530057241 | No Eligible Purchases in Class Period | 67176 | 530110342 | No Eligible Purchases in Class Period |
| 15712 | 530020341 | No Eligible Purchases in Class Period | 41444 | 530057242 | No Eligible Purchases in Class Period | 67177 | 530110344 | No Recognized Claim |
| 15713 | 530020342 | No Eligible Purchases in Class Period | 41445 | 530057243 | No Eligible Purchases in Class Period | 67178 | 530110349 | No Eligible Purchases in Class Period |
| 15714 | 530020343 | No Eligible Purchases in Class Period | 41446 | 530057244 | No Eligible Purchases in Class Period | 67179 | 530110351 | No Recognized Claim |
| 15715 | 530020344 | No Eligible Purchases in Class Period | 41447 | 530057245 | No Eligible Purchases in Class Period | 67180 | 530110352 | No Recognized Claim |
| 15716 | 530020346 | No Eligible Purchases in Class Period | 41448 | 530057246 | No Recognized Claim | 67181 | 530110355 | No Recognized Claim |
| 15717 | 530020348 | No Eligible Purchases in Class Period | 41449 | 530057247 | No Eligible Purchases in Class Period | 67182 | 530110361 | No Recognized Claim |
| 15718 | 530020349 | No Recognized Claim | 41450 | 530057249 | No Eligible Purchases in Class Period | 67183 | 530110363 | No Recognized Claim |
| 15719 | 530020350 | No Eligible Purchases in Class Period | 41451 | 530057250 | No Eligible Purchases in Class Period | 67184 | 530110365 | No Recognized Claim |
| 15720 | 530020351 | No Eligible Purchases in Class Period | 41452 | 530057251 | No Eligible Purchases in Class Period | 67185 | 530110367 | No Recognized Claim |
| 15721 | 530020352 | No Recognized Claim | 41453 | 530057252 | No Recognized Claim | 67186 | 530110372 | No Eligible Purchases in Class Period |
| 15722 | 530020353 | No Recognized Claim | 41454 | 530057253 | No Eligible Purchases in Class Period | 67187 | 530110375 | No Recognized Claim |
| 15723 | 530020354 | No Eligible Purchases in Class Period | 41455 | 530057254 | No Eligible Purchases in Class Period | 67188 | 530110380 | No Eligible Purchases in Class Period |
| 15724 | 530020355 | No Eligible Purchases in Class Period | 41456 | 530057255 | No Eligible Purchases in Class Period | 67189 | 530110381 | No Recognized Claim |
| 15725 | 530020356 | No Eligible Purchases in Class Period | 41457 | 530057256 | No Eligible Purchases in Class Period | 67190 | 530110383 | No Recognized Claim |
| 15726 | 530020357 | No Eligible Purchases in Class Period | 41458 | 530057257 | No Eligible Purchases in Class Period | 67191 | 530110387 | No Eligible Purchases in Class Period |
| 15727 | 530020358 | No Eligible Purchases in Class Period | 41459 | 530057258 | No Eligible Purchases in Class Period | 67192 | 530110389 | No Recognized Claim |
| 15728 | 530020359 | No Eligible Purchases in Class Period | 41460 | 530057259 | No Eligible Purchases in Class Period | 67193 | 530110390 | No Recognized Claim |
| 15729 | 530020360 | No Recognized Claim | 41461 | 530057260 | No Recognized Claim | 67194 | 530110393 | No Eligible Purchases in Class Period |
| 15730 | 530020361 | No Eligible Purchases in Class Period | 41462 | 530057261 | No Eligible Purchases in Class Period | 67195 | 530110396 | No Recognized Claim |
| 15731 | 530020362 | No Eligible Purchases in Class Period | 41463 | 530057262 | No Eligible Purchases in Class Period | 67196 | 530110397 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15732 | 530020363 | No Eligible Purchases in Class Period | 41464 | 530057263 | No Eligible Purchases in Class Period | 67197 | 530110401 | No Eligible Purchases in Class Period |
| 15733 | 530020364 | No Recognized Claim | 41465 | 530057264 | No Eligible Purchases in Class Period | 67198 | 530110403 | No Recognized Claim |
| 15734 | 530020365 | No Eligible Purchases in Class Period | 41466 | 530057265 | No Eligible Purchases in Class Period | 67199 | 530110409 | No Recognized Claim |
| 15735 | 530020367 | No Eligible Purchases in Class Period | 41467 | 530057266 | No Eligible Purchases in Class Period | 67200 | 530110412 | No Eligible Purchases in Class Period |
| 15736 | 530020368 | No Eligible Purchases in Class Period | 41468 | 530057267 | No Eligible Purchases in Class Period | 67201 | 530110415 | No Recognized Claim |
| 15737 | 530020369 | No Eligible Purchases in Class Period | 41469 | 530057268 | No Eligible Purchases in Class Period | 67202 | 530110416 | No Recognized Claim |
| 15738 | 530020370 | No Eligible Purchases in Class Period | 41470 | 530057269 | No Eligible Purchases in Class Period | 67203 | 530110418 | No Recognized Claim |
| 15739 | 530020371 | No Eligible Purchases in Class Period | 41471 | 530057270 | No Eligible Purchases in Class Period | 67204 | 530110419 | No Recognized Claim |
| 15740 | 530020372 | No Recognized Claim | 41472 | 530057271 | No Eligible Purchases in Class Period | 67205 | 530110420 | No Eligible Purchases in Class Period |
| 15741 | 530020373 | No Eligible Purchases in Class Period | 41473 | 530057272 | No Eligible Purchases in Class Period | 67206 | 530110422 | No Recognized Claim |
| 15742 | 530020374 | No Recognized Claim | 41474 | 530057273 | No Eligible Purchases in Class Period | 67207 | 530110423 | No Recognized Claim |
| 15743 | 530020376 | No Eligible Purchases in Class Period | 41475 | 530057274 | No Eligible Purchases in Class Period | 67208 | 530110424 | No Recognized Claim |
| 15744 | 530020378 | No Eligible Purchases in Class Period | 41476 | 530057276 | No Eligible Purchases in Class Period | 67209 | 530110425 | No Recognized Claim |
| 15745 | 530020380 | No Eligible Purchases in Class Period | 41477 | 530057277 | No Eligible Purchases in Class Period | 67210 | 530110428 | No Recognized Claim |
| 15746 | 530020381 | No Eligible Purchases in Class Period | 41478 | 530057278 | No Eligible Purchases in Class Period | 67211 | 530110430 | No Recognized Claim |
| 15747 | 530020383 | No Eligible Purchases in Class Period | 41479 | 530057279 | No Eligible Purchases in Class Period | 67212 | 530110431 | No Recognized Claim |
| 15748 | 530020384 | No Eligible Purchases in Class Period | 41480 | 530057280 | No Eligible Purchases in Class Period | 67213 | 530110433 | No Recognized Claim |
| 15749 | 530020385 | No Eligible Purchases in Class Period | 41481 | 530057281 | No Eligible Purchases in Class Period | 67214 | 530110434 | No Recognized Claim |
| 15750 | 530020387 | No Recognized Claim | 41482 | 530057282 | No Eligible Purchases in Class Period | 67215 | 530110440 | No Recognized Claim |
| 15751 | 530020388 | No Eligible Purchases in Class Period | 41483 | 530057283 | No Recognized Claim | 67216 | 530110441 | No Eligible Purchases in Class Period |
| 15752 | 530020389 | No Eligible Purchases in Class Period | 41484 | 530057284 | No Eligible Purchases in Class Period | 67217 | 530110442 | No Recognized Claim |
| 15753 | 530020390 | No Eligible Purchases in Class Period | 41485 | 530057285 | No Eligible Purchases in Class Period | 67218 | 530110446 | No Eligible Purchases in Class Period |
| 15754 | 530020391 | No Eligible Purchases in Class Period | 41486 | 530057286 | No Eligible Purchases in Class Period | 67219 | 530110453 | No Recognized Claim |
| 15755 | 530020393 | No Recognized Claim | 41487 | 530057287 | No Eligible Purchases in Class Period | 67220 | 530110459 | No Eligible Purchases in Class Period |
| 15756 | 530020394 | No Recognized Claim | 41488 | 530057288 | No Eligible Purchases in Class Period | 67221 | 530110460 | No Eligible Purchases in Class Period |
| 15757 | 530020395 | No Eligible Purchases in Class Period | 41489 | 530057289 | No Recognized Claim | 67222 | 530110466 | No Recognized Claim |
| 15758 | 530020397 | No Recognized Claim | 41490 | 530057293 | No Recognized Claim | 67223 | 530110471 | No Recognized Claim |
| 15759 | 530020399 | No Eligible Purchases in Class Period | 41491 | 530057294 | No Recognized Claim | 67224 | 530110472 | No Recognized Claim |
| 15760 | 530020400 | No Eligible Purchases in Class Period | 41492 | 530057295 | No Recognized Claim | 67225 | 530110474 | No Recognized Claim |
| 15761 | 530020401 | No Eligible Purchases in Class Period | 41493 | 530057296 | No Recognized Claim | 67226 | 530110475 | No Recognized Claim |
| 15762 | 530020402 | No Eligible Purchases in Class Period | 41494 | 530057302 | No Recognized Claim | 67227 | 530110476 | No Recognized Claim |
| 15763 | 530020403 | No Eligible Purchases in Class Period | 41495 | 530057305 | No Recognized Claim | 67228 | 530110478 | No Eligible Purchases in Class Period |
| 15764 | 530020404 | No Eligible Purchases in Class Period | 41496 | 530057307 | No Recognized Claim | 67229 | 530110479 | No Recognized Claim |
| 15765 | 530020405 | No Eligible Purchases in Class Period | 41497 | 530057309 | No Recognized Claim | 67230 | 530110480 | No Recognized Claim |
| 15766 | 530020406 | No Eligible Purchases in Class Period | 41498 | 530057310 | No Recognized Claim | 67231 | 530110481 | No Recognized Claim |
| 15767 | 530020407 | No Eligible Purchases in Class Period | 41499 | 530057311 | No Recognized Claim | 67232 | 530110482 | No Recognized Claim |
| 15768 | 530020409 | No Eligible Purchases in Class Period | 41500 | 530057312 | No Recognized Claim | 67233 | 530110489 | No Recognized Claim |
| 15769 | 530020415 | No Eligible Purchases in Class Period | 41501 | 530057313 | No Recognized Claim | 67234 | 530110491 | No Eligible Purchases in Class Period |
| 15770 | 530020418 | No Eligible Purchases in Class Period | 41502 | 530057315 | No Recognized Claim | 67235 | 530110493 | No Recognized Claim |
| 15771 | 530020420 | No Recognized Claim | 41503 | 530057316 | No Recognized Claim | 67236 | 530110494 | No Recognized Claim |
| 15772 | 530020425 | No Eligible Purchases in Class Period | 41504 | 530057328 | No Recognized Claim | 67237 | 530110497 | No Recognized Claim |
| 15773 | 530020428 | No Eligible Purchases in Class Period | 41505 | 530057329 | No Recognized Claim | 67238 | 530110499 | No Recognized Claim |
| 15774 | 530020429 | No Eligible Purchases in Class Period | 41506 | 530057330 | No Recognized Claim | 67239 | 530110502 | No Recognized Claim |
| 15775 | 530020430 | No Eligible Purchases in Class Period | 41507 | 530057333 | No Recognized Claim | 67240 | 530110504 | No Recognized Claim |
| 15776 | 530020439 | No Recognized Claim | 41508 | 530057334 | No Recognized Claim | 67241 | 530110506 | No Eligible Purchases in Class Period |
| 15777 | 530020441 | No Eligible Purchases in Class Period | 41509 | 530057335 | No Recognized Claim | 67242 | 530110510 | No Eligible Purchases in Class Period |
| 15778 | 530020442 | No Eligible Purchases in Class Period | 41510 | 530057336 | No Recognized Claim | 67243 | 530110513 | No Recognized Claim |
| 15779 | 530020443 | No Eligible Purchases in Class Period | 41511 | 530057338 | No Eligible Purchases in Class Period | 67244 | 530110517 | No Recognized Claim |
| 15780 | 530020446 | No Eligible Purchases in Class Period | 41512 | 530057340 | No Recognized Claim | 67245 | 530110521 | No Recognized Claim |
| 15781 | 530020447 | No Eligible Purchases in Class Period | 41513 | 530057341 | No Recognized Claim | 67246 | 530110523 | No Recognized Claim |
| 15782 | 530020449 | No Eligible Purchases in Class Period | 41514 | 530057344 | No Recognized Claim | 67247 | 530110524 | No Recognized Claim |
| 15783 | 530020451 | No Eligible Purchases in Class Period | 41515 | 530057347 | No Recognized Claim | 67248 | 530110527 | No Recognized Claim |
| 15784 | 530020452 | No Eligible Purchases in Class Period | 41516 | 530057348 | No Recognized Claim | 67249 | 530110528 | No Eligible Purchases in Class Period |
| 15785 | 530020453 | No Eligible Purchases in Class Period | 41517 | 530057351 | No Recognized Claim | 67250 | 530110529 | No Recognized Claim |
| 15786 | 530020459 | No Eligible Purchases in Class Period | 41518 | 530057355 | No Eligible Purchases in Class Period | 67251 | 530110531 | No Recognized Claim |
| 15787 | 530020460 | No Eligible Purchases in Class Period | 41519 | 530057356 | No Eligible Purchases in Class Period | 67252 | 530110535 | No Recognized Claim |
| 15788 | 530020461 | No Recognized Claim | 41520 | 530057357 | No Recognized Claim | 67253 | 530110538 | No Recognized Claim |
| 15789 | 530020462 | No Eligible Purchases in Class Period | 41521 | 530057358 | No Eligible Purchases in Class Period | 67254 | 530110539 | No Recognized Claim |
| 15790 | 530020463 | No Eligible Purchases in Class Period | 41522 | 530057360 | No Recognized Claim | 67255 | 530110543 | No Eligible Purchases in Class Period |
| 15791 | 530020466 | No Eligible Purchases in Class Period | 41523 | 530057367 | No Recognized Claim | 67256 | 530110546 | No Recognized Claim |
| 15792 | 530020467 | No Eligible Purchases in Class Period | 41524 | 530057368 | No Recognized Claim | 67257 | 530110551 | No Recognized Claim |
| 15793 | 530020472 | No Eligible Purchases in Class Period | 41525 | 530057371 | No Recognized Claim | 67258 | 530110553 | No Eligible Purchases in Class Period |
| 15794 | 530020478 | No Recognized Claim | 41526 | 530057375 | No Recognized Claim | 67259 | 530110554 | No Recognized Claim |
| 15795 | 530020481 | No Eligible Purchases in Class Period | 41527 | 530057377 | No Eligible Purchases in Class Period | 67260 | 530110556 | No Recognized Claim |
| 15796 | 530020483 | No Eligible Purchases in Class Period | 41528 | 530057379 | No Recognized Claim | 67261 | 530110563 | No Recognized Claim |
| 15797 | 530020485 | No Eligible Purchases in Class Period | 41529 | 530057380 | No Eligible Purchases in Class Period | 67262 | 530110570 | No Recognized Claim |
| 15798 | 530020486 | No Eligible Purchases in Class Period | 41530 | 530057381 | No Eligible Purchases in Class Period | 67263 | 530110571 | No Recognized Claim |
| 15799 | 530020487 | No Eligible Purchases in Class Period | 41531 | 530057382 | No Recognized Claim | 67264 | 530110572 | No Recognized Claim |
| 15800 | 530020488 | No Eligible Purchases in Class Period | 41532 | 530057383 | No Eligible Purchases in Class Period | 67265 | 530110581 | No Recognized Claim |
| 15801 | 530020490 | No Eligible Purchases in Class Period | 41533 | 530057384 | No Recognized Claim | 67266 | 530110584 | No Eligible Purchases in Class Period |
| 15802 | 530020492 | No Eligible Purchases in Class Period | 41534 | 530057385 | No Eligible Purchases in Class Period | 67267 | 530110585 | No Eligible Purchases in Class Period |
| 15803 | 530020493 | No Eligible Purchases in Class Period | 41535 | 530057386 | No Eligible Purchases in Class Period | 67268 | 530110591 | No Eligible Purchases in Class Period |
| 15804 | 530020494 | No Recognized Claim | 41536 | 530057388 | No Eligible Purchases in Class Period | 67269 | 530110596 | No Eligible Purchases in Class Period |
| 15805 | 530020495 | No Recognized Claim | 41537 | 530057389 | No Eligible Purchases in Class Period | 67270 | 530110597 | No Recognized Claim |
| 15806 | 530020496 | No Eligible Purchases in Class Period | 41538 | 530057390 | No Eligible Purchases in Class Period | 67271 | 530110600 | No Eligible Purchases in Class Period |
| 15807 | 530020497 | No Eligible Purchases in Class Period | 41539 | 530057391 | No Eligible Purchases in Class Period | 67272 | 530110602 | No Recognized Claim |
| 15808 | 530020498 | No Eligible Purchases in Class Period | 41540 | 530057392 | No Eligible Purchases in Class Period | 67273 | 530110603 | No Eligible Purchases in Class Period |
| 15809 | 530020499 | No Eligible Purchases in Class Period | 41541 | 530057394 | No Recognized Claim | 67274 | 530110604 | No Eligible Purchases in Class Period |
| 15810 | 530020500 | No Eligible Purchases in Class Period | 41542 | 530057395 | No Eligible Purchases in Class Period | 67275 | 530110605 | No Eligible Purchases in Class Period |
| 15811 | 530020501 | No Eligible Purchases in Class Period | 41543 | 530057396 | No Recognized Claim | 67276 | 530110610 | No Eligible Purchases in Class Period |
| 15812 | 530020502 | No Eligible Purchases in Class Period | 41544 | 530057397 | No Recognized Claim | 67277 | 530110611 | No Eligible Purchases in Class Period |
| 15813 | 530020503 | No Eligible Purchases in Class Period | 41545 | 530057398 | No Recognized Claim | 67278 | 530110614 | No Recognized Claim |
| 15814 | 530020504 | No Eligible Purchases in Class Period | 41546 | 530057399 | No Recognized Claim | 67279 | 530110617 | No Recognized Claim |
| 15815 | 530020505 | No Eligible Purchases in Class Period | 41547 | 530057400 | No Recognized Claim | 67280 | 530110622 | No Eligible Purchases in Class Period |
| 15816 | 530020506 | No Eligible Purchases in Class Period | 41548 | 530057401 | No Recognized Claim | 67281 | 530110623 | No Recognized Claim |
| 15817 | 530020507 | No Eligible Purchases in Class Period | 41549 | 530057402 | No Recognized Claim | 67282 | 530110624 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15818 | 530020508 | No Eligible Purchases in Class Period | 41550 | 530057403 | No Recognized Claim | 67283 | 530110633 | No Recognized Claim |
| 15819 | 530020509 | No Eligible Purchases in Class Period | 41551 | 530057404 | No Recognized Claim | 67284 | 530110637 | No Recognized Claim |
| 15820 | 530020510 | No Eligible Purchases in Class Period | 41552 | 530057405 | No Recognized Claim | 67285 | 530110638 | No Recognized Claim |
| 15821 | 530020511 | No Eligible Purchases in Class Period | 41553 | 530057406 | No Recognized Claim | 67286 | 530110641 | No Eligible Purchases in Class Period |
| 15822 | 530020512 | No Eligible Purchases in Class Period | 41554 | 530057407 | No Recognized Claim | 67287 | 530110643 | No Eligible Purchases in Class Period |
| 15823 | 530020513 | No Eligible Purchases in Class Period | 41555 | 530057408 | No Recognized Claim | 67288 | 530110644 | No Recognized Claim |
| 15824 | 530020514 | No Eligible Purchases in Class Period | 41556 | 530057409 | No Eligible Purchases in Class Period | 67289 | 530110651 | No Eligible Purchases in Class Period |
| 15825 | 530020515 | No Eligible Purchases in Class Period | 41557 | 530057410 | No Eligible Purchases in Class Period | 67290 | 530110653 | No Recognized Claim |
| 15826 | 530020516 | No Recognized Claim | 41558 | 530057411 | No Eligible Purchases in Class Period | 67291 | 530110656 | No Recognized Claim |
| 15827 | 530020517 | No Recognized Claim | 41559 | 530057412 | No Eligible Purchases in Class Period | 67292 | 530110665 | No Recognized Claim |
| 15828 | 530020519 | No Recognized Claim | 41560 | 530057413 | No Eligible Purchases in Class Period | 67293 | 530110668 | No Recognized Claim |
| 15829 | 530020521 | No Eligible Purchases in Class Period | 41561 | 530057414 | No Eligible Purchases in Class Period | 67294 | 530110669 | No Eligible Purchases in Class Period |
| 15830 | 530020524 | No Eligible Purchases in Class Period | 41562 | 530057415 | No Eligible Purchases in Class Period | 67295 | 530110670 | No Recognized Claim |
| 15831 | 530020528 | No Recognized Claim | 41563 | 530057416 | No Eligible Purchases in Class Period | 67296 | 530110674 | No Recognized Claim |
| 15832 | 530020529 | No Recognized Claim | 41564 | 530057418 | No Eligible Purchases in Class Period | 67297 | 530110682 | No Eligible Purchases in Class Period |
| 15833 | 530020530 | No Recognized Claim | 41565 | 530057419 | No Recognized Claim | 67298 | 530110685 | No Recognized Claim |
| 15834 | 530020531 | No Recognized Claim | 41566 | 530057423 | No Recognized Claim | 67299 | 530110688 | No Recognized Claim |
| 15835 | 530020532 | No Recognized Claim | 41567 | 530057424 | No Recognized Claim | 67300 | 530110690 | No Recognized Claim |
| 15836 | 530020533 | No Recognized Claim | 41568 | 530057425 | No Recognized Claim | 67301 | 530110692 | No Recognized Claim |
| 15837 | 530020534 | No Recognized Claim | 41569 | 530057426 | No Eligible Purchases in Class Period | 67302 | 530110698 | No Recognized Claim |
| 15838 | 530020535 | No Eligible Purchases in Class Period | 41570 | 530057427 | No Recognized Claim | 67303 | 530110701 | No Recognized Claim |
| 15839 | 530020536 | No Recognized Claim | 41571 | 530057428 | No Recognized Claim | 67304 | 530110702 | No Eligible Purchases in Class Period |
| 15840 | 530020537 | No Eligible Purchases in Class Period | 41572 | 530057429 | No Eligible Purchases in Class Period | 67305 | 530110708 | No Recognized Claim |
| 15841 | 530020540 | No Eligible Purchases in Class Period | 41573 | 530057430 | No Recognized Claim | 67306 | 530110712 | No Recognized Claim |
| 15842 | 530020541 | No Eligible Purchases in Class Period | 41574 | 530057432 | No Recognized Claim | 67307 | 530110716 | No Recognized Claim |
| 15843 | 530020542 | No Eligible Purchases in Class Period | 41575 | 530057433 | No Eligible Purchases in Class Period | 67308 | 530110717 | No Recognized Claim |
| 15844 | 530020544 | No Eligible Purchases in Class Period | 41576 | 530057434 | No Eligible Purchases in Class Period | 67309 | 530110718 | No Eligible Purchases in Class Period |
| 15845 | 530020546 | No Eligible Purchases in Class Period | 41577 | 530057435 | No Eligible Purchases in Class Period | 67310 | 530110723 | No Eligible Purchases in Class Period |
| 15846 | 530020547 | No Eligible Purchases in Class Period | 41578 | 530057436 | No Recognized Claim | 67311 | 530110732 | No Recognized Claim |
| 15847 | 530020548 | No Eligible Purchases in Class Period | 41579 | 530057437 | No Eligible Purchases in Class Period | 67312 | 530110733 | No Eligible Purchases in Class Period |
| 15848 | 530020549 | No Eligible Purchases in Class Period | 41580 | 530057441 | No Eligible Purchases in Class Period | 67313 | 530110735 | No Eligible Purchases in Class Period |
| 15849 | 530020550 | No Eligible Purchases in Class Period | 41581 | 530057442 | No Recognized Claim | 67314 | 530110739 | No Eligible Purchases in Class Period |
| 15850 | 530020551 | No Eligible Purchases in Class Period | 41582 | 530057444 | No Eligible Purchases in Class Period | 67315 | 530110744 | No Recognized Claim |
| 15851 | 530020553 | No Eligible Purchases in Class Period | 41583 | 530057446 | No Eligible Purchases in Class Period | 67316 | 530110745 | No Recognized Claim |
| 15852 | 530020554 | No Eligible Purchases in Class Period | 41584 | 530057447 | No Eligible Purchases in Class Period | 67317 | 530110749 | No Recognized Claim |
| 15853 | 530020555 | No Eligible Purchases in Class Period | 41585 | 530057448 | No Eligible Purchases in Class Period | 67318 | 530110750 | No Eligible Purchases in Class Period |
| 15854 | 530020556 | No Eligible Purchases in Class Period | 41586 | 530057449 | No Eligible Purchases in Class Period | 67319 | 530110751 | No Recognized Claim |
| 15855 | 530020557 | No Eligible Purchases in Class Period | 41587 | 530057450 | No Recognized Claim | 67320 | 530110752 | No Eligible Purchases in Class Period |
| 15856 | 530020558 | No Eligible Purchases in Class Period | 41588 | 530057451 | No Recognized Claim | 67321 | 530110756 | No Eligible Purchases in Class Period |
| 15857 | 530020560 | No Eligible Purchases in Class Period | 41589 | 530057452 | No Recognized Claim | 67322 | 530110762 | No Recognized Claim |
| 15858 | 530020561 | No Recognized Claim | 41590 | 530057453 | No Recognized Claim | 67323 | 530110765 | No Recognized Claim |
| 15859 | 530020562 | No Eligible Purchases in Class Period | 41591 | 530057454 | No Recognized Claim | 67324 | 530110766 | No Eligible Purchases in Class Period |
| 15860 | 530020563 | No Eligible Purchases in Class Period | 41592 | 530057455 | No Recognized Claim | 67325 | 530110769 | No Recognized Claim |
| 15861 | 530020564 | No Eligible Purchases in Class Period | 41593 | 530057456 | No Eligible Purchases in Class Period | 67326 | 530110772 | No Recognized Claim |
| 15862 | 530020565 | No Eligible Purchases in Class Period | 41594 | 530057457 | No Recognized Claim | 67327 | 530110773 | No Eligible Purchases in Class Period |
| 15863 | 530020566 | No Eligible Purchases in Class Period | 41595 | 530057458 | No Recognized Claim | 67328 | 530110774 | No Eligible Purchases in Class Period |
| 15864 | 530020567 | No Eligible Purchases in Class Period | 41596 | 530057461 | No Recognized Claim | 67329 | 530110775 | No Recognized Claim |
| 15865 | 530020568 | No Eligible Purchases in Class Period | 41597 | 530057462 | No Eligible Purchases in Class Period | 67330 | 530110777 | No Eligible Purchases in Class Period |
| 15866 | 530020569 | No Eligible Purchases in Class Period | 41598 | 530057463 | No Eligible Purchases in Class Period | 67331 | 530110779 | No Eligible Purchases in Class Period |
| 15867 | 530020570 | No Eligible Purchases in Class Period | 41599 | 530057466 | No Eligible Purchases in Class Period | 67332 | 530110780 | No Eligible Purchases in Class Period |
| 15868 | 530020573 | No Eligible Purchases in Class Period | 41600 | 530057468 | No Recognized Claim | 67333 | 530110781 | No Eligible Purchases in Class Period |
| 15869 | 530020575 | No Recognized Claim | 41601 | 530057472 | No Eligible Purchases in Class Period | 67334 | 530110782 | No Eligible Purchases in Class Period |
| 15870 | 530020576 | No Recognized Claim | 41602 | 530057473 | No Eligible Purchases in Class Period | 67335 | 530110786 | No Recognized Claim |
| 15871 | 530020577 | No Eligible Purchases in Class Period | 41603 | 530057474 | No Eligible Purchases in Class Period | 67336 | 530110790 | No Recognized Claim |
| 15872 | 530020578 | No Eligible Purchases in Class Period | 41604 | 530057475 | No Recognized Claim | 67337 | 530110792 | No Eligible Purchases in Class Period |
| 15873 | 530020581 | No Eligible Purchases in Class Period | 41605 | 530057476 | No Eligible Purchases in Class Period | 67338 | 530110793 | No Recognized Claim |
| 15874 | 530020582 | No Eligible Purchases in Class Period | 41606 | 530057477 | No Recognized Claim | 67339 | 530110795 | No Recognized Claim |
| 15875 | 530020583 | No Eligible Purchases in Class Period | 41607 | 530057478 | No Eligible Purchases in Class Period | 67340 | 530110799 | No Recognized Claim |
| 15876 | 530020584 | No Eligible Purchases in Class Period | 41608 | 530057479 | No Recognized Claim | 67341 | 530110801 | No Recognized Claim |
| 15877 | 530020585 | No Eligible Purchases in Class Period | 41609 | 530057481 | No Eligible Purchases in Class Period | 67342 | 530110802 | No Eligible Purchases in Class Period |
| 15878 | 530020587 | No Eligible Purchases in Class Period | 41610 | 530057482 | No Recognized Claim | 67343 | 530110804 | No Recognized Claim |
| 15879 | 530020588 | No Eligible Purchases in Class Period | 41611 | 530057483 | No Recognized Claim | 67344 | 530110805 | No Recognized Claim |
| 15880 | 530020590 | No Eligible Purchases in Class Period | 41612 | 530057484 | No Eligible Purchases in Class Period | 67345 | 530110806 | No Recognized Claim |
| 15881 | 530020592 | No Eligible Purchases in Class Period | 41613 | 530057485 | No Eligible Purchases in Class Period | 67346 | 530110807 | No Recognized Claim |
| 15882 | 530020593 | No Eligible Purchases in Class Period | 41614 | 530057486 | No Recognized Claim | 67347 | 530110808 | No Recognized Claim |
| 15883 | 530020603 | No Recognized Claim | 41615 | 530057487 | No Recognized Claim | 67348 | 530110809 | No Recognized Claim |
| 15884 | 530020604 | No Eligible Purchases in Class Period | 41616 | 530057488 | No Eligible Purchases in Class Period | 67349 | 530110810 | No Recognized Claim |
| 15885 | 530020605 | No Eligible Purchases in Class Period | 41617 | 530057489 | No Recognized Claim | 67350 | 530110812 | No Recognized Claim |
| 15886 | 530020607 | No Recognized Claim | 41618 | 530057490 | No Eligible Purchases in Class Period | 67351 | 530110813 | No Eligible Purchases in Class Period |
| 15887 | 530020609 | No Eligible Purchases in Class Period | 41619 | 530057491 | No Recognized Claim | 67352 | 530110814 | No Eligible Purchases in Class Period |
| 15888 | 530020610 | No Eligible Purchases in Class Period | 41620 | 530057492 | No Eligible Purchases in Class Period | 67353 | 530110816 | No Recognized Claim |
| 15889 | 530020612 | No Eligible Purchases in Class Period | 41621 | 530057493 | No Eligible Purchases in Class Period | 67354 | 530110823 | No Recognized Claim |
| 15890 | 530020613 | No Eligible Purchases in Class Period | 41622 | 530057496 | No Recognized Claim | 67355 | 530110824 | No Recognized Claim |
| 15891 | 530020614 | No Eligible Purchases in Class Period | 41623 | 530057497 | No Recognized Claim | 67356 | 530110825 | No Recognized Claim |
| 15892 | 530020615 | No Eligible Purchases in Class Period | 41624 | 530057498 | No Recognized Claim | 67357 | 530110829 | No Recognized Claim |
| 15893 | 530020616 | No Eligible Purchases in Class Period | 41625 | 530057499 | No Recognized Claim | 67358 | 530110831 | No Recognized Claim |
| 15894 | 530020617 | No Eligible Purchases in Class Period | 41626 | 530057500 | No Recognized Claim | 67359 | 530110834 | No Recognized Claim |
| 15895 | 530020618 | No Eligible Purchases in Class Period | 41627 | 530057501 | No Eligible Purchases in Class Period | 67360 | 530110835 | No Eligible Purchases in Class Period |
| 15896 | 530020619 | No Eligible Purchases in Class Period | 41628 | 530057503 | No Recognized Claim | 67361 | 530110838 | No Recognized Claim |
| 15897 | 530020622 | No Eligible Purchases in Class Period | 41629 | 530057504 | No Recognized Claim | 67362 | 530110839 | No Eligible Purchases in Class Period |
| 15898 | 530020623 | No Eligible Purchases in Class Period | 41630 | 530057510 | No Recognized Claim | 67363 | 530110840 | No Recognized Claim |
| 15899 | 530020624 | No Eligible Purchases in Class Period | 41631 | 530057514 | No Eligible Purchases in Class Period | 67364 | 530110841 | No Eligible Purchases in Class Period |
| 15900 | 530020626 | No Eligible Purchases in Class Period | 41632 | 530057515 | No Filigible Purchases in Class Period | 67365 | 530110843 | No Eligible Purchases in Class Period |
| 15901 | 530020627 | No Eligible Purchases in Class Period | 41633 | 530057516 | No Eligible Purchases in Class Period | 67366 | 530110846 | No Recognized Claim |
| 15902 | 530020628 | No Eligible Purchases in Class Period | 41634 | 530057517 | No Eligible Purchases in Class Period | 67367 | 530110849 | No Recognized Claim |
| 15903 | 530020629 | No Eligible Purchases in Class Period | 41635 | 530057518 | No Eligible Purchases in Class Period | 67368 | 530110852 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15904 | 530020634 | No Eligible Purchases in Class Period | 41636 | 530057521 | No Recognized Claim | 67369 | 530110853 | No Eligible Purchases in Class Period |
| 15905 | 530020637 | No Eligible Purchases in Class Period | 41637 | 530057529 | No Recognized Claim | 67370 | 530110854 | No Recognized Claim |
| 15906 | 530020639 | No Eligible Purchases in Class Period | 41638 | 530057530 | No Eligible Purchases in Class Period | 67371 | 530110861 | No Recognized Claim |
| 15907 | 530020640 | No Eligible Purchases in Class Period | 41639 | 530057531 | No Recognized Claim | 67372 | 530110862 | No Eligible Purchases in Class Period |
| 15908 | 530020641 | No Eligible Purchases in Class Period | 41640 | 530057532 | No Eligible Purchases in Class Period | 67373 | 530110863 | No Recognized Claim |
| 15909 | 530020642 | No Eligible Purchases in Class Period | 41641 | 530057535 | No Eligible Purchases in Class Period | 67374 | 530110866 | No Recognized Claim |
| 15910 | 530020643 | No Eligible Purchases in Class Period | 41642 | 530057536 | No Eligible Purchases in Class Period | 67375 | 530110873 | No Recognized Claim |
| 15911 | 530020644 | No Eligible Purchases in Class Period | 41643 | 530057537 | No Eligible Purchases in Class Period | 67376 | 530110874 | No Eligible Purchases in Class Period |
| 15912 | 530020645 | No Eligible Purchases in Class Period | 41644 | 530057538 | No Eligible Purchases in Class Period | 67377 | 530110877 | No Recognized Claim |
| 15913 | 530020649 | No Eligible Purchases in Class Period | 41645 | 530057539 | No Recognized Claim | 67378 | 530110881 | No Recognized Claim |
| 15914 | 530020652 | No Eligible Purchases in Class Period | 41646 | 530057540 | No Recognized Claim | 67379 | 530110885 | No Eligible Purchases in Class Period |
| 15915 | 530020653 | No Eligible Purchases in Class Period | 41647 | 530057541 | No Eligible Purchases in Class Period | 67380 | 530110892 | No Recognized Claim |
| 15916 | 530020654 | No Eligible Purchases in Class Period | 41648 | 530057542 | No Eligible Purchases in Class Period | 67381 | 530110893 | No Recognized Claim |
| 15917 | 530020655 | No Eligible Purchases in Class Period | 41649 | 530057543 | No Eligible Purchases in Class Period | 67382 | 530110897 | No Recognized Claim |
| 15918 | 530020657 | No Eligible Purchases in Class Period | 41650 | 530057544 | No Eligible Purchases in Class Period | 67383 | 530110899 | No Recognized Claim |
| 15919 | 530020659 | No Eligible Purchases in Class Period | 41651 | 530057545 | No Eligible Purchases in Class Period | 67384 | 530110902 | No Recognized Claim |
| 15920 | 530020660 | No Eligible Purchases in Class Period | 41652 | 530057546 | No Eligible Purchases in Class Period | 67385 | 530110904 | No Recognized Claim |
| 15921 | 530020661 | No Eligible Purchases in Class Period | 41653 | 530057547 | No Eligible Purchases in Class Period | 67386 | 530110907 | No Recognized Claim |
| 15922 | 530020662 | No Eligible Purchases in Class Period | 41654 | 530057549 | No Eligible Purchases in Class Period | 67387 | 530110910 | No Eligible Purchases in Class Period |
| 15923 | 530020666 | No Recognized Claim | 41655 | 530057551 | No Eligible Purchases in Class Period | 67388 | 530110911 | No Recognized Claim |
| 15924 | 530020667 | No Eligible Purchases in Class Period | 41656 | 530057552 | No Eligible Purchases in Class Period | 67389 | 530110912 | No Recognized Claim |
| 15925 | 530020670 | No Eligible Purchases in Class Period | 41657 | 530057553 | No Recognized Claim | 67390 | 530110913 | No Recognized Claim |
| 15926 | 530020671 | No Eligible Purchases in Class Period | 41658 | 530057554 | No Recognized Claim | 67391 | 530110919 | No Eligible Purchases in Class Period |
| 15927 | 530020672 | No Eligible Purchases in Class Period | 41659 | 530057555 | No Recognized Claim | 67392 | 530110920 | No Recognized Claim |
| 15928 | 530020673 | No Recognized Claim | 41660 | 530057556 | No Recognized Claim | 67393 | 530110921 | No Recognized Claim |
| 15929 | 530020677 | No Recognized Claim | 41661 | 530057559 | No Recognized Claim | 67394 | 530110924 | No Eligible Purchases in Class Period |
| 15930 | 530020678 | No Eligible Purchases in Class Period | 41662 | 530057560 | No Recognized Claim | 67395 | 530110925 | No Eligible Purchases in Class Period |
| 15931 | 530020681 | Void or Withdrawn | 41663 | 530057561 | No Recognized Claim | 67396 | 530110926 | No Recognized Claim |
| 15932 | 530020683 | No Eligible Purchases in Class Period | 41664 | 530057563 | No Recognized Claim | 67397 | 530110931 | No Recognized Claim |
| 15933 | 530020684 | No Eligible Purchases in Class Period | 41665 | 530057564 | No Recognized Claim | 67398 | 530110932 | No Recognized Claim |
| 15934 | 530020685 | No Eligible Purchases in Class Period | 41666 | 530057565 | No Recognized Claim | 67399 | 530110933 | No Recognized Claim |
| 15935 | 530020686 | No Eligible Purchases in Class Period | 41667 | 530057566 | No Recognized Claim | 67400 | 530110934 | No Eligible Purchases in Class Period |
| 15936 | 530020687 | No Eligible Purchases in Class Period | 41668 | 530057568 | No Recognized Claim | 67401 | 530110936 | No Recognized Claim |
| 15937 | 530020689 | No Eligible Purchases in Class Period | 41669 | 530057569 | No Recognized Claim | 67402 | 530110938 | No Recognized Claim |
| 15938 | 530020691 | No Eligible Purchases in Class Period | 41670 | 530057570 | No Recognized Claim | 67403 | 530110946 | No Eligible Purchases in Class Period |
| 15939 | 530020694 | No Recognized Claim | 41671 | 530057571 | No Recognized Claim | 67404 | 530110948 | No Eligible Purchases in Class Period |
| 15940 | 530020696 | No Eligible Purchases in Class Period | 41672 | 530057572 | No Recognized Claim | 67405 | 530110951 | No Recognized Claim |
| 15941 | 530020697 | No Eligible Purchases in Class Period | 41673 | 530057573 | No Recognized Claim | 67406 | 530110956 | No Recognized Claim |
| 15942 | 530020698 | No Eligible Purchases in Class Period | 41674 | 530057574 | No Recognized Claim | 67407 | 530110957 | No Recognized Claim |
| 15943 | 530020699 | No Eligible Purchases in Class Period | 41675 | 530057575 | No Recognized Claim | 67408 | 530110959 | No Recognized Claim |
| 15944 | 530020700 | No Recognized Claim | 41676 | 530057576 | No Recognized Claim | 67409 | 530110960 | No Recognized Claim |
| 15945 | 530020701 | No Eligible Purchases in Class Period | 41677 | 530057577 | No Recognized Claim | 67410 | 530110963 | No Recognized Claim |
| 15946 | 530020702 | No Recognized Claim | 41678 | 530057579 | No Eligible Purchases in Class Period | 67411 | 530110964 | No Recognized Claim |
| 15947 | 530020703 | No Eligible Purchases in Class Period | 41679 | 530057581 | No Eligible Purchases in Class Period | 67412 | 530110965 | No Recognized Claim |
| 15948 | 530020705 | No Eligible Purchases in Class Period | 41680 | 530057582 | No Recognized Claim | 67413 | 530110971 | No Recognized Claim |
| 15949 | 530020709 | No Eligible Purchases in Class Period | 41681 | 530057583 | No Recognized Claim | 67414 | 530110974 | No Eligible Purchases in Class Period |
| 15950 | 530020711 | No Eligible Purchases in Class Period | 41682 | 530057584 | No Eligible Purchases in Class Period | 67415 | 530110975 | No Recognized Claim |
| 15951 | 530020712 | No Eligible Purchases in Class Period | 41683 | 530057585 | No Recognized Claim | 67416 | 530110976 | No Recognized Claim |
| 15952 | 530020714 | No Eligible Purchases in Class Period | 41684 | 530057586 | No Recognized Claim | 67417 | 530110977 | No Recognized Claim |
| 15953 | 530020715 | No Recognized Claim | 41685 | 530057587 | No Eligible Purchases in Class Period | 67418 | 530110978 | No Recognized Claim |
| 15954 | 530020717 | No Eligible Purchases in Class Period | 41686 | 530057588 | No Eligible Purchases in Class Period | 67419 | 530110979 | No Eligible Purchases in Class Period |
| 15955 | 530020721 | No Recognized Claim | 41687 | 530057589 | No Eligible Purchases in Class Period | 67420 | 530110980 | No Recognized Claim |
| 15956 | 530020723 | No Eligible Purchases in Class Period | 41688 | 530057590 | No Eligible Purchases in Class Period | 67421 | 530110984 | No Eligible Purchases in Class Period |
| 15957 | 530020726 | No Eligible Purchases in Class Period | 41689 | 530057591 | No Recognized Claim | 67422 | 530110987 | No Eligible Purchases in Class Period |
| 15958 | 530020727 | No Recognized Claim | 41690 | 530057592 | No Eligible Purchases in Class Period | 67423 | 530110988 | No Eligible Purchases in Class Period |
| 15959 | 530020728 | No Eligible Purchases in Class Period | 41691 | 530057593 | No Eligible Purchases in Class Period | 67424 | 530110989 | No Recognized Claim |
| 15960 | 530020733 | No Eligible Purchases in Class Period | 41692 | 530057594 | No Eligible Purchases in Class Period | 67425 | 530110994 | No Recognized Claim |
| 15961 | 530020734 | No Eligible Purchases in Class Period | 41693 | 530057595 | No Eligible Purchases in Class Period | 67426 | 530110999 | No Recognized Claim |
| 15962 | 530020735 | No Recognized Claim | 41694 | 530057596 | No Eligible Purchases in Class Period | 67427 | 530111002 | No Recognized Claim |
| 15963 | 530020737 | No Eligible Purchases in Class Period | 41695 | 530057597 | No Eligible Purchases in Class Period | 67428 | 530111003 | No Eligible Purchases in Class Period |
| 15964 | 530020738 | No Eligible Purchases in Class Period | 41696 | 530057598 | No Recognized Claim | 67429 | 530111004 | No Recognized Claim |
| 15965 | 530020739 | No Eligible Purchases in Class Period | 41697 | 530057600 | No Eligible Purchases in Class Period | 67430 | 530111005 | No Recognized Claim |
| 15966 | 530020740 | No Eligible Purchases in Class Period | 41698 | 530057601 | No Eligible Purchases in Class Period | 67431 | 530111009 | No Recognized Claim |
| 15967 | 530020742 | No Eligible Purchases in Class Period | 41699 | 530057602 | No Eligible Purchases in Class Period | 67432 | 530111010 | No Eligible Purchases in Class Period |
| 15968 | 530020743 | No Eligible Purchases in Class Period | 41700 | 530057605 | No Recognized Claim | 67433 | 530111011 | No Recognized Claim |
| 15969 | 530020744 | No Eligible Purchases in Class Period | 41701 | 530057606 | No Recognized Claim | 67434 | 530111012 | No Recognized Claim |
| 15970 | 530020745 | No Eligible Purchases in Class Period | 41702 | 530057607 | No Eligible Purchases in Class Period | 67435 | 530111013 | No Eligible Purchases in Class Period |
| 15971 | 530020746 | No Eligible Purchases in Class Period | 41703 | 530057609 | No Recognized Claim | 67436 | 530111014 | No Recognized Claim |
| 15972 | 530020747 | No Eligible Purchases in Class Period | 41704 | 530057610 | No Eligible Purchases in Class Period | 67437 | 530111017 | No Eligible Purchases in Class Period |
| 15973 | 530020748 | No Eligible Purchases in Class Period | 41705 | 530057613 | No Recognized Claim | 67438 | 530111018 | No Recognized Claim |
| 15974 | 530020749 | No Eligible Purchases in Class Period | 41706 | 530057615 | No Eligible Purchases in Class Period | 67439 | 530111019 | No Recognized Claim |
| 15975 | 530020750 | No Eligible Purchases in Class Period | 41707 | 530057616 | No Eligible Purchases in Class Period | 67440 | 530111020 | No Recognized Claim |
| 15976 | 530020752 | No Eligible Purchases in Class Period | 41708 | 530057617 | No Eligible Purchases in Class Period | 67441 | 530111022 | No Recognized Claim |
| 15977 | 530020753 | No Eligible Purchases in Class Period | 41709 | 530057618 | No Recognized Claim | 67442 | 530111023 | No Eligible Purchases in Class Period |
| 15978 | 530020754 | No Eligible Purchases in Class Period | 41710 | 530057620 | No Eligible Purchases in Class Period | 67443 | 530111025 | No Eligible Purchases in Class Period |
| 15979 | 530020755 | No Eligible Purchases in Class Period | 41711 | 530057621 | No Eligible Purchases in Class Period | 67444 | 530111030 | No Eligible Purchases in Class Period |
| 15980 | 530020756 | No Eligible Purchases in Class Period | 41712 | 530057622 | No Eligible Purchases in Class Period | 67445 | 530111032 | No Eligible Purchases in Class Period |
| 15981 | 530020758 | No Eligible Purchases in Class Period | 41713 | 530057623 | No Eligible Purchases in Class Period | 67446 | 530111033 | No Eligible Purchases in Class Period |
| 15982 | 530020759 | No Recognized Claim | 41714 | 530057624 | No Eligible Purchases in Class Period | 67447 | 530111034 | No Recognized Claim |
| 15983 | 530020761 | No Eligible Purchases in Class Period | 41715 | 530057625 | No Eligible Purchases in Class Period | 67448 | 530111039 | No Eligible Purchases in Class Period |
| 15984 | 530020762 | No Eligible Purchases in Class Period | 41716 | 530057626 | No Eligible Purchases in Class Period | 67449 | 530111045 | No Recognized Claim |
| 15985 | 530020764 | No Eligible Purchases in Class Period | 41717 | 530057627 | No Eligible Purchases in Class Period | 67450 | 530111046 | No Recognized Claim |
| 15986 | 530020765 | No Recognized Claim | 41718 | 530057628 | No Eligible Purchases in Class Period | 67451 | 530111049 | No Eligible Purchases in Class Period |
| 15987 | 530020768 | No Eligible Purchases in Class Period | 41719 | 530057629 | No Eligible Purchases in Class Period | 67452 | 530111051 | No Recognized Claim |
| 15988 | 530020769 | No Eligible Purchases in Class Period | 41720 | 530057630 | No Eligible Purchases in Class Period | 67453 | 530111054 | No Eligible Purchases in Class Period |
| 15989 | 530020775 | No Eligible Purchases in Class Period | 41721 | 530057633 | No Recognized Claim | 67454 | 530111056 | No Recognized Claim |

## Baxter Securities Litigation

### Rejected Claims

| ID | Claim # | Status |
|---|---|---|
| 15990 | 530020778 | No Eligible Purchases in Class Period |
| 15991 | 530020783 | No Eligible Purchases in Class Period |
| 15992 | 530020789 | No Eligible Purchases in Class Period |
| 15993 | 530020791 | No Eligible Purchases in Class Period |
| 15994 | 530020792 | No Eligible Purchases in Class Period |
| 15995 | 530020793 | No Eligible Purchases in Class Period |
| 15996 | 530020795 | No Eligible Purchases in Class Period |
| 15997 | 530020796 | No Eligible Purchases in Class Period |
| 15998 | 530020797 | No Eligible Purchases in Class Period |
| 15999 | 530020798 | No Eligible Purchases in Class Period |
| 16000 | 530020803 | No Eligible Purchases in Class Period |
| 16001 | 530020804 | No Eligible Purchases in Class Period |
| 16002 | 530020805 | No Eligible Purchases in Class Period |
| 16003 | 530020812 | No Eligible Purchases in Class Period |
| 16004 | 530020813 | No Recognized Claim |
| 16005 | 530020816 | No Eligible Purchases in Class Period |
| 16006 | 530020818 | No Eligible Purchases in Class Period |
| 16007 | 530020826 | No Eligible Purchases in Class Period |
| 16008 | 530020832 | No Eligible Purchases in Class Period |
| 16009 | 530020834 | No Eligible Purchases in Class Period |
| 16010 | 530020836 | No Eligible Purchases in Class Period |
| 16011 | 530020837 | No Eligible Purchases in Class Period |
| 16012 | 530020839 | No Eligible Purchases in Class Period |
| 16013 | 530020841 | No Eligible Purchases in Class Period |
| 16014 | 530020851 | No Eligible Purchases in Class Period |
| 16015 | 530020855 | No Eligible Purchases in Class Period |
| 16016 | 530020858 | No Eligible Purchases in Class Period |
| 16017 | 530020860 | No Recognized Claim |
| 16018 | 530020861 | No Eligible Purchases in Class Period |
| 16019 | 530020866 | No Eligible Purchases in Class Period |
| 16020 | 530020868 | No Eligible Purchases in Class Period |
| 16021 | 530020875 | No Recognized Claim |
| 16022 | 530020877 | No Eligible Purchases in Class Period |
| 16023 | 530020878 | No Recognized Claim |
| 16024 | 530020883 | No Eligible Purchases in Class Period |
| 16025 | 530020884 | No Eligible Purchases in Class Period |
| 16026 | 530020885 | No Recognized Claim |
| 16027 | 530020886 | No Recognized Claim |
| 16028 | 530020887 | No Recognized Claim |
| 16029 | 530020888 | No Eligible Purchases in Class Period |
| 16030 | 530020889 | No Eligible Purchases in Class Period |
| 16031 | 530020893 | No Eligible Purchases in Class Period |
| 16032 | 530020894 | No Recognized Claim |
| 16033 | 530020895 | No Recognized Claim |
| 16034 | 530020896 | No Eligible Purchases in Class Period |
| 16035 | 530020897 | No Eligible Purchases in Class Period |
| 16036 | 530020898 | No Eligible Purchases in Class Period |
| 16037 | 530020904 | No Recognized Claim |
| 16038 | 530020905 | No Eligible Purchases in Class Period |
| 16039 | 530020906 | No Eligible Purchases in Class Period |
| 16040 | 530020910 | No Eligible Purchases in Class Period |
| 16041 | 530020911 | No Eligible Purchases in Class Period |
| 16042 | 530020912 | No Eligible Purchases in Class Period |
| 16043 | 530020919 | No Eligible Purchases in Class Period |
| 16044 | 530020921 | No Eligible Purchases in Class Period |
| 16045 | 530020923 | No Eligible Purchases in Class Period |
| 16046 | 530020926 | No Eligible Purchases in Class Period |
| 16047 | 530020928 | No Eligible Purchases in Class Period |
| 16048 | 530020931 | No Recognized Claim |
| 16049 | 530020933 | No Eligible Purchases in Class Period |
| 16050 | 530020936 | No Eligible Purchases in Class Period |
| 16051 | 530020937 | No Eligible Purchases in Class Period |
| 16052 | 530020938 | No Eligible Purchases in Class Period |
| 16053 | 530020939 | No Eligible Purchases in Class Period |
| 16054 | 530020940 | No Eligible Purchases in Class Period |
| 16055 | 530020941 | No Eligible Purchases in Class Period |
| 16056 | 530020942 | No Eligible Purchases in Class Period |
| 16057 | 530020943 | No Eligible Purchases in Class Period |
| 16058 | 530020945 | No Eligible Purchases in Class Period |
| 16059 | 530020946 | No Eligible Purchases in Class Period |
| 16060 | 530020947 | No Eligible Purchases in Class Period |
| 16061 | 530020948 | No Eligible Purchases in Class Period |
| 16062 | 530020949 | No Eligible Purchases in Class Period |
| 16063 | 530020950 | No Eligible Purchases in Class Period |
| 16064 | 530020952 | No Eligible Purchases in Class Period |
| 16065 | 530020954 | No Eligible Purchases in Class Period |
| 16066 | 530020959 | No Eligible Purchases in Class Period |
| 16067 | 530020963 | No Eligible Purchases in Class Period |
| 16068 | 530020966 | No Eligible Purchases in Class Period |
| 16069 | 530020967 | No Eligible Purchases in Class Period |
| 16070 | 530020968 | No Eligible Purchases in Class Period |
| 16071 | 530020969 | No Eligible Purchases in Class Period |
| 16072 | 530020972 | No Eligible Purchases in Class Period |
| 16073 | 530020974 | No Recognized Claim |
| 16074 | 530020982 | No Eligible Purchases in Class Period |
| 16075 | 530020983 | No Eligible Purchases in Class Period |
| 41722 | 530057634 | No Eligible Purchases in Class Period |
| 41723 | 530057635 | No Recognized Claim |
| 41724 | 530057636 | No Recognized Claim |
| 41725 | 530057640 | No Eligible Purchases in Class Period |
| 41726 | 530057643 | No Recognized Claim |
| 41727 | 530057646 | No Recognized Claim |
| 41728 | 530057649 | No Eligible Purchases in Class Period |
| 41729 | 530057651 | No Recognized Claim |
| 41730 | 530057652 | No Recognized Claim |
| 41731 | 530057655 | No Eligible Purchases in Class Period |
| 41732 | 530057656 | No Recognized Claim |
| 41733 | 530057658 | No Eligible Purchases in Class Period |
| 41734 | 530057659 | No Eligible Purchases in Class Period |
| 41735 | 530057660 | No Eligible Purchases in Class Period |
| 41736 | 530057662 | No Recognized Claim |
| 41737 | 530057663 | No Recognized Claim |
| 41738 | 530057664 | No Recognized Claim |
| 41739 | 530057665 | No Recognized Claim |
| 41740 | 530057666 | No Recognized Claim |
| 41741 | 530057667 | No Recognized Claim |
| 41742 | 530057668 | No Recognized Claim |
| 41743 | 530057670 | No Recognized Claim |
| 41744 | 530057671 | No Recognized Claim |
| 41745 | 530057673 | No Eligible Purchases in Class Period |
| 41746 | 530057674 | No Recognized Claim |
| 41747 | 530057675 | No Eligible Purchases in Class Period |
| 41748 | 530057676 | No Recognized Claim |
| 41749 | 530057677 | No Recognized Claim |
| 41750 | 530057678 | No Recognized Claim |
| 41751 | 530057679 | No Recognized Claim |
| 41752 | 530057680 | No Recognized Claim |
| 41753 | 530057681 | No Recognized Claim |
| 41754 | 530057683 | No Recognized Claim |
| 41755 | 530057688 | No Recognized Claim |
| 41756 | 530057690 | No Eligible Purchases in Class Period |
| 41757 | 530057692 | No Recognized Claim |
| 41758 | 530057693 | No Recognized Claim |
| 41759 | 530057696 | No Recognized Claim |
| 41760 | 530057698 | No Recognized Claim |
| 41761 | 530057699 | No Recognized Claim |
| 41762 | 530057700 | No Recognized Claim |
| 41763 | 530057702 | No Recognized Claim |
| 41764 | 530057703 | No Recognized Claim |
| 41765 | 530057705 | No Recognized Claim |
| 41766 | 530057708 | No Recognized Claim |
| 41767 | 530057711 | No Recognized Claim |
| 41768 | 530057712 | No Recognized Claim |
| 41769 | 530057713 | No Recognized Claim |
| 41770 | 530057716 | No Recognized Claim |
| 41771 | 530057717 | No Recognized Claim |
| 41772 | 530057718 | No Recognized Claim |
| 41773 | 530057719 | No Eligible Purchases in Class Period |
| 41774 | 530057721 | No Recognized Claim |
| 41775 | 530057724 | No Recognized Claim |
| 41776 | 530057726 | No Recognized Claim |
| 41777 | 530057727 | No Recognized Claim |
| 41778 | 530057728 | No Recognized Claim |
| 41779 | 530057735 | No Recognized Claim |
| 41780 | 530057737 | No Recognized Claim |
| 41781 | 530057738 | No Recognized Claim |
| 41782 | 530057739 | No Recognized Claim |
| 41783 | 530057740 | No Recognized Claim |
| 41784 | 530057741 | No Recognized Claim |
| 41785 | 530057742 | No Eligible Purchases in Class Period |
| 41786 | 530057743 | No Eligible Purchases in Class Period |
| 41787 | 530057746 | No Recognized Claim |
| 41788 | 530057750 | No Eligible Purchases in Class Period |
| 41789 | 530057751 | No Recognized Claim |
| 41790 | 530057752 | No Recognized Claim |
| 41791 | 530057753 | No Recognized Claim |
| 41792 | 530057754 | No Recognized Claim |
| 41793 | 530057755 | No Recognized Claim |
| 41794 | 530057759 | No Recognized Claim |
| 41795 | 530057760 | No Recognized Claim |
| 41796 | 530057761 | No Recognized Claim |
| 41797 | 530057762 | No Eligible Purchases in Class Period |
| 41798 | 530057767 | No Recognized Claim |
| 41799 | 530057769 | No Recognized Claim |
| 41800 | 530057771 | No Recognized Claim |
| 41801 | 530057772 | No Recognized Claim |
| 41802 | 530057773 | No Recognized Claim |
| 41803 | 530057774 | No Recognized Claim |
| 41804 | 530057775 | No Recognized Claim |
| 41805 | 530057776 | No Eligible Purchases in Class Period |
| 41806 | 530057777 | No Eligible Purchases in Class Period |
| 41807 | 530057779 | No Recognized Claim |
| 67455 | 530111057 | No Recognized Claim |
| 67456 | 530111058 | No Recognized Claim |
| 67457 | 530111059 | No Recognized Claim |
| 67458 | 530111062 | No Recognized Claim |
| 67459 | 530111063 | No Eligible Purchases in Class Period |
| 67460 | 530111064 | No Recognized Claim |
| 67461 | 530111066 | No Recognized Claim |
| 67462 | 530111067 | No Recognized Claim |
| 67463 | 530111068 | No Recognized Claim |
| 67464 | 530111070 | No Recognized Claim |
| 67465 | 530111072 | No Recognized Claim |
| 67466 | 530111074 | No Eligible Purchases in Class Period |
| 67467 | 530111076 | No Recognized Claim |
| 67468 | 530111077 | No Recognized Claim |
| 67469 | 530111078 | No Recognized Claim |
| 67470 | 530111082 | No Recognized Claim |
| 67471 | 530111084 | No Recognized Claim |
| 67472 | 530111086 | No Recognized Claim |
| 67473 | 530111088 | No Recognized Claim |
| 67474 | 530111091 | No Eligible Purchases in Class Period |
| 67475 | 530111093 | No Recognized Claim |
| 67476 | 530111094 | No Recognized Claim |
| 67477 | 530111095 | No Recognized Claim |
| 67478 | 530111096 | No Recognized Claim |
| 67479 | 530111097 | No Recognized Claim |
| 67480 | 530111098 | No Recognized Claim |
| 67481 | 530111099 | No Recognized Claim |
| 67482 | 530111100 | No Recognized Claim |
| 67483 | 530111108 | No Recognized Claim |
| 67484 | 530111109 | No Recognized Claim |
| 67485 | 530111111 | No Recognized Claim |
| 67486 | 530111114 | No Recognized Claim |
| 67487 | 530111115 | No Recognized Claim |
| 67488 | 530111118 | No Recognized Claim |
| 67489 | 530111119 | No Recognized Claim |
| 67490 | 530111121 | No Recognized Claim |
| 67491 | 530111124 | No Eligible Purchases in Class Period |
| 67492 | 530111126 | No Recognized Claim |
| 67493 | 530111127 | No Recognized Claim |
| 67494 | 530111131 | No Recognized Claim |
| 67495 | 530111132 | No Eligible Purchases in Class Period |
| 67496 | 530111140 | No Recognized Claim |
| 67497 | 530111143 | No Recognized Claim |
| 67498 | 530111144 | No Recognized Claim |
| 67499 | 530111146 | No Recognized Claim |
| 67500 | 530111152 | No Recognized Claim |
| 67501 | 530111154 | No Recognized Claim |
| 67502 | 530111155 | No Eligible Purchases in Class Period |
| 67503 | 530111156 | No Recognized Claim |
| 67504 | 530111157 | No Recognized Claim |
| 67505 | 530111158 | No Recognized Claim |
| 67506 | 530111159 | No Recognized Claim |
| 67507 | 530111160 | No Recognized Claim |
| 67508 | 530111161 | No Recognized Claim |
| 67509 | 530111162 | No Recognized Claim |
| 67510 | 530111163 | No Eligible Purchases in Class Period |
| 67511 | 530111164 | No Recognized Claim |
| 67512 | 530111165 | No Recognized Claim |
| 67513 | 530111166 | No Recognized Claim |
| 67514 | 530111167 | No Eligible Purchases in Class Period |
| 67515 | 530111169 | No Recognized Claim |
| 67516 | 530111172 | No Eligible Purchases in Class Period |
| 67517 | 530111174 | No Recognized Claim |
| 67518 | 530111177 | No Recognized Claim |
| 67519 | 530111179 | No Eligible Purchases in Class Period |
| 67520 | 530111180 | No Eligible Purchases in Class Period |
| 67521 | 530111183 | No Eligible Purchases in Class Period |
| 67522 | 530111190 | No Eligible Purchases in Class Period |
| 67523 | 530111191 | No Recognized Claim |
| 67524 | 530111192 | No Recognized Claim |
| 67525 | 530111196 | No Recognized Claim |
| 67526 | 530111197 | No Recognized Claim |
| 67527 | 530111198 | No Recognized Claim |
| 67528 | 530111199 | No Recognized Claim |
| 67529 | 530111200 | No Recognized Claim |
| 67530 | 530111202 | No Recognized Claim |
| 67531 | 530111204 | No Recognized Claim |
| 67532 | 530111205 | No Recognized Claim |
| 67533 | 530111206 | No Recognized Claim |
| 67534 | 530111208 | No Recognized Claim |
| 67535 | 530111210 | No Eligible Purchases in Class Period |
| 67536 | 530111211 | No Eligible Purchases in Class Period |
| 67537 | 530111214 | No Eligible Purchases in Class Period |
| 67538 | 530111215 | No Recognized Claim |
| 67539 | 530111216 | No Recognized Claim |
| 67540 | 530111217 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16076 | 530020984 | No Eligible Purchases in Class Period | 41808 | 530057780 | No Recognized Claim | 67541 | 530111221 | No Eligible Purchases in Class Period |
| 16077 | 530020985 | No Recognized Claim | 41809 | 530057781 | No Eligible Purchases in Class Period | 67542 | 530111222 | No Eligible Purchases in Class Period |
| 16078 | 530020986 | No Eligible Purchases in Class Period | 41810 | 530057782 | No Eligible Purchases in Class Period | 67543 | 530111223 | No Recognized Claim |
| 16079 | 530020987 | No Eligible Purchases in Class Period | 41811 | 530057783 | No Recognized Claim | 67544 | 530111224 | No Recognized Claim |
| 16080 | 530020988 | No Eligible Purchases in Class Period | 41812 | 530057785 | No Eligible Purchases in Class Period | 67545 | 530111226 | No Recognized Claim |
| 16081 | 530020989 | No Eligible Purchases in Class Period | 41813 | 530057786 | No Recognized Claim | 67546 | 530111229 | No Recognized Claim |
| 16082 | 530020990 | No Eligible Purchases in Class Period | 41814 | 530057789 | No Recognized Claim | 67547 | 530111233 | No Eligible Purchases in Class Period |
| 16083 | 530020997 | No Eligible Purchases in Class Period | 41815 | 530057790 | No Eligible Purchases in Class Period | 67548 | 530111234 | No Eligible Purchases in Class Period |
| 16084 | 530020998 | No Eligible Purchases in Class Period | 41816 | 530057791 | No Recognized Claim | 67549 | 530111235 | No Eligible Purchases in Class Period |
| 16085 | 530020999 | No Eligible Purchases in Class Period | 41817 | 530057792 | No Recognized Claim | 67550 | 530111238 | No Recognized Claim |
| 16086 | 530021000 | No Eligible Purchases in Class Period | 41818 | 530057793 | No Recognized Claim | 67551 | 530111239 | No Eligible Purchases in Class Period |
| 16087 | 530021001 | No Eligible Purchases in Class Period | 41819 | 530057794 | No Recognized Claim | 67552 | 530111241 | No Recognized Claim |
| 16088 | 530021002 | No Recognized Claim | 41820 | 530057795 | No Recognized Claim | 67553 | 530111244 | No Eligible Purchases in Class Period |
| 16089 | 530021003 | No Eligible Purchases in Class Period | 41821 | 530057796 | No Recognized Claim | 67554 | 530111246 | No Recognized Claim |
| 16090 | 530021004 | No Eligible Purchases in Class Period | 41822 | 530057797 | No Recognized Claim | 67555 | 530111248 | No Recognized Claim |
| 16091 | 530021005 | No Eligible Purchases in Class Period | 41823 | 530057800 | No Recognized Claim | 67556 | 530111250 | No Recognized Claim |
| 16092 | 530021006 | No Eligible Purchases in Class Period | 41824 | 530057801 | No Eligible Purchases in Class Period | 67557 | 530111252 | No Recognized Claim |
| 16093 | 530021007 | No Recognized Claim | 41825 | 530057806 | No Recognized Claim | 67558 | 530111253 | No Recognized Claim |
| 16094 | 530021009 | No Eligible Purchases in Class Period | 41826 | 530057807 | No Recognized Claim | 67559 | 530111256 | No Eligible Purchases in Class Period |
| 16095 | 530021010 | No Eligible Purchases in Class Period | 41827 | 530057812 | No Eligible Purchases in Class Period | 67560 | 530111258 | No Eligible Purchases in Class Period |
| 16096 | 530021011 | No Recognized Claim | 41828 | 530057813 | No Recognized Claim | 67561 | 530111260 | No Eligible Purchases in Class Period |
| 16097 | 530021015 | No Eligible Purchases in Class Period | 41829 | 530057814 | No Eligible Purchases in Class Period | 67562 | 530111261 | No Recognized Claim |
| 16098 | 530021016 | No Eligible Purchases in Class Period | 41830 | 530057815 | No Recognized Claim | 67563 | 530111266 | No Recognized Claim |
| 16099 | 530021017 | No Eligible Purchases in Class Period | 41831 | 530057816 | No Recognized Claim | 67564 | 530111271 | No Eligible Purchases in Class Period |
| 16100 | 530021018 | No Eligible Purchases in Class Period | 41832 | 530057817 | No Recognized Claim | 67565 | 530111278 | No Recognized Claim |
| 16101 | 530021019 | No Eligible Purchases in Class Period | 41833 | 530057818 | No Recognized Claim | 67566 | 530111283 | No Eligible Purchases in Class Period |
| 16102 | 530021020 | No Recognized Claim | 41834 | 530057819 | No Recognized Claim | 67567 | 530111289 | No Recognized Claim |
| 16103 | 530021021 | No Eligible Purchases in Class Period | 41835 | 530057822 | No Eligible Purchases in Class Period | 67568 | 530111290 | No Recognized Claim |
| 16104 | 530021022 | No Eligible Purchases in Class Period | 41836 | 530057823 | No Eligible Purchases in Class Period | 67569 | 530111297 | No Eligible Purchases in Class Period |
| 16105 | 530021023 | No Eligible Purchases in Class Period | 41837 | 530057825 | No Eligible Purchases in Class Period | 67570 | 530111299 | No Recognized Claim |
| 16106 | 530021024 | No Eligible Purchases in Class Period | 41838 | 530057828 | No Eligible Purchases in Class Period | 67571 | 530111301 | No Recognized Claim |
| 16107 | 530021025 | No Eligible Purchases in Class Period | 41839 | 530057830 | No Eligible Purchases in Class Period | 67572 | 530111303 | No Recognized Claim |
| 16108 | 530021026 | No Eligible Purchases in Class Period | 41840 | 530057834 | No Eligible Purchases in Class Period | 67573 | 530111305 | No Recognized Claim |
| 16109 | 530021027 | No Recognized Claim | 41841 | 530057835 | No Recognized Claim | 67574 | 530111308 | No Eligible Purchases in Class Period |
| 16110 | 530021029 | No Eligible Purchases in Class Period | 41842 | 530057836 | No Eligible Purchases in Class Period | 67575 | 530111309 | No Eligible Purchases in Class Period |
| 16111 | 530021033 | No Eligible Purchases in Class Period | 41843 | 530057837 | No Eligible Purchases in Class Period | 67576 | 530111310 | No Eligible Purchases in Class Period |
| 16112 | 530021036 | No Eligible Purchases in Class Period | 41844 | 530057838 | No Eligible Purchases in Class Period | 67577 | 530111314 | No Recognized Claim |
| 16113 | 530021037 | No Recognized Claim | 41845 | 530057839 | No Recognized Claim | 67578 | 530111315 | No Eligible Purchases in Class Period |
| 16114 | 530021038 | No Eligible Purchases in Class Period | 41846 | 530057840 | No Eligible Purchases in Class Period | 67579 | 530111317 | No Eligible Purchases in Class Period |
| 16115 | 530021050 | No Eligible Purchases in Class Period | 41847 | 530057841 | No Recognized Claim | 67580 | 530111323 | No Recognized Claim |
| 16116 | 530021053 | No Eligible Purchases in Class Period | 41848 | 530057842 | No Recognized Claim | 67581 | 530111326 | No Recognized Claim |
| 16117 | 530021055 | No Eligible Purchases in Class Period | 41849 | 530057843 | No Recognized Claim | 67582 | 530111327 | No Eligible Purchases in Class Period |
| 16118 | 530021062 | No Eligible Purchases in Class Period | 41850 | 530057844 | No Recognized Claim | 67583 | 530111329 | No Recognized Claim |
| 16119 | 530021063 | No Eligible Purchases in Class Period | 41851 | 530057847 | No Recognized Claim | 67584 | 530111330 | No Eligible Purchases in Class Period |
| 16120 | 530021066 | No Eligible Purchases in Class Period | 41852 | 530057848 | No Recognized Claim | 67585 | 530111331 | No Recognized Claim |
| 16121 | 530021068 | No Eligible Purchases in Class Period | 41853 | 530057849 | No Recognized Claim | 67586 | 530111339 | No Recognized Claim |
| 16122 | 530021069 | No Eligible Purchases in Class Period | 41854 | 530057850 | No Recognized Claim | 67587 | 530111341 | No Recognized Claim |
| 16123 | 530021072 | No Eligible Purchases in Class Period | 41855 | 530057851 | No Recognized Claim | 67588 | 530111342 | No Eligible Purchases in Class Period |
| 16124 | 530021073 | No Recognized Claim | 41856 | 530057852 | No Recognized Claim | 67589 | 530111345 | No Recognized Claim |
| 16125 | 530021074 | No Recognized Claim | 41857 | 530057853 | No Recognized Claim | 67590 | 530111347 | No Recognized Claim |
| 16126 | 530021078 | No Eligible Purchases in Class Period | 41858 | 530057854 | No Recognized Claim | 67591 | 530111348 | No Recognized Claim |
| 16127 | 530021079 | No Recognized Claim | 41859 | 530057855 | No Recognized Claim | 67592 | 530111359 | No Recognized Claim |
| 16128 | 530021080 | No Recognized Claim | 41860 | 530057856 | No Recognized Claim | 67593 | 530111360 | No Eligible Purchases in Class Period |
| 16129 | 530021081 | No Recognized Claim | 41861 | 530057857 | No Recognized Claim | 67594 | 530111363 | No Recognized Claim |
| 16130 | 530021086 | No Eligible Purchases in Class Period | 41862 | 530057858 | No Recognized Claim | 67595 | 530111364 | No Recognized Claim |
| 16131 | 530021089 | No Eligible Purchases in Class Period | 41863 | 530057859 | No Recognized Claim | 67596 | 530111365 | No Eligible Purchases in Class Period |
| 16132 | 530021092 | No Eligible Purchases in Class Period | 41864 | 530057860 | No Recognized Claim | 67597 | 530111368 | No Recognized Claim |
| 16133 | 530021094 | No Recognized Claim | 41865 | 530057861 | No Recognized Claim | 67598 | 530111373 | No Eligible Purchases in Class Period |
| 16134 | 530021097 | No Eligible Purchases in Class Period | 41866 | 530057862 | No Recognized Claim | 67599 | 530111376 | No Eligible Purchases in Class Period |
| 16135 | 530021098 | No Eligible Purchases in Class Period | 41867 | 530057863 | No Recognized Claim | 67600 | 530111390 | No Eligible Purchases in Class Period |
| 16136 | 530021101 | No Eligible Purchases in Class Period | 41868 | 530057864 | No Recognized Claim | 67601 | 530111393 | No Recognized Claim |
| 16137 | 530021102 | No Eligible Purchases in Class Period | 41869 | 530057865 | No Recognized Claim | 67602 | 530111396 | No Recognized Claim |
| 16138 | 530021112 | No Eligible Purchases in Class Period | 41870 | 530057866 | No Recognized Claim | 67603 | 530111397 | No Recognized Claim |
| 16139 | 530021113 | No Eligible Purchases in Class Period | 41871 | 530057867 | No Recognized Claim | 67604 | 530111401 | No Eligible Purchases in Class Period |
| 16140 | 530021114 | No Eligible Purchases in Class Period | 41872 | 530057868 | No Recognized Claim | 67605 | 530111402 | No Recognized Claim |
| 16141 | 530021115 | No Eligible Purchases in Class Period | 41873 | 530057869 | No Recognized Claim | 67606 | 530111404 | No Eligible Purchases in Class Period |
| 16142 | 530021116 | No Eligible Purchases in Class Period | 41874 | 530057870 | No Recognized Claim | 67607 | 530111406 | No Eligible Purchases in Class Period |
| 16143 | 530021117 | No Eligible Purchases in Class Period | 41875 | 530057871 | No Recognized Claim | 67608 | 530111407 | No Eligible Purchases in Class Period |
| 16144 | 530021118 | No Eligible Purchases in Class Period | 41876 | 530057872 | No Recognized Claim | 67609 | 530111408 | No Recognized Claim |
| 16145 | 530021119 | No Eligible Purchases in Class Period | 41877 | 530057873 | No Recognized Claim | 67610 | 530111411 | No Recognized Claim |
| 16146 | 530021120 | No Eligible Purchases in Class Period | 41878 | 530057874 | No Recognized Claim | 67611 | 530111412 | No Recognized Claim |
| 16147 | 530021122 | No Recognized Claim | 41879 | 530057875 | No Recognized Claim | 67612 | 530111414 | No Eligible Purchases in Class Period |
| 16148 | 530021123 | No Recognized Claim | 41880 | 530057876 | No Recognized Claim | 67613 | 530111415 | No Recognized Claim |
| 16149 | 530021124 | No Recognized Claim | 41881 | 530057877 | No Recognized Claim | 67614 | 530111417 | No Recognized Claim |
| 16150 | 530021125 | No Recognized Claim | 41882 | 530057878 | No Recognized Claim | 67615 | 530111418 | No Recognized Claim |
| 16151 | 530021126 | No Recognized Claim | 41883 | 530057879 | No Recognized Claim | 67616 | 530111419 | No Recognized Claim |
| 16152 | 530021127 | No Recognized Claim | 41884 | 530057880 | No Recognized Claim | 67617 | 530111423 | No Recognized Claim |
| 16153 | 530021128 | No Recognized Claim | 41885 | 530057881 | No Recognized Claim | 67618 | 530111424 | No Eligible Purchases in Class Period |
| 16154 | 530021129 | No Recognized Claim | 41886 | 530057882 | No Recognized Claim | 67619 | 530111425 | No Recognized Claim |
| 16155 | 530021134 | No Eligible Purchases in Class Period | 41887 | 530057883 | No Recognized Claim | 67620 | 530111426 | No Eligible Purchases in Class Period |
| 16156 | 530021138 | No Eligible Purchases in Class Period | 41888 | 530057884 | No Recognized Claim | 67621 | 530111428 | No Recognized Claim |
| 16157 | 530021139 | No Eligible Purchases in Class Period | 41889 | 530057885 | No Recognized Claim | 67622 | 530111429 | No Recognized Claim |
| 16158 | 530021140 | No Recognized Claim | 41890 | 530057886 | No Recognized Claim | 67623 | 530111430 | No Recognized Claim |
| 16159 | 530021141 | No Eligible Purchases in Class Period | 41891 | 530057887 | No Recognized Claim | 67624 | 530111434 | No Recognized Claim |
| 16160 | 530021143 | No Eligible Purchases in Class Period | 41892 | 530057888 | No Recognized Claim | 67625 | 530111435 | No Eligible Purchases in Class Period |
| 16161 | 530021144 | No Eligible Purchases in Class Period | 41893 | 530057889 | No Recognized Claim | 67626 | 530111436 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16162 | 530021145 | No Eligible Purchases in Class Period | 41894 | 530057890 | No Recognized Claim | 67627 | 530111437 | No Recognized Claim |
| 16163 | 530021147 | No Eligible Purchases in Class Period | 41895 | 530057891 | No Recognized Claim | 67628 | 530111440 | No Recognized Claim |
| 16164 | 530021149 | No Eligible Purchases in Class Period | 41896 | 530057892 | No Recognized Claim | 67629 | 530111442 | No Recognized Claim |
| 16165 | 530021151 | No Eligible Purchases in Class Period | 41897 | 530057893 | No Recognized Claim | 67630 | 530111444 | No Recognized Claim |
| 16166 | 530021155 | No Eligible Purchases in Class Period | 41898 | 530057894 | No Recognized Claim | 67631 | 530111445 | No Recognized Claim |
| 16167 | 530021156 | No Eligible Purchases in Class Period | 41899 | 530057895 | No Recognized Claim | 67632 | 530111447 | No Recognized Claim |
| 16168 | 530021157 | No Eligible Purchases in Class Period | 41900 | 530057896 | No Recognized Claim | 67633 | 530111449 | No Recognized Claim |
| 16169 | 530021158 | No Eligible Purchases in Class Period | 41901 | 530057897 | No Recognized Claim | 67634 | 530111452 | No Eligible Purchases in Class Period |
| 16170 | 530021160 | No Recognized Claim | 41902 | 530057898 | No Recognized Claim | 67635 | 530111453 | No Recognized Claim |
| 16171 | 530021161 | No Eligible Purchases in Class Period | 41903 | 530057899 | No Recognized Claim | 67636 | 530111455 | No Recognized Claim |
| 16172 | 530021162 | No Eligible Purchases in Class Period | 41904 | 530057900 | No Recognized Claim | 67637 | 530111461 | No Recognized Claim |
| 16173 | 530021163 | No Eligible Purchases in Class Period | 41905 | 530057902 | No Recognized Claim | 67638 | 530111463 | No Recognized Claim |
| 16174 | 530021165 | No Recognized Claim | 41906 | 530057903 | No Recognized Claim | 67639 | 530111464 | No Eligible Purchases in Class Period |
| 16175 | 530021170 | No Eligible Purchases in Class Period | 41907 | 530057904 | No Recognized Claim | 67640 | 530111465 | No Eligible Purchases in Class Period |
| 16176 | 530021172 | No Eligible Purchases in Class Period | 41908 | 530057905 | No Recognized Claim | 67641 | 530111466 | No Recognized Claim |
| 16177 | 530021175 | No Eligible Purchases in Class Period | 41909 | 530057906 | No Recognized Claim | 67642 | 530111468 | No Eligible Purchases in Class Period |
| 16178 | 530021176 | No Recognized Claim | 41910 | 530057907 | No Recognized Claim | 67643 | 530111484 | No Eligible Purchases in Class Period |
| 16179 | 530021178 | No Recognized Claim | 41911 | 530057909 | No Recognized Claim | 67644 | 530111485 | No Recognized Claim |
| 16180 | 530021179 | No Eligible Purchases in Class Period | 41912 | 530057910 | No Recognized Claim | 67645 | 530111488 | No Eligible Purchases in Class Period |
| 16181 | 530021180 | No Recognized Claim | 41913 | 530057911 | No Recognized Claim | 67646 | 530111491 | No Eligible Purchases in Class Period |
| 16182 | 530021181 | No Eligible Purchases in Class Period | 41914 | 530057912 | No Recognized Claim | 67647 | 530111493 | No Recognized Claim |
| 16183 | 530021182 | No Eligible Purchases in Class Period | 41915 | 530057913 | No Recognized Claim | 67648 | 530111498 | No Recognized Claim |
| 16184 | 530021184 | No Eligible Purchases in Class Period | 41916 | 530057914 | No Recognized Claim | 67649 | 530111503 | No Recognized Claim |
| 16185 | 530021185 | No Eligible Purchases in Class Period | 41917 | 530057915 | No Recognized Claim | 67650 | 530111507 | No Eligible Purchases in Class Period |
| 16186 | 530021186 | No Eligible Purchases in Class Period | 41918 | 530057916 | No Recognized Claim | 67651 | 530111509 | No Eligible Purchases in Class Period |
| 16187 | 530021187 | No Eligible Purchases in Class Period | 41919 | 530057917 | No Recognized Claim | 67652 | 530111512 | No Eligible Purchases in Class Period |
| 16188 | 530021189 | No Recognized Claim | 41920 | 530057918 | No Recognized Claim | 67653 | 530111517 | No Recognized Claim |
| 16189 | 530021190 | No Recognized Claim | 41921 | 530057919 | No Recognized Claim | 67654 | 530111518 | No Recognized Claim |
| 16190 | 530021191 | No Eligible Purchases in Class Period | 41922 | 530057920 | No Recognized Claim | 67655 | 530111521 | No Recognized Claim |
| 16191 | 530021192 | No Eligible Purchases in Class Period | 41923 | 530057921 | No Recognized Claim | 67656 | 530111522 | No Recognized Claim |
| 16192 | 530021194 | No Eligible Purchases in Class Period | 41924 | 530057922 | No Recognized Claim | 67657 | 530111523 | No Recognized Claim |
| 16193 | 530021196 | No Recognized Claim | 41925 | 530057923 | No Recognized Claim | 67658 | 530111524 | No Eligible Purchases in Class Period |
| 16194 | 530021197 | No Eligible Purchases in Class Period | 41926 | 530057924 | No Recognized Claim | 67659 | 530111525 | No Recognized Claim |
| 16195 | 530021198 | No Eligible Purchases in Class Period | 41927 | 530057925 | No Recognized Claim | 67660 | 530111526 | No Recognized Claim |
| 16196 | 530021199 | No Recognized Claim | 41928 | 530057926 | No Recognized Claim | 67661 | 530111527 | No Recognized Claim |
| 16197 | 530021201 | No Eligible Purchases in Class Period | 41929 | 530057927 | No Recognized Claim | 67662 | 530111528 | No Recognized Claim |
| 16198 | 530021202 | No Eligible Purchases in Class Period | 41930 | 530057928 | No Recognized Claim | 67663 | 530111529 | No Recognized Claim |
| 16199 | 530021204 | No Eligible Purchases in Class Period | 41931 | 530057930 | No Recognized Claim | 67664 | 530111530 | No Recognized Claim |
| 16200 | 530021205 | No Eligible Purchases in Class Period | 41932 | 530057931 | No Recognized Claim | 67665 | 530111532 | No Recognized Claim |
| 16201 | 530021213 | No Eligible Purchases in Class Period | 41933 | 530057932 | No Recognized Claim | 67666 | 530111534 | No Eligible Purchases in Class Period |
| 16202 | 530021214 | No Eligible Purchases in Class Period | 41934 | 530057933 | No Recognized Claim | 67667 | 530111537 | No Eligible Purchases in Class Period |
| 16203 | 530021217 | No Eligible Purchases in Class Period | 41935 | 530057935 | No Recognized Claim | 67668 | 530111538 | No Recognized Claim |
| 16204 | 530021218 | No Eligible Purchases in Class Period | 41936 | 530057936 | No Recognized Claim | 67669 | 530111539 | No Recognized Claim |
| 16205 | 530021219 | No Eligible Purchases in Class Period | 41937 | 530057937 | No Recognized Claim | 67670 | 530111542 | No Recognized Claim |
| 16206 | 530021221 | No Eligible Purchases in Class Period | 41938 | 530057938 | No Recognized Claim | 67671 | 530111544 | No Recognized Claim |
| 16207 | 530021223 | No Recognized Claim | 41939 | 530057939 | No Recognized Claim | 67672 | 530111549 | No Recognized Claim |
| 16208 | 530021225 | No Eligible Purchases in Class Period | 41940 | 530057940 | No Recognized Claim | 67673 | 530111550 | No Recognized Claim |
| 16209 | 530021227 | No Eligible Purchases in Class Period | 41941 | 530057941 | No Recognized Claim | 67674 | 530111551 | No Eligible Purchases in Class Period |
| 16210 | 530021228 | No Eligible Purchases in Class Period | 41942 | 530057942 | No Recognized Claim | 67675 | 530111555 | No Eligible Purchases in Class Period |
| 16211 | 530021229 | No Eligible Purchases in Class Period | 41943 | 530057943 | No Recognized Claim | 67676 | 530111557 | No Recognized Claim |
| 16212 | 530021230 | No Recognized Claim | 41944 | 530057944 | No Recognized Claim | 67677 | 530111561 | No Recognized Claim |
| 16213 | 530021231 | No Recognized Claim | 41945 | 530057945 | No Recognized Claim | 67678 | 530111562 | No Recognized Claim |
| 16214 | 530021233 | No Eligible Purchases in Class Period | 41946 | 530057946 | No Recognized Claims | 67679 | 530111563 | No Eligible Purchases in Class Period |
| 16215 | 530021235 | No Eligible Purchases in Class Period | 41947 | 530057947 | No Recognized Claim | 67680 | 530111566 | No Recognized Claim |
| 16216 | 530021237 | No Eligible Purchases in Class Period | 41948 | 530057948 | No Recognized Claim | 67681 | 530111567 | No Recognized Claim |
| 16217 | 530021239 | No Eligible Purchases in Class Period | 41949 | 530057949 | No Recognized Claim | 67682 | 530111568 | No Recognized Claim |
| 16218 | 530021241 | No Eligible Purchases in Class Period | 41950 | 530057950 | No Recognized Claim | 67683 | 530111576 | No Eligible Purchases in Class Period |
| 16219 | 530021244 | No Eligible Purchases in Class Period | 41951 | 530057951 | No Recognized Claim | 67684 | 530111580 | No Eligible Purchases in Class Period |
| 16220 | 530021245 | No Eligible Purchases in Class Period | 41952 | 530057952 | No Recognized Claim | 67685 | 530111582 | No Eligible Purchases in Class Period |
| 16221 | 530021246 | No Eligible Purchases in Class Period | 41953 | 530057953 | No Recognized Claim | 67686 | 530111584 | No Eligible Purchases in Class Period |
| 16222 | 530021247 | No Eligible Purchases in Class Period | 41954 | 530057954 | No Recognized Claim | 67687 | 530111589 | No Eligible Purchases in Class Period |
| 16223 | 530021248 | No Eligible Purchases in Class Period | 41955 | 530057955 | No Recognized Claim | 67688 | 530111590 | No Recognized Claim |
| 16224 | 530021249 | No Eligible Purchases in Class Period | 41956 | 530057956 | No Recognized Claim | 67689 | 530111592 | No Eligible Purchases in Class Period |
| 16225 | 530021250 | No Eligible Purchases in Class Period | 41957 | 530057957 | No Recognized Claim | 67690 | 530111595 | No Recognized Claim |
| 16226 | 530021251 | No Eligible Purchases in Class Period | 41958 | 530057958 | No Recognized Claim | 67691 | 530111598 | No Eligible Purchases in Class Period |
| 16227 | 530021252 | No Eligible Purchases in Class Period | 41959 | 530057959 | No Recognized Claim | 67692 | 530111600 | No Recognized Claim |
| 16228 | 530021253 | No Eligible Purchases in Class Period | 41960 | 530057960 | No Recognized Claim | 67693 | 530111604 | No Eligible Purchases in Class Period |
| 16229 | 530021254 | No Eligible Purchases in Class Period | 41961 | 530057961 | No Recognized Claim | 67694 | 530111606 | No Recognized Claim |
| 16230 | 530021255 | No Eligible Purchases in Class Period | 41962 | 530057962 | No Recognized Claim | 67695 | 530111607 | No Recognized Claim |
| 16231 | 530021256 | No Eligible Purchases in Class Period | 41963 | 530057963 | No Recognized Claim | 67696 | 530111608 | No Recognized Claim |
| 16232 | 530021257 | No Eligible Purchases in Class Period | 41964 | 530057964 | No Recognized Claim | 67697 | 530111613 | No Recognized Claim |
| 16233 | 530021258 | No Eligible Purchases in Class Period | 41965 | 530057965 | No Recognized Claim | 67698 | 530111622 | No Recognized Claim |
| 16234 | 530021261 | No Recognized Claim | 41966 | 530057966 | No Recognized Claim | 67699 | 530111623 | No Eligible Purchases in Class Period |
| 16235 | 530021262 | No Eligible Purchases in Class Period | 41967 | 530057967 | No Recognized Claim | 67700 | 530111625 | No Recognized Claim |
| 16236 | 530021266 | No Eligible Purchases in Class Period | 41968 | 530057968 | No Recognized Claim | 67701 | 530111626 | No Recognized Claim |
| 16237 | 530021268 | No Eligible Purchases in Class Period | 41969 | 530057969 | No Recognized Claim | 67702 | 530111630 | No Recognized Claim |
| 16238 | 530021269 | No Eligible Purchases in Class Period | 41970 | 530057970 | No Recognized Claim | 67703 | 530111632 | No Recognized Claim |
| 16239 | 530021271 | No Eligible Purchases in Class Period | 41971 | 530057971 | No Recognized Claim | 67704 | 530111633 | No Eligible Purchases in Class Period |
| 16240 | 530021272 | No Recognized Claim | 41972 | 530057972 | No Recognized Claim | 67705 | 530111634 | No Eligible Purchases in Class Period |
| 16241 | 530021273 | No Recognized Claim | 41973 | 530057973 | No Recognized Claim | 67706 | 530111635 | No Recognized Claim |
| 16242 | 530021274 | No Recognized Claim | 41974 | 530057974 | No Recognized Claim | 67707 | 530111638 | No Recognized Claim |
| 16243 | 530021275 | No Eligible Purchases in Class Period | 41975 | 530057975 | No Recognized Claim | 67708 | 530111639 | No Recognized Claim |
| 16244 | 530021277 | No Eligible Purchases in Class Period | 41976 | 530057976 | No Recognized Claim | 67709 | 530111641 | No Eligible Purchases in Class Period |
| 16245 | 530021278 | No Eligible Purchases in Class Period | 41977 | 530057977 | No Recognized Claim | 67710 | 530111642 | No Recognized Claim |
| 16246 | 530021279 | No Eligible Purchases in Class Period | 41978 | 530057978 | No Recognized Claim | 67711 | 530111644 | No Recognized Claim |
| 16247 | 530021283 | No Eligible Purchases in Class Period | 41979 | 530057979 | No Recognized Claim | 67712 | 530111646 | No Recognized Claim |

## Baxter Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16248 | 530021286 | No Eligible Purchases in Class Period | 41980 | 530057980 | No Recognized Claim | 67713 | 530111647 | No Recognized Claim |
| 16249 | 530021290 | No Eligible Purchases in Class Period | 41981 | 530057981 | No Recognized Claim | 67714 | 530111648 | No Recognized Claim |
| 16250 | 530021291 | No Eligible Purchases in Class Period | 41982 | 530057982 | No Recognized Claim | 67715 | 530111649 | No Recognized Claim |
| 16251 | 530021292 | No Eligible Purchases in Class Period | 41983 | 530057983 | No Recognized Claim | 67716 | 530111651 | No Recognized Claim |
| 16252 | 530021294 | No Eligible Purchases in Class Period | 41984 | 530057984 | No Recognized Claim | 67717 | 530111655 | No Recognized Claim |
| 16253 | 530021301 | No Eligible Purchases in Class Period | 41985 | 530057985 | No Recognized Claim | 67718 | 530111656 | No Recognized Claim |
| 16254 | 530021302 | No Eligible Purchases in Class Period | 41986 | 530057987 | No Recognized Claim | 67719 | 530111659 | No Recognized Claim |
| 16255 | 530021303 | No Eligible Purchases in Class Period | 41987 | 530057988 | No Recognized Claim | 67720 | 530111661 | No Recognized Claim |
| 16256 | 530021307 | No Eligible Purchases in Class Period | 41988 | 530057989 | No Recognized Claim | 67721 | 530111665 | No Recognized Claim |
| 16257 | 530021308 | No Eligible Purchases in Class Period | 41989 | 530057990 | No Recognized Claim | 67722 | 530111666 | No Recognized Claim |
| 16258 | 530021311 | No Eligible Purchases in Class Period | 41990 | 530057991 | No Recognized Claim | 67723 | 530111667 | No Eligible Purchases in Class Period |
| 16259 | 530021312 | No Recognized Claim | 41991 | 530057992 | No Recognized Claim | 67724 | 530111668 | No Recognized Claim |
| 16260 | 530021317 | No Eligible Purchases in Class Period | 41992 | 530057993 | No Recognized Claim | 67725 | 530111669 | No Eligible Purchases in Class Period |
| 16261 | 530021324 | No Eligible Purchases in Class Period | 41993 | 530057994 | No Recognized Claim | 67726 | 530111670 | No Eligible Purchases in Class Period |
| 16262 | 530021326 | No Eligible Purchases in Class Period | 41994 | 530057995 | No Recognized Claim | 67727 | 530111675 | No Recognized Claim |
| 16263 | 530021327 | No Eligible Purchases in Class Period | 41995 | 530057996 | No Recognized Claim | 67728 | 530111676 | No Eligible Purchases in Class Period |
| 16264 | 530021335 | No Eligible Purchases in Class Period | 41996 | 530057997 | No Recognized Claim | 67729 | 530111677 | No Eligible Purchases in Class Period |
| 16265 | 530021339 | No Eligible Purchases in Class Period | 41997 | 530057999 | No Recognized Claim | 67730 | 530111680 | No Eligible Purchases in Class Period |
| 16266 | 530021340 | No Eligible Purchases in Class Period | 41998 | 530058000 | No Recognized Claim | 67731 | 530111682 | No Recognized Claim |
| 16267 | 530021341 | No Eligible Purchases in Class Period | 41999 | 530058001 | No Recognized Claim | 67732 | 530111688 | No Eligible Purchases in Class Period |
| 16268 | 530021344 | No Eligible Purchases in Class Period | 42000 | 530058002 | No Recognized Claim | 67733 | 530111695 | No Eligible Purchases in Class Period |
| 16269 | 530021347 | No Eligible Purchases in Class Period | 42001 | 530058003 | No Recognized Claim | 67734 | 530111696 | No Eligible Purchases in Class Period |
| 16270 | 530021355 | No Eligible Purchases in Class Period | 42002 | 530058004 | No Recognized Claim | 67735 | 530111697 | No Recognized Claim |
| 16271 | 530021360 | No Eligible Purchases in Class Period | 42003 | 530058006 | No Recognized Claim | 67736 | 530111702 | No Eligible Purchases in Class Period |
| 16272 | 530021362 | No Eligible Purchases in Class Period | 42004 | 530058007 | No Recognized Claim | 67737 | 530111705 | No Recognized Claim |
| 16273 | 530021363 | No Eligible Purchases in Class Period | 42005 | 530058009 | No Recognized Claim | 67738 | 530111709 | No Recognized Claim |
| 16274 | 530021364 | No Eligible Purchases in Class Period | 42006 | 530058010 | No Recognized Claim | 67739 | 530111713 | No Eligible Purchases in Class Period |
| 16275 | 530021365 | No Eligible Purchases in Class Period | 42007 | 530058011 | No Recognized Claim | 67740 | 530111715 | No Recognized Claim |
| 16276 | 530021366 | No Eligible Purchases in Class Period | 42008 | 530058012 | No Recognized Claim | 67741 | 530111723 | No Recognized Claim |
| 16277 | 530021367 | No Eligible Purchases in Class Period | 42009 | 530058013 | No Recognized Claim | 67742 | 530111725 | No Eligible Purchases in Class Period |
| 16278 | 530021368 | No Eligible Purchases in Class Period | 42010 | 530058014 | No Recognized Claim | 67743 | 530111726 | No Eligible Purchases in Class Period |
| 16279 | 530021369 | No Eligible Purchases in Class Period | 42011 | 530058015 | No Recognized Claim | 67744 | 530111729 | No Recognized Claim |
| 16280 | 530021370 | No Eligible Purchases in Class Period | 42012 | 530058016 | No Recognized Claim | 67745 | 530111731 | No Eligible Purchases in Class Period |
| 16281 | 530021371 | No Eligible Purchases in Class Period | 42013 | 530058017 | No Recognized Claim | 67746 | 530111732 | No Recognized Claim |
| 16282 | 530021380 | No Recognized Claim | 42014 | 530058018 | No Recognized Claim | 67747 | 530111734 | No Recognized Claim |
| 16283 | 530021381 | No Eligible Purchases in Class Period | 42015 | 530058019 | No Recognized Claim | 67748 | 530111736 | No Eligible Purchases in Class Period |
| 16284 | 530021383 | No Eligible Purchases in Class Period | 42016 | 530058020 | No Recognized Claim | 67749 | 530111738 | No Eligible Purchases in Class Period |
| 16285 | 530021387 | No Eligible Purchases in Class Period | 42017 | 530058021 | No Recognized Claim | 67750 | 530111739 | No Recognized Claim |
| 16286 | 530021391 | No Eligible Purchases in Class Period | 42018 | 530058022 | No Recognized Claim | 67751 | 530111743 | No Recognized Claim |
| 16287 | 530021392 | No Eligible Purchases in Class Period | 42019 | 530058023 | No Recognized Claim | 67752 | 530111744 | No Eligible Purchases in Class Period |
| 16288 | 530021393 | No Eligible Purchases in Class Period | 42020 | 530058024 | No Recognized Claim | 67753 | 530111745 | No Recognized Claim |
| 16289 | 530021394 | No Eligible Purchases in Class Period | 42021 | 530058025 | No Recognized Claim | 67754 | 530111747 | No Eligible Purchases in Class Period |
| 16290 | 530021399 | No Eligible Purchases in Class Period | 42022 | 530058026 | No Recognized Claim | 67755 | 530111749 | No Recognized Claim |
| 16291 | 530021400 | No Eligible Purchases in Class Period | 42023 | 530058027 | No Recognized Claim | 67756 | 530111752 | No Recognized Claim |
| 16292 | 530021401 | No Eligible Purchases in Class Period | 42024 | 530058028 | No Recognized Claim | 67757 | 530111753 | No Recognized Claim |
| 16293 | 530021404 | No Eligible Purchases in Class Period | 42025 | 530058029 | No Recognized Claim | 67758 | 530111754 | No Recognized Claim |
| 16294 | 530021406 | No Recognized Claim | 42026 | 530058030 | No Recognized Claim | 67759 | 530111755 | No Eligible Purchases in Class Period |
| 16295 | 530021409 | No Eligible Purchases in Class Period | 42027 | 530058031 | No Recognized Claim | 67760 | 530111757 | No Recognized Claim |
| 16296 | 530021411 | No Eligible Purchases in Class Period | 42028 | 530058032 | No Recognized Claim | 67761 | 530111758 | No Eligible Purchases in Class Period |
| 16297 | 530021414 | No Eligible Purchases in Class Period | 42029 | 530058033 | No Recognized Claim | 67762 | 530111764 | No Recognized Claim |
| 16298 | 530021415 | No Eligible Purchases in Class Period | 42030 | 530058034 | No Recognized Claim | 67763 | 530111768 | No Recognized Claim |
| 16299 | 530021421 | No Eligible Purchases in Class Period | 42031 | 530058035 | No Recognized Claim | 67764 | 530111770 | No Recognized Claim |
| 16300 | 530021422 | No Recognized Claim | 42032 | 530058036 | No Recognized Claim | 67765 | 530111771 | No Eligible Purchases in Class Period |
| 16301 | 530021427 | No Eligible Purchases in Class Period | 42033 | 530058037 | No Recognized Claim | 67766 | 530111772 | No Recognized Claim |
| 16302 | 530021429 | No Eligible Purchases in Class Period | 42034 | 530058038 | No Recognized Claim | 67767 | 530111776 | No Recognized Claim |
| 16303 | 530021432 | No Eligible Purchases in Class Period | 42035 | 530058039 | No Recognized Claim | 67768 | 530111778 | No Recognized Claim |
| 16304 | 530021433 | No Eligible Purchases in Class Period | 42036 | 530058040 | No Recognized Claim | 67769 | 530111781 | No Recognized Claim |
| 16305 | 530021434 | No Recognized Claim | 42037 | 530058041 | No Recognized Claim | 67770 | 530111783 | No Recognized Claim |
| 16306 | 530021435 | No Eligible Purchases in Class Period | 42038 | 530058043 | No Recognized Claim | 67771 | 530111787 | No Recognized Claim |
| 16307 | 530021438 | No Eligible Purchases in Class Period | 42039 | 530058044 | No Recognized Claim | 67772 | 530111789 | No Recognized Claim |
| 16308 | 530021439 | No Eligible Purchases in Class Period | 42040 | 530058045 | No Recognized Claim | 67773 | 530111790 | No Recognized Claim |
| 16309 | 530021441 | No Eligible Purchases in Class Period | 42041 | 530058047 | No Recognized Claim | 67774 | 530111791 | No Recognized Claim |
| 16310 | 530021444 | No Recognized Claim | 42042 | 530058048 | No Recognized Claim | 67775 | 530111793 | No Eligible Purchases in Class Period |
| 16311 | 530021446 | No Eligible Purchases in Class Period | 42043 | 530058049 | No Recognized Claim | 67776 | 530111794 | No Recognized Claim |
| 16312 | 530021451 | No Eligible Purchases in Class Period | 42044 | 530058050 | No Recognized Claim | 67777 | 530111796 | No Recognized Claim |
| 16313 | 530021452 | No Eligible Purchases in Class Period | 42045 | 530058051 | No Recognized Claim | 67778 | 530111798 | No Recognized Claim |
| 16314 | 530021453 | No Eligible Purchases in Class Period | 42046 | 530058052 | No Recognized Claim | 67779 | 530111800 | No Eligible Purchases in Class Period |
| 16315 | 530021454 | No Eligible Purchases in Class Period | 42047 | 530058053 | No Recognized Claim | 67780 | 530111808 | No Recognized Claim |
| 16316 | 530021455 | No Eligible Purchases in Class Period | 42048 | 530058054 | No Recognized Claim | 67781 | 530111810 | No Recognized Claim |
| 16317 | 530021456 | No Recognized Claim | 42049 | 530058055 | No Recognized Claim | 67782 | 530111815 | No Recognized Claim |
| 16318 | 530021458 | No Eligible Purchases in Class Period | 42050 | 530058056 | No Recognized Claim | 67783 | 530111817 | No Eligible Purchases in Class Period |
| 16319 | 530021459 | No Eligible Purchases in Class Period | 42051 | 530058057 | No Recognized Claim | 67784 | 530111829 | No Recognized Claim |
| 16320 | 530021464 | No Recognized Claim | 42052 | 530058058 | No Recognized Claim | 67785 | 530111830 | No Eligible Purchases in Class Period |
| 16321 | 530021465 | No Eligible Purchases in Class Period | 42053 | 530058059 | No Recognized Claim | 67786 | 530111832 | No Recognized Claim |
| 16322 | 530021469 | No Eligible Purchases in Class Period | 42054 | 530058062 | No Recognized Claim | 67787 | 530111833 | No Recognized Claim |
| 16323 | 530021470 | No Eligible Purchases in Class Period | 42055 | 530058063 | No Recognized Claim | 67788 | 530111835 | No Recognized Claim |
| 16324 | 530021471 | No Eligible Purchases in Class Period | 42056 | 530058064 | No Recognized Claim | 67789 | 530111836 | No Recognized Claim |
| 16325 | 530021473 | No Eligible Purchases in Class Period | 42057 | 530058065 | No Recognized Claim | 67790 | 530111838 | No Recognized Claim |
| 16326 | 530021474 | No Eligible Purchases in Class Period | 42058 | 530058066 | No Recognized Claim | 67791 | 530111842 | No Eligible Purchases in Class Period |
| 16327 | 530021478 | No Recognized Claim | 42059 | 530058067 | No Recognized Claim | 67792 | 530111844 | No Eligible Purchases in Class Period |
| 16328 | 530021479 | No Recognized Claim | 42060 | 530058068 | No Recognized Claim | 67793 | 530111845 | No Recognized Claim |
| 16329 | 530021480 | No Eligible Purchases in Class Period | 42061 | 530058069 | No Recognized Claim | 67794 | 530111846 | No Recognized Claim |
| 16330 | 530021482 | Void or Withdrawn | 42062 | 530058070 | No Recognized Claim | 67795 | 530111847 | No Recognized Claim |
| 16331 | 530021483 | No Eligible Purchases in Class Period | 42063 | 530058071 | No Recognized Claim | 67796 | 530111849 | No Recognized Claim |
| 16332 | 530021484 | No Eligible Purchases in Class Period | 42064 | 530058072 | No Recognized Claim | 67797 | 530111851 | No Recognized Claim |
| 16333 | 530021485 | No Eligible Purchases in Class Period | 42065 | 530058074 | No Recognized Claim | 67798 | 530111852 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16334 | 530021486 | No Eligible Purchases in Class Period | 42066 | 530058075 | No Recognized Claim | 67799 | 530111853 | No Eligible Purchases in Class Period |
| 16335 | 530021487 | No Eligible Purchases in Class Period | 42067 | 530058078 | No Recognized Claim | 67800 | 530111855 | No Recognized Claim |
| 16336 | 530021488 | No Eligible Purchases in Class Period | 42068 | 530058080 | No Recognized Claim | 67801 | 530111861 | No Recognized Claim |
| 16337 | 530021489 | No Eligible Purchases in Class Period | 42069 | 530058081 | No Recognized Claim | 67802 | 530111864 | No Eligible Purchases in Class Period |
| 16338 | 530021490 | No Recognized Claim | 42070 | 530058082 | No Recognized Claim | 67803 | 530111871 | No Eligible Purchases in Class Period |
| 16339 | 530021492 | No Eligible Purchases in Class Period | 42071 | 530058083 | No Recognized Claim | 67804 | 530111885 | No Recognized Claim |
| 16340 | 530021494 | No Eligible Purchases in Class Period | 42072 | 530058084 | No Recognized Claim | 67805 | 530111888 | No Recognized Claim |
| 16341 | 530021495 | No Eligible Purchases in Class Period | 42073 | 530058085 | No Recognized Claim | 67806 | 530111891 | No Recognized Claim |
| 16342 | 530021499 | No Eligible Purchases in Class Period | 42074 | 530058086 | No Recognized Claim | 67807 | 530111897 | No Recognized Claim |
| 16343 | 530021502 | No Eligible Purchases in Class Period | 42075 | 530058087 | No Recognized Claim | 67808 | 530111898 | No Eligible Purchases in Class Period |
| 16344 | 530021509 | No Eligible Purchases in Class Period | 42076 | 530058088 | No Recognized Claim | 67809 | 530111901 | No Recognized Claim |
| 16345 | 530021511 | No Eligible Purchases in Class Period | 42077 | 530058089 | No Recognized Claim | 67810 | 530111905 | No Recognized Claim |
| 16346 | 530021512 | No Eligible Purchases in Class Period | 42078 | 530058090 | No Recognized Claim | 67811 | 530111906 | No Recognized Claim |
| 16347 | 530021517 | No Eligible Purchases in Class Period | 42079 | 530058091 | No Recognized Claim | 67812 | 530111907 | No Recognized Claim |
| 16348 | 530021522 | No Eligible Purchases in Class Period | 42080 | 530058092 | No Recognized Claim | 67813 | 530111908 | No Eligible Purchases in Class Period |
| 16349 | 530021523 | No Eligible Purchases in Class Period | 42081 | 530058093 | No Recognized Claim | 67814 | 530111911 | No Recognized Claim |
| 16350 | 530021524 | No Eligible Purchases in Class Period | 42082 | 530058094 | No Recognized Claim | 67815 | 530111913 | No Recognized Claim |
| 16351 | 530021525 | No Eligible Purchases in Class Period | 42083 | 530058095 | No Recognized Claim | 67816 | 530111915 | No Recognized Claim |
| 16352 | 530021526 | No Eligible Purchases in Class Period | 42084 | 530058097 | No Recognized Claim | 67817 | 530111916 | No Recognized Claim |
| 16353 | 530021527 | No Eligible Purchases in Class Period | 42085 | 530058098 | No Recognized Claim | 67818 | 530111917 | No Recognized Claim |
| 16354 | 530021528 | No Eligible Purchases in Class Period | 42086 | 530058099 | No Recognized Claim | 67819 | 530111921 | No Recognized Claim |
| 16355 | 530021529 | No Eligible Purchases in Class Period | 42087 | 530058100 | No Recognized Claim | 67820 | 530111926 | No Eligible Purchases in Class Period |
| 16356 | 530021530 | No Eligible Purchases in Class Period | 42088 | 530058101 | No Recognized Claim | 67821 | 530111929 | No Recognized Claim |
| 16357 | 530021531 | No Eligible Purchases in Class Period | 42089 | 530058102 | No Recognized Claim | 67822 | 530111930 | No Recognized Claim |
| 16358 | 530021532 | No Eligible Purchases in Class Period | 42090 | 530058103 | No Recognized Claim | 67823 | 530111936 | No Recognized Claim |
| 16359 | 530021533 | No Eligible Purchases in Class Period | 42091 | 530058104 | No Recognized Claim | 67824 | 530111937 | No Recognized Claim |
| 16360 | 530021534 | No Eligible Purchases in Class Period | 42092 | 530058105 | No Recognized Claim | 67825 | 530111938 | No Eligible Purchases in Class Period |
| 16361 | 530021535 | No Eligible Purchases in Class Period | 42093 | 530058106 | No Recognized Claim | 67826 | 530111939 | No Eligible Purchases in Class Period |
| 16362 | 530021536 | No Recognized Claim | 42094 | 530058107 | No Recognized Claim | 67827 | 530111947 | No Recognized Claim |
| 16363 | 530021539 | No Eligible Purchases in Class Period | 42095 | 530058108 | No Recognized Claim | 67828 | 530111950 | No Eligible Purchases in Class Period |
| 16364 | 530021543 | No Eligible Purchases in Class Period | 42096 | 530058109 | No Recognized Claim | 67829 | 530111953 | No Recognized Claim |
| 16365 | 530021544 | No Eligible Purchases in Class Period | 42097 | 530058110 | No Recognized Claim | 67830 | 530111954 | No Eligible Purchases in Class Period |
| 16366 | 530021545 | No Eligible Purchases in Class Period | 42098 | 530058111 | No Recognized Claim | 67831 | 530111955 | No Recognized Claim |
| 16367 | 530021546 | No Eligible Purchases in Class Period | 42099 | 530058112 | No Recognized Claim | 67832 | 530111958 | No Recognized Claim |
| 16368 | 530021547 | No Recognized Claim | 42100 | 530058113 | No Recognized Claim | 67833 | 530111960 | No Recognized Claim |
| 16369 | 530021550 | No Eligible Purchases in Class Period | 42101 | 530058114 | No Recognized Claim | 67834 | 530111963 | No Eligible Purchases in Class Period |
| 16370 | 530021551 | No Recognized Claim | 42102 | 530058115 | No Recognized Claim | 67835 | 530111964 | No Eligible Purchases in Class Period |
| 16371 | 530021552 | No Eligible Purchases in Class Period | 42103 | 530058116 | No Recognized Claim | 67836 | 530111969 | No Eligible Purchases in Class Period |
| 16372 | 530021553 | No Eligible Purchases in Class Period | 42104 | 530058118 | No Recognized Claim | 67837 | 530111981 | No Recognized Claim |
| 16373 | 530021556 | No Recognized Claim | 42105 | 530058119 | No Recognized Claim | 67838 | 530111990 | No Recognized Claim |
| 16374 | 530021557 | No Recognized Claim | 42106 | 530058120 | No Recognized Claim | 67839 | 530111991 | No Recognized Claim |
| 16375 | 530021558 | No Eligible Purchases in Class Period | 42107 | 530058121 | No Recognized Claim | 67840 | 530111994 | No Eligible Purchases in Class Period |
| 16376 | 530021559 | No Eligible Purchases in Class Period | 42108 | 530058122 | No Recognized Claim | 67841 | 530111995 | No Eligible Purchases in Class Period |
| 16377 | 530021561 | No Eligible Purchases in Class Period | 42109 | 530058123 | No Recognized Claim | 67842 | 530111997 | No Recognized Claim |
| 16378 | 530021563 | No Eligible Purchases in Class Period | 42110 | 530058124 | No Recognized Claim | 67843 | 530112004 | No Eligible Purchases in Class Period |
| 16379 | 530021566 | No Recognized Claim | 42111 | 530058125 | No Recognized Claim | 67844 | 530112011 | No Eligible Purchases in Class Period |
| 16380 | 530021568 | No Eligible Purchases in Class Period | 42112 | 530058126 | No Recognized Claim | 67845 | 530112013 | No Recognized Claim |
| 16381 | 530021570 | No Recognized Claim | 42113 | 530058127 | No Recognized Claim | 67846 | 530112017 | No Recognized Claim |
| 16382 | 530021571 | No Eligible Purchases in Class Period | 42114 | 530058128 | No Recognized Claim | 67847 | 530112019 | No Recognized Claim |
| 16383 | 530021572 | No Eligible Purchases in Class Period | 42115 | 530058130 | No Recognized Claim | 67848 | 530112024 | No Recognized Claim |
| 16384 | 530021577 | No Eligible Purchases in Class Period | 42116 | 530058131 | No Recognized Claim | 67849 | 530112026 | No Eligible Purchases in Class Period |
| 16385 | 530021579 | No Recognized Claim | 42117 | 530058132 | No Recognized Claim | 67850 | 530112033 | No Recognized Claim |
| 16386 | 530021580 | No Eligible Purchases in Class Period | 42118 | 530058133 | No Recognized Claim | 67851 | 530112035 | No Recognized Claim |
| 16387 | 530021581 | No Eligible Purchases in Class Period | 42119 | 530058134 | No Recognized Claim | 67852 | 530112036 | No Recognized Claim |
| 16388 | 530021582 | No Eligible Purchases in Class Period | 42120 | 530058136 | No Recognized Claim | 67853 | 530112040 | No Eligible Purchases in Class Period |
| 16389 | 530021585 | No Eligible Purchases in Class Period | 42121 | 530058137 | No Recognized Claim | 67854 | 530112041 | No Eligible Purchases in Class Period |
| 16390 | 530021587 | No Eligible Purchases in Class Period | 42122 | 530058138 | No Recognized Claim | 67855 | 530112042 | No Recognized Claim |
| 16391 | 530021589 | No Eligible Purchases in Class Period | 42123 | 530058139 | No Recognized Claim | 67856 | 530112044 | No Eligible Purchases in Class Period |
| 16392 | 530021592 | No Recognized Claim | 42124 | 530058140 | No Recognized Claim | 67857 | 530112046 | No Eligible Purchases in Class Period |
| 16393 | 530021593 | No Recognized Claim | 42125 | 530058141 | No Recognized Claim | 67858 | 530112048 | No Recognized Claim |
| 16394 | 530021595 | No Eligible Purchases in Class Period | 42126 | 530058142 | No Recognized Claim | 67859 | 530112050 | No Recognized Claim |
| 16395 | 530021596 | No Eligible Purchases in Class Period | 42127 | 530058144 | No Recognized Claim | 67860 | 530112053 | No Eligible Purchases in Class Period |
| 16396 | 530021597 | No Eligible Purchases in Class Period | 42128 | 530058145 | No Recognized Claim | 67861 | 530112054 | No Recognized Claim |
| 16397 | 530021598 | No Eligible Purchases in Class Period | 42129 | 530058147 | No Recognized Claim | 67862 | 530112055 | No Recognized Claim |
| 16398 | 530021599 | No Eligible Purchases in Class Period | 42130 | 530058149 | No Recognized Claim | 67863 | 530112056 | No Recognized Claim |
| 16399 | 530021600 | No Eligible Purchases in Class Period | 42131 | 530058151 | No Recognized Claim | 67864 | 530112057 | No Recognized Claim |
| 16400 | 530021601 | No Eligible Purchases in Class Period | 42132 | 530058152 | No Recognized Claim | 67865 | 530112059 | No Eligible Purchases in Class Period |
| 16401 | 530021603 | No Eligible Purchases in Class Period | 42133 | 530058153 | No Recognized Claim | 67866 | 530112060 | No Eligible Purchases in Class Period |
| 16402 | 530021604 | No Eligible Purchases in Class Period | 42134 | 530058156 | No Recognized Claim | 67867 | 530112061 | No Recognized Claim |
| 16403 | 530021605 | No Eligible Purchases in Class Period | 42135 | 530058157 | No Recognized Claim | 67868 | 530112068 | No Recognized Claim |
| 16404 | 530021606 | No Eligible Purchases in Class Period | 42136 | 530058158 | No Eligible Purchases in Class Period | 67869 | 530112069 | No Recognized Claim |
| 16405 | 530021607 | No Eligible Purchases in Class Period | 42137 | 530058159 | No Recognized Claim | 67870 | 530112081 | No Eligible Purchases in Class Period |
| 16406 | 530021608 | No Eligible Purchases in Class Period | 42138 | 530058160 | No Recognized Claim | 67871 | 530112086 | No Eligible Purchases in Class Period |
| 16407 | 530021610 | No Eligible Purchases in Class Period | 42139 | 530058162 | No Recognized Claim | 67872 | 530112088 | No Recognized Claim |
| 16408 | 530021611 | No Eligible Purchases in Class Period | 42140 | 530058163 | No Eligible Purchases in Class Period | 67873 | 530112090 | No Recognized Claim |
| 16409 | 530021612 | No Eligible Purchases in Class Period | 42141 | 530058164 | No Recognized Claim | 67874 | 530112091 | No Eligible Purchases in Class Period |
| 16410 | 530021617 | No Recognized Claim | 42142 | 530058166 | No Recognized Claim | 67875 | 530112093 | No Recognized Claim |
| 16411 | 530021618 | No Eligible Purchases in Class Period | 42143 | 530058167 | No Recognized Claim | 67876 | 530112098 | No Eligible Purchases in Class Period |
| 16412 | 530021619 | No Eligible Purchases in Class Period | 42144 | 530058170 | No Recognized Claim | 67877 | 530112108 | No Eligible Purchases in Class Period |
| 16413 | 530021620 | No Eligible Purchases in Class Period | 42145 | 530058171 | No Recognized Claim | 67878 | 530112110 | No Recognized Claim |
| 16414 | 530021621 | No Recognized Claim | 42146 | 530058172 | No Eligible Purchases in Class Period | 67879 | 530112118 | No Recognized Claim |
| 16415 | 530021622 | No Eligible Purchases in Class Period | 42147 | 530058173 | No Eligible Purchases in Class Period | 67880 | 530112120 | No Eligible Purchases in Class Period |
| 16416 | 530021623 | No Eligible Purchases in Class Period | 42148 | 530058174 | No Recognized Claim | 67881 | 530112122 | No Eligible Purchases in Class Period |
| 16417 | 530021625 | No Eligible Purchases in Class Period | 42149 | 530058175 | No Eligible Purchases in Class Period | 67882 | 530112123 | No Eligible Purchases in Class Period |
| 16418 | 530021629 | No Eligible Purchases in Class Period | 42150 | 530058176 | No Eligible Purchases in Class Period | 67883 | 530112127 | No Recognized Claim |
| 16419 | 530021630 | No Recognized Claim | 42151 | 530058177 | No Recognized Claim | 67884 | 530112128 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16420 | 530021633 | No Eligible Purchases in Class Period | 42152 | 530058178 | No Recognized Claim | 67885 | 530112129 | No Recognized Claim |
| 16421 | 530021634 | No Eligible Purchases in Class Period | 42153 | 530058180 | No Eligible Purchases in Class Period | 67886 | 530112134 | No Recognized Claim |
| 16422 | 530021635 | No Recognized Claim | 42154 | 530058181 | No Eligible Purchases in Class Period | 67887 | 530112136 | No Eligible Purchases in Class Period |
| 16423 | 530021638 | No Eligible Purchases in Class Period | 42155 | 530058183 | No Recognized Claim | 67888 | 530112137 | No Eligible Purchases in Class Period |
| 16424 | 530021640 | No Recognized Claim | 42156 | 530058186 | No Recognized Claim | 67889 | 530112138 | No Recognized Claim |
| 16425 | 530021644 | No Eligible Purchases in Class Period | 42157 | 530058187 | No Recognized Claim | 67890 | 530112152 | No Eligible Purchases in Class Period |
| 16426 | 530021645 | No Eligible Purchases in Class Period | 42158 | 530058188 | No Recognized Claim | 67891 | 530112153 | No Eligible Purchases in Class Period |
| 16427 | 530021646 | No Eligible Purchases in Class Period | 42159 | 530058191 | No Recognized Claim | 67892 | 530112158 | No Eligible Purchases in Class Period |
| 16428 | 530021648 | No Eligible Purchases in Class Period | 42160 | 530058192 | No Recognized Claim | 67893 | 530112159 | No Recognized Claim |
| 16429 | 530021649 | Duplicate Claim Form | 42161 | 530058193 | No Recognized Claim | 67894 | 530112162 | No Recognized Claim |
| 16430 | 530021650 | No Eligible Purchases in Class Period | 42162 | 530058194 | No Recognized Claim | 67895 | 530112169 | No Recognized Claim |
| 16431 | 530021652 | No Recognized Claim | 42163 | 530058195 | No Recognized Claim | 67896 | 530112173 | No Recognized Claim |
| 16432 | 530021653 | No Eligible Purchases in Class Period | 42164 | 530058196 | No Recognized Claim | 67897 | 530112177 | No Recognized Claim |
| 16433 | 530021654 | No Eligible Purchases in Class Period | 42165 | 530058197 | No Recognized Claim | 67898 | 530112181 | No Eligible Purchases in Class Period |
| 16434 | 530021655 | No Eligible Purchases in Class Period | 42166 | 530058198 | No Recognized Claim | 67899 | 530112182 | No Eligible Purchases in Class Period |
| 16435 | 530021658 | No Eligible Purchases in Class Period | 42167 | 530058199 | No Recognized Claim | 67900 | 530112184 | No Recognized Claim |
| 16436 | 530021659 | No Eligible Purchases in Class Period | 42168 | 530058200 | No Recognized Claim | 67901 | 530112190 | No Recognized Claim |
| 16437 | 530021660 | No Eligible Purchases in Class Period | 42169 | 530058201 | No Recognized Claim | 67902 | 530112191 | No Eligible Purchases in Class Period |
| 16438 | 530021661 | No Eligible Purchases in Class Period | 42170 | 530058202 | No Recognized Claim | 67903 | 530112195 | No Recognized Claim |
| 16439 | 530021662 | No Eligible Purchases in Class Period | 42171 | 530058204 | No Recognized Claim | 67904 | 530112198 | No Recognized Claim |
| 16440 | 530021663 | No Eligible Purchases in Class Period | 42172 | 530058205 | No Recognized Claim | 67905 | 530112203 | No Recognized Claim |
| 16441 | 530021664 | No Eligible Purchases in Class Period | 42173 | 530058207 | No Recognized Claim | 67906 | 530112206 | No Eligible Purchases in Class Period |
| 16442 | 530021665 | No Eligible Purchases in Class Period | 42174 | 530058208 | No Recognized Claim | 67907 | 530112210 | No Eligible Purchases in Class Period |
| 16443 | 530021666 | No Eligible Purchases in Class Period | 42175 | 530058209 | No Recognized Claim | 67908 | 530112211 | No Eligible Purchases in Class Period |
| 16444 | 530021667 | No Eligible Purchases in Class Period | 42176 | 530058212 | No Recognized Claim | 67909 | 530112212 | No Eligible Purchases in Class Period |
| 16445 | 530021669 | No Eligible Purchases in Class Period | 42177 | 530058215 | No Eligible Purchases in Class Period | 67910 | 530112216 | No Recognized Claim |
| 16446 | 530021671 | No Eligible Purchases in Class Period | 42178 | 530058216 | No Recognized Claim | 67911 | 530112222 | No Recognized Claim |
| 16447 | 530021673 | No Recognized Claim | 42179 | 530058219 | No Eligible Purchases in Class Period | 67912 | 530112223 | No Recognized Claim |
| 16448 | 530021674 | No Eligible Purchases in Class Period | 42180 | 530058221 | No Recognized Claim | 67913 | 530112224 | No Recognized Claim |
| 16449 | 530021676 | No Eligible Purchases in Class Period | 42181 | 530058222 | No Recognized Claim | 67914 | 530112225 | No Eligible Purchases in Class Period |
| 16450 | 530021677 | No Recognized Claim | 42182 | 530058223 | No Eligible Purchases in Class Period | 67915 | 530112230 | No Recognized Claim |
| 16451 | 530021678 | No Eligible Purchases in Class Period | 42183 | 530058225 | No Eligible Purchases in Class Period | 67916 | 530112231 | No Recognized Claim |
| 16452 | 530021679 | No Eligible Purchases in Class Period | 42184 | 530058226 | No Recognized Claim | 67917 | 530112232 | No Recognized Claim |
| 16453 | 530021680 | No Eligible Purchases in Class Period | 42185 | 530058227 | No Recognized Claim | 67918 | 530112233 | No Recognized Claim |
| 16454 | 530021681 | No Recognized Claim | 42186 | 530058228 | No Eligible Purchases in Class Period | 67919 | 530112234 | No Recognized Claim |
| 16455 | 530021682 | No Eligible Purchases in Class Period | 42187 | 530058229 | No Eligible Purchases in Class Period | 67920 | 530112235 | No Recognized Claim |
| 16456 | 530021683 | No Eligible Purchases in Class Period | 42188 | 530058230 | No Eligible Purchases in Class Period | 67921 | 530112240 | No Recognized Claim |
| 16457 | 530021687 | No Recognized Claim | 42189 | 530058231 | No Recognized Claim | 67922 | 530112241 | No Recognized Claim |
| 16458 | 530021688 | No Eligible Purchases in Class Period | 42190 | 530058233 | No Recognized Claim | 67923 | 530112243 | No Recognized Claim |
| 16459 | 530021689 | No Eligible Purchases in Class Period | 42191 | 530058236 | No Recognized Claim | 67924 | 530112246 | No Recognized Claim |
| 16460 | 530021693 | No Eligible Purchases in Class Period | 42192 | 530058237 | No Recognized Claim | 67925 | 530112247 | No Recognized Claim |
| 16461 | 530021695 | No Eligible Purchases in Class Period | 42193 | 530058238 | No Recognized Claim | 67926 | 530112248 | No Eligible Purchases in Class Period |
| 16462 | 530021696 | No Eligible Purchases in Class Period | 42194 | 530058239 | No Recognized Claim | 67927 | 530112259 | No Eligible Purchases in Class Period |
| 16463 | 530021697 | No Eligible Purchases in Class Period | 42195 | 530058240 | No Eligible Purchases in Class Period | 67928 | 530112262 | No Eligible Purchases in Class Period |
| 16464 | 530021698 | No Eligible Purchases in Class Period | 42196 | 530058241 | No Recognized Claim | 67929 | 530112265 | No Eligible Purchases in Class Period |
| 16465 | 530021699 | No Eligible Purchases in Class Period | 42197 | 530058242 | No Eligible Purchases in Class Period | 67930 | 530112267 | No Eligible Purchases in Class Period |
| 16466 | 530021701 | No Eligible Purchases in Class Period | 42198 | 530058243 | No Recognized Claim | 67931 | 530112269 | No Recognized Claim |
| 16467 | 530021702 | No Recognized Claim | 42199 | 530058244 | No Recognized Claim | 67932 | 530112272 | No Recognized Claim |
| 16468 | 530021704 | No Eligible Purchases in Class Period | 42200 | 530058247 | No Recognized Claim | 67933 | 530112280 | No Eligible Purchases in Class Period |
| 16469 | 530021705 | No Eligible Purchases in Class Period | 42201 | 530058248 | No Recognized Claim | 67934 | 530112288 | No Recognized Claim |
| 16470 | 530021706 | No Eligible Purchases in Class Period | 42202 | 530058249 | No Recognized Claim | 67935 | 530112293 | No Eligible Purchases in Class Period |
| 16471 | 530021707 | No Eligible Purchases in Class Period | 42203 | 530058250 | No Eligible Purchases in Class Period | 67936 | 530112300 | No Recognized Claim |
| 16472 | 530021708 | No Eligible Purchases in Class Period | 42204 | 530058251 | No Recognized Claim | 67937 | 530112301 | No Recognized Claim |
| 16473 | 530021709 | No Eligible Purchases in Class Period | 42205 | 530058253 | No Recognized Claim | 67938 | 530112303 | No Eligible Purchases in Class Period |
| 16474 | 530021711 | No Eligible Purchases in Class Period | 42206 | 530058255 | No Recognized Claim | 67939 | 530112305 | No Recognized Claim |
| 16475 | 530021712 | No Eligible Purchases in Class Period | 42207 | 530058256 | No Recognized Claim | 67940 | 530112306 | No Eligible Purchases in Class Period |
| 16476 | 530021713 | No Eligible Purchases in Class Period | 42208 | 530058257 | No Recognized Claim | 67941 | 530112307 | No Recognized Claim |
| 16477 | 530021714 | No Eligible Purchases in Class Period | 42209 | 530058258 | No Recognized Claim | 67942 | 530112310 | No Eligible Purchases in Class Period |
| 16478 | 530021717 | No Recognized Claim | 42210 | 530058259 | No Recognized Claim | 67943 | 530112311 | No Recognized Claim |
| 16479 | 530021721 | No Eligible Purchases in Class Period | 42211 | 530058260 | No Recognized Claim | 67944 | 530112312 | No Eligible Purchases in Class Period |
| 16480 | 530021722 | No Eligible Purchases in Class Period | 42212 | 530058261 | No Recognized Claim | 67945 | 530112317 | No Eligible Purchases in Class Period |
| 16481 | 530021724 | No Eligible Purchases in Class Period | 42213 | 530058263 | No Recognized Claim | 67946 | 530112319 | No Recognized Claim |
| 16482 | 530021725 | No Eligible Purchases in Class Period | 42214 | 530058264 | No Recognized Claim | 67947 | 530112320 | No Recognized Claim |
| 16483 | 530021727 | No Recognized Claim | 42215 | 530058265 | No Eligible Purchases in Class Period | 67948 | 530112321 | No Eligible Purchases in Class Period |
| 16484 | 530021728 | No Eligible Purchases in Class Period | 42216 | 530058266 | No Eligible Purchases in Class Period | 67949 | 530112324 | No Recognized Claim |
| 16485 | 530021729 | No Eligible Purchases in Class Period | 42217 | 530058267 | No Recognized Claim | 67950 | 530112325 | No Recognized Claim |
| 16486 | 530021730 | No Eligible Purchases in Class Period | 42218 | 530058268 | No Recognized Claim | 67951 | 530112326 | No Recognized Claim |
| 16487 | 530021731 | No Eligible Purchases in Class Period | 42219 | 530058271 | No Recognized Claim | 67952 | 530112327 | No Recognized Claim |
| 16488 | 530021733 | No Eligible Purchases in Class Period | 42220 | 530058272 | No Recognized Claim | 67953 | 530112328 | No Recognized Claim |
| 16489 | 530021735 | No Eligible Purchases in Class Period | 42221 | 530058273 | No Recognized Claim | 67954 | 530112329 | No Recognized Claim |
| 16490 | 530021736 | No Eligible Purchases in Class Period | 42222 | 530058274 | No Recognized Claim | 67955 | 530112330 | No Recognized Claim |
| 16491 | 530021737 | No Recognized Claim | 42223 | 530058275 | No Recognized Claim | 67956 | 530112331 | No Recognized Claim |
| 16492 | 530021739 | No Eligible Purchases in Class Period | 42224 | 530058276 | No Recognized Claim | 67957 | 530112332 | No Recognized Claim |
| 16493 | 530021740 | No Eligible Purchases in Class Period | 42225 | 530058277 | No Recognized Claim | 67958 | 530112334 | No Recognized Claim |
| 16494 | 530021742 | No Eligible Purchases in Class Period | 42226 | 530058278 | No Recognized Claim | 67959 | 530112337 | No Eligible Purchases in Class Period |
| 16495 | 530021744 | No Eligible Purchases in Class Period | 42227 | 530058279 | No Recognized Claim | 67960 | 530112339 | No Recognized Claim |
| 16496 | 530021745 | No Eligible Purchases in Class Period | 42228 | 530058280 | No Recognized Claim | 67961 | 530112345 | No Recognized Claim |
| 16497 | 530021746 | No Eligible Purchases in Class Period | 42229 | 530058281 | No Recognized Claim | 67962 | 530112346 | No Recognized Claim |
| 16498 | 530021747 | No Eligible Purchases in Class Period | 42230 | 530058282 | No Recognized Claim | 67963 | 530112351 | No Recognized Claim |
| 16499 | 530021748 | No Eligible Purchases in Class Period | 42231 | 530058283 | No Recognized Claim | 67964 | 530112354 | No Recognized Claim |
| 16500 | 530021750 | No Eligible Purchases in Class Period | 42232 | 530058284 | No Recognized Claim | 67965 | 530112360 | No Recognized Claim |
| 16501 | 530021751 | No Eligible Purchases in Class Period | 42233 | 530058285 | No Recognized Claim | 67966 | 530112362 | No Recognized Claim |
| 16502 | 530021752 | No Eligible Purchases in Class Period | 42234 | 530058286 | No Recognized Claim | 67967 | 530112369 | No Recognized Claim |
| 16503 | 530021753 | No Eligible Purchases in Class Period | 42235 | 530058287 | No Recognized Claim | 67968 | 530112377 | No Recognized Claim |
| 16504 | 530021754 | No Eligible Purchases in Class Period | 42236 | 530058288 | No Recognized Claim | 67969 | 530112378 | No Recognized Claim |
| 16505 | 530021755 | No Eligible Purchases in Class Period | 42237 | 530058289 | No Recognized Claim | 67970 | 530112384 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16506 | 530021758 | No Eligible Purchases in Class Period | 42238 | 530058290 | No Recognized Claim | 67971 | 530112387 | No Recognized Claim |
| 16507 | 530021759 | No Eligible Purchases in Class Period | 42239 | 530058291 | No Recognized Claim | 67972 | 530112398 | No Recognized Claim |
| 16508 | 530021760 | No Eligible Purchases in Class Period | 42240 | 530058292 | No Recognized Claim | 67973 | 530112399 | No Eligible Purchases in Class Period |
| 16509 | 530021762 | No Eligible Purchases in Class Period | 42241 | 530058293 | No Recognized Claim | 67974 | 530112401 | No Eligible Purchases in Class Period |
| 16510 | 530021763 | No Eligible Purchases in Class Period | 42242 | 530058294 | No Recognized Claim | 67975 | 530112404 | No Recognized Claim |
| 16511 | 530021764 | No Eligible Purchases in Class Period | 42243 | 530058295 | No Recognized Claim | 67976 | 530112405 | No Recognized Claim |
| 16512 | 530021765 | No Eligible Purchases in Class Period | 42244 | 530058296 | No Recognized Claim | 67977 | 530112406 | No Recognized Claim |
| 16513 | 530021770 | No Eligible Purchases in Class Period | 42245 | 530058297 | No Recognized Claim | 67978 | 530112407 | No Recognized Claim |
| 16514 | 530021772 | No Eligible Purchases in Class Period | 42246 | 530058298 | No Recognized Claim | 67979 | 530112411 | No Eligible Purchases in Class Period |
| 16515 | 530021773 | No Eligible Purchases in Class Period | 42247 | 530058299 | No Recognized Claim | 67980 | 530112415 | No Recognized Claim |
| 16516 | 530021774 | No Eligible Purchases in Class Period | 42248 | 530058300 | No Recognized Claim | 67981 | 530112421 | No Recognized Claim |
| 16517 | 530021776 | No Recognized Claim | 42249 | 530058301 | No Recognized Claim | 67982 | 530112422 | No Eligible Purchases in Class Period |
| 16518 | 530021777 | No Eligible Purchases in Class Period | 42250 | 530058302 | No Recognized Claim | 67983 | 530112428 | No Eligible Purchases in Class Period |
| 16519 | 530021778 | No Eligible Purchases in Class Period | 42251 | 530058303 | No Recognized Claim | 67984 | 530112432 | No Recognized Claim |
| 16520 | 530021779 | No Recognized Claim | 42252 | 530058304 | No Recognized Claim | 67985 | 530112435 | No Recognized Claim |
| 16521 | 530021784 | No Eligible Purchases in Class Period | 42253 | 530058305 | No Recognized Claim | 67986 | 530112438 | No Recognized Claim |
| 16522 | 530021785 | No Eligible Purchases in Class Period | 42254 | 530058306 | No Recognized Claim | 67987 | 530112443 | No Recognized Claim |
| 16523 | 530021790 | No Eligible Purchases in Class Period | 42255 | 530058307 | No Recognized Claim | 67988 | 530112449 | No Recognized Claim |
| 16524 | 530021794 | No Eligible Purchases in Class Period | 42256 | 530058308 | No Recognized Claim | 67989 | 530112453 | No Recognized Claim |
| 16525 | 530021796 | No Eligible Purchases in Class Period | 42257 | 530058309 | No Recognized Claim | 67990 | 530112454 | No Recognized Claim |
| 16526 | 530021801 | No Eligible Purchases in Class Period | 42258 | 530058310 | No Recognized Claim | 67991 | 530112461 | No Recognized Claim |
| 16527 | 530021803 | No Eligible Purchases in Class Period | 42259 | 530058311 | No Recognized Claim | 67992 | 530112465 | No Eligible Purchases in Class Period |
| 16528 | 530021804 | No Eligible Purchases in Class Period | 42260 | 530058312 | No Recognized Claim | 67993 | 530112467 | No Recognized Claim |
| 16529 | 530021805 | No Eligible Purchases in Class Period | 42261 | 530058313 | No Recognized Claim | 67994 | 530112468 | No Recognized Claim |
| 16530 | 530021807 | No Recognized Claim | 42262 | 530058314 | No Recognized Claim | 67995 | 530112475 | No Recognized Claim |
| 16531 | 530021808 | No Eligible Purchases in Class Period | 42263 | 530058315 | No Recognized Claim | 67996 | 530112476 | No Eligible Purchases in Class Period |
| 16532 | 530021809 | No Eligible Purchases in Class Period | 42264 | 530058316 | No Recognized Claim | 67997 | 530112478 | No Recognized Claim |
| 16533 | 530021812 | No Eligible Purchases in Class Period | 42265 | 530058317 | No Recognized Claim | 67998 | 530112480 | No Recognized Claim |
| 16534 | 530021813 | No Eligible Purchases in Class Period | 42266 | 530058318 | No Recognized Claim | 67999 | 530112486 | No Recognized Claim |
| 16535 | 530021814 | No Eligible Purchases in Class Period | 42267 | 530058319 | No Recognized Claim | 68000 | 530112487 | No Eligible Purchases in Class Period |
| 16536 | 530021817 | No Eligible Purchases in Class Period | 42268 | 530058320 | No Recognized Claim | 68001 | 530112492 | No Eligible Purchases in Class Period |
| 16537 | 530021818 | No Eligible Purchases in Class Period | 42269 | 530058321 | No Recognized Claim | 68002 | 530112493 | No Recognized Claim |
| 16538 | 530021822 | No Recognized Claim | 42270 | 530058322 | No Recognized Claim | 68003 | 530112496 | No Recognized Claim |
| 16539 | 530021824 | No Eligible Purchases in Class Period | 42271 | 530058324 | No Recognized Claim | 68004 | 530112506 | No Eligible Purchases in Class Period |
| 16540 | 530021827 | No Recognized Claim | 42272 | 530058325 | No Recognized Claim | 68005 | 530112507 | No Recognized Claim |
| 16541 | 530021829 | No Eligible Purchases in Class Period | 42273 | 530058326 | No Recognized Claim | 68006 | 530112512 | No Recognized Claim |
| 16542 | 530021832 | No Eligible Purchases in Class Period | 42274 | 530058327 | No Recognized Claim | 68007 | 530112521 | No Recognized Claim |
| 16543 | 530021837 | No Eligible Purchases in Class Period | 42275 | 530058328 | No Recognized Claim | 68008 | 530112523 | No Recognized Claim |
| 16544 | 530021838 | No Eligible Purchases in Class Period | 42276 | 530058329 | No Recognized Claim | 68009 | 530112525 | No Recognized Claim |
| 16545 | 530021839 | No Eligible Purchases in Class Period | 42277 | 530058330 | No Recognized Claim | 68010 | 530112529 | No Eligible Purchases in Class Period |
| 16546 | 530021840 | No Eligible Purchases in Class Period | 42278 | 530058331 | No Recognized Claim | 68011 | 530112530 | No Eligible Purchases in Class Period |
| 16547 | 530021841 | No Eligible Purchases in Class Period | 42279 | 530058332 | No Recognized Claim | 68012 | 530112531 | No Recognized Claim |
| 16548 | 530021842 | No Eligible Purchases in Class Period | 42280 | 530058333 | No Recognized Claim | 68013 | 530112535 | No Recognized Claim |
| 16549 | 530021843 | No Recognized Claim | 42281 | 530058334 | No Recognized Claim | 68014 | 530112539 | No Eligible Purchases in Class Period |
| 16550 | 530021847 | No Recognized Claim | 42282 | 530058335 | No Recognized Claim | 68015 | 530112540 | No Eligible Purchases in Class Period |
| 16551 | 530021848 | No Eligible Purchases in Class Period | 42283 | 530058336 | No Recognized Claim | 68016 | 530112542 | No Recognized Claim |
| 16552 | 530021849 | No Recognized Claim | 42284 | 530058337 | No Recognized Claim | 68017 | 530112547 | No Eligible Purchases in Class Period |
| 16553 | 530021850 | No Eligible Purchases in Class Period | 42285 | 530058338 | No Recognized Claim | 68018 | 530112556 | No Eligible Purchases in Class Period |
| 16554 | 530021851 | No Eligible Purchases in Class Period | 42286 | 530058339 | No Recognized Claim | 68019 | 530112562 | No Recognized Claim |
| 16555 | 530021852 | No Recognized Claim | 42287 | 530058340 | No Recognized Claim | 68020 | 530112566 | No Recognized Claim |
| 16556 | 530021853 | No Recognized Claim | 42288 | 530058341 | No Recognized Claim | 68021 | 530112572 | No Recognized Claim |
| 16557 | 530021854 | No Eligible Purchases in Class Period | 42289 | 530058342 | No Recognized Claim | 68022 | 530112573 | No Eligible Purchases in Class Period |
| 16558 | 530021855 | No Recognized Claim | 42290 | 530058343 | No Recognized Claim | 68023 | 530112574 | No Recognized Claim |
| 16559 | 530021856 | No Eligible Purchases in Class Period | 42291 | 530058344 | No Recognized Claim | 68024 | 530112578 | No Eligible Purchases in Class Period |
| 16560 | 530021857 | No Eligible Purchases in Class Period | 42292 | 530058345 | No Recognized Claim | 68025 | 530112581 | No Eligible Purchases in Class Period |
| 16561 | 530021858 | No Eligible Purchases in Class Period | 42293 | 530058346 | No Recognized Claim | 68026 | 530112585 | No Eligible Purchases in Class Period |
| 16562 | 530021859 | No Recognized Claim | 42294 | 530058347 | No Recognized Claim | 68027 | 530112587 | No Eligible Purchases in Class Period |
| 16563 | 530021862 | No Eligible Purchases in Class Period | 42295 | 530058348 | No Recognized Claim | 68028 | 530112588 | No Recognized Claim |
| 16564 | 530021863 | No Eligible Purchases in Class Period | 42296 | 530058349 | No Recognized Claim | 68029 | 530112591 | No Recognized Claim |
| 16565 | 530021864 | No Eligible Purchases in Class Period | 42297 | 530058350 | No Recognized Claim | 68030 | 530112596 | No Eligible Purchases in Class Period |
| 16566 | 530021870 | No Eligible Purchases in Class Period | 42298 | 530058351 | No Recognized Claim | 68031 | 530112598 | No Recognized Claim |
| 16567 | 530021871 | No Eligible Purchases in Class Period | 42299 | 530058352 | No Recognized Claim | 68032 | 530112600 | No Eligible Purchases in Class Period |
| 16568 | 530021872 | No Recognized Claim | 42300 | 530058353 | No Recognized Claim | 68033 | 530112605 | No Recognized Claim |
| 16569 | 530021873 | No Eligible Purchases in Class Period | 42301 | 530058354 | No Recognized Claim | 68034 | 530112608 | No Eligible Purchases in Class Period |
| 16570 | 530021874 | No Eligible Purchases in Class Period | 42302 | 530058355 | No Recognized Claim | 68035 | 530112611 | No Eligible Purchases in Class Period |
| 16571 | 530021877 | No Eligible Purchases in Class Period | 42303 | 530058356 | No Recognized Claim | 68036 | 530112613 | No Recognized Claim |
| 16572 | 530021878 | No Eligible Purchases in Class Period | 42304 | 530058357 | No Recognized Claim | 68037 | 530112615 | No Recognized Claim |
| 16573 | 530021879 | No Eligible Purchases in Class Period | 42305 | 530058358 | No Recognized Claim | 68038 | 530112619 | No Eligible Purchases in Class Period |
| 16574 | 530021882 | No Eligible Purchases in Class Period | 42306 | 530058359 | No Recognized Claim | 68039 | 530112626 | No Eligible Purchases in Class Period |
| 16575 | 530021884 | No Eligible Purchases in Class Period | 42307 | 530058360 | No Recognized Claim | 68040 | 530112629 | No Recognized Claim |
| 16576 | 530021885 | No Eligible Purchases in Class Period | 42308 | 530058361 | No Recognized Claim | 68041 | 530112630 | No Recognized Claim |
| 16577 | 530021886 | No Eligible Purchases in Class Period | 42309 | 530058362 | No Recognized Claim | 68042 | 530112636 | No Recognized Claim |
| 16578 | 530021892 | No Eligible Purchases in Class Period | 42310 | 530058363 | No Recognized Claim | 68043 | 530112641 | No Recognized Claim |
| 16579 | 530021895 | No Eligible Purchases in Class Period | 42311 | 530058364 | No Recognized Claim | 68044 | 530112643 | No Eligible Purchases in Class Period |
| 16580 | 530021898 | No Eligible Purchases in Class Period | 42312 | 530058365 | No Recognized Claim | 68045 | 530112648 | No Recognized Claim |
| 16581 | 530021900 | No Eligible Purchases in Class Period | 42313 | 530058366 | No Recognized Claim | 68046 | 530112650 | No Recognized Claim |
| 16582 | 530021902 | No Recognized Claim | 42314 | 530058367 | No Recognized Claim | 68047 | 530112659 | No Eligible Purchases in Class Period |
| 16583 | 530021904 | No Eligible Purchases in Class Period | 42315 | 530058368 | No Recognized Claim | 68048 | 530112662 | No Recognized Claim |
| 16584 | 530021905 | No Eligible Purchases in Class Period | 42316 | 530058369 | No Recognized Claim | 68049 | 530112663 | No Eligible Purchases in Class Period |
| 16585 | 530021906 | No Eligible Purchases in Class Period | 42317 | 530058370 | No Recognized Claim | 68050 | 530112668 | No Recognized Claim |
| 16586 | 530021909 | No Recognized Claim | 42318 | 530058371 | No Recognized Claim | 68051 | 530112669 | No Eligible Purchases in Class Period |
| 16587 | 530021912 | No Eligible Purchases in Class Period | 42319 | 530058372 | No Recognized Claim | 68052 | 530112670 | No Recognized Claim |
| 16588 | 530021915 | No Eligible Purchases in Class Period | 42320 | 530058373 | No Recognized Claim | 68053 | 530112671 | No Eligible Purchases in Class Period |
| 16589 | 530021916 | No Eligible Purchases in Class Period | 42321 | 530058374 | No Recognized Claim | 68054 | 530112673 | No Eligible Purchases in Class Period |
| 16590 | 530021918 | No Eligible Purchases in Class Period | 42322 | 530058375 | No Recognized Claim | 68055 | 530112676 | No Eligible Purchases in Class Period |
| 16591 | 530021919 | No Recognized Claim | 42323 | 530058376 | No Recognized Claim | 68056 | 530112678 | No Recognized Claim |

## Baxter Securities Litigation

### Rejected Claims

| Claim | ID | Reason | Claim | ID | Reason | Claim | ID | Reason |
|---|---|---|---|---|---|---|---|---|
| 16592 | 530021920 | No Eligible Purchases in Class Period | 42324 | 530058377 | No Recognized Claim | 68057 | 530112680 | No Eligible Purchases in Class Period |
| 16593 | 530021921 | No Eligible Purchases in Class Period | 42325 | 530058378 | No Recognized Claim | 68058 | 530112697 | No Eligible Purchases in Class Period |
| 16594 | 530021925 | No Eligible Purchases in Class Period | 42326 | 530058379 | No Recognized Claim | 68059 | 530112700 | No Recognized Claim |
| 16595 | 530021930 | No Eligible Purchases in Class Period | 42327 | 530058380 | No Recognized Claim | 68060 | 530112702 | No Eligible Purchases in Class Period |
| 16596 | 530021932 | No Recognized Claim | 42328 | 530058381 | No Recognized Claim | 68061 | 530112704 | No Eligible Purchases in Class Period |
| 16597 | 530021933 | No Recognized Claim | 42329 | 530058382 | No Recognized Claim | 68062 | 530112708 | No Recognized Claim |
| 16598 | 530021934 | No Recognized Claim | 42330 | 530058383 | No Recognized Claim | 68063 | 530112710 | No Eligible Purchases in Class Period |
| 16599 | 530021935 | No Eligible Purchases in Class Period | 42331 | 530058384 | No Recognized Claim | 68064 | 530112711 | No Eligible Purchases in Class Period |
| 16600 | 530021938 | No Eligible Purchases in Class Period | 42332 | 530058385 | No Recognized Claim | 68065 | 530112713 | No Recognized Claim |
| 16601 | 530021939 | No Eligible Purchases in Class Period | 42333 | 530058386 | No Recognized Claim | 68066 | 530112716 | No Recognized Claim |
| 16602 | 530021941 | No Eligible Purchases in Class Period | 42334 | 530058387 | No Recognized Claim | 68067 | 530112719 | No Recognized Claim |
| 16603 | 530021942 | No Eligible Purchases in Class Period | 42335 | 530058388 | No Recognized Claim | 68068 | 530112720 | No Recognized Claim |
| 16604 | 530021943 | No Eligible Purchases in Class Period | 42336 | 530058389 | No Recognized Claim | 68069 | 530112724 | No Recognized Claim |
| 16605 | 530021944 | No Recognized Claim | 42337 | 530058390 | No Recognized Claim | 68070 | 530112734 | No Recognized Claim |
| 16606 | 530021945 | No Recognized Claim | 42338 | 530058391 | No Recognized Claim | 68071 | 530112735 | No Recognized Claim |
| 16607 | 530021947 | No Eligible Purchases in Class Period | 42339 | 530058392 | No Recognized Claim | 68072 | 530112737 | No Recognized Claim |
| 16608 | 530021948 | No Eligible Purchases in Class Period | 42340 | 530058393 | No Recognized Claim | 68073 | 530112738 | No Recognized Claim |
| 16609 | 530021949 | No Eligible Purchases in Class Period | 42341 | 530058394 | No Recognized Claim | 68074 | 530112740 | No Eligible Purchases in Class Period |
| 16610 | 530021950 | No Recognized Claim | 42342 | 530058395 | No Recognized Claim | 68075 | 530112741 | No Recognized Claim |
| 16611 | 530021951 | No Eligible Purchases in Class Period | 42343 | 530058397 | No Recognized Claim | 68076 | 530112747 | No Eligible Purchases in Class Period |
| 16612 | 530021952 | No Eligible Purchases in Class Period | 42344 | 530058398 | No Recognized Claim | 68077 | 530112748 | No Eligible Purchases in Class Period |
| 16613 | 530021954 | No Eligible Purchases in Class Period | 42345 | 530058399 | No Recognized Claim | 68078 | 530112750 | No Eligible Purchases in Class Period |
| 16614 | 530021955 | No Recognized Claim | 42346 | 530058400 | No Recognized Claim | 68079 | 530112751 | No Recognized Claim |
| 16615 | 530021956 | No Eligible Purchases in Class Period | 42347 | 530058403 | No Recognized Claim | 68080 | 530112754 | No Recognized Claim |
| 16616 | 530021957 | No Eligible Purchases in Class Period | 42348 | 530058404 | No Recognized Claim | 68081 | 530112757 | No Eligible Purchases in Class Period |
| 16617 | 530021958 | No Recognized Claim | 42349 | 530058405 | No Recognized Claim | 68082 | 530112760 | No Eligible Purchases in Class Period |
| 16618 | 530021962 | No Eligible Purchases in Class Period | 42350 | 530058406 | No Recognized Claim | 68083 | 530112765 | No Eligible Purchases in Class Period |
| 16619 | 530021963 | No Eligible Purchases in Class Period | 42351 | 530058407 | No Recognized Claim | 68084 | 530112769 | No Eligible Purchases in Class Period |
| 16620 | 530021964 | No Eligible Purchases in Class Period | 42352 | 530058408 | No Recognized Claim | 68085 | 530112770 | No Recognized Claim |
| 16621 | 530021967 | No Recognized Claim | 42353 | 530058409 | No Recognized Claim | 68086 | 530112773 | No Eligible Purchases in Class Period |
| 16622 | 530021975 | No Eligible Purchases in Class Period | 42354 | 530058410 | No Recognized Claim | 68087 | 530112775 | No Recognized Claim |
| 16623 | 530021979 | No Recognized Claim | 42355 | 530058411 | No Recognized Claim | 68088 | 530112776 | No Recognized Claim |
| 16624 | 530021981 | No Eligible Purchases in Class Period | 42356 | 530058412 | No Recognized Claim | 68089 | 530112779 | No Eligible Purchases in Class Period |
| 16625 | 530021984 | No Eligible Purchases in Class Period | 42357 | 530058413 | No Recognized Claim | 68090 | 530112780 | No Recognized Claim |
| 16626 | 530021985 | No Eligible Purchases in Class Period | 42358 | 530058414 | No Recognized Claim | 68091 | 530112784 | No Recognized Claim |
| 16627 | 530021986 | No Eligible Purchases in Class Period | 42359 | 530058415 | No Recognized Claim | 68092 | 530112786 | No Recognized Claim |
| 16628 | 530021987 | No Eligible Purchases in Class Period | 42360 | 530058416 | No Recognized Claim | 68093 | 530112791 | No Eligible Purchases in Class Period |
| 16629 | 530021989 | No Eligible Purchases in Class Period | 42361 | 530058417 | No Recognized Claim | 68094 | 530112798 | No Recognized Claim |
| 16630 | 530021990 | No Eligible Purchases in Class Period | 42362 | 530058418 | No Recognized Claim | 68095 | 530112803 | No Recognized Claim |
| 16631 | 530021991 | No Recognized Claim | 42363 | 530058419 | No Recognized Claim | 68096 | 530112804 | No Eligible Purchases in Class Period |
| 16632 | 530021992 | No Eligible Purchases in Class Period | 42364 | 530058420 | No Recognized Claim | 68097 | 530112807 | No Eligible Purchases in Class Period |
| 16633 | 530021993 | No Eligible Purchases in Class Period | 42365 | 530058421 | No Recognized Claim | 68098 | 530112809 | No Eligible Purchases in Class Period |
| 16634 | 530021994 | No Eligible Purchases in Class Period | 42366 | 530058422 | No Recognized Claim | 68099 | 530112818 | No Recognized Claim |
| 16635 | 530021995 | No Eligible Purchases in Class Period | 42367 | 530058423 | No Recognized Claim | 68100 | 530112820 | No Recognized Claim |
| 16636 | 530021996 | No Eligible Purchases in Class Period | 42368 | 530058424 | No Recognized Claim | 68101 | 530112822 | No Eligible Purchases in Class Period |
| 16637 | 530021997 | No Recognized Claim | 42369 | 530058425 | No Recognized Claim | 68102 | 530112832 | No Recognized Claim |
| 16638 | 530021998 | No Recognized Claim | 42370 | 530058426 | No Recognized Claim | 68103 | 530112833 | No Recognized Claim |
| 16639 | 530021999 | No Recognized Claim | 42371 | 530058427 | No Recognized Claim | 68104 | 530112838 | No Recognized Claim |
| 16640 | 530022000 | No Eligible Purchases in Class Period | 42372 | 530058428 | No Recognized Claim | 68105 | 530112841 | No Recognized Claim |
| 16641 | 530022001 | No Eligible Purchases in Class Period | 42373 | 530058429 | No Recognized Claim | 68106 | 530112843 | No Eligible Purchases in Class Period |
| 16642 | 530022002 | No Eligible Purchases in Class Period | 42374 | 530058430 | No Recognized Claim | 68107 | 530112846 | No Eligible Purchases in Class Period |
| 16643 | 530022003 | No Eligible Purchases in Class Period | 42375 | 530058431 | No Recognized Claim | 68108 | 530112851 | No Recognized Claim |
| 16644 | 530022004 | No Eligible Purchases in Class Period | 42376 | 530058432 | No Recognized Claim | 68109 | 530112855 | No Eligible Purchases in Class Period |
| 16645 | 530022005 | No Eligible Purchases in Class Period | 42377 | 530058433 | No Recognized Claim | 68110 | 530112859 | No Recognized Claim |
| 16646 | 530022006 | No Eligible Purchases in Class Period | 42378 | 530058434 | No Recognized Claim | 68111 | 530112860 | No Recognized Claim |
| 16647 | 530022007 | No Eligible Purchases in Class Period | 42379 | 530058435 | No Recognized Claim | 68112 | 530112864 | No Recognized Claim |
| 16648 | 530022008 | No Eligible Purchases in Class Period | 42380 | 530058436 | No Recognized Claim | 68113 | 530112866 | No Eligible Purchases in Class Period |
| 16649 | 530022010 | No Eligible Purchases in Class Period | 42381 | 530058437 | No Recognized Claim | 68114 | 530112869 | No Eligible Purchases in Class Period |
| 16650 | 530022011 | No Eligible Purchases in Class Period | 42382 | 530058438 | No Recognized Claim | 68115 | 530112870 | No Recognized Claim |
| 16651 | 530022012 | No Eligible Purchases in Class Period | 42383 | 530058439 | No Recognized Claim | 68116 | 530112878 | No Recognized Claim |
| 16652 | 530022013 | No Eligible Purchases in Class Period | 42384 | 530058440 | No Recognized Claim | 68117 | 530112879 | No Eligible Purchases in Class Period |
| 16653 | 530022014 | No Eligible Purchases in Class Period | 42385 | 530058441 | No Eligible Purchases in Class Period | 68118 | 530112881 | No Recognized Claim |
| 16654 | 530022015 | No Eligible Purchases in Class Period | 42386 | 530058442 | No Recognized Claim | 68119 | 530112882 | No Eligible Purchases in Class Period |
| 16655 | 530022016 | No Eligible Purchases in Class Period | 42387 | 530058443 | No Recognized Claim | 68120 | 530112883 | No Recognized Claim |
| 16656 | 530022017 | No Eligible Purchases in Class Period | 42388 | 530058444 | No Recognized Claim | 68121 | 530112885 | No Recognized Claim |
| 16657 | 530022018 | No Eligible Purchases in Class Period | 42389 | 530058445 | No Recognized Claim | 68122 | 530112886 | No Recognized Claim |
| 16658 | 530022019 | No Eligible Purchases in Class Period | 42390 | 530058446 | No Recognized Claim | 68123 | 530112887 | No Recognized Claim |
| 16659 | 530022020 | No Eligible Purchases in Class Period | 42391 | 530058447 | No Recognized Claim | 68124 | 530112892 | No Eligible Purchases in Class Period |
| 16660 | 530022021 | No Eligible Purchases in Class Period | 42392 | 530058448 | No Recognized Claim | 68125 | 530112896 | No Recognized Claim |
| 16661 | 530022023 | No Eligible Purchases in Class Period | 42393 | 530058449 | No Recognized Claim | 68126 | 530112898 | No Eligible Purchases in Class Period |
| 16662 | 530022024 | No Eligible Purchases in Class Period | 42394 | 530058450 | No Recognized Claim | 68127 | 530112900 | No Recognized Claim |
| 16663 | 530022025 | No Recognized Claim | 42395 | 530058451 | No Recognized Claim | 68128 | 530112908 | No Eligible Purchases in Class Period |
| 16664 | 530022026 | No Eligible Purchases in Class Period | 42396 | 530058452 | No Recognized Claim | 68129 | 530112909 | No Eligible Purchases in Class Period |
| 16665 | 530022027 | No Eligible Purchases in Class Period | 42397 | 530058453 | No Recognized Claim | 68130 | 530112915 | No Recognized Claim |
| 16666 | 530022028 | No Eligible Purchases in Class Period | 42398 | 530058454 | No Recognized Claim | 68131 | 530112916 | No Recognized Claim |
| 16667 | 530022029 | No Eligible Purchases in Class Period | 42399 | 530058455 | No Recognized Claim | 68132 | 530112919 | No Recognized Claim |
| 16668 | 530022030 | No Eligible Purchases in Class Period | 42400 | 530058456 | No Recognized Claim | 68133 | 530112920 | No Eligible Purchases in Class Period |
| 16669 | 530022031 | No Eligible Purchases in Class Period | 42401 | 530058457 | No Recognized Claim | 68134 | 530112924 | No Eligible Purchases in Class Period |
| 16670 | 530022032 | No Eligible Purchases in Class Period | 42402 | 530058458 | No Recognized Claim | 68135 | 530112928 | No Recognized Claim |
| 16671 | 530022034 | No Eligible Purchases in Class Period | 42403 | 530058459 | No Recognized Claim | 68136 | 530112929 | No Eligible Purchases in Class Period |
| 16672 | 530022035 | No Eligible Purchases in Class Period | 42404 | 530058460 | No Recognized Claim | 68137 | 530112930 | No Eligible Purchases in Class Period |
| 16673 | 530022037 | No Eligible Purchases in Class Period | 42405 | 530058461 | No Recognized Claim | 68138 | 530112932 | No Recognized Claim |
| 16674 | 530022038 | No Eligible Purchases in Class Period | 42406 | 530058462 | No Recognized Claim | 68139 | 530112939 | No Eligible Purchases in Class Period |
| 16675 | 530022039 | No Eligible Purchases in Class Period | 42407 | 530058463 | No Recognized Claim | 68140 | 530112943 | No Eligible Purchases in Class Period |
| 16676 | 530022040 | No Eligible Purchases in Class Period | 42408 | 530058464 | No Recognized Claim | 68141 | 530112944 | No Recognized Claim |
| 16677 | 530022041 | No Recognized Claim | 42409 | 530058465 | No Recognized Claim | 68142 | 530112945 | No Recognized Claim |

## Baxter Securities Litigation

### Rejected Claims

| | | |
|---|---|---|
| 16678 | 530022043 | No Eligible Purchases in Class Period |
| 16679 | 530022044 | No Eligible Purchases in Class Period |
| 16680 | 530022045 | No Recognized Claim |
| 16681 | 530022046 | No Recognized Claim |
| 16682 | 530022047 | No Eligible Purchases in Class Period |
| 16683 | 530022048 | No Eligible Purchases in Class Period |
| 16684 | 530022049 | No Eligible Purchases in Class Period |
| 16685 | 530022050 | No Eligible Purchases in Class Period |
| 16686 | 530022051 | No Eligible Purchases in Class Period |
| 16687 | 530022052 | No Eligible Purchases in Class Period |
| 16688 | 530022053 | No Eligible Purchases in Class Period |
| 16689 | 530022054 | No Eligible Purchases in Class Period |
| 16690 | 530022055 | No Eligible Purchases in Class Period |
| 16691 | 530022056 | No Eligible Purchases in Class Period |
| 16692 | 530022057 | No Recognized Claim |
| 16693 | 530022058 | No Eligible Purchases in Class Period |
| 16694 | 530022059 | No Eligible Purchases in Class Period |
| 16695 | 530022060 | No Eligible Purchases in Class Period |
| 16696 | 530022061 | No Eligible Purchases in Class Period |
| 16697 | 530022062 | No Eligible Purchases in Class Period |
| 16698 | 530022063 | No Eligible Purchases in Class Period |
| 16699 | 530022064 | No Recognized Claim |
| 16700 | 530022065 | No Eligible Purchases in Class Period |
| 16701 | 530022067 | No Recognized Claim |
| 16702 | 530022068 | No Eligible Purchases in Class Period |
| 16703 | 530022069 | No Eligible Purchases in Class Period |
| 16704 | 530022070 | No Eligible Purchases in Class Period |
| 16705 | 530022071 | No Eligible Purchases in Class Period |
| 16706 | 530022072 | No Eligible Purchases in Class Period |
| 16707 | 530022073 | No Eligible Purchases in Class Period |
| 16708 | 530022074 | No Eligible Purchases in Class Period |
| 16709 | 530022075 | No Recognized Claim |
| 16710 | 530022076 | No Eligible Purchases in Class Period |
| 16711 | 530022077 | No Eligible Purchases in Class Period |
| 16712 | 530022079 | No Eligible Purchases in Class Period |
| 16713 | 530022080 | No Eligible Purchases in Class Period |
| 16714 | 530022081 | No Eligible Purchases in Class Period |
| 16715 | 530022083 | No Eligible Purchases in Class Period |
| 16716 | 530022089 | No Recognized Claim |
| 16717 | 530022090 | No Recognized Claim |
| 16718 | 530022091 | No Eligible Purchases in Class Period |
| 16719 | 530022092 | No Eligible Purchases in Class Period |
| 16720 | 530022093 | No Eligible Purchases in Class Period |
| 16721 | 530022095 | No Eligible Purchases in Class Period |
| 16722 | 530022096 | No Eligible Purchases in Class Period |
| 16723 | 530022097 | No Eligible Purchases in Class Period |
| 16724 | 530022098 | No Eligible Purchases in Class Period |
| 16725 | 530022099 | No Eligible Purchases in Class Period |
| 16726 | 530022100 | No Eligible Purchases in Class Period |
| 16727 | 530022101 | No Eligible Purchases in Class Period |
| 16728 | 530022103 | No Recognized Claim |
| 16729 | 530022104 | No Eligible Purchases in Class Period |
| 16730 | 530022106 | No Eligible Purchases in Class Period |
| 16731 | 530022107 | No Eligible Purchases in Class Period |
| 16732 | 530022108 | No Eligible Purchases in Class Period |
| 16733 | 530022110 | No Eligible Purchases in Class Period |
| 16734 | 530022111 | No Eligible Purchases in Class Period |
| 16735 | 530022112 | No Eligible Purchases in Class Period |
| 16736 | 530022113 | No Eligible Purchases in Class Period |
| 16737 | 530022115 | No Eligible Purchases in Class Period |
| 16738 | 530022116 | No Recognized Claim |
| 16739 | 530022117 | No Recognized Claim |
| 16740 | 530022118 | No Eligible Purchases in Class Period |
| 16741 | 530022119 | No Recognized Claim |
| 16742 | 530022120 | No Eligible Purchases in Class Period |
| 16743 | 530022123 | No Eligible Purchases in Class Period |
| 16744 | 530022125 | No Eligible Purchases in Class Period |
| 16745 | 530022131 | No Recognized Claim |
| 16746 | 530022134 | No Eligible Purchases in Class Period |
| 16747 | 530022135 | No Eligible Purchases in Class Period |
| 16748 | 530022137 | No Eligible Purchases in Class Period |
| 16749 | 530022138 | No Eligible Purchases in Class Period |
| 16750 | 530022139 | No Recognized Claim |
| 16751 | 530022141 | No Eligible Purchases in Class Period |
| 16752 | 530022143 | No Eligible Purchases in Class Period |
| 16753 | 530022144 | No Eligible Purchases in Class Period |
| 16754 | 530022145 | No Eligible Purchases in Class Period |
| 16755 | 530022147 | No Eligible Purchases in Class Period |
| 16756 | 530022148 | No Eligible Purchases in Class Period |
| 16757 | 530022149 | No Eligible Purchases in Class Period |
| 16758 | 530022150 | No Eligible Purchases in Class Period |
| 16759 | 530022151 | No Eligible Purchases in Class Period |
| 16760 | 530022152 | No Eligible Purchases in Class Period |
| 16761 | 530022153 | No Recognized Claim |
| 16762 | 530022154 | No Eligible Purchases in Class Period |
| 16763 | 530022155 | No Eligible Purchases in Class Period |

| | | |
|---|---|---|
| 42410 | 530058466 | No Recognized Claim |
| 42411 | 530058467 | No Recognized Claim |
| 42412 | 530058468 | No Recognized Claim |
| 42413 | 530058469 | No Recognized Claim |
| 42414 | 530058470 | No Recognized Claim |
| 42415 | 530058471 | No Eligible Purchases in Class Period |
| 42416 | 530058472 | No Recognized Claim |
| 42417 | 530058473 | No Recognized Claim |
| 42418 | 530058474 | No Recognized Claim |
| 42419 | 530058475 | No Recognized Claim |
| 42420 | 530058476 | No Recognized Claim |
| 42421 | 530058477 | No Recognized Claim |
| 42422 | 530058478 | No Recognized Claim |
| 42423 | 530058479 | No Recognized Claim |
| 42424 | 530058480 | No Recognized Claim |
| 42425 | 530058481 | No Recognized Claim |
| 42426 | 530058482 | No Recognized Claim |
| 42427 | 530058483 | No Recognized Claim |
| 42428 | 530058484 | No Recognized Claim |
| 42429 | 530058485 | No Recognized Claim |
| 42430 | 530058486 | No Recognized Claim |
| 42431 | 530058487 | No Recognized Claim |
| 42432 | 530058488 | No Recognized Claim |
| 42433 | 530058489 | No Recognized Claim |
| 42434 | 530058490 | No Recognized Claim |
| 42435 | 530058491 | No Recognized Claim |
| 42436 | 530058492 | No Recognized Claim |
| 42437 | 530058493 | No Recognized Claim |
| 42438 | 530058494 | No Recognized Claim |
| 42439 | 530058495 | No Recognized Claim |
| 42440 | 530058496 | No Recognized Claim |
| 42441 | 530058497 | No Recognized Claim |
| 42442 | 530058498 | No Recognized Claim |
| 42443 | 530058499 | No Recognized Claim |
| 42444 | 530058500 | No Recognized Claim |
| 42445 | 530058501 | No Recognized Claim |
| 42446 | 530058502 | No Recognized Claim |
| 42447 | 530058503 | No Recognized Claim |
| 42448 | 530058504 | No Recognized Claim |
| 42449 | 530058505 | No Recognized Claim |
| 42450 | 530058506 | No Recognized Claim |
| 42451 | 530058507 | No Recognized Claim |
| 42452 | 530058508 | No Recognized Claim |
| 42453 | 530058509 | No Recognized Claim |
| 42454 | 530058510 | No Recognized Claim |
| 42455 | 530058511 | No Recognized Claim |
| 42456 | 530058512 | No Recognized Claim |
| 42457 | 530058514 | No Recognized Claim |
| 42458 | 530058515 | No Recognized Claim |
| 42459 | 530058516 | No Recognized Claim |
| 42460 | 530058517 | No Recognized Claim |
| 42461 | 530058518 | No Recognized Claim |
| 42462 | 530058519 | No Recognized Claim |
| 42463 | 530058520 | No Recognized Claim |
| 42464 | 530058521 | No Recognized Claim |
| 42465 | 530058522 | No Recognized Claim |
| 42466 | 530058523 | No Recognized Claim |
| 42467 | 530058524 | No Recognized Claim |
| 42468 | 530058525 | No Recognized Claim |
| 42469 | 530058526 | No Recognized Claim |
| 42470 | 530058527 | No Recognized Claim |
| 42471 | 530058528 | No Recognized Claim |
| 42472 | 530058529 | No Recognized Claim |
| 42473 | 530058530 | No Recognized Claim |
| 42474 | 530058531 | No Recognized Claim |
| 42475 | 530058532 | No Recognized Claim |
| 42476 | 530058533 | No Recognized Claim |
| 42477 | 530058534 | No Recognized Claim |
| 42478 | 530058535 | No Recognized Claim |
| 42479 | 530058536 | No Recognized Claim |
| 42480 | 530058537 | No Recognized Claim |
| 42481 | 530058538 | No Recognized Claim |
| 42482 | 530058539 | No Recognized Claim |
| 42483 | 530058540 | No Recognized Claim |
| 42484 | 530058541 | No Recognized Claim |
| 42485 | 530058542 | No Recognized Claim |
| 42486 | 530058543 | No Recognized Claim |
| 42487 | 530058544 | No Recognized Claim |
| 42488 | 530058545 | No Recognized Claim |
| 42489 | 530058546 | No Recognized Claim |
| 42490 | 530058547 | No Recognized Claim |
| 42491 | 530058548 | No Recognized Claim |
| 42492 | 530058549 | No Recognized Claim |
| 42493 | 530058550 | No Recognized Claim |
| 42494 | 530058551 | No Recognized Claim |
| 42495 | 530058552 | No Recognized Claim |

| | | |
|---|---|---|
| 68143 | 530112954 | No Eligible Purchases in Class Period |
| 68144 | 530112963 | No Recognized Claim |
| 68145 | 530112971 | No Recognized Claim |
| 68146 | 530112972 | No Eligible Purchases in Class Period |
| 68147 | 530112975 | No Eligible Purchases in Class Period |
| 68148 | 530112977 | No Eligible Purchases in Class Period |
| 68149 | 530112978 | No Recognized Claim |
| 68150 | 530112979 | No Recognized Claim |
| 68151 | 530112994 | No Recognized Claim |
| 68152 | 530112997 | No Eligible Purchases in Class Period |
| 68153 | 530113000 | No Eligible Purchases in Class Period |
| 68154 | 530113006 | No Eligible Purchases in Class Period |
| 68155 | 530113012 | No Recognized Claim |
| 68156 | 530113015 | No Recognized Claim |
| 68157 | 530113016 | No Eligible Purchases in Class Period |
| 68158 | 530113018 | No Recognized Claim |
| 68159 | 530113019 | No Recognized Claim |
| 68160 | 530113023 | No Eligible Purchases in Class Period |
| 68161 | 530113025 | No Eligible Purchases in Class Period |
| 68162 | 530113028 | No Eligible Purchases in Class Period |
| 68163 | 530113037 | No Eligible Purchases in Class Period |
| 68164 | 530113041 | No Recognized Claim |
| 68165 | 530113043 | No Recognized Claim |
| 68166 | 530113051 | No Recognized Claim |
| 68167 | 530113053 | No Recognized Claim |
| 68168 | 530113055 | No Recognized Claim |
| 68169 | 530113057 | No Recognized Claim |
| 68170 | 530113061 | No Eligible Purchases in Class Period |
| 68171 | 530113062 | No Eligible Purchases in Class Period |
| 68172 | 530113064 | No Eligible Purchases in Class Period |
| 68173 | 530113065 | No Eligible Purchases in Class Period |
| 68174 | 530113066 | No Eligible Purchases in Class Period |
| 68175 | 530113067 | No Recognized Claim |
| 68176 | 530113071 | No Recognized Claim |
| 68177 | 530113072 | No Recognized Claim |
| 68178 | 530113073 | No Eligible Purchases in Class Period |
| 68179 | 530113075 | No Eligible Purchases in Class Period |
| 68180 | 530113079 | No Eligible Purchases in Class Period |
| 68181 | 530113080 | No Recognized Claim |
| 68182 | 530113084 | No Recognized Claim |
| 68183 | 530113085 | No Recognized Claim |
| 68184 | 530113088 | No Recognized Claim |
| 68185 | 530113091 | No Eligible Purchases in Class Period |
| 68186 | 530113092 | No Eligible Purchases in Class Period |
| 68187 | 530113093 | No Recognized Claim |
| 68188 | 530113105 | No Recognized Claim |
| 68189 | 530113106 | No Recognized Claim |
| 68190 | 530113110 | No Recognized Claim |
| 68191 | 530113113 | No Eligible Purchases in Class Period |
| 68192 | 530113119 | No Recognized Claim |
| 68193 | 530113123 | No Recognized Claim |
| 68194 | 530113128 | No Eligible Purchases in Class Period |
| 68195 | 530113134 | No Recognized Claim |
| 68196 | 530113135 | No Eligible Purchases in Class Period |
| 68197 | 530113137 | No Eligible Purchases in Class Period |
| 68198 | 530113139 | No Eligible Purchases in Class Period |
| 68199 | 530113140 | No Eligible Purchases in Class Period |
| 68200 | 530113143 | No Eligible Purchases in Class Period |
| 68201 | 530113144 | No Eligible Purchases in Class Period |
| 68202 | 530113146 | No Eligible Purchases in Class Period |
| 68203 | 530113149 | No Eligible Purchases in Class Period |
| 68204 | 530113150 | No Eligible Purchases in Class Period |
| 68205 | 530113151 | No Recognized Claim |
| 68206 | 530113153 | No Recognized Claim |
| 68207 | 530113157 | No Recognized Claim |
| 68208 | 530113159 | No Recognized Claim |
| 68209 | 530113161 | No Recognized Claim |
| 68210 | 530113162 | No Recognized Claim |
| 68211 | 530113163 | No Recognized Claim |
| 68212 | 530113164 | No Recognized Claim |
| 68213 | 530113165 | No Eligible Purchases in Class Period |
| 68214 | 530113166 | No Recognized Claim |
| 68215 | 530113168 | No Recognized Claim |
| 68216 | 530113173 | No Recognized Claim |
| 68217 | 530113175 | No Eligible Purchases in Class Period |
| 68218 | 530113181 | No Eligible Purchases in Class Period |
| 68219 | 530113183 | No Recognized Claim |
| 68220 | 530113194 | No Eligible Purchases in Class Period |
| 68221 | 530113196 | No Eligible Purchases in Class Period |
| 68222 | 530113199 | No Eligible Purchases in Class Period |
| 68223 | 530113201 | No Eligible Purchases in Class Period |
| 68224 | 530113210 | No Eligible Purchases in Class Period |
| 68225 | 530113218 | No Recognized Claim |
| 68226 | 530113221 | No Recognized Claim |
| 68227 | 530113222 | No Eligible Purchases in Class Period |
| 68228 | 530113230 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16764 | 530022156 | No Recognized Claim | 42496 | 530058553 | No Recognized Claim | 68229 | 530113235 | No Recognized Claim |
| 16765 | 530022157 | No Eligible Purchases in Class Period | 42497 | 530058554 | No Recognized Claim | 68230 | 530113236 | No Recognized Claim |
| 16766 | 530022158 | No Eligible Purchases in Class Period | 42498 | 530058555 | No Recognized Claim | 68231 | 530113240 | No Recognized Claim |
| 16767 | 530022159 | No Eligible Purchases in Class Period | 42499 | 530058558 | No Recognized Claim | 68232 | 530113241 | No Eligible Purchases in Class Period |
| 16768 | 530022160 | No Eligible Purchases in Class Period | 42500 | 530058559 | No Recognized Claim | 68233 | 530113243 | No Eligible Purchases in Class Period |
| 16769 | 530022162 | No Eligible Purchases in Class Period | 42501 | 530058560 | No Recognized Claim | 68234 | 530113245 | No Recognized Claim |
| 16770 | 530022164 | No Eligible Purchases in Class Period | 42502 | 530058561 | No Recognized Claim | 68235 | 530113260 | No Recognized Claim |
| 16771 | 530022167 | No Eligible Purchases in Class Period | 42503 | 530058562 | No Recognized Claim | 68236 | 530113264 | No Eligible Purchases in Class Period |
| 16772 | 530022172 | No Eligible Purchases in Class Period | 42504 | 530058563 | No Recognized Claim | 68237 | 530113265 | No Recognized Claim |
| 16773 | 530022174 | No Eligible Purchases in Class Period | 42505 | 530058564 | No Recognized Claim | 68238 | 530113266 | No Recognized Claim |
| 16774 | 530022175 | No Eligible Purchases in Class Period | 42506 | 530058565 | No Recognized Claim | 68239 | 530113267 | No Recognized Claim |
| 16775 | 530022179 | No Eligible Purchases in Class Period | 42507 | 530058566 | No Recognized Claim | 68240 | 530113273 | No Recognized Claim |
| 16776 | 530022180 | No Eligible Purchases in Class Period | 42508 | 530058567 | No Recognized Claim | 68241 | 530113274 | No Eligible Purchases in Class Period |
| 16777 | 530022181 | No Eligible Purchases in Class Period | 42509 | 530058568 | No Recognized Claim | 68242 | 530113281 | No Recognized Claim |
| 16778 | 530022182 | No Eligible Purchases in Class Period | 42510 | 530058569 | No Recognized Claim | 68243 | 530113284 | No Recognized Claim |
| 16779 | 530022184 | No Eligible Purchases in Class Period | 42511 | 530058570 | No Recognized Claim | 68244 | 530113287 | No Recognized Claim |
| 16780 | 530022185 | No Eligible Purchases in Class Period | 42512 | 530058571 | No Recognized Claim | 68245 | 530113291 | No Recognized Claim |
| 16781 | 530022186 | No Eligible Purchases in Class Period | 42513 | 530058572 | No Recognized Claim | 68246 | 530113299 | No Recognized Claim |
| 16782 | 530022187 | No Eligible Purchases in Class Period | 42514 | 530058573 | No Recognized Claim | 68247 | 530113306 | No Recognized Claim |
| 16783 | 530022188 | No Recognized Claim | 42515 | 530058574 | No Recognized Claim | 68248 | 530113307 | No Eligible Purchases in Class Period |
| 16784 | 530022189 | No Recognized Claim | 42516 | 530058575 | No Recognized Claim | 68249 | 530113308 | No Recognized Claim |
| 16785 | 530022190 | No Recognized Claim | 42517 | 530058576 | No Recognized Claim | 68250 | 530113309 | No Recognized Claim |
| 16786 | 530022191 | No Recognized Claim | 42518 | 530058577 | No Recognized Claim | 68251 | 530113314 | No Eligible Purchases in Class Period |
| 16787 | 530022193 | No Eligible Purchases in Class Period | 42519 | 530058578 | No Recognized Claim | 68252 | 530113315 | No Recognized Claim |
| 16788 | 530022194 | No Eligible Purchases in Class Period | 42520 | 530058579 | No Recognized Claim | 68253 | 530113316 | No Recognized Claim |
| 16789 | 530022195 | No Eligible Purchases in Class Period | 42521 | 530058580 | No Recognized Claim | 68254 | 530113318 | No Recognized Claim |
| 16790 | 530022198 | No Recognized Claim | 42522 | 530058581 | No Recognized Claim | 68255 | 530113319 | No Eligible Purchases in Class Period |
| 16791 | 530022199 | No Recognized Claim | 42523 | 530058582 | No Recognized Claim | 68256 | 530113320 | No Recognized Claim |
| 16792 | 530022201 | No Eligible Purchases in Class Period | 42524 | 530058583 | No Recognized Claim | 68257 | 530113322 | No Recognized Claim |
| 16793 | 530022202 | No Eligible Purchases in Class Period | 42525 | 530058584 | No Recognized Claim | 68258 | 530113327 | No Recognized Claim |
| 16794 | 530022203 | No Eligible Purchases in Class Period | 42526 | 530058585 | No Recognized Claim | 68259 | 530113331 | No Recognized Claim |
| 16795 | 530022204 | No Eligible Purchases in Class Period | 42527 | 530058586 | No Recognized Claim | 68260 | 530113342 | No Recognized Claim |
| 16796 | 530022205 | No Eligible Purchases in Class Period | 42528 | 530058587 | No Recognized Claim | 68261 | 530113348 | No Recognized Claim |
| 16797 | 530022207 | No Eligible Purchases in Class Period | 42529 | 530058588 | No Recognized Claim | 68262 | 530113354 | No Eligible Purchases in Class Period |
| 16798 | 530022208 | No Recognized Claim | 42530 | 530058589 | No Recognized Claim | 68263 | 530113355 | No Recognized Claim |
| 16799 | 530022209 | No Eligible Purchases in Class Period | 42531 | 530058590 | No Recognized Claim | 68264 | 530113357 | No Eligible Purchases in Class Period |
| 16800 | 530022210 | No Eligible Purchases in Class Period | 42532 | 530058591 | No Recognized Claim | 68265 | 530113362 | No Eligible Purchases in Class Period |
| 16801 | 530022211 | No Eligible Purchases in Class Period | 42533 | 530058592 | No Recognized Claim | 68266 | 530113363 | No Recognized Claim |
| 16802 | 530022212 | No Eligible Purchases in Class Period | 42534 | 530058593 | No Recognized Claim | 68267 | 530113364 | No Eligible Purchases in Class Period |
| 16803 | 530022213 | No Eligible Purchases in Class Period | 42535 | 530058594 | No Recognized Claim | 68268 | 530113365 | No Eligible Purchases in Class Period |
| 16804 | 530022214 | No Eligible Purchases in Class Period | 42536 | 530058595 | No Recognized Claim | 68269 | 530113370 | No Recognized Claim |
| 16805 | 530022215 | No Eligible Purchases in Class Period | 42537 | 530058596 | No Recognized Claim | 68270 | 530113371 | No Eligible Purchases in Class Period |
| 16806 | 530022216 | No Eligible Purchases in Class Period | 42538 | 530058597 | No Recognized Claim | 68271 | 530113372 | No Eligible Purchases in Class Period |
| 16807 | 530022217 | No Eligible Purchases in Class Period | 42539 | 530058598 | No Recognized Claim | 68272 | 530113373 | No Recognized Claim |
| 16808 | 530022219 | No Eligible Purchases in Class Period | 42540 | 530058599 | No Recognized Claim | 68273 | 530113381 | No Eligible Purchases in Class Period |
| 16809 | 530022220 | No Eligible Purchases in Class Period | 42541 | 530058600 | No Recognized Claim | 68274 | 530113385 | No Eligible Purchases in Class Period |
| 16810 | 530022221 | No Eligible Purchases in Class Period | 42542 | 530058601 | No Recognized Claim | 68275 | 530113387 | No Recognized Claim |
| 16811 | 530022222 | No Eligible Purchases in Class Period | 42543 | 530058602 | No Recognized Claim | 68276 | 530113389 | No Eligible Purchases in Class Period |
| 16812 | 530022223 | No Eligible Purchases in Class Period | 42544 | 530058603 | No Recognized Claim | 68277 | 530113391 | No Recognized Claim |
| 16813 | 530022224 | No Eligible Purchases in Class Period | 42545 | 530058604 | No Recognized Claim | 68278 | 530113396 | No Recognized Claim |
| 16814 | 530022225 | No Eligible Purchases in Class Period | 42546 | 530058605 | No Recognized Claim | 68279 | 530113397 | No Recognized Claim |
| 16815 | 530022226 | No Eligible Purchases in Class Period | 42547 | 530058606 | No Recognized Claim | 68280 | 530113398 | No Recognized Claim |
| 16816 | 530022227 | No Recognized Claim | 42548 | 530058607 | No Recognized Claim | 68281 | 530113399 | No Eligible Purchases in Class Period |
| 16817 | 530022230 | No Eligible Purchases in Class Period | 42549 | 530058608 | No Recognized Claim | 68282 | 530113401 | No Recognized Claim |
| 16818 | 530022232 | No Recognized Claim | 42550 | 530058609 | No Recognized Claim | 68283 | 530113404 | No Recognized Claim |
| 16819 | 530022236 | No Eligible Purchases in Class Period | 42551 | 530058610 | No Recognized Claim | 68284 | 530113405 | No Recognized Claim |
| 16820 | 530022239 | No Eligible Purchases in Class Period | 42552 | 530058611 | No Recognized Claim | 68285 | 530113407 | No Recognized Claim |
| 16821 | 530022240 | No Eligible Purchases in Class Period | 42553 | 530058612 | No Recognized Claim | 68286 | 530113409 | No Recognized Claim |
| 16822 | 530022244 | No Eligible Purchases in Class Period | 42554 | 530058613 | No Recognized Claim | 68287 | 530113410 | No Recognized Claim |
| 16823 | 530022246 | No Recognized Claim | 42555 | 530058614 | No Recognized Claim | 68288 | 530113417 | No Recognized Claim |
| 16824 | 530022247 | No Eligible Purchases in Class Period | 42556 | 530058615 | No Recognized Claim | 68289 | 530113420 | No Eligible Purchases in Class Period |
| 16825 | 530022248 | No Recognized Claim | 42557 | 530058616 | No Recognized Claim | 68290 | 530113421 | No Recognized Claim |
| 16826 | 530022249 | No Eligible Purchases in Class Period | 42558 | 530058617 | No Recognized Claim | 68291 | 530113423 | No Eligible Purchases in Class Period |
| 16827 | 530022251 | No Eligible Purchases in Class Period | 42559 | 530058618 | No Recognized Claim | 68292 | 530113424 | No Recognized Claim |
| 16828 | 530022253 | No Recognized Claim | 42560 | 530058619 | No Recognized Claim | 68293 | 530113425 | No Recognized Claim |
| 16829 | 530022256 | No Eligible Purchases in Class Period | 42561 | 530058620 | No Recognized Claim | 68294 | 530113429 | No Eligible Purchases in Class Period |
| 16830 | 530022257 | No Eligible Purchases in Class Period | 42562 | 530058621 | No Recognized Claim | 68295 | 530113430 | No Recognized Claim |
| 16831 | 530022258 | No Recognized Claim | 42563 | 530058622 | No Recognized Claim | 68296 | 530113439 | No Recognized Claim |
| 16832 | 530022259 | No Recognized Claim | 42564 | 530058623 | No Recognized Claim | 68297 | 530113440 | No Eligible Purchases in Class Period |
| 16833 | 530022261 | No Eligible Purchases in Class Period | 42565 | 530058624 | No Recognized Claim | 68298 | 530113443 | No Recognized Claim |
| 16834 | 530022262 | No Eligible Purchases in Class Period | 42566 | 530058625 | No Recognized Claim | 68299 | 530113445 | No Recognized Claim |
| 16835 | 530022263 | No Eligible Purchases in Class Period | 42567 | 530058626 | No Recognized Claim | 68300 | 530113446 | No Eligible Purchases in Class Period |
| 16836 | 530022266 | No Recognized Claim | 42568 | 530058627 | No Recognized Claim | 68301 | 530113450 | No Eligible Purchases in Class Period |
| 16837 | 530022269 | No Eligible Purchases in Class Period | 42569 | 530058628 | No Recognized Claim | 68302 | 530113451 | No Eligible Purchases in Class Period |
| 16838 | 530022270 | No Eligible Purchases in Class Period | 42570 | 530058629 | No Recognized Claim | 68303 | 530113453 | No Recognized Claim |
| 16839 | 530022271 | No Eligible Purchases in Class Period | 42571 | 530058630 | No Recognized Claim | 68304 | 530113460 | No Eligible Purchases in Class Period |
| 16840 | 530022272 | No Eligible Purchases in Class Period | 42572 | 530058631 | No Recognized Claim | 68305 | 530113464 | No Eligible Purchases in Class Period |
| 16841 | 530022273 | No Eligible Purchases in Class Period | 42573 | 530058632 | No Recognized Claim | 68306 | 530113466 | No Eligible Purchases in Class Period |
| 16842 | 530022274 | No Eligible Purchases in Class Period | 42574 | 530058633 | No Recognized Claim | 68307 | 530113468 | No Recognized Claim |
| 16843 | 530022275 | No Eligible Purchases in Class Period | 42575 | 530058635 | No Recognized Claim | 68308 | 530113471 | No Recognized Claim |
| 16844 | 530022276 | No Eligible Purchases in Class Period | 42576 | 530058636 | No Recognized Claim | 68309 | 530113475 | No Recognized Claim |
| 16845 | 530022277 | No Eligible Purchases in Class Period | 42577 | 530058637 | No Recognized Claim | 68310 | 530113484 | No Recognized Claim |
| 16846 | 530022278 | No Eligible Purchases in Class Period | 42578 | 530058638 | No Recognized Claim | 68311 | 530113485 | No Recognized Claim |
| 16847 | 530022279 | No Eligible Purchases in Class Period | 42579 | 530058639 | No Recognized Claim | 68312 | 530113488 | No Eligible Purchases in Class Period |
| 16848 | 530022280 | No Recognized Claim | 42580 | 530058640 | No Recognized Claim | 68313 | 530113498 | No Recognized Claim |
| 16849 | 530022281 | No Eligible Purchases in Class Period | 42581 | 530058641 | No Recognized Claim | 68314 | 530113499 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16850 | 530022282 | No Eligible Purchases in Class Period | 42582 | 530058642 | No Recognized Claim | 68315 | 530113504 | No Recognized Claim |
| 16851 | 530022285 | No Eligible Purchases in Class Period | 42583 | 530058643 | No Recognized Claim | 68316 | 530113505 | No Recognized Claim |
| 16852 | 530022286 | No Eligible Purchases in Class Period | 42584 | 530058644 | No Recognized Claim | 68317 | 530113507 | No Eligible Purchases in Class Period |
| 16853 | 530022287 | No Eligible Purchases in Class Period | 42585 | 530058645 | No Recognized Claim | 68318 | 530113509 | No Recognized Claim |
| 16854 | 530022288 | No Eligible Purchases in Class Period | 42586 | 530058646 | No Recognized Claim | 68319 | 530113510 | No Eligible Purchases in Class Period |
| 16855 | 530022289 | No Eligible Purchases in Class Period | 42587 | 530058647 | No Recognized Claim | 68320 | 530113511 | No Recognized Claim |
| 16856 | 530022290 | No Recognized Claim | 42588 | 530058648 | No Recognized Claim | 68321 | 530113512 | No Eligible Purchases in Class Period |
| 16857 | 530022293 | No Eligible Purchases in Class Period | 42589 | 530058649 | No Recognized Claim | 68322 | 530113513 | No Recognized Claim |
| 16858 | 530022295 | No Recognized Claim | 42590 | 530058650 | No Recognized Claim | 68323 | 530113514 | No Recognized Claim |
| 16859 | 530022296 | No Eligible Purchases in Class Period | 42591 | 530058651 | No Recognized Claim | 68324 | 530113515 | No Eligible Purchases in Class Period |
| 16860 | 530022297 | No Eligible Purchases in Class Period | 42592 | 530058652 | No Recognized Claim | 68325 | 530113531 | No Recognized Claim |
| 16861 | 530022298 | No Eligible Purchases in Class Period | 42593 | 530058653 | No Recognized Claim | 68326 | 530113533 | No Recognized Claim |
| 16862 | 530022300 | No Eligible Purchases in Class Period | 42594 | 530058654 | No Recognized Claim | 68327 | 530113538 | No Recognized Claim |
| 16863 | 530022301 | No Eligible Purchases in Class Period | 42595 | 530058655 | No Recognized Claim | 68328 | 530113539 | No Recognized Claim |
| 16864 | 530022302 | No Eligible Purchases in Class Period | 42596 | 530058656 | No Recognized Claim | 68329 | 530113543 | No Recognized Claim |
| 16865 | 530022303 | No Eligible Purchases in Class Period | 42597 | 530058657 | No Recognized Claim | 68330 | 530113545 | No Recognized Claim |
| 16866 | 530022305 | No Eligible Purchases in Class Period | 42598 | 530058658 | No Recognized Claim | 68331 | 530113548 | No Recognized Claim |
| 16867 | 530022311 | No Recognized Claim | 42599 | 530058659 | No Recognized Claim | 68332 | 530113549 | No Eligible Purchases in Class Period |
| 16868 | 530022312 | No Eligible Purchases in Class Period | 42600 | 530058663 | No Recognized Claim | 68333 | 530113551 | No Eligible Purchases in Class Period |
| 16869 | 530022313 | No Recognized Claim | 42601 | 530058664 | No Recognized Claim | 68334 | 530113552 | No Eligible Purchases in Class Period |
| 16870 | 530022314 | No Eligible Purchases in Class Period | 42602 | 530058665 | No Recognized Claim | 68335 | 530113555 | No Eligible Purchases in Class Period |
| 16871 | 530022316 | No Eligible Purchases in Class Period | 42603 | 530058666 | No Recognized Claim | 68336 | 530113556 | No Eligible Purchases in Class Period |
| 16872 | 530022322 | No Eligible Purchases in Class Period | 42604 | 530058667 | No Recognized Claim | 68337 | 530113557 | No Eligible Purchases in Class Period |
| 16873 | 530022324 | No Recognized Claim | 42605 | 530058668 | No Recognized Claim | 68338 | 530113558 | No Recognized Claim |
| 16874 | 530022325 | No Eligible Purchases in Class Period | 42606 | 530058669 | No Recognized Claim | 68339 | 530113559 | No Recognized Claim |
| 16875 | 530022327 | No Eligible Purchases in Class Period | 42607 | 530058670 | No Recognized Claim | 68340 | 530113562 | No Recognized Claim |
| 16876 | 530022329 | No Eligible Purchases in Class Period | 42608 | 530058671 | No Recognized Claim | 68341 | 530113566 | No Recognized Claim |
| 16877 | 530022335 | No Eligible Purchases in Class Period | 42609 | 530058672 | No Recognized Claim | 68342 | 530113573 | No Recognized Claim |
| 16878 | 530022339 | No Eligible Purchases in Class Period | 42610 | 530058673 | No Recognized Claim | 68343 | 530113575 | No Recognized Claim |
| 16879 | 530022340 | No Eligible Purchases in Class Period | 42611 | 530058674 | No Recognized Claim | 68344 | 530113578 | No Eligible Purchases in Class Period |
| 16880 | 530022341 | No Eligible Purchases in Class Period | 42612 | 530058675 | No Recognized Claim | 68345 | 530113580 | No Eligible Purchases in Class Period |
| 16881 | 530022343 | No Recognized Claim | 42613 | 530058677 | No Recognized Claim | 68346 | 530113581 | No Eligible Purchases in Class Period |
| 16882 | 530022344 | No Eligible Purchases in Class Period | 42614 | 530058678 | No Recognized Claim | 68347 | 530113584 | No Recognized Claim |
| 16883 | 530022349 | No Eligible Purchases in Class Period | 42615 | 530058679 | No Recognized Claim | 68348 | 530113587 | No Eligible Purchases in Class Period |
| 16884 | 530022350 | No Eligible Purchases in Class Period | 42616 | 530058680 | No Recognized Claim | 68349 | 530113589 | No Eligible Purchases in Class Period |
| 16885 | 530022351 | No Eligible Purchases in Class Period | 42617 | 530058681 | No Recognized Claim | 68350 | 530113591 | No Eligible Purchases in Class Period |
| 16886 | 530022352 | No Eligible Purchases in Class Period | 42618 | 530058682 | No Recognized Claim | 68351 | 530113592 | No Recognized Claim |
| 16887 | 530022354 | No Eligible Purchases in Class Period | 42619 | 530058683 | No Recognized Claim | 68352 | 530113594 | No Eligible Purchases in Class Period |
| 16888 | 530022355 | No Eligible Purchases in Class Period | 42620 | 530058684 | No Recognized Claim | 68353 | 530113597 | No Eligible Purchases in Class Period |
| 16889 | 530022357 | No Eligible Purchases in Class Period | 42621 | 530058685 | No Recognized Claim | 68354 | 530113603 | No Eligible Purchases in Class Period |
| 16890 | 530022358 | No Eligible Purchases in Class Period | 42622 | 530058686 | No Recognized Claim | 68355 | 530113604 | No Eligible Purchases in Class Period |
| 16891 | 530022360 | No Eligible Purchases in Class Period | 42623 | 530058687 | No Recognized Claim | 68356 | 530113606 | No Eligible Purchases in Class Period |
| 16892 | 530022361 | No Eligible Purchases in Class Period | 42624 | 530058688 | No Recognized Claim | 68357 | 530113609 | No Recognized Claim |
| 16893 | 530022362 | No Eligible Purchases in Class Period | 42625 | 530058689 | No Recognized Claim | 68358 | 530113612 | No Recognized Claim |
| 16894 | 530022363 | No Eligible Purchases in Class Period | 42626 | 530058690 | No Recognized Claim | 68359 | 530113613 | No Recognized Claim |
| 16895 | 530022365 | No Eligible Purchases in Class Period | 42627 | 530058691 | No Recognized Claim | 68360 | 530113614 | No Recognized Claim |
| 16896 | 530022369 | No Eligible Purchases in Class Period | 42628 | 530058692 | No Recognized Claim | 68361 | 530113615 | No Recognized Claim |
| 16897 | 530022370 | No Eligible Purchases in Class Period | 42629 | 530058693 | No Recognized Claim | 68362 | 530113616 | No Recognized Claim |
| 16898 | 530022374 | No Eligible Purchases in Class Period | 42630 | 530058694 | No Recognized Claim | 68363 | 530113619 | No Recognized Claim |
| 16899 | 530022378 | No Eligible Purchases in Class Period | 42631 | 530058695 | No Recognized Claim | 68364 | 530113621 | No Recognized Claim |
| 16900 | 530022380 | No Recognized Claim | 42632 | 530058696 | No Recognized Claim | 68365 | 530113623 | No Recognized Claim |
| 16901 | 530022381 | No Eligible Purchases in Class Period | 42633 | 530058697 | No Recognized Claim | 68366 | 530113626 | No Eligible Purchases in Class Period |
| 16902 | 530022382 | No Eligible Purchases in Class Period | 42634 | 530058698 | No Recognized Claims | 68367 | 530113627 | No Recognized Claim |
| 16903 | 530022383 | No Eligible Purchases in Class Period | 42635 | 530058699 | No Recognized Claim | 68368 | 530113631 | No Recognized Claim |
| 16904 | 530022384 | No Eligible Purchases in Class Period | 42636 | 530058700 | No Recognized Claim | 68369 | 530113632 | No Eligible Purchases in Class Period |
| 16905 | 530022385 | No Eligible Purchases in Class Period | 42637 | 530058701 | No Recognized Claim | 68370 | 530113633 | No Eligible Purchases in Class Period |
| 16906 | 530022386 | No Eligible Purchases in Class Period | 42638 | 530058702 | No Recognized Claim | 68371 | 530113636 | No Recognized Claim |
| 16907 | 530022387 | No Eligible Purchases in Class Period | 42639 | 530058703 | No Recognized Claim | 68372 | 530113641 | No Recognized Claim |
| 16908 | 530022388 | No Eligible Purchases in Class Period | 42640 | 530058704 | No Recognized Claim | 68373 | 530113642 | No Recognized Claim |
| 16909 | 530022389 | No Eligible Purchases in Class Period | 42641 | 530058705 | No Recognized Claim | 68374 | 530113651 | No Eligible Purchases in Class Period |
| 16910 | 530022390 | No Eligible Purchases in Class Period | 42642 | 530058706 | No Recognized Claim | 68375 | 530113653 | No Recognized Claim |
| 16911 | 530022391 | No Eligible Purchases in Class Period | 42643 | 530058707 | No Recognized Claim | 68376 | 530113654 | No Recognized Claim |
| 16912 | 530022392 | No Eligible Purchases in Class Period | 42644 | 530058708 | No Recognized Claim | 68377 | 530113657 | No Eligible Purchases in Class Period |
| 16913 | 530022393 | No Eligible Purchases in Class Period | 42645 | 530058709 | No Recognized Claim | 68378 | 530113661 | No Recognized Claim |
| 16914 | 530022394 | No Eligible Purchases in Class Period | 42646 | 530058710 | No Recognized Claim | 68379 | 530113662 | No Recognized Claim |
| 16915 | 530022395 | No Eligible Purchases in Class Period | 42647 | 530058711 | No Recognized Claim | 68380 | 530113664 | No Recognized Claim |
| 16916 | 530022396 | No Eligible Purchases in Class Period | 42648 | 530058712 | No Recognized Claim | 68381 | 530113665 | No Recognized Claim |
| 16917 | 530022397 | No Eligible Purchases in Class Period | 42649 | 530058713 | No Recognized Claim | 68382 | 530113668 | No Recognized Claim |
| 16918 | 530022398 | Void or Withdrawn | 42650 | 530058714 | No Recognized Claim | 68383 | 530113670 | No Eligible Purchases in Class Period |
| 16919 | 530022399 | No Eligible Purchases in Class Period | 42651 | 530058715 | No Recognized Claim | 68384 | 530113674 | No Recognized Claim |
| 16920 | 530022401 | No Eligible Purchases in Class Period | 42652 | 530058716 | No Recognized Claim | 68385 | 530113677 | No Recognized Claim |
| 16921 | 530022402 | No Eligible Purchases in Class Period | 42653 | 530058717 | No Recognized Claim | 68386 | 530113695 | No Eligible Purchases in Class Period |
| 16922 | 530022403 | No Eligible Purchases in Class Period | 42654 | 530058718 | No Recognized Claim | 68387 | 530113696 | No Recognized Claim |
| 16923 | 530022404 | No Eligible Purchases in Class Period | 42655 | 530058719 | No Recognized Claim | 68388 | 530113699 | No Recognized Claim |
| 16924 | 530022406 | No Eligible Purchases in Class Period | 42656 | 530058720 | No Recognized Claim | 68389 | 530113702 | No Recognized Claim |
| 16925 | 530022407 | No Eligible Purchases in Class Period | 42657 | 530058721 | No Recognized Claim | 68390 | 530113709 | No Recognized Claim |
| 16926 | 530022410 | No Eligible Purchases in Class Period | 42658 | 530058722 | No Recognized Claim | 68391 | 530113716 | No Recognized Claim |
| 16927 | 530022411 | No Eligible Purchases in Class Period | 42659 | 530058723 | No Recognized Claim | 68392 | 530113717 | No Recognized Claim |
| 16928 | 530022412 | No Eligible Purchases in Class Period | 42660 | 530058724 | No Recognized Claim | 68393 | 530113718 | No Recognized Claim |
| 16929 | 530022413 | No Eligible Purchases in Class Period | 42661 | 530058725 | No Recognized Claim | 68394 | 530113721 | No Recognized Claim |
| 16930 | 530022414 | No Recognized Claim | 42662 | 530058726 | No Recognized Claim | 68395 | 530113722 | No Recognized Claim |
| 16931 | 530022415 | No Eligible Purchases in Class Period | 42663 | 530058728 | No Recognized Claim | 68396 | 530113725 | No Recognized Claim |
| 16932 | 530022420 | No Eligible Purchases in Class Period | 42664 | 530058729 | No Recognized Claim | 68397 | 530113728 | No Eligible Purchases in Class Period |
| 16933 | 530022421 | No Eligible Purchases in Class Period | 42665 | 530058730 | No Recognized Claim | 68398 | 530113729 | No Eligible Purchases in Class Period |
| 16934 | 530022422 | No Eligible Purchases in Class Period | 42666 | 530058731 | No Recognized Claim | 68399 | 530113730 | No Eligible Purchases in Class Period |
| 16935 | 530022423 | No Recognized Claim | 42667 | 530058732 | No Recognized Claim | 68400 | 530113734 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16936 | 530022424 | No Eligible Purchases in Class Period | 42668 | 530058733 | No Recognized Claim | 68401 | 530113739 | No Eligible Purchases in Class Period |
| 16937 | 530022425 | No Eligible Purchases in Class Period | 42669 | 530058734 | No Recognized Claim | 68402 | 530113741 | No Recognized Claim |
| 16938 | 530022430 | No Recognized Claim | 42670 | 530058735 | No Recognized Claim | 68403 | 530113743 | No Recognized Claim |
| 16939 | 530022431 | No Eligible Purchases in Class Period | 42671 | 530058736 | No Recognized Claim | 68404 | 530113745 | No Recognized Claim |
| 16940 | 530022433 | No Eligible Purchases in Class Period | 42672 | 530058737 | No Recognized Claim | 68405 | 530113746 | No Recognized Claim |
| 16941 | 530022435 | No Recognized Claim | 42673 | 530058738 | No Recognized Claim | 68406 | 530113752 | No Recognized Claim |
| 16942 | 530022437 | No Recognized Claim | 42674 | 530058739 | No Recognized Claim | 68407 | 530113754 | No Recognized Claim |
| 16943 | 530022438 | No Eligible Purchases in Class Period | 42675 | 530058740 | No Recognized Claim | 68408 | 530113755 | No Eligible Purchases in Class Period |
| 16944 | 530022439 | No Eligible Purchases in Class Period | 42676 | 530058741 | No Recognized Claim | 68409 | 530113756 | No Eligible Purchases in Class Period |
| 16945 | 530022446 | No Eligible Purchases in Class Period | 42677 | 530058742 | No Recognized Claim | 68410 | 530113767 | No Recognized Claim |
| 16946 | 530022453 | No Eligible Purchases in Class Period | 42678 | 530058743 | No Recognized Claim | 68411 | 530113768 | No Eligible Purchases in Class Period |
| 16947 | 530022455 | No Eligible Purchases in Class Period | 42679 | 530058744 | No Recognized Claim | 68412 | 530113770 | No Eligible Purchases in Class Period |
| 16948 | 530022460 | No Recognized Claim | 42680 | 530058745 | No Recognized Claim | 68413 | 530113771 | No Recognized Claim |
| 16949 | 530022461 | No Eligible Purchases in Class Period | 42681 | 530058746 | No Recognized Claim | 68414 | 530113776 | No Recognized Claim |
| 16950 | 530022462 | No Eligible Purchases in Class Period | 42682 | 530058747 | No Recognized Claim | 68415 | 530113780 | No Recognized Claim |
| 16951 | 530022463 | No Eligible Purchases in Class Period | 42683 | 530058748 | No Recognized Claim | 68416 | 530113782 | No Eligible Purchases in Class Period |
| 16952 | 530022464 | No Eligible Purchases in Class Period | 42684 | 530058749 | No Recognized Claim | 68417 | 530113784 | No Recognized Claim |
| 16953 | 530022465 | No Eligible Purchases in Class Period | 42685 | 530058750 | No Recognized Claim | 68418 | 530113788 | No Eligible Purchases in Class Period |
| 16954 | 530022466 | No Eligible Purchases in Class Period | 42686 | 530058751 | No Recognized Claim | 68419 | 530113800 | No Eligible Purchases in Class Period |
| 16955 | 530022467 | No Eligible Purchases in Class Period | 42687 | 530058752 | No Recognized Claim | 68420 | 530113805 | No Recognized Claim |
| 16956 | 530022471 | No Eligible Purchases in Class Period | 42688 | 530058753 | No Recognized Claim | 68421 | 530113808 | No Recognized Claim |
| 16957 | 530022472 | No Eligible Purchases in Class Period | 42689 | 530058754 | No Recognized Claim | 68422 | 530113813 | No Eligible Purchases in Class Period |
| 16958 | 530022478 | No Eligible Purchases in Class Period | 42690 | 530058755 | No Recognized Claim | 68423 | 530113817 | No Recognized Claim |
| 16959 | 530022479 | No Eligible Purchases in Class Period | 42691 | 530058756 | No Recognized Claim | 68424 | 530113825 | No Recognized Claim |
| 16960 | 530022480 | No Eligible Purchases in Class Period | 42692 | 530058757 | No Recognized Claim | 68425 | 530113827 | No Recognized Claim |
| 16961 | 530022482 | No Eligible Purchases in Class Period | 42693 | 530058758 | No Recognized Claim | 68426 | 530113831 | No Recognized Claim |
| 16962 | 530022483 | No Eligible Purchases in Class Period | 42694 | 530058759 | No Recognized Claim | 68427 | 530113832 | No Eligible Purchases in Class Period |
| 16963 | 530022484 | No Eligible Purchases in Class Period | 42695 | 530058760 | No Recognized Claim | 68428 | 530113834 | No Eligible Purchases in Class Period |
| 16964 | 530022493 | No Eligible Purchases in Class Period | 42696 | 530058761 | No Recognized Claim | 68429 | 530113836 | No Recognized Claim |
| 16965 | 530022494 | No Eligible Purchases in Class Period | 42697 | 530058762 | No Recognized Claim | 68430 | 530113837 | No Recognized Claim |
| 16966 | 530022495 | No Eligible Purchases in Class Period | 42698 | 530058763 | No Recognized Claim | 68431 | 530113838 | No Recognized Claim |
| 16967 | 530022496 | No Eligible Purchases in Class Period | 42699 | 530058764 | No Recognized Claim | 68432 | 530113839 | No Recognized Claim |
| 16968 | 530022498 | No Eligible Purchases in Class Period | 42700 | 530058765 | No Recognized Claim | 68433 | 530113840 | No Recognized Claim |
| 16969 | 530022499 | No Eligible Purchases in Class Period | 42701 | 530058766 | No Recognized Claim | 68434 | 530113841 | No Recognized Claim |
| 16970 | 530022500 | No Eligible Purchases in Class Period | 42702 | 530058767 | No Recognized Claim | 68435 | 530113842 | No Recognized Claim |
| 16971 | 530022501 | No Eligible Purchases in Class Period | 42703 | 530058768 | No Recognized Claim | 68436 | 530113849 | No Recognized Claim |
| 16972 | 530022504 | No Eligible Purchases in Class Period | 42704 | 530058769 | No Recognized Claim | 68437 | 530113850 | No Recognized Claim |
| 16973 | 530022505 | No Eligible Purchases in Class Period | 42705 | 530058770 | No Recognized Claim | 68438 | 530113860 | No Eligible Purchases in Class Period |
| 16974 | 530022506 | No Eligible Purchases in Class Period | 42706 | 530058771 | No Recognized Claim | 68439 | 530113868 | No Eligible Purchases in Class Period |
| 16975 | 530022507 | No Eligible Purchases in Class Period | 42707 | 530058772 | No Recognized Claim | 68440 | 530113871 | No Recognized Claim |
| 16976 | 530022508 | No Recognized Claim | 42708 | 530058773 | No Recognized Claim | 68441 | 530113884 | No Recognized Claim |
| 16977 | 530022509 | No Recognized Claim | 42709 | 530058774 | No Recognized Claim | 68442 | 530113886 | No Recognized Claim |
| 16978 | 530022511 | No Eligible Purchases in Class Period | 42710 | 530058775 | No Recognized Claim | 68443 | 530113892 | No Recognized Claim |
| 16979 | 530022512 | No Eligible Purchases in Class Period | 42711 | 530058776 | No Recognized Claim | 68444 | 530113901 | No Recognized Claim |
| 16980 | 530022513 | No Eligible Purchases in Class Period | 42712 | 530058777 | No Recognized Claim | 68445 | 530113904 | No Recognized Claim |
| 16981 | 530022514 | No Eligible Purchases in Class Period | 42713 | 530058778 | No Recognized Claim | 68446 | 530113905 | No Recognized Claim |
| 16982 | 530022516 | No Recognized Claim | 42714 | 530058779 | No Recognized Claim | 68447 | 530113908 | No Recognized Claim |
| 16983 | 530022517 | No Eligible Purchases in Class Period | 42715 | 530058780 | No Recognized Claim | 68448 | 530113911 | No Recognized Claim |
| 16984 | 530022520 | No Eligible Purchases in Class Period | 42716 | 530058781 | No Recognized Claim | 68449 | 530113913 | No Recognized Claim |
| 16985 | 530022521 | No Eligible Purchases in Class Period | 42717 | 530058783 | No Recognized Claim | 68450 | 530113915 | No Eligible Purchases in Class Period |
| 16986 | 530022523 | No Eligible Purchases in Class Period | 42718 | 530058784 | No Recognized Claim | 68451 | 530113916 | No Recognized Claim |
| 16987 | 530022524 | No Eligible Purchases in Class Period | 42719 | 530058785 | No Recognized Claim | 68452 | 530113918 | No Recognized Claim |
| 16988 | 530022529 | No Eligible Purchases in Class Period | 42720 | 530058786 | No Recognized Claim | 68453 | 530113922 | No Recognized Claim |
| 16989 | 530022530 | No Eligible Purchases in Class Period | 42721 | 530058787 | No Recognized Claim | 68454 | 530113923 | No Recognized Claim |
| 16990 | 530022532 | No Eligible Purchases in Class Period | 42722 | 530058788 | No Recognized Claim | 68455 | 530113926 | No Recognized Claim |
| 16991 | 530022533 | No Eligible Purchases in Class Period | 42723 | 530058789 | No Recognized Claim | 68456 | 530113931 | No Recognized Claim |
| 16992 | 530022534 | No Eligible Purchases in Class Period | 42724 | 530058790 | No Recognized Claim | 68457 | 530113934 | No Recognized Claim |
| 16993 | 530022536 | No Eligible Purchases in Class Period | 42725 | 530058791 | No Recognized Claim | 68458 | 530113938 | No Eligible Purchases in Class Period |
| 16994 | 530022538 | No Eligible Purchases in Class Period | 42726 | 530058792 | No Recognized Claim | 68459 | 530113940 | No Recognized Claim |
| 16995 | 530022540 | No Eligible Purchases in Class Period | 42727 | 530058793 | No Recognized Claim | 68460 | 530113944 | No Eligible Purchases in Class Period |
| 16996 | 530022542 | No Eligible Purchases in Class Period | 42728 | 530058794 | No Recognized Claim | 68461 | 530113948 | No Eligible Purchases in Class Period |
| 16997 | 530022544 | No Eligible Purchases in Class Period | 42729 | 530058795 | No Recognized Claim | 68462 | 530113950 | No Recognized Claim |
| 16998 | 530022547 | No Eligible Purchases in Class Period | 42730 | 530058796 | No Recognized Claim | 68463 | 530113952 | No Recognized Claim |
| 16999 | 530022548 | No Eligible Purchases in Class Period | 42731 | 530058797 | No Recognized Claim | 68464 | 530113953 | No Recognized Claim |
| 17000 | 530022549 | No Eligible Purchases in Class Period | 42732 | 530058798 | No Recognized Claim | 68465 | 530113954 | No Recognized Claim |
| 17001 | 530022550 | No Eligible Purchases in Class Period | 42733 | 530058799 | No Recognized Claim | 68466 | 530113957 | No Eligible Purchases in Class Period |
| 17002 | 530022552 | No Eligible Purchases in Class Period | 42734 | 530058800 | No Recognized Claim | 68467 | 530113960 | No Eligible Purchases in Class Period |
| 17003 | 530022553 | No Eligible Purchases in Class Period | 42735 | 530058801 | No Recognized Claim | 68468 | 530113962 | No Recognized Claim |
| 17004 | 530022554 | No Eligible Purchases in Class Period | 42736 | 530058802 | No Recognized Claim | 68469 | 530113968 | No Recognized Claim |
| 17005 | 530022555 | No Eligible Purchases in Class Period | 42737 | 530058803 | No Recognized Claim | 68470 | 530113976 | No Recognized Claim |
| 17006 | 530022556 | No Eligible Purchases in Class Period | 42738 | 530058804 | No Recognized Claim | 68471 | 530113979 | No Recognized Claim |
| 17007 | 530022557 | No Eligible Purchases in Class Period | 42739 | 530058805 | No Recognized Claim | 68472 | 530113981 | No Recognized Claim |
| 17008 | 530022558 | No Eligible Purchases in Class Period | 42740 | 530058806 | No Recognized Claim | 68473 | 530113984 | No Recognized Claim |
| 17009 | 530022559 | No Eligible Purchases in Class Period | 42741 | 530058807 | No Recognized Claim | 68474 | 530113985 | No Eligible Purchases in Class Period |
| 17010 | 530022560 | No Eligible Purchases in Class Period | 42742 | 530058808 | No Recognized Claim | 68475 | 530113989 | No Eligible Purchases in Class Period |
| 17011 | 530022561 | No Eligible Purchases in Class Period | 42743 | 530058809 | No Recognized Claim | 68476 | 530113990 | No Recognized Claim |
| 17012 | 530022562 | No Eligible Purchases in Class Period | 42744 | 530058810 | No Recognized Claim | 68477 | 530113992 | No Recognized Claim |
| 17013 | 530022563 | No Eligible Purchases in Class Period | 42745 | 530058811 | No Recognized Claim | 68478 | 530114002 | No Recognized Claim |
| 17014 | 530022564 | No Recognized Claim | 42746 | 530058812 | No Recognized Claim | 68479 | 530114007 | No Recognized Claim |
| 17015 | 530022565 | No Eligible Purchases in Class Period | 42747 | 530058813 | No Recognized Claim | 68480 | 530114008 | No Eligible Purchases in Class Period |
| 17016 | 530022566 | No Eligible Purchases in Class Period | 42748 | 530058814 | No Recognized Claim | 68481 | 530114012 | No Eligible Purchases in Class Period |
| 17017 | 530022567 | No Eligible Purchases in Class Period | 42749 | 530058815 | No Recognized Claim | 68482 | 530114016 | No Eligible Purchases in Class Period |
| 17018 | 530022568 | No Eligible Purchases in Class Period | 42750 | 530058816 | No Recognized Claim | 68483 | 530114022 | No Recognized Claim |
| 17019 | 530022569 | No Eligible Purchases in Class Period | 42751 | 530058817 | No Recognized Claim | 68484 | 530114033 | No Recognized Claim |
| 17020 | 530022570 | No Eligible Purchases in Class Period | 42752 | 530058818 | No Recognized Claim | 68485 | 530114038 | No Recognized Claim |
| 17021 | 530022571 | No Eligible Purchases in Class Period | 42753 | 530058819 | No Recognized Claim | 68486 | 530114053 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17022 | 530022572 | No Eligible Purchases in Class Period | 42754 | 530058820 | No Recognized Claim | 68487 | 530114057 | No Recognized Claim |
| 17023 | 530022573 | No Eligible Purchases in Class Period | 42755 | 530058821 | No Recognized Claim | 68488 | 530114059 | No Recognized Claim |
| 17024 | 530022574 | No Eligible Purchases in Class Period | 42756 | 530058822 | No Recognized Claim | 68489 | 530114066 | No Recognized Claim |
| 17025 | 530022575 | No Eligible Purchases in Class Period | 42757 | 530058823 | No Recognized Claim | 68490 | 530114067 | No Eligible Purchases in Class Period |
| 17026 | 530022576 | No Eligible Purchases in Class Period | 42758 | 530058824 | No Recognized Claim | 68491 | 530114079 | No Eligible Purchases in Class Period |
| 17027 | 530022577 | No Eligible Purchases in Class Period | 42759 | 530058825 | No Recognized Claim | 68492 | 530114080 | No Eligible Purchases in Class Period |
| 17028 | 530022579 | No Recognized Claim | 42760 | 530058826 | No Recognized Claim | 68493 | 530114085 | No Eligible Purchases in Class Period |
| 17029 | 530022580 | No Eligible Purchases in Class Period | 42761 | 530058827 | No Recognized Claim | 68494 | 530114086 | No Recognized Claim |
| 17030 | 530022581 | No Eligible Purchases in Class Period | 42762 | 530058828 | No Recognized Claim | 68495 | 530114087 | No Recognized Claim |
| 17031 | 530022582 | No Eligible Purchases in Class Period | 42763 | 530058829 | No Recognized Claim | 68496 | 530114089 | No Eligible Purchases in Class Period |
| 17032 | 530022583 | No Eligible Purchases in Class Period | 42764 | 530058830 | No Recognized Claim | 68497 | 530114091 | No Recognized Claim |
| 17033 | 530022584 | No Eligible Purchases in Class Period | 42765 | 530058831 | No Recognized Claim | 68498 | 530114092 | No Recognized Claim |
| 17034 | 530022585 | No Eligible Purchases in Class Period | 42766 | 530058832 | No Recognized Claim | 68499 | 530114094 | No Recognized Claim |
| 17035 | 530022586 | No Eligible Purchases in Class Period | 42767 | 530058833 | No Recognized Claim | 68500 | 530114095 | No Recognized Claim |
| 17036 | 530022587 | No Recognized Claim | 42768 | 530058834 | No Recognized Claim | 68501 | 530114096 | No Eligible Purchases in Class Period |
| 17037 | 530022588 | No Recognized Claim | 42769 | 530058835 | No Recognized Claim | 68502 | 530114101 | No Eligible Purchases in Class Period |
| 17038 | 530022589 | No Recognized Claim | 42770 | 530058836 | No Recognized Claim | 68503 | 530114113 | No Recognized Claim |
| 17039 | 530022590 | No Recognized Claim | 42771 | 530058837 | No Recognized Claim | 68504 | 530114121 | No Recognized Claim |
| 17040 | 530022591 | No Recognized Claim | 42772 | 530058838 | No Recognized Claim | 68505 | 530114122 | No Eligible Purchases in Class Period |
| 17041 | 530022592 | No Eligible Purchases in Class Period | 42773 | 530058839 | No Recognized Claim | 68506 | 530114127 | No Recognized Claim |
| 17042 | 530022593 | No Eligible Purchases in Class Period | 42774 | 530058840 | No Recognized Claim | 68507 | 530114128 | No Recognized Claim |
| 17043 | 530022594 | No Eligible Purchases in Class Period | 42775 | 530058841 | No Recognized Claim | 68508 | 530114129 | No Recognized Claim |
| 17044 | 530022595 | No Eligible Purchases in Class Period | 42776 | 530058842 | No Recognized Claim | 68509 | 530114132 | No Recognized Claim |
| 17045 | 530022596 | No Eligible Purchases in Class Period | 42777 | 530058843 | No Recognized Claim | 68510 | 530114134 | No Eligible Purchases in Class Period |
| 17046 | 530022597 | No Recognized Claim | 42778 | 530058844 | No Recognized Claim | 68511 | 530114138 | No Recognized Claim |
| 17047 | 530022598 | No Eligible Purchases in Class Period | 42779 | 530058845 | No Recognized Claim | 68512 | 530114140 | No Recognized Claim |
| 17048 | 530022599 | No Eligible Purchases in Class Period | 42780 | 530058846 | No Recognized Claim | 68513 | 530114141 | No Recognized Claim |
| 17049 | 530022600 | No Eligible Purchases in Class Period | 42781 | 530058847 | No Recognized Claim | 68514 | 530114145 | No Eligible Purchases in Class Period |
| 17050 | 530022601 | No Eligible Purchases in Class Period | 42782 | 530058848 | No Recognized Claim | 68515 | 530114148 | No Recognized Claim |
| 17051 | 530022602 | No Eligible Purchases in Class Period | 42783 | 530058849 | No Recognized Claim | 68516 | 530114150 | No Recognized Claim |
| 17052 | 530022603 | No Eligible Purchases in Class Period | 42784 | 530058850 | No Recognized Claim | 68517 | 530114155 | No Recognized Claim |
| 17053 | 530022604 | No Eligible Purchases in Class Period | 42785 | 530058851 | No Recognized Claim | 68518 | 530114157 | No Eligible Purchases in Class Period |
| 17054 | 530022605 | No Eligible Purchases in Class Period | 42786 | 530058852 | No Recognized Claim | 68519 | 530114160 | No Recognized Claim |
| 17055 | 530022606 | No Eligible Purchases in Class Period | 42787 | 530058853 | No Recognized Claim | 68520 | 530114161 | No Eligible Purchases in Class Period |
| 17056 | 530022607 | No Eligible Purchases in Class Period | 42788 | 530058854 | No Recognized Claim | 68521 | 530114163 | No Recognized Claim |
| 17057 | 530022608 | No Eligible Purchases in Class Period | 42789 | 530058855 | No Recognized Claim | 68522 | 530114164 | No Recognized Claim |
| 17058 | 530022609 | No Eligible Purchases in Class Period | 42790 | 530058856 | No Recognized Claim | 68523 | 530114171 | No Recognized Claim |
| 17059 | 530022610 | No Eligible Purchases in Class Period | 42791 | 530058857 | No Recognized Claim | 68524 | 530114176 | No Eligible Purchases in Class Period |
| 17060 | 530022611 | No Eligible Purchases in Class Period | 42792 | 530058858 | No Recognized Claim | 68525 | 530114185 | No Eligible Purchases in Class Period |
| 17061 | 530022612 | No Eligible Purchases in Class Period | 42793 | 530058859 | No Recognized Claim | 68526 | 530114186 | No Eligible Purchases in Class Period |
| 17062 | 530022613 | No Eligible Purchases in Class Period | 42794 | 530058860 | No Recognized Claim | 68527 | 530114187 | No Recognized Claim |
| 17063 | 530022614 | No Eligible Purchases in Class Period | 42795 | 530058861 | No Recognized Claim | 68528 | 530114188 | No Eligible Purchases in Class Period |
| 17064 | 530022615 | No Eligible Purchases in Class Period | 42796 | 530058862 | No Recognized Claim | 68529 | 530114191 | No Eligible Purchases in Class Period |
| 17065 | 530022616 | No Eligible Purchases in Class Period | 42797 | 530058863 | No Recognized Claim | 68530 | 530114195 | No Eligible Purchases in Class Period |
| 17066 | 530022617 | No Eligible Purchases in Class Period | 42798 | 530058864 | No Recognized Claim | 68531 | 530114196 | No Recognized Claim |
| 17067 | 530022618 | No Recognized Claim | 42799 | 530058865 | No Recognized Claim | 68532 | 530114199 | No Recognized Claim |
| 17068 | 530022619 | No Eligible Purchases in Class Period | 42800 | 530058866 | No Recognized Claim | 68533 | 530114200 | No Recognized Claim |
| 17069 | 530022620 | No Recognized Claim | 42801 | 530058867 | No Recognized Claim | 68534 | 530114202 | No Recognized Claim |
| 17070 | 530022623 | No Eligible Purchases in Class Period | 42802 | 530058868 | No Recognized Claim | 68535 | 530114206 | No Eligible Purchases in Class Period |
| 17071 | 530022624 | No Eligible Purchases in Class Period | 42803 | 530058869 | No Recognized Claim | 68536 | 530114207 | No Eligible Purchases in Class Period |
| 17072 | 530022625 | No Eligible Purchases in Class Period | 42804 | 530058870 | No Recognized Claim | 68537 | 530114208 | No Eligible Purchases in Class Period |
| 17073 | 530022626 | No Eligible Purchases in Class Period | 42805 | 530058871 | No Recognized Claim | 68538 | 530114212 | No Recognized Claim |
| 17074 | 530022627 | No Eligible Purchases in Class Period | 42806 | 530058872 | No Recognized Claim | 68539 | 530114215 | No Eligible Purchases in Class Period |
| 17075 | 530022628 | No Eligible Purchases in Class Period | 42807 | 530058873 | No Recognized Claim | 68540 | 530114226 | No Eligible Purchases in Class Period |
| 17076 | 530022630 | No Eligible Purchases in Class Period | 42808 | 530058874 | No Recognized Claim | 68541 | 530114227 | No Recognized Claim |
| 17077 | 530022631 | No Recognized Claim | 42809 | 530058875 | No Recognized Claim | 68542 | 530114228 | No Eligible Purchases in Class Period |
| 17078 | 530022632 | No Recognized Claim | 42810 | 530058876 | No Recognized Claim | 68543 | 530114230 | No Eligible Purchases in Class Period |
| 17079 | 530022633 | No Recognized Claim | 42811 | 530058877 | No Recognized Claim | 68544 | 530114234 | No Recognized Claim |
| 17080 | 530022634 | No Recognized Claim | 42812 | 530058879 | No Recognized Claim | 68545 | 530114240 | No Recognized Claim |
| 17081 | 530022636 | No Eligible Purchases in Class Period | 42813 | 530058880 | No Recognized Claim | 68546 | 530114243 | No Recognized Claim |
| 17082 | 530022637 | Condition of Ineligiblity Never Cured | 42814 | 530058881 | No Recognized Claim | 68547 | 530114244 | No Recognized Claim |
| 17083 | 530022638 | Condition of Ineligiblity Never Cured | 42815 | 530058882 | No Recognized Claim | 68548 | 530114245 | No Recognized Claim |
| 17084 | 530022641 | No Eligible Purchases in Class Period | 42816 | 530058883 | No Recognized Claim | 68549 | 530114248 | No Recognized Claim |
| 17085 | 530022642 | No Eligible Purchases in Class Period | 42817 | 530058884 | No Recognized Claim | 68550 | 530114250 | No Recognized Claim |
| 17086 | 530022643 | No Eligible Purchases in Class Period | 42818 | 530058885 | No Recognized Claim | 68551 | 530114251 | No Recognized Claim |
| 17087 | 530022644 | No Eligible Purchases in Class Period | 42819 | 530058886 | No Recognized Claim | 68552 | 530114253 | No Recognized Claim |
| 17088 | 530022645 | Condition of Ineligiblity Never Cured | 42820 | 530058887 | No Recognized Claim | 68553 | 530114254 | No Recognized Claim |
| 17089 | 530022646 | Condition of Ineligiblity Never Cured | 42821 | 530058888 | No Recognized Claim | 68554 | 530114255 | No Recognized Claim |
| 17090 | 530022647 | Condition of Ineligiblity Never Cured | 42822 | 530058889 | No Recognized Claim | 68555 | 530114257 | No Eligible Purchases in Class Period |
| 17091 | 530022648 | No Eligible Purchases in Class Period | 42823 | 530058890 | No Recognized Claim | 68556 | 530114258 | No Recognized Claim |
| 17092 | 530022650 | Condition of Ineligiblity Never Cured | 42824 | 530058891 | No Recognized Claim | 68557 | 530114259 | No Recognized Claim |
| 17093 | 530022651 | Condition of Ineligiblity Never Cured | 42825 | 530058892 | No Recognized Claim | 68558 | 530114260 | No Recognized Claim |
| 17094 | 530022653 | Condition of Ineligiblity Never Cured | 42826 | 530058893 | No Recognized Claim | 68559 | 530114261 | No Eligible Purchases in Class Period |
| 17095 | 530022658 | No Eligible Purchases in Class Period | 42827 | 530058894 | No Recognized Claim | 68560 | 530114264 | No Eligible Purchases in Class Period |
| 17096 | 530022659 | No Eligible Purchases in Class Period | 42828 | 530058895 | No Recognized Claim | 68561 | 530114267 | No Recognized Claim |
| 17097 | 530022660 | No Eligible Purchases in Class Period | 42829 | 530058896 | No Recognized Claim | 68562 | 530114270 | No Eligible Purchases in Class Period |
| 17098 | 530022661 | No Eligible Purchases in Class Period | 42830 | 530058897 | No Recognized Claim | 68563 | 530114273 | No Eligible Purchases in Class Period |
| 17099 | 530022662 | No Eligible Purchases in Class Period | 42831 | 530058898 | No Recognized Claim | 68564 | 530114275 | No Recognized Claim |
| 17100 | 530022663 | No Eligible Purchases in Class Period | 42832 | 530058899 | No Recognized Claim | 68565 | 530114276 | No Eligible Purchases in Class Period |
| 17101 | 530022664 | No Eligible Purchases in Class Period | 42833 | 530058900 | No Recognized Claim | 68566 | 530114285 | No Eligible Purchases in Class Period |
| 17102 | 530022665 | No Eligible Purchases in Class Period | 42834 | 530058901 | No Recognized Claim | 68567 | 530114286 | No Recognized Claim |
| 17103 | 530022666 | No Eligible Purchases in Class Period | 42835 | 530058902 | No Recognized Claim | 68568 | 530114288 | No Recognized Claim |
| 17104 | 530022668 | No Eligible Purchases in Class Period | 42836 | 530058903 | No Recognized Claim | 68569 | 530114290 | No Recognized Claim |
| 17105 | 530022669 | No Eligible Purchases in Class Period | 42837 | 530058904 | No Recognized Claim | 68570 | 530114291 | No Recognized Claim |
| 17106 | 530022670 | No Eligible Purchases in Class Period | 42838 | 530058905 | No Recognized Claim | 68571 | 530114292 | No Recognized Claim |
| 17107 | 530022671 | No Eligible Purchases in Class Period | 42839 | 530058906 | No Recognized Claim | 68572 | 530114293 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| Claim | ID | Reason |
|---|---|---|
| 17108 | 530022672 | No Eligible Purchases in Class Period |
| 17109 | 530022673 | No Eligible Purchases in Class Period |
| 17110 | 530022675 | No Eligible Purchases in Class Period |
| 17111 | 530022676 | No Eligible Purchases in Class Period |
| 17112 | 530022677 | No Eligible Purchases in Class Period |
| 17113 | 530022678 | No Eligible Purchases in Class Period |
| 17114 | 530022679 | No Eligible Purchases in Class Period |
| 17115 | 530022680 | No Eligible Purchases in Class Period |
| 17116 | 530022681 | No Eligible Purchases in Class Period |
| 17117 | 530022682 | No Eligible Purchases in Class Period |
| 17118 | 530022683 | No Eligible Purchases in Class Period |
| 17119 | 530022685 | No Eligible Purchases in Class Period |
| 17120 | 530022686 | No Recognized Claim |
| 17121 | 530022687 | No Eligible Purchases in Class Period |
| 17122 | 530022688 | No Eligible Purchases in Class Period |
| 17123 | 530022689 | No Eligible Purchases in Class Period |
| 17124 | 530022690 | No Eligible Purchases in Class Period |
| 17125 | 530022691 | No Eligible Purchases in Class Period |
| 17126 | 530022692 | No Eligible Purchases in Class Period |
| 17127 | 530022693 | No Eligible Purchases in Class Period |
| 17128 | 530022694 | No Eligible Purchases in Class Period |
| 17129 | 530022695 | No Eligible Purchases in Class Period |
| 17130 | 530022696 | No Eligible Purchases in Class Period |
| 17131 | 530022697 | No Eligible Purchases in Class Period |
| 17132 | 530022698 | No Eligible Purchases in Class Period |
| 17133 | 530022699 | No Eligible Purchases in Class Period |
| 17134 | 530022700 | No Recognized Claim |
| 17135 | 530022701 | No Eligible Purchases in Class Period |
| 17136 | 530022702 | No Eligible Purchases in Class Period |
| 17137 | 530022703 | No Eligible Purchases in Class Period |
| 17138 | 530022704 | No Eligible Purchases in Class Period |
| 17139 | 530022705 | No Recognized Claim |
| 17140 | 530022706 | No Eligible Purchases in Class Period |
| 17141 | 530022707 | No Eligible Purchases in Class Period |
| 17142 | 530022708 | No Eligible Purchases in Class Period |
| 17143 | 530022709 | No Eligible Purchases in Class Period |
| 17144 | 530022710 | No Eligible Purchases in Class Period |
| 17145 | 530022711 | No Eligible Purchases in Class Period |
| 17146 | 530022712 | No Eligible Purchases in Class Period |
| 17147 | 530022713 | No Eligible Purchases in Class Period |
| 17148 | 530022714 | No Eligible Purchases in Class Period |
| 17149 | 530022715 | No Eligible Purchases in Class Period |
| 17150 | 530022716 | No Eligible Purchases in Class Period |
| 17151 | 530022717 | No Eligible Purchases in Class Period |
| 17152 | 530022718 | No Eligible Purchases in Class Period |
| 17153 | 530022719 | No Eligible Purchases in Class Period |
| 17154 | 530022720 | No Eligible Purchases in Class Period |
| 17155 | 530022721 | No Eligible Purchases in Class Period |
| 17156 | 530022722 | No Eligible Purchases in Class Period |
| 17157 | 530022723 | No Eligible Purchases in Class Period |
| 17158 | 530022724 | No Eligible Purchases in Class Period |
| 17159 | 530022725 | No Eligible Purchases in Class Period |
| 17160 | 530022726 | No Eligible Purchases in Class Period |
| 17161 | 530022727 | No Eligible Purchases in Class Period |
| 17162 | 530022728 | No Recognized Claim |
| 17163 | 530022729 | No Eligible Purchases in Class Period |
| 17164 | 530022730 | No Recognized Claim |
| 17165 | 530022731 | No Eligible Purchases in Class Period |
| 17166 | 530022732 | No Eligible Purchases in Class Period |
| 17167 | 530022733 | No Eligible Purchases in Class Period |
| 17168 | 530022734 | No Eligible Purchases in Class Period |
| 17169 | 530022735 | No Eligible Purchases in Class Period |
| 17170 | 530022736 | No Eligible Purchases in Class Period |
| 17171 | 530022737 | No Eligible Purchases in Class Period |
| 17172 | 530022738 | No Eligible Purchases in Class Period |
| 17173 | 530022739 | No Eligible Purchases in Class Period |
| 17174 | 530022740 | No Eligible Purchases in Class Period |
| 17175 | 530022741 | No Recognized Claim |
| 17176 | 530022742 | No Eligible Purchases in Class Period |
| 17177 | 530022743 | No Eligible Purchases in Class Period |
| 17178 | 530022744 | No Eligible Purchases in Class Period |
| 17179 | 530022745 | No Eligible Purchases in Class Period |
| 17180 | 530022746 | No Eligible Purchases in Class Period |
| 17181 | 530022747 | No Eligible Purchases in Class Period |
| 17182 | 530022748 | No Eligible Purchases in Class Period |
| 17183 | 530022749 | No Eligible Purchases in Class Period |
| 17184 | 530022750 | No Eligible Purchases in Class Period |
| 17185 | 530022751 | No Eligible Purchases in Class Period |
| 17186 | 530022752 | No Eligible Purchases in Class Period |
| 17187 | 530022753 | No Eligible Purchases in Class Period |
| 17188 | 530022754 | No Eligible Purchases in Class Period |
| 17189 | 530022755 | No Eligible Purchases in Class Period |
| 17190 | 530022756 | No Eligible Purchases in Class Period |
| 17191 | 530022758 | No Eligible Purchases in Class Period |
| 17192 | 530022759 | No Eligible Purchases in Class Period |
| 17193 | 530022760 | No Eligible Purchases in Class Period |
| 42840 | 530058907 | No Recognized Claim |
| 42841 | 530058908 | No Recognized Claim |
| 42842 | 530058909 | No Recognized Claim |
| 42843 | 530058910 | No Recognized Claim |
| 42844 | 530058911 | No Recognized Claim |
| 42845 | 530058912 | No Recognized Claim |
| 42846 | 530058913 | No Recognized Claim |
| 42847 | 530058914 | No Recognized Claim |
| 42848 | 530058915 | No Recognized Claim |
| 42849 | 530058916 | No Recognized Claim |
| 42850 | 530058917 | No Recognized Claim |
| 42851 | 530058918 | No Recognized Claim |
| 42852 | 530058919 | No Recognized Claim |
| 42853 | 530058920 | No Recognized Claim |
| 42854 | 530058921 | No Recognized Claim |
| 42855 | 530058922 | No Recognized Claim |
| 42856 | 530058923 | No Recognized Claim |
| 42857 | 530058924 | No Recognized Claim |
| 42858 | 530058925 | No Recognized Claim |
| 42859 | 530058926 | No Recognized Claim |
| 42860 | 530058927 | No Recognized Claim |
| 42861 | 530058928 | No Recognized Claim |
| 42862 | 530058929 | No Recognized Claim |
| 42863 | 530058930 | No Recognized Claim |
| 42864 | 530058931 | No Recognized Claim |
| 42865 | 530058932 | No Recognized Claim |
| 42866 | 530058933 | No Recognized Claim |
| 42867 | 530058934 | No Recognized Claim |
| 42868 | 530058935 | No Recognized Claim |
| 42869 | 530058936 | No Recognized Claim |
| 42870 | 530058937 | No Recognized Claim |
| 42871 | 530058938 | No Recognized Claim |
| 42872 | 530058939 | No Recognized Claim |
| 42873 | 530058940 | No Recognized Claim |
| 42874 | 530058941 | No Recognized Claim |
| 42875 | 530058942 | No Recognized Claim |
| 42876 | 530058943 | No Recognized Claim |
| 42877 | 530058944 | No Recognized Claim |
| 42878 | 530058945 | No Recognized Claim |
| 42879 | 530058946 | No Recognized Claim |
| 42880 | 530058947 | No Recognized Claim |
| 42881 | 530058948 | No Recognized Claim |
| 42882 | 530058949 | No Recognized Claim |
| 42883 | 530058950 | No Recognized Claim |
| 42884 | 530058951 | No Recognized Claim |
| 42885 | 530058952 | No Recognized Claim |
| 42886 | 530058953 | No Recognized Claim |
| 42887 | 530058954 | No Recognized Claim |
| 42888 | 530058955 | No Recognized Claim |
| 42889 | 530058956 | No Recognized Claim |
| 42890 | 530058957 | No Recognized Claim |
| 42891 | 530058958 | No Recognized Claim |
| 42892 | 530058959 | No Recognized Claim |
| 42893 | 530058960 | No Recognized Claim |
| 42894 | 530058961 | No Recognized Claim |
| 42895 | 530058962 | No Recognized Claim |
| 42896 | 530058964 | No Recognized Claim |
| 42897 | 530058965 | No Recognized Claim |
| 42898 | 530058966 | No Recognized Claim |
| 42899 | 530058967 | No Recognized Claim |
| 42900 | 530058968 | No Recognized Claim |
| 42901 | 530058969 | No Recognized Claim |
| 42902 | 530058970 | No Recognized Claim |
| 42903 | 530058971 | No Recognized Claim |
| 42904 | 530058972 | No Recognized Claim |
| 42905 | 530058973 | No Recognized Claim |
| 42906 | 530058974 | No Recognized Claim |
| 42907 | 530058975 | No Recognized Claim |
| 42908 | 530058976 | No Recognized Claim |
| 42909 | 530058977 | No Recognized Claim |
| 42910 | 530058978 | No Recognized Claim |
| 42911 | 530058979 | No Recognized Claim |
| 42912 | 530058980 | No Recognized Claim |
| 42913 | 530058981 | No Recognized Claim |
| 42914 | 530058982 | No Recognized Claim |
| 42915 | 530058983 | No Recognized Claim |
| 42916 | 530058984 | No Recognized Claim |
| 42917 | 530058985 | No Recognized Claim |
| 42918 | 530058986 | No Recognized Claim |
| 42919 | 530058987 | No Recognized Claim |
| 42920 | 530058988 | No Recognized Claim |
| 42921 | 530058989 | No Recognized Claim |
| 42922 | 530058990 | No Recognized Claim |
| 42923 | 530058991 | No Recognized Claim |
| 42924 | 530058992 | No Recognized Claim |
| 42925 | 530058993 | No Recognized Claim |
| 68573 | 530114294 | No Eligible Purchases in Class Period |
| 68574 | 530114297 | No Recognized Claim |
| 68575 | 530114298 | No Recognized Claim |
| 68576 | 530114308 | No Eligible Purchases in Class Period |
| 68577 | 530114310 | No Eligible Purchases in Class Period |
| 68578 | 530114315 | No Eligible Purchases in Class Period |
| 68579 | 530114324 | No Eligible Purchases in Class Period |
| 68580 | 530114330 | No Recognized Claim |
| 68581 | 530114331 | No Eligible Purchases in Class Period |
| 68582 | 530114336 | No Recognized Claim |
| 68583 | 530114339 | No Eligible Purchases in Class Period |
| 68584 | 530114342 | No Recognized Claim |
| 68585 | 530114344 | No Recognized Claim |
| 68586 | 530114345 | No Recognized Claim |
| 68587 | 530114347 | No Recognized Claim |
| 68588 | 530114349 | No Recognized Claim |
| 68589 | 530114350 | No Eligible Purchases in Class Period |
| 68590 | 530114352 | No Eligible Purchases in Class Period |
| 68591 | 530114353 | No Eligible Purchases in Class Period |
| 68592 | 530114355 | No Eligible Purchases in Class Period |
| 68593 | 530114359 | No Recognized Claim |
| 68594 | 530114365 | No Recognized Claim |
| 68595 | 530114373 | No Eligible Purchases in Class Period |
| 68596 | 530114376 | No Eligible Purchases in Class Period |
| 68597 | 530114378 | No Eligible Purchases in Class Period |
| 68598 | 530114379 | No Recognized Claim |
| 68599 | 530114382 | No Recognized Claim |
| 68600 | 530114388 | No Recognized Claim |
| 68601 | 530114393 | No Recognized Claim |
| 68602 | 530114396 | No Eligible Purchases in Class Period |
| 68603 | 530114398 | No Recognized Claim |
| 68604 | 530114404 | No Eligible Purchases in Class Period |
| 68605 | 530114406 | No Eligible Purchases in Class Period |
| 68606 | 530114408 | No Eligible Purchases in Class Period |
| 68607 | 530114414 | No Eligible Purchases in Class Period |
| 68608 | 530114425 | No Recognized Claim |
| 68609 | 530114426 | No Recognized Claim |
| 68610 | 530114428 | No Recognized Claim |
| 68611 | 530114429 | No Recognized Claim |
| 68612 | 530114432 | No Recognized Claim |
| 68613 | 530114434 | No Recognized Claim |
| 68614 | 530114435 | No Recognized Claim |
| 68615 | 530114438 | No Eligible Purchases in Class Period |
| 68616 | 530114439 | No Recognized Claim |
| 68617 | 530114441 | No Recognized Claim |
| 68618 | 530114443 | No Recognized Claim |
| 68619 | 530114451 | No Eligible Purchases in Class Period |
| 68620 | 530114457 | No Eligible Purchases in Class Period |
| 68621 | 530114460 | No Eligible Purchases in Class Period |
| 68622 | 530114461 | No Recognized Claim |
| 68623 | 530114464 | No Eligible Purchases in Class Period |
| 68624 | 530114465 | No Recognized Claim |
| 68625 | 530114476 | No Recognized Claim |
| 68626 | 530114481 | No Recognized Claim |
| 68627 | 530114485 | No Recognized Claim |
| 68628 | 530114489 | No Recognized Claim |
| 68629 | 530114491 | No Recognized Claim |
| 68630 | 530114495 | No Eligible Purchases in Class Period |
| 68631 | 530114496 | No Recognized Claim |
| 68632 | 530114497 | No Eligible Purchases in Class Period |
| 68633 | 530114500 | No Recognized Claim |
| 68634 | 530114501 | No Recognized Claim |
| 68635 | 530114502 | No Recognized Claim |
| 68636 | 530114504 | No Eligible Purchases in Class Period |
| 68637 | 530114506 | No Recognized Claim |
| 68638 | 530114507 | No Eligible Purchases in Class Period |
| 68639 | 530114515 | No Recognized Claim |
| 68640 | 530114520 | No Recognized Claim |
| 68641 | 530114525 | No Recognized Claim |
| 68642 | 530114526 | No Eligible Purchases in Class Period |
| 68643 | 530114538 | No Eligible Purchases in Class Period |
| 68644 | 530114543 | No Recognized Claim |
| 68645 | 530114545 | No Recognized Claim |
| 68646 | 530114551 | No Eligible Purchases in Class Period |
| 68647 | 530114558 | No Recognized Claim |
| 68648 | 530114560 | No Recognized Claim |
| 68649 | 530114563 | No Eligible Purchases in Class Period |
| 68650 | 530114565 | No Eligible Purchases in Class Period |
| 68651 | 530114568 | No Recognized Claim |
| 68652 | 530114575 | No Recognized Claim |
| 68653 | 530114583 | No Eligible Purchases in Class Period |
| 68654 | 530114585 | No Eligible Purchases in Class Period |
| 68655 | 530114586 | No Eligible Purchases in Class Period |
| 68656 | 530114587 | No Recognized Claim |
| 68657 | 530114591 | No Eligible Purchases in Class Period |
| 68658 | 530114592 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17194 | 530022761 | No Eligible Purchases in Class Period | 42926 | 530058994 | No Recognized Claim | 68659 | 530114593 | No Eligible Purchases in Class Period |
| 17195 | 530022762 | No Eligible Purchases in Class Period | 42927 | 530058995 | No Recognized Claim | 68660 | 530114595 | No Eligible Purchases in Class Period |
| 17196 | 530022763 | No Eligible Purchases in Class Period | 42928 | 530058996 | No Recognized Claim | 68661 | 530114599 | No Eligible Purchases in Class Period |
| 17197 | 530022764 | No Eligible Purchases in Class Period | 42929 | 530058997 | No Recognized Claim | 68662 | 530114606 | No Eligible Purchases in Class Period |
| 17198 | 530022765 | No Eligible Purchases in Class Period | 42930 | 530058998 | No Recognized Claim | 68663 | 530114609 | No Recognized Claim |
| 17199 | 530022766 | No Eligible Purchases in Class Period | 42931 | 530058999 | No Recognized Claim | 68664 | 530114611 | No Eligible Purchases in Class Period |
| 17200 | 530022767 | No Eligible Purchases in Class Period | 42932 | 530059000 | No Recognized Claim | 68665 | 530114613 | No Eligible Purchases in Class Period |
| 17201 | 530022768 | No Eligible Purchases in Class Period | 42933 | 530059001 | No Recognized Claim | 68666 | 530114621 | No Eligible Purchases in Class Period |
| 17202 | 530022769 | No Eligible Purchases in Class Period | 42934 | 530059002 | No Recognized Claim | 68667 | 530114627 | No Recognized Claim |
| 17203 | 530022771 | No Eligible Purchases in Class Period | 42935 | 530059003 | No Recognized Claim | 68668 | 530114632 | No Recognized Claim |
| 17204 | 530022772 | No Eligible Purchases in Class Period | 42936 | 530059004 | No Recognized Claim | 68669 | 530114638 | No Recognized Claim |
| 17205 | 530022773 | No Eligible Purchases in Class Period | 42937 | 530059005 | No Recognized Claim | 68670 | 530114640 | No Eligible Purchases in Class Period |
| 17206 | 530022774 | No Eligible Purchases in Class Period | 42938 | 530059006 | No Recognized Claim | 68671 | 530114641 | No Recognized Claim |
| 17207 | 530022775 | No Eligible Purchases in Class Period | 42939 | 530059007 | No Recognized Claim | 68672 | 530114644 | No Eligible Purchases in Class Period |
| 17208 | 530022776 | No Eligible Purchases in Class Period | 42940 | 530059008 | No Recognized Claim | 68673 | 530114649 | No Recognized Claim |
| 17209 | 530022777 | No Recognized Claim | 42941 | 530059009 | No Recognized Claim | 68674 | 530114656 | No Recognized Claim |
| 17210 | 530022778 | No Eligible Purchases in Class Period | 42942 | 530059010 | No Recognized Claim | 68675 | 530114657 | No Recognized Claim |
| 17211 | 530022779 | No Eligible Purchases in Class Period | 42943 | 530059011 | No Recognized Claim | 68676 | 530114667 | No Recognized Claim |
| 17212 | 530022780 | No Eligible Purchases in Class Period | 42944 | 530059012 | No Recognized Claim | 68677 | 530114672 | No Eligible Purchases in Class Period |
| 17213 | 530022781 | No Recognized Claim | 42945 | 530059013 | No Recognized Claim | 68678 | 530114677 | No Recognized Claim |
| 17214 | 530022782 | No Eligible Purchases in Class Period | 42946 | 530059014 | No Recognized Claim | 68679 | 530114684 | No Eligible Purchases in Class Period |
| 17215 | 530022783 | No Recognized Claim | 42947 | 530059015 | No Recognized Claim | 68680 | 530114685 | No Recognized Claim |
| 17216 | 530022784 | No Eligible Purchases in Class Period | 42948 | 530059016 | No Recognized Claim | 68681 | 530114688 | No Eligible Purchases in Class Period |
| 17217 | 530022785 | No Eligible Purchases in Class Period | 42949 | 530059017 | No Recognized Claim | 68682 | 530114689 | No Eligible Purchases in Class Period |
| 17218 | 530022786 | No Eligible Purchases in Class Period | 42950 | 530059018 | No Recognized Claim | 68683 | 530114690 | No Eligible Purchases in Class Period |
| 17219 | 530022788 | No Eligible Purchases in Class Period | 42951 | 530059019 | No Recognized Claim | 68684 | 530114691 | No Eligible Purchases in Class Period |
| 17220 | 530022789 | No Eligible Purchases in Class Period | 42952 | 530059020 | No Recognized Claim | 68685 | 530114694 | No Eligible Purchases in Class Period |
| 17221 | 530022790 | No Eligible Purchases in Class Period | 42953 | 530059021 | No Recognized Claim | 68686 | 530114698 | No Eligible Purchases in Class Period |
| 17222 | 530022791 | No Eligible Purchases in Class Period | 42954 | 530059022 | No Recognized Claim | 68687 | 530114702 | No Recognized Claim |
| 17223 | 530022792 | No Eligible Purchases in Class Period | 42955 | 530059023 | No Recognized Claim | 68688 | 530114710 | No Recognized Claim |
| 17224 | 530022793 | No Eligible Purchases in Class Period | 42956 | 530059024 | No Recognized Claim | 68689 | 530114712 | No Recognized Claim |
| 17225 | 530022794 | No Eligible Purchases in Class Period | 42957 | 530059025 | No Recognized Claim | 68690 | 530114713 | No Recognized Claim |
| 17226 | 530022795 | No Eligible Purchases in Class Period | 42958 | 530059026 | No Recognized Claim | 68691 | 530114716 | No Recognized Claim |
| 17227 | 530022796 | No Eligible Purchases in Class Period | 42959 | 530059027 | No Recognized Claim | 68692 | 530114718 | No Recognized Claim |
| 17228 | 530022797 | No Eligible Purchases in Class Period | 42960 | 530059028 | No Recognized Claim | 68693 | 530114724 | No Recognized Claim |
| 17229 | 530022798 | No Eligible Purchases in Class Period | 42961 | 530059029 | No Recognized Claim | 68694 | 530114725 | No Recognized Claim |
| 17230 | 530022799 | No Eligible Purchases in Class Period | 42962 | 530059030 | No Recognized Claim | 68695 | 530114729 | No Eligible Purchases in Class Period |
| 17231 | 530022800 | No Eligible Purchases in Class Period | 42963 | 530059031 | No Recognized Claim | 68696 | 530114734 | No Eligible Purchases in Class Period |
| 17232 | 530022802 | No Eligible Purchases in Class Period | 42964 | 530059032 | No Recognized Claim | 68697 | 530114735 | No Eligible Purchases in Class Period |
| 17233 | 530022803 | No Eligible Purchases in Class Period | 42965 | 530059033 | No Recognized Claim | 68698 | 530114738 | No Eligible Purchases in Class Period |
| 17234 | 530022804 | No Eligible Purchases in Class Period | 42966 | 530059034 | No Recognized Claim | 68699 | 530114746 | No Eligible Purchases in Class Period |
| 17235 | 530022805 | No Eligible Purchases in Class Period | 42967 | 530059035 | No Recognized Claim | 68700 | 530114750 | No Eligible Purchases in Class Period |
| 17236 | 530022806 | No Eligible Purchases in Class Period | 42968 | 530059036 | No Recognized Claim | 68701 | 530114752 | No Recognized Claim |
| 17237 | 530022808 | No Eligible Purchases in Class Period | 42969 | 530059037 | No Recognized Claim | 68702 | 530114755 | No Eligible Purchases in Class Period |
| 17238 | 530022809 | No Eligible Purchases in Class Period | 42970 | 530059038 | No Recognized Claim | 68703 | 530114756 | No Eligible Purchases in Class Period |
| 17239 | 530022810 | No Eligible Purchases in Class Period | 42971 | 530059039 | No Recognized Claim | 68704 | 530114757 | No Recognized Claim |
| 17240 | 530022811 | No Eligible Purchases in Class Period | 42972 | 530059040 | No Recognized Claim | 68705 | 530114771 | No Recognized Claim |
| 17241 | 530022813 | No Recognized Claim | 42973 | 530059041 | No Recognized Claim | 68706 | 530114772 | No Eligible Purchases in Class Period |
| 17242 | 530022815 | No Eligible Purchases in Class Period | 42974 | 530059042 | No Recognized Claim | 68707 | 530114774 | No Eligible Purchases in Class Period |
| 17243 | 530022816 | No Eligible Purchases in Class Period | 42975 | 530059043 | No Recognized Claim | 68708 | 530114777 | No Recognized Claim |
| 17244 | 530022817 | No Recognized Claim | 42976 | 530059044 | No Recognized Claim | 68709 | 530114781 | No Eligible Purchases in Class Period |
| 17245 | 530022818 | No Eligible Purchases in Class Period | 42977 | 530059045 | No Recognized Claim | 68710 | 530114782 | No Recognized Claim |
| 17246 | 530022819 | No Eligible Purchases in Class Period | 42978 | 530059046 | No Recognized Claim | 68711 | 530114786 | No Eligible Purchases in Class Period |
| 17247 | 530022820 | No Eligible Purchases in Class Period | 42979 | 530059047 | No Recognized Claim | 68712 | 530114787 | No Eligible Purchases in Class Period |
| 17248 | 530022821 | No Eligible Purchases in Class Period | 42980 | 530059048 | No Recognized Claim | 68713 | 530114789 | No Eligible Purchases in Class Period |
| 17249 | 530022822 | No Eligible Purchases in Class Period | 42981 | 530059049 | No Recognized Claim | 68714 | 530114791 | No Eligible Purchases in Class Period |
| 17250 | 530022823 | No Eligible Purchases in Class Period | 42982 | 530059050 | No Recognized Claim | 68715 | 530114794 | No Eligible Purchases in Class Period |
| 17251 | 530022824 | No Eligible Purchases in Class Period | 42983 | 530059051 | No Recognized Claim | 68716 | 530114795 | No Recognized Claim |
| 17252 | 530022825 | No Eligible Purchases in Class Period | 42984 | 530059052 | No Recognized Claim | 68717 | 530114796 | No Eligible Purchases in Class Period |
| 17253 | 530022826 | No Eligible Purchases in Class Period | 42985 | 530059053 | No Recognized Claim | 68718 | 530114802 | No Recognized Claim |
| 17254 | 530022827 | No Eligible Purchases in Class Period | 42986 | 530059054 | No Recognized Claim | 68719 | 530114805 | No Recognized Claim |
| 17255 | 530022828 | No Eligible Purchases in Class Period | 42987 | 530059055 | No Recognized Claim | 68720 | 530114812 | No Recognized Claim |
| 17256 | 530022829 | No Eligible Purchases in Class Period | 42988 | 530059056 | No Recognized Claim | 68721 | 530114814 | No Recognized Claim |
| 17257 | 530022830 | No Eligible Purchases in Class Period | 42989 | 530059057 | No Recognized Claim | 68722 | 530114817 | No Eligible Purchases in Class Period |
| 17258 | 530022831 | No Eligible Purchases in Class Period | 42990 | 530059058 | No Recognized Claim | 68723 | 530114818 | No Eligible Purchases in Class Period |
| 17259 | 530022832 | No Eligible Purchases in Class Period | 42991 | 530059059 | No Recognized Claim | 68724 | 530114819 | No Eligible Purchases in Class Period |
| 17260 | 530022833 | No Eligible Purchases in Class Period | 42992 | 530059060 | No Recognized Claim | 68725 | 530114820 | No Eligible Purchases in Class Period |
| 17261 | 530022834 | No Eligible Purchases in Class Period | 42993 | 530059061 | No Recognized Claim | 68726 | 530114821 | No Recognized Claim |
| 17262 | 530022835 | No Eligible Purchases in Class Period | 42994 | 530059062 | No Recognized Claim | 68727 | 530114824 | No Recognized Claim |
| 17263 | 530022836 | No Eligible Purchases in Class Period | 42995 | 530059063 | No Recognized Claim | 68728 | 530114827 | No Eligible Purchases in Class Period |
| 17264 | 530022837 | No Eligible Purchases in Class Period | 42996 | 530059064 | No Recognized Claim | 68729 | 530114832 | No Recognized Claim |
| 17265 | 530022838 | No Eligible Purchases in Class Period | 42997 | 530059065 | No Recognized Claim | 68730 | 530114836 | No Eligible Purchases in Class Period |
| 17266 | 530022839 | No Eligible Purchases in Class Period | 42998 | 530059066 | No Recognized Claim | 68731 | 530114837 | No Recognized Claim |
| 17267 | 530022840 | No Eligible Purchases in Class Period | 42999 | 530059067 | No Recognized Claim | 68732 | 530114840 | No Recognized Claim |
| 17268 | 530022841 | No Eligible Purchases in Class Period | 43000 | 530059068 | No Recognized Claim | 68733 | 530114843 | No Eligible Purchases in Class Period |
| 17269 | 530022842 | No Eligible Purchases in Class Period | 43001 | 530059069 | No Recognized Claim | 68734 | 530114849 | No Recognized Claim |
| 17270 | 530022843 | No Eligible Purchases in Class Period | 43002 | 530059070 | No Recognized Claim | 68735 | 530114850 | No Eligible Purchases in Class Period |
| 17271 | 530022844 | No Eligible Purchases in Class Period | 43003 | 530059071 | No Recognized Claim | 68736 | 530114852 | No Recognized Claim |
| 17272 | 530022845 | No Eligible Purchases in Class Period | 43004 | 530059072 | No Recognized Claim | 68737 | 530114853 | No Recognized Claim |
| 17273 | 530022846 | No Eligible Purchases in Class Period | 43005 | 530059073 | No Recognized Claim | 68738 | 530114857 | No Recognized Claim |
| 17274 | 530022847 | No Eligible Purchases in Class Period | 43006 | 530059074 | No Recognized Claim | 68739 | 530114858 | No Recognized Claim |
| 17275 | 530022848 | No Eligible Purchases in Class Period | 43007 | 530059075 | No Recognized Claim | 68740 | 530114859 | No Recognized Claim |
| 17276 | 530022849 | No Eligible Purchases in Class Period | 43008 | 530059076 | No Recognized Claim | 68741 | 530114860 | No Recognized Claim |
| 17277 | 530022850 | No Eligible Purchases in Class Period | 43009 | 530059077 | No Recognized Claim | 68742 | 530114865 | No Recognized Claim |
| 17278 | 530022851 | No Eligible Purchases in Class Period | 43010 | 530059078 | No Recognized Claim | 68743 | 530114866 | No Eligible Purchases in Class Period |
| 17279 | 530022852 | No Eligible Purchases in Class Period | 43011 | 530059079 | No Recognized Claim | 68744 | 530114872 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17280 | 530022853 | No Eligible Purchases in Class Period | 43012 | 530059080 | No Recognized Claim | 68745 | 530114881 | Duplicate Claim Form |
| 17281 | 530022854 | No Eligible Purchases in Class Period | 43013 | 530059081 | No Recognized Claim | 68746 | 530114883 | No Eligible Purchases in Class Period |
| 17282 | 530022855 | No Eligible Purchases in Class Period | 43014 | 530059082 | No Recognized Claim | 68747 | 530114898 | No Recognized Claim |
| 17283 | 530022856 | No Eligible Purchases in Class Period | 43015 | 530059083 | No Recognized Claim | 68748 | 530114900 | No Recognized Claim |
| 17284 | 530022857 | No Recognized Claim | 43016 | 530059084 | No Recognized Claim | 68749 | 530114903 | No Recognized Claim |
| 17285 | 530022858 | No Eligible Purchases in Class Period | 43017 | 530059085 | No Recognized Claim | 68750 | 530114905 | No Recognized Claim |
| 17286 | 530022859 | No Eligible Purchases in Class Period | 43018 | 530059086 | No Recognized Claim | 68751 | 530114906 | No Eligible Purchases in Class Period |
| 17287 | 530022860 | No Eligible Purchases in Class Period | 43019 | 530059087 | No Recognized Claim | 68752 | 530114910 | No Eligible Purchases in Class Period |
| 17288 | 530022861 | No Eligible Purchases in Class Period | 43020 | 530059088 | No Recognized Claim | 68753 | 530114912 | No Recognized Claim |
| 17289 | 530022862 | No Eligible Purchases in Class Period | 43021 | 530059089 | No Recognized Claim | 68754 | 530114914 | No Eligible Purchases in Class Period |
| 17290 | 530022863 | No Eligible Purchases in Class Period | 43022 | 530059091 | No Recognized Claim | 68755 | 530114916 | No Eligible Purchases in Class Period |
| 17291 | 530022864 | No Eligible Purchases in Class Period | 43023 | 530059092 | No Recognized Claim | 68756 | 530114919 | No Eligible Purchases in Class Period |
| 17292 | 530022865 | No Eligible Purchases in Class Period | 43024 | 530059093 | No Recognized Claim | 68757 | 530114925 | No Eligible Purchases in Class Period |
| 17293 | 530022866 | No Eligible Purchases in Class Period | 43025 | 530059094 | No Recognized Claim | 68758 | 530114926 | No Eligible Purchases in Class Period |
| 17294 | 530022867 | No Eligible Purchases in Class Period | 43026 | 530059095 | No Recognized Claim | 68759 | 530114927 | No Recognized Claim |
| 17295 | 530022868 | No Eligible Purchases in Class Period | 43027 | 530059096 | No Recognized Claim | 68760 | 530114935 | No Eligible Purchases in Class Period |
| 17296 | 530022869 | No Eligible Purchases in Class Period | 43028 | 530059097 | No Recognized Claim | 68761 | 530114936 | No Eligible Purchases in Class Period |
| 17297 | 530022870 | No Eligible Purchases in Class Period | 43029 | 530059098 | No Recognized Claim | 68762 | 530114939 | No Eligible Purchases in Class Period |
| 17298 | 530022871 | No Eligible Purchases in Class Period | 43030 | 530059099 | No Recognized Claim | 68763 | 530114942 | No Recognized Claim |
| 17299 | 530022872 | No Eligible Purchases in Class Period | 43031 | 530059100 | No Recognized Claim | 68764 | 530114943 | No Eligible Purchases in Class Period |
| 17300 | 530022873 | No Eligible Purchases in Class Period | 43032 | 530059101 | No Recognized Claim | 68765 | 530114947 | No Eligible Purchases in Class Period |
| 17301 | 530022874 | No Eligible Purchases in Class Period | 43033 | 530059102 | No Recognized Claim | 68766 | 530114949 | No Eligible Purchases in Class Period |
| 17302 | 530022875 | No Eligible Purchases in Class Period | 43034 | 530059103 | No Recognized Claim | 68767 | 530114950 | No Recognized Claim |
| 17303 | 530022876 | No Recognized Claim | 43035 | 530059104 | No Recognized Claim | 68768 | 530114953 | No Recognized Claim |
| 17304 | 530022877 | No Recognized Claim | 43036 | 530059105 | No Recognized Claim | 68769 | 530114959 | No Recognized Claim |
| 17305 | 530022878 | No Eligible Purchases in Class Period | 43037 | 530059106 | No Recognized Claim | 68770 | 530114960 | No Eligible Purchases in Class Period |
| 17306 | 530022879 | No Eligible Purchases in Class Period | 43038 | 530059107 | No Recognized Claim | 68771 | 530114965 | No Recognized Claim |
| 17307 | 530022880 | No Eligible Purchases in Class Period | 43039 | 530059108 | No Recognized Claim | 68772 | 530114967 | No Eligible Purchases in Class Period |
| 17308 | 530022881 | No Eligible Purchases in Class Period | 43040 | 530059109 | No Recognized Claim | 68773 | 530114971 | No Recognized Claim |
| 17309 | 530022882 | No Recognized Claim | 43041 | 530059110 | No Recognized Claim | 68774 | 530114972 | No Eligible Purchases in Class Period |
| 17310 | 530022883 | No Recognized Claim | 43042 | 530059111 | No Recognized Claim | 68775 | 530114973 | No Eligible Purchases in Class Period |
| 17311 | 530022884 | No Eligible Purchases in Class Period | 43043 | 530059112 | No Recognized Claim | 68776 | 530114974 | No Eligible Purchases in Class Period |
| 17312 | 530022885 | No Eligible Purchases in Class Period | 43044 | 530059113 | No Recognized Claim | 68777 | 530114975 | No Recognized Claim |
| 17313 | 530022886 | No Eligible Purchases in Class Period | 43045 | 530059114 | No Recognized Claim | 68778 | 530114977 | No Recognized Claim |
| 17314 | 530022887 | No Eligible Purchases in Class Period | 43046 | 530059115 | No Recognized Claim | 68779 | 530114979 | No Eligible Purchases in Class Period |
| 17315 | 530022888 | No Eligible Purchases in Class Period | 43047 | 530059116 | No Recognized Claim | 68780 | 530114983 | No Recognized Claim |
| 17316 | 530022889 | No Eligible Purchases in Class Period | 43048 | 530059117 | No Recognized Claim | 68781 | 530114987 | No Recognized Claim |
| 17317 | 530022890 | No Eligible Purchases in Class Period | 43049 | 530059118 | No Recognized Claim | 68782 | 530114989 | No Eligible Purchases in Class Period |
| 17318 | 530022891 | No Eligible Purchases in Class Period | 43050 | 530059119 | No Recognized Claim | 68783 | 530114990 | No Eligible Purchases in Class Period |
| 17319 | 530022892 | No Eligible Purchases in Class Period | 43051 | 530059120 | No Recognized Claim | 68784 | 530114995 | No Recognized Claim |
| 17320 | 530022893 | No Eligible Purchases in Class Period | 43052 | 530059121 | No Recognized Claim | 68785 | 530115002 | No Recognized Claim |
| 17321 | 530022894 | No Eligible Purchases in Class Period | 43053 | 530059122 | No Recognized Claim | 68786 | 530115003 | No Eligible Purchases in Class Period |
| 17322 | 530022895 | No Eligible Purchases in Class Period | 43054 | 530059123 | No Recognized Claim | 68787 | 530115009 | No Eligible Purchases in Class Period |
| 17323 | 530022896 | No Eligible Purchases in Class Period | 43055 | 530059124 | No Recognized Claim | 68788 | 530115013 | No Recognized Claim |
| 17324 | 530022897 | No Eligible Purchases in Class Period | 43056 | 530059125 | No Recognized Claim | 68789 | 530115018 | No Eligible Purchases in Class Period |
| 17325 | 530022898 | No Eligible Purchases in Class Period | 43057 | 530059126 | No Recognized Claim | 68790 | 530115021 | No Eligible Purchases in Class Period |
| 17326 | 530022899 | No Eligible Purchases in Class Period | 43058 | 530059127 | No Recognized Claim | 68791 | 530115022 | No Recognized Claim |
| 17327 | 530022900 | No Eligible Purchases in Class Period | 43059 | 530059128 | No Recognized Claim | 68792 | 530115023 | No Eligible Purchases in Class Period |
| 17328 | 530022901 | No Eligible Purchases in Class Period | 43060 | 530059129 | No Recognized Claim | 68793 | 530115028 | No Recognized Claim |
| 17329 | 530022902 | No Eligible Purchases in Class Period | 43061 | 530059130 | No Recognized Claim | 68794 | 530115031 | No Recognized Claim |
| 17330 | 530022904 | No Eligible Purchases in Class Period | 43062 | 530059131 | No Recognized Claim | 68795 | 530115032 | No Recognized Claim |
| 17331 | 530022905 | No Eligible Purchases in Class Period | 43063 | 530059132 | No Recognized Claim | 68796 | 530115037 | No Eligible Purchases in Class Period |
| 17332 | 530022906 | No Eligible Purchases in Class Period | 43064 | 530059133 | No Recognized Claim | 68797 | 530115038 | No Eligible Purchases in Class Period |
| 17333 | 530022907 | No Eligible Purchases in Class Period | 43065 | 530059134 | No Recognized Claim | 68798 | 530115043 | No Eligible Purchases in Class Period |
| 17334 | 530022908 | No Eligible Purchases in Class Period | 43066 | 530059135 | No Recognized Claim | 68799 | 530115044 | No Recognized Claim |
| 17335 | 530022909 | No Recognized Claim | 43067 | 530059136 | No Recognized Claim | 68800 | 530115048 | No Recognized Claim |
| 17336 | 530022910 | No Eligible Purchases in Class Period | 43068 | 530059137 | No Recognized Claim | 68801 | 530115052 | No Recognized Claim |
| 17337 | 530022911 | No Eligible Purchases in Class Period | 43069 | 530059138 | No Recognized Claim | 68802 | 530115053 | No Recognized Claim |
| 17338 | 530022912 | No Eligible Purchases in Class Period | 43070 | 530059139 | No Recognized Claim | 68803 | 530115056 | No Recognized Claim |
| 17339 | 530022914 | No Eligible Purchases in Class Period | 43071 | 530059140 | No Recognized Claim | 68804 | 530115059 | No Eligible Purchases in Class Period |
| 17340 | 530022915 | No Eligible Purchases in Class Period | 43072 | 530059141 | No Recognized Claim | 68805 | 530115060 | No Eligible Purchases in Class Period |
| 17341 | 530022916 | No Eligible Purchases in Class Period | 43073 | 530059142 | No Recognized Claim | 68806 | 530115063 | No Eligible Purchases in Class Period |
| 17342 | 530022917 | No Eligible Purchases in Class Period | 43074 | 530059143 | No Recognized Claim | 68807 | 530115064 | No Recognized Claim |
| 17343 | 530022918 | No Eligible Purchases in Class Period | 43075 | 530059144 | No Recognized Claim | 68808 | 530115067 | No Recognized Claim |
| 17344 | 530022919 | No Eligible Purchases in Class Period | 43076 | 530059145 | No Recognized Claim | 68809 | 530115069 | No Eligible Purchases in Class Period |
| 17345 | 530022920 | No Eligible Purchases in Class Period | 43077 | 530059147 | No Recognized Claim | 68810 | 530115072 | No Recognized Claim |
| 17346 | 530022921 | No Eligible Purchases in Class Period | 43078 | 530059148 | No Recognized Claim | 68811 | 530115077 | No Recognized Claim |
| 17347 | 530022922 | No Eligible Purchases in Class Period | 43079 | 530059149 | No Recognized Claim | 68812 | 530115080 | No Eligible Purchases in Class Period |
| 17348 | 530022923 | No Eligible Purchases in Class Period | 43080 | 530059150 | No Recognized Claim | 68813 | 530115081 | No Eligible Purchases in Class Period |
| 17349 | 530022924 | No Eligible Purchases in Class Period | 43081 | 530059151 | No Recognized Claim | 68814 | 530115082 | No Recognized Claim |
| 17350 | 530022925 | No Eligible Purchases in Class Period | 43082 | 530059152 | No Recognized Claim | 68815 | 530115084 | No Eligible Purchases in Class Period |
| 17351 | 530022926 | No Eligible Purchases in Class Period | 43083 | 530059154 | No Recognized Claim | 68816 | 530115085 | No Recognized Claim |
| 17352 | 530022927 | No Recognized Claim | 43084 | 530059155 | No Recognized Claim | 68817 | 530115087 | No Eligible Purchases in Class Period |
| 17353 | 530022928 | No Eligible Purchases in Class Period | 43085 | 530059156 | No Recognized Claim | 68818 | 530115089 | No Eligible Purchases in Class Period |
| 17354 | 530022929 | No Eligible Purchases in Class Period | 43086 | 530059157 | No Recognized Claim | 68819 | 530115093 | No Recognized Claim |
| 17355 | 530022930 | No Eligible Purchases in Class Period | 43087 | 530059158 | No Recognized Claim | 68820 | 530115095 | No Recognized Claim |
| 17356 | 530022931 | No Eligible Purchases in Class Period | 43088 | 530059160 | No Recognized Claim | 68821 | 530115097 | No Eligible Purchases in Class Period |
| 17357 | 530022932 | No Eligible Purchases in Class Period | 43089 | 530059161 | No Recognized Claim | 68822 | 530115098 | No Eligible Purchases in Class Period |
| 17358 | 530022933 | No Eligible Purchases in Class Period | 43090 | 530059162 | No Recognized Claim | 68823 | 530115104 | No Recognized Claim |
| 17359 | 530022934 | No Eligible Purchases in Class Period | 43091 | 530059163 | No Recognized Claim | 68824 | 530115105 | No Recognized Claim |
| 17360 | 530022935 | No Eligible Purchases in Class Period | 43092 | 530059164 | No Recognized Claim | 68825 | 530115106 | No Recognized Claim |
| 17361 | 530022936 | No Eligible Purchases in Class Period | 43093 | 530059165 | No Recognized Claim | 68826 | 530115112 | No Eligible Purchases in Class Period |
| 17362 | 530022937 | No Eligible Purchases in Class Period | 43094 | 530059166 | No Recognized Claim | 68827 | 530115114 | No Eligible Purchases in Class Period |
| 17363 | 530022938 | No Eligible Purchases in Class Period | 43095 | 530059167 | No Recognized Claim | 68828 | 530115116 | No Recognized Claim |
| 17364 | 530022939 | No Eligible Purchases in Class Period | 43096 | 530059168 | No Recognized Claim | 68829 | 530115118 | No Recognized Claim |
| 17365 | 530022940 | No Eligible Purchases in Class Period | 43097 | 530059169 | No Recognized Claim | 68830 | 530115125 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17366 | 530022941 | No Eligible Purchases in Class Period | 43098 | 530059170 | No Recognized Claim | 68831 | 530115126 | No Recognized Claim |
| 17367 | 530022942 | No Eligible Purchases in Class Period | 43099 | 530059171 | No Recognized Claim | 68832 | 530115127 | No Recognized Claim |
| 17368 | 530022943 | No Recognized Claim | 43100 | 530059172 | No Recognized Claim | 68833 | 530115130 | No Eligible Purchases in Class Period |
| 17369 | 530022944 | No Eligible Purchases in Class Period | 43101 | 530059173 | No Recognized Claim | 68834 | 530115131 | No Eligible Purchases in Class Period |
| 17370 | 530022946 | No Eligible Purchases in Class Period | 43102 | 530059174 | No Recognized Claim | 68835 | 530115132 | No Recognized Claim |
| 17371 | 530022947 | No Eligible Purchases in Class Period | 43103 | 530059175 | No Recognized Claim | 68836 | 530115143 | No Eligible Purchases in Class Period |
| 17372 | 530022948 | No Eligible Purchases in Class Period | 43104 | 530059176 | No Recognized Claim | 68837 | 530115144 | No Recognized Claim |
| 17373 | 530022949 | No Eligible Purchases in Class Period | 43105 | 530059177 | No Recognized Claim | 68838 | 530115152 | No Eligible Purchases in Class Period |
| 17374 | 530022950 | No Eligible Purchases in Class Period | 43106 | 530059178 | No Recognized Claim | 68839 | 530115154 | No Recognized Claim |
| 17375 | 530022951 | No Eligible Purchases in Class Period | 43107 | 530059179 | No Recognized Claim | 68840 | 530115158 | No Recognized Claim |
| 17376 | 530022952 | No Eligible Purchases in Class Period | 43108 | 530059180 | No Recognized Claim | 68841 | 530115162 | No Recognized Claim |
| 17377 | 530022953 | No Eligible Purchases in Class Period | 43109 | 530059181 | No Recognized Claim | 68842 | 530115164 | No Recognized Claim |
| 17378 | 530022954 | No Eligible Purchases in Class Period | 43110 | 530059182 | No Recognized Claim | 68843 | 530115166 | No Recognized Claim |
| 17379 | 530022955 | No Eligible Purchases in Class Period | 43111 | 530059183 | No Recognized Claim | 68844 | 530115167 | No Recognized Claim |
| 17380 | 530022956 | No Eligible Purchases in Class Period | 43112 | 530059185 | No Recognized Claim | 68845 | 530115169 | No Eligible Purchases in Class Period |
| 17381 | 530022957 | No Eligible Purchases in Class Period | 43113 | 530059186 | No Recognized Claim | 68846 | 530115175 | No Recognized Claim |
| 17382 | 530022958 | No Eligible Purchases in Class Period | 43114 | 530059187 | No Recognized Claim | 68847 | 530115182 | No Eligible Purchases in Class Period |
| 17383 | 530022959 | No Eligible Purchases in Class Period | 43115 | 530059189 | No Recognized Claim | 68848 | 530115185 | No Eligible Purchases in Class Period |
| 17384 | 530022960 | No Eligible Purchases in Class Period | 43116 | 530059190 | No Recognized Claim | 68849 | 530115188 | No Recognized Claim |
| 17385 | 530022961 | No Eligible Purchases in Class Period | 43117 | 530059191 | No Recognized Claim | 68850 | 530115193 | No Recognized Claim |
| 17386 | 530022962 | No Eligible Purchases in Class Period | 43118 | 530059192 | No Recognized Claim | 68851 | 530115198 | No Eligible Purchases in Class Period |
| 17387 | 530022963 | No Eligible Purchases in Class Period | 43119 | 530059193 | No Recognized Claim | 68852 | 530115204 | No Recognized Claim |
| 17388 | 530022964 | No Eligible Purchases in Class Period | 43120 | 530059194 | No Recognized Claim | 68853 | 530115220 | No Eligible Purchases in Class Period |
| 17389 | 530022965 | No Eligible Purchases in Class Period | 43121 | 530059195 | No Recognized Claim | 68854 | 530115222 | No Recognized Claim |
| 17390 | 530022967 | No Eligible Purchases in Class Period | 43122 | 530059196 | No Recognized Claim | 68855 | 530115224 | No Recognized Claim |
| 17391 | 530022968 | No Eligible Purchases in Class Period | 43123 | 530059197 | No Recognized Claim | 68856 | 530115228 | No Recognized Claim |
| 17392 | 530022969 | No Eligible Purchases in Class Period | 43124 | 530059198 | No Recognized Claim | 68857 | 530115231 | No Recognized Claim |
| 17393 | 530022970 | No Eligible Purchases in Class Period | 43125 | 530059199 | No Recognized Claim | 68858 | 530115232 | No Eligible Purchases in Class Period |
| 17394 | 530022971 | No Eligible Purchases in Class Period | 43126 | 530059200 | No Recognized Claim | 68859 | 530115233 | No Eligible Purchases in Class Period |
| 17395 | 530022972 | No Eligible Purchases in Class Period | 43127 | 530059201 | No Recognized Claim | 68860 | 530115234 | No Recognized Claim |
| 17396 | 530022973 | No Eligible Purchases in Class Period | 43128 | 530059202 | No Recognized Claim | 68861 | 530115237 | No Recognized Claim |
| 17397 | 530022974 | No Eligible Purchases in Class Period | 43129 | 530059203 | No Recognized Claim | 68862 | 530115240 | No Eligible Purchases in Class Period |
| 17398 | 530022975 | No Eligible Purchases in Class Period | 43130 | 530059204 | No Recognized Claim | 68863 | 530115245 | No Recognized Claim |
| 17399 | 530022976 | No Eligible Purchases in Class Period | 43131 | 530059205 | No Recognized Claim | 68864 | 530115247 | No Eligible Purchases in Class Period |
| 17400 | 530022977 | No Eligible Purchases in Class Period | 43132 | 530059206 | No Recognized Claim | 68865 | 530115251 | No Eligible Purchases in Class Period |
| 17401 | 530022978 | No Eligible Purchases in Class Period | 43133 | 530059207 | No Recognized Claim | 68866 | 530115255 | No Recognized Claim |
| 17402 | 530022979 | No Eligible Purchases in Class Period | 43134 | 530059208 | No Recognized Claim | 68867 | 530115258 | No Recognized Claim |
| 17403 | 530022980 | No Eligible Purchases in Class Period | 43135 | 530059209 | No Recognized Claim | 68868 | 530115263 | No Recognized Claim |
| 17404 | 530022981 | No Eligible Purchases in Class Period | 43136 | 530059210 | No Recognized Claim | 68869 | 530115268 | No Recognized Claim |
| 17405 | 530022982 | No Eligible Purchases in Class Period | 43137 | 530059211 | No Recognized Claim | 68870 | 530115271 | No Recognized Claim |
| 17406 | 530022983 | No Eligible Purchases in Class Period | 43138 | 530059212 | No Recognized Claim | 68871 | 530115280 | No Recognized Claim |
| 17407 | 530022984 | No Eligible Purchases in Class Period | 43139 | 530059213 | No Recognized Claim | 68872 | 530115282 | No Eligible Purchases in Class Period |
| 17408 | 530022985 | No Eligible Purchases in Class Period | 43140 | 530059214 | No Recognized Claim | 68873 | 530115283 | No Eligible Purchases in Class Period |
| 17409 | 530022986 | No Eligible Purchases in Class Period | 43141 | 530059215 | No Recognized Claim | 68874 | 530115293 | No Eligible Purchases in Class Period |
| 17410 | 530022987 | No Eligible Purchases in Class Period | 43142 | 530059216 | No Recognized Claim | 68875 | 530115298 | No Eligible Purchases in Class Period |
| 17411 | 530022988 | No Eligible Purchases in Class Period | 43143 | 530059217 | No Recognized Claim | 68876 | 530115300 | No Recognized Claim |
| 17412 | 530022989 | No Eligible Purchases in Class Period | 43144 | 530059218 | No Recognized Claim | 68877 | 530115303 | No Recognized Claim |
| 17413 | 530022990 | No Eligible Purchases in Class Period | 43145 | 530059219 | No Recognized Claim | 68878 | 530115307 | No Recognized Claim |
| 17414 | 530022991 | No Eligible Purchases in Class Period | 43146 | 530059220 | No Recognized Claim | 68879 | 530115308 | No Recognized Claim |
| 17415 | 530022992 | No Eligible Purchases in Class Period | 43147 | 530059221 | No Recognized Claim | 68880 | 530115311 | No Recognized Claim |
| 17416 | 530022993 | No Eligible Purchases in Class Period | 43148 | 530059222 | No Recognized Claim | 68881 | 530115315 | No Recognized Claim |
| 17417 | 530022994 | No Eligible Purchases in Class Period | 43149 | 530059223 | No Recognized Claim | 68882 | 530115318 | No Eligible Purchases in Class Period |
| 17418 | 530022995 | No Eligible Purchases in Class Period | 43150 | 530059224 | No Recognized Claim | 68883 | 530115319 | No Eligible Purchases in Class Period |
| 17419 | 530022996 | No Eligible Purchases in Class Period | 43151 | 530059225 | No Recognized Claim | 68884 | 530115325 | No Recognized Claim |
| 17420 | 530022997 | No Eligible Purchases in Class Period | 43152 | 530059226 | No Recognized Claim | 68885 | 530115327 | No Recognized Claim |
| 17421 | 530022998 | No Eligible Purchases in Class Period | 43153 | 530059227 | No Recognized Claim | 68886 | 530115328 | No Eligible Purchases in Class Period |
| 17422 | 530022999 | No Eligible Purchases in Class Period | 43154 | 530059228 | No Recognized Claim | 68887 | 530115329 | No Recognized Claim |
| 17423 | 530023000 | No Eligible Purchases in Class Period | 43155 | 530059229 | No Recognized Claim | 68888 | 530115333 | No Recognized Claim |
| 17424 | 530023001 | No Eligible Purchases in Class Period | 43156 | 530059230 | No Recognized Claim | 68889 | 530115334 | No Eligible Purchases in Class Period |
| 17425 | 530023002 | No Eligible Purchases in Class Period | 43157 | 530059231 | No Recognized Claim | 68890 | 530115335 | No Eligible Purchases in Class Period |
| 17426 | 530023003 | No Eligible Purchases in Class Period | 43158 | 530059232 | No Recognized Claim | 68891 | 530115337 | No Recognized Claim |
| 17427 | 530023004 | No Eligible Purchases in Class Period | 43159 | 530059233 | No Recognized Claim | 68892 | 530115339 | No Eligible Purchases in Class Period |
| 17428 | 530023005 | No Eligible Purchases in Class Period | 43160 | 530059234 | No Recognized Claim | 68893 | 530115340 | No Eligible Purchases in Class Period |
| 17429 | 530023006 | No Eligible Purchases in Class Period | 43161 | 530059235 | No Recognized Claim | 68894 | 530115346 | No Eligible Purchases in Class Period |
| 17430 | 530023007 | No Eligible Purchases in Class Period | 43162 | 530059236 | No Recognized Claim | 68895 | 530115352 | No Recognized Claim |
| 17431 | 530023008 | No Eligible Purchases in Class Period | 43163 | 530059237 | No Recognized Claim | 68896 | 530115354 | No Recognized Claim |
| 17432 | 530023009 | No Eligible Purchases in Class Period | 43164 | 530059238 | No Recognized Claim | 68897 | 530115358 | No Eligible Purchases in Class Period |
| 17433 | 530023010 | No Eligible Purchases in Class Period | 43165 | 530059239 | No Recognized Claim | 68898 | 530115359 | No Recognized Claim |
| 17434 | 530023011 | No Eligible Purchases in Class Period | 43166 | 530059240 | No Recognized Claim | 68899 | 530115368 | No Eligible Purchases in Class Period |
| 17435 | 530023012 | No Eligible Purchases in Class Period | 43167 | 530059241 | No Recognized Claim | 68900 | 530115371 | No Recognized Claim |
| 17436 | 530023013 | No Eligible Purchases in Class Period | 43168 | 530059242 | No Recognized Claim | 68901 | 530115374 | No Eligible Purchases in Class Period |
| 17437 | 530023014 | No Eligible Purchases in Class Period | 43169 | 530059243 | No Recognized Claim | 68902 | 530115375 | No Recognized Claim |
| 17438 | 530023015 | No Eligible Purchases in Class Period | 43170 | 530059244 | No Recognized Claim | 68903 | 530115381 | No Recognized Claim |
| 17439 | 530023016 | No Eligible Purchases in Class Period | 43171 | 530059245 | No Recognized Claim | 68904 | 530115384 | No Eligible Purchases in Class Period |
| 17440 | 530023017 | No Eligible Purchases in Class Period | 43172 | 530059246 | No Recognized Claim | 68905 | 530115395 | No Recognized Claim |
| 17441 | 530023018 | No Recognized Claim | 43173 | 530059247 | No Recognized Claim | 68906 | 530115403 | No Recognized Claim |
| 17442 | 530023019 | No Eligible Purchases in Class Period | 43174 | 530059248 | No Recognized Claim | 68907 | 530115404 | No Eligible Purchases in Class Period |
| 17443 | 530023020 | No Eligible Purchases in Class Period | 43175 | 530059249 | No Recognized Claim | 68908 | 530115405 | No Eligible Purchases in Class Period |
| 17444 | 530023021 | No Eligible Purchases in Class Period | 43176 | 530059250 | No Recognized Claim | 68909 | 530115410 | No Eligible Purchases in Class Period |
| 17445 | 530023022 | No Eligible Purchases in Class Period | 43177 | 530059251 | No Recognized Claim | 68910 | 530115411 | No Recognized Claim |
| 17446 | 530023023 | No Eligible Purchases in Class Period | 43178 | 530059252 | No Recognized Claim | 68911 | 530115415 | No Eligible Purchases in Class Period |
| 17447 | 530023024 | No Eligible Purchases in Class Period | 43179 | 530059253 | No Recognized Claim | 68912 | 530115416 | No Recognized Claim |
| 17448 | 530023025 | No Eligible Purchases in Class Period | 43180 | 530059254 | No Recognized Claim | 68913 | 530115423 | No Eligible Purchases in Class Period |
| 17449 | 530023026 | No Eligible Purchases in Class Period | 43181 | 530059255 | No Recognized Claim | 68914 | 530115428 | No Recognized Claim |
| 17450 | 530023027 | No Eligible Purchases in Class Period | 43182 | 530059256 | No Recognized Claim | 68915 | 530115429 | No Eligible Purchases in Class Period |
| 17451 | 530023028 | No Eligible Purchases in Class Period | 43183 | 530059257 | No Recognized Claim | 68916 | 530115430 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17452 | 530023029 | No Eligible Purchases in Class Period | 43184 | 530059258 | No Recognized Claim | 68917 | 530115431 | No Recognized Claim |
| 17453 | 530023030 | No Eligible Purchases in Class Period | 43185 | 530059259 | No Recognized Claim | 68918 | 530115435 | No Eligible Purchases in Class Period |
| 17454 | 530023031 | No Eligible Purchases in Class Period | 43186 | 530059260 | No Recognized Claim | 68919 | 530115442 | No Recognized Claim |
| 17455 | 530023032 | No Eligible Purchases in Class Period | 43187 | 530059261 | No Recognized Claim | 68920 | 530115443 | No Recognized Claim |
| 17456 | 530023033 | No Eligible Purchases in Class Period | 43188 | 530059262 | No Recognized Claim | 68921 | 530115450 | No Eligible Purchases in Class Period |
| 17457 | 530023034 | No Eligible Purchases in Class Period | 43189 | 530059263 | No Recognized Claim | 68922 | 530115454 | No Recognized Claim |
| 17458 | 530023035 | No Eligible Purchases in Class Period | 43190 | 530059264 | No Recognized Claim | 68923 | 530115455 | No Eligible Purchases in Class Period |
| 17459 | 530023036 | No Eligible Purchases in Class Period | 43191 | 530059265 | No Recognized Claim | 68924 | 530115459 | No Recognized Claim |
| 17460 | 530023037 | No Eligible Purchases in Class Period | 43192 | 530059266 | No Recognized Claim | 68925 | 530115461 | No Recognized Claim |
| 17461 | 530023038 | No Eligible Purchases in Class Period | 43193 | 530059267 | No Recognized Claim | 68926 | 530115462 | No Eligible Purchases in Class Period |
| 17462 | 530023039 | No Eligible Purchases in Class Period | 43194 | 530059268 | No Recognized Claim | 68927 | 530115467 | No Eligible Purchases in Class Period |
| 17463 | 530023040 | No Eligible Purchases in Class Period | 43195 | 530059269 | No Recognized Claim | 68928 | 530115469 | No Eligible Purchases in Class Period |
| 17464 | 530023041 | No Eligible Purchases in Class Period | 43196 | 530059270 | No Recognized Claim | 68929 | 530115470 | No Recognized Claim |
| 17465 | 530023042 | No Eligible Purchases in Class Period | 43197 | 530059271 | No Recognized Claim | 68930 | 530115471 | No Eligible Purchases in Class Period |
| 17466 | 530023043 | No Eligible Purchases in Class Period | 43198 | 530059272 | No Recognized Claim | 68931 | 530115474 | No Recognized Claim |
| 17467 | 530023044 | No Eligible Purchases in Class Period | 43199 | 530059273 | No Recognized Claim | 68932 | 530115477 | No Recognized Claim |
| 17468 | 530023045 | No Eligible Purchases in Class Period | 43200 | 530059275 | No Recognized Claim | 68933 | 530115480 | No Recognized Claim |
| 17469 | 530023047 | No Eligible Purchases in Class Period | 43201 | 530059276 | No Recognized Claim | 68934 | 530115488 | No Recognized Claim |
| 17470 | 530023048 | No Eligible Purchases in Class Period | 43202 | 530059277 | No Recognized Claim | 68935 | 530115490 | No Recognized Claim |
| 17471 | 530023049 | No Eligible Purchases in Class Period | 43203 | 530059278 | No Recognized Claim | 68936 | 530115495 | No Eligible Purchases in Class Period |
| 17472 | 530023050 | No Eligible Purchases in Class Period | 43204 | 530059279 | No Recognized Claim | 68937 | 530115499 | No Recognized Claim |
| 17473 | 530023051 | No Eligible Purchases in Class Period | 43205 | 530059280 | No Recognized Claim | 68938 | 530115500 | No Eligible Purchases in Class Period |
| 17474 | 530023052 | No Recognized Claim | 43206 | 530059281 | No Recognized Claim | 68939 | 530115505 | No Eligible Purchases in Class Period |
| 17475 | 530023054 | No Eligible Purchases in Class Period | 43207 | 530059282 | No Recognized Claim | 68940 | 530115506 | No Eligible Purchases in Class Period |
| 17476 | 530023055 | No Eligible Purchases in Class Period | 43208 | 530059283 | No Recognized Claim | 68941 | 530115512 | No Recognized Claim |
| 17477 | 530023056 | No Eligible Purchases in Class Period | 43209 | 530059284 | No Recognized Claim | 68942 | 530115516 | No Recognized Claim |
| 17478 | 530023057 | No Eligible Purchases in Class Period | 43210 | 530059287 | No Recognized Claim | 68943 | 530115518 | No Recognized Claim |
| 17479 | 530023058 | No Eligible Purchases in Class Period | 43211 | 530059288 | No Eligible Purchases in Class Period | 68944 | 530115519 | No Recognized Claim |
| 17480 | 530023059 | No Eligible Purchases in Class Period | 43212 | 530059289 | No Eligible Purchases in Class Period | 68945 | 530115520 | No Recognized Claim |
| 17481 | 530023060 | No Eligible Purchases in Class Period | 43213 | 530059290 | No Eligible Purchases in Class Period | 68946 | 530115527 | No Recognized Claim |
| 17482 | 530023061 | No Eligible Purchases in Class Period | 43214 | 530059291 | No Eligible Purchases in Class Period | 68947 | 530115529 | No Eligible Purchases in Class Period |
| 17483 | 530023062 | No Eligible Purchases in Class Period | 43215 | 530059292 | No Eligible Purchases in Class Period | 68948 | 530115530 | No Recognized Claim |
| 17484 | 530023063 | No Eligible Purchases in Class Period | 43216 | 530059293 | No Eligible Purchases in Class Period | 68949 | 530115531 | No Recognized Claim |
| 17485 | 530023064 | No Eligible Purchases in Class Period | 43217 | 530059294 | No Eligible Purchases in Class Period | 68950 | 530115533 | No Eligible Purchases in Class Period |
| 17486 | 530023065 | No Eligible Purchases in Class Period | 43218 | 530059295 | No Recognized Claim | 68951 | 530115535 | No Recognized Claim |
| 17487 | 530023066 | No Recognized Claim | 43219 | 530059296 | No Recognized Claim | 68952 | 530115536 | No Recognized Claim |
| 17488 | 530023067 | No Eligible Purchases in Class Period | 43220 | 530059297 | No Recognized Claim | 68953 | 530115540 | No Recognized Claim |
| 17489 | 530023068 | No Eligible Purchases in Class Period | 43221 | 530059302 | No Recognized Claim | 68954 | 530115541 | No Eligible Purchases in Class Period |
| 17490 | 530023069 | No Eligible Purchases in Class Period | 43222 | 530059303 | No Recognized Claim | 68955 | 530115543 | No Recognized Claim |
| 17491 | 530023070 | No Eligible Purchases in Class Period | 43223 | 530059304 | No Recognized Claim | 68956 | 530115545 | No Recognized Claim |
| 17492 | 530023071 | No Eligible Purchases in Class Period | 43224 | 530059305 | No Recognized Claim | 68957 | 530115553 | No Recognized Claim |
| 17493 | 530023072 | No Eligible Purchases in Class Period | 43225 | 530059306 | No Recognized Claim | 68958 | 530115555 | No Recognized Claim |
| 17494 | 530023073 | No Eligible Purchases in Class Period | 43226 | 530059309 | No Recognized Claim | 68959 | 530115556 | No Recognized Claim |
| 17495 | 530023074 | No Eligible Purchases in Class Period | 43227 | 530059310 | No Recognized Claim | 68960 | 530115561 | No Recognized Claim |
| 17496 | 530023075 | No Eligible Purchases in Class Period | 43228 | 530059311 | No Recognized Claim | 68961 | 530115566 | No Eligible Purchases in Class Period |
| 17497 | 530023076 | No Eligible Purchases in Class Period | 43229 | 530059312 | No Recognized Claim | 68962 | 530115567 | No Recognized Claim |
| 17498 | 530023077 | No Eligible Purchases in Class Period | 43230 | 530059314 | No Recognized Claim | 68963 | 530115569 | No Recognized Claim |
| 17499 | 530023078 | No Eligible Purchases in Class Period | 43231 | 530059316 | No Recognized Claim | 68964 | 530115571 | No Eligible Purchases in Class Period |
| 17500 | 530023079 | No Eligible Purchases in Class Period | 43232 | 530059317 | No Recognized Claim | 68965 | 530115572 | No Recognized Claim |
| 17501 | 530023080 | No Eligible Purchases in Class Period | 43233 | 530059318 | No Recognized Claim | 68966 | 530115577 | No Eligible Purchases in Class Period |
| 17502 | 530023081 | No Recognized Claim | 43234 | 530059319 | No Recognized Claim | 68967 | 530115580 | No Eligible Purchases in Class Period |
| 17503 | 530023082 | No Eligible Purchases in Class Period | 43235 | 530059321 | No Recognized Claim | 68968 | 530115582 | No Eligible Purchases in Class Period |
| 17504 | 530023084 | No Eligible Purchases in Class Period | 43236 | 530059322 | No Eligible Purchases in Class Period | 68969 | 530115583 | No Recognized Claim |
| 17505 | 530023085 | No Eligible Purchases in Class Period | 43237 | 530059323 | No Recognized Claim | 68970 | 530115586 | No Recognized Claim |
| 17506 | 530023086 | No Eligible Purchases in Class Period | 43238 | 530059325 | No Eligible Purchases in Class Period | 68971 | 530115587 | No Eligible Purchases in Class Period |
| 17507 | 530023087 | No Eligible Purchases in Class Period | 43239 | 530059326 | No Recognized Claim | 68972 | 530115600 | No Eligible Purchases in Class Period |
| 17508 | 530023088 | No Eligible Purchases in Class Period | 43240 | 530059328 | No Recognized Claim | 68973 | 530115604 | No Eligible Purchases in Class Period |
| 17509 | 530023090 | No Eligible Purchases in Class Period | 43241 | 530059330 | No Recognized Claim | 68974 | 530115605 | No Eligible Purchases in Class Period |
| 17510 | 530023091 | No Eligible Purchases in Class Period | 43242 | 530059331 | No Recognized Claim | 68975 | 530115609 | No Eligible Purchases in Class Period |
| 17511 | 530023092 | No Eligible Purchases in Class Period | 43243 | 530059332 | No Recognized Claim | 68976 | 530115610 | No Eligible Purchases in Class Period |
| 17512 | 530023093 | No Eligible Purchases in Class Period | 43244 | 530059333 | No Recognized Claim | 68977 | 530115613 | No Recognized Claim |
| 17513 | 530023094 | No Eligible Purchases in Class Period | 43245 | 530059334 | No Recognized Claim | 68978 | 530115627 | No Recognized Claim |
| 17514 | 530023095 | No Eligible Purchases in Class Period | 43246 | 530059335 | No Recognized Claim | 68979 | 530115630 | No Recognized Claim |
| 17515 | 530023096 | No Eligible Purchases in Class Period | 43247 | 530059336 | No Recognized Claim | 68980 | 530115635 | No Recognized Claim |
| 17516 | 530023097 | No Eligible Purchases in Class Period | 43248 | 530059337 | No Recognized Claim | 68981 | 530115636 | No Recognized Claim |
| 17517 | 530023098 | No Recognized Claim | 43249 | 530059338 | No Recognized Claims | 68982 | 530115637 | No Eligible Purchases in Class Period |
| 17518 | 530023099 | No Eligible Purchases in Class Period | 43250 | 530059339 | No Recognized Claim | 68983 | 530115640 | No Recognized Claim |
| 17519 | 530023100 | No Eligible Purchases in Class Period | 43251 | 530059340 | No Recognized Claim | 68984 | 530115641 | No Recognized Claim |
| 17520 | 530023101 | No Eligible Purchases in Class Period | 43252 | 530059345 | No Recognized Claim | 68985 | 530115643 | No Eligible Purchases in Class Period |
| 17521 | 530023102 | No Eligible Purchases in Class Period | 43253 | 530059346 | No Recognized Claim | 68986 | 530115645 | No Eligible Purchases in Class Period |
| 17522 | 530023103 | No Eligible Purchases in Class Period | 43254 | 530059347 | No Eligible Purchases in Class Period | 68987 | 530115655 | No Eligible Purchases in Class Period |
| 17523 | 530023104 | No Eligible Purchases in Class Period | 43255 | 530059350 | No Eligible Purchases in Class Period | 68988 | 530115657 | No Eligible Purchases in Class Period |
| 17524 | 530023105 | No Recognized Claim | 43256 | 530059353 | No Recognized Claim | 68989 | 530115660 | No Eligible Purchases in Class Period |
| 17525 | 530023106 | No Eligible Purchases in Class Period | 43257 | 530059354 | No Recognized Claim | 68990 | 530115662 | No Recognized Claim |
| 17526 | 530023107 | No Eligible Purchases in Class Period | 43258 | 530059355 | No Recognized Claim | 68991 | 530115663 | No Recognized Claim |
| 17527 | 530023108 | No Eligible Purchases in Class Period | 43259 | 530059356 | No Recognized Claim | 68992 | 530115675 | No Eligible Purchases in Class Period |
| 17528 | 530023109 | No Eligible Purchases in Class Period | 43260 | 530059358 | No Recognized Claim | 68993 | 530115676 | No Recognized Claim |
| 17529 | 530023110 | No Recognized Claim | 43261 | 530059361 | No Recognized Claim | 68994 | 530115679 | No Recognized Claim |
| 17530 | 530023111 | No Eligible Purchases in Class Period | 43262 | 530059363 | No Eligible Purchases in Class Period | 68995 | 530115680 | No Recognized Claim |
| 17531 | 530023112 | No Eligible Purchases in Class Period | 43263 | 530059364 | No Eligible Purchases in Class Period | 68996 | 530115685 | No Recognized Claim |
| 17532 | 530023113 | No Eligible Purchases in Class Period | 43264 | 530059365 | No Eligible Purchases in Class Period | 68997 | 530115687 | No Eligible Purchases in Class Period |
| 17533 | 530023114 | No Recognized Claim | 43265 | 530059366 | No Eligible Purchases in Class Period | 68998 | 530115689 | No Recognized Claim |
| 17534 | 530023115 | No Eligible Purchases in Class Period | 43266 | 530059368 | No Recognized Claim | 68999 | 530115693 | No Recognized Claim |
| 17535 | 530023116 | No Eligible Purchases in Class Period | 43267 | 530059371 | No Recognized Claim | 69000 | 530115694 | No Recognized Claim |
| 17536 | 530023117 | No Eligible Purchases in Class Period | 43268 | 530059372 | No Recognized Claim | 69001 | 530115695 | No Eligible Purchases in Class Period |
| 17537 | 530023118 | No Eligible Purchases in Class Period | 43269 | 530059373 | No Recognized Claim | 69002 | 530115701 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17538 | 530023119 | No Eligible Purchases in Class Period | 43270 | 530059374 | No Recognized Claim | 69003 | 530115704 | No Recognized Claim |
| 17539 | 530023120 | No Eligible Purchases in Class Period | 43271 | 530059375 | No Recognized Claim | 69004 | 530115708 | No Recognized Claim |
| 17540 | 530023121 | No Eligible Purchases in Class Period | 43272 | 530059379 | No Recognized Claim | 69005 | 530115713 | No Recognized Claim |
| 17541 | 530023122 | No Eligible Purchases in Class Period | 43273 | 530059381 | No Recognized Claim | 69006 | 530115716 | No Recognized Claim |
| 17542 | 530023123 | No Eligible Purchases in Class Period | 43274 | 530059382 | No Recognized Claim | 69007 | 530115717 | No Eligible Purchases in Class Period |
| 17543 | 530023124 | No Eligible Purchases in Class Period | 43275 | 530059383 | No Recognized Claim | 69008 | 530115718 | No Eligible Purchases in Class Period |
| 17544 | 530023125 | No Eligible Purchases in Class Period | 43276 | 530059387 | No Recognized Claim | 69009 | 530115719 | No Eligible Purchases in Class Period |
| 17545 | 530023126 | No Eligible Purchases in Class Period | 43277 | 530059388 | No Recognized Claim | 69010 | 530115721 | No Eligible Purchases in Class Period |
| 17546 | 530023127 | No Eligible Purchases in Class Period | 43278 | 530059389 | No Recognized Claim | 69011 | 530115729 | No Eligible Purchases in Class Period |
| 17547 | 530023128 | No Eligible Purchases in Class Period | 43279 | 530059391 | No Recognized Claim | 69012 | 530115731 | No Eligible Purchases in Class Period |
| 17548 | 530023129 | No Eligible Purchases in Class Period | 43280 | 530059392 | No Recognized Claim | 69013 | 530115738 | No Recognized Claim |
| 17549 | 530023130 | No Eligible Purchases in Class Period | 43281 | 530059395 | No Recognized Claim | 69014 | 530115743 | No Recognized Claim |
| 17550 | 530023132 | No Eligible Purchases in Class Period | 43282 | 530059397 | No Recognized Claim | 69015 | 530115744 | No Recognized Claim |
| 17551 | 530023133 | No Eligible Purchases in Class Period | 43283 | 530059403 | No Eligible Purchases in Class Period | 69016 | 530115751 | No Eligible Purchases in Class Period |
| 17552 | 530023134 | No Eligible Purchases in Class Period | 43284 | 530059404 | No Recognized Claim | 69017 | 530115753 | No Recognized Claim |
| 17553 | 530023135 | No Eligible Purchases in Class Period | 43285 | 530059405 | No Recognized Claim | 69018 | 530115758 | No Recognized Claim |
| 17554 | 530023136 | No Eligible Purchases in Class Period | 43286 | 530059406 | No Eligible Purchases in Class Period | 69019 | 530115760 | No Eligible Purchases in Class Period |
| 17555 | 530023137 | No Eligible Purchases in Class Period | 43287 | 530059407 | No Eligible Purchases in Class Period | 69020 | 530115762 | No Eligible Purchases in Class Period |
| 17556 | 530023138 | No Eligible Purchases in Class Period | 43288 | 530059408 | No Eligible Purchases in Class Period | 69021 | 530115764 | No Recognized Claim |
| 17557 | 530023139 | No Eligible Purchases in Class Period | 43289 | 530059409 | No Eligible Purchases in Class Period | 69022 | 530115765 | No Recognized Claim |
| 17558 | 530023140 | No Eligible Purchases in Class Period | 43290 | 530059410 | No Recognized Claim | 69023 | 530115767 | No Eligible Purchases in Class Period |
| 17559 | 530023141 | No Recognized Claim | 43291 | 530059412 | No Eligible Purchases in Class Period | 69024 | 530115768 | No Recognized Claim |
| 17560 | 530023142 | No Eligible Purchases in Class Period | 43292 | 530059413 | No Eligible Purchases in Class Period | 69025 | 530115774 | No Eligible Purchases in Class Period |
| 17561 | 530023143 | No Eligible Purchases in Class Period | 43293 | 530059414 | No Eligible Purchases in Class Period | 69026 | 530115777 | No Recognized Claim |
| 17562 | 530023144 | No Eligible Purchases in Class Period | 43294 | 530059418 | No Recognized Claim | 69027 | 530115779 | No Recognized Claim |
| 17563 | 530023145 | No Eligible Purchases in Class Period | 43295 | 530059419 | No Eligible Purchases in Class Period | 69028 | 530115782 | No Eligible Purchases in Class Period |
| 17564 | 530023146 | No Eligible Purchases in Class Period | 43296 | 530059420 | No Eligible Purchases in Class Period | 69029 | 530115791 | No Recognized Claim |
| 17565 | 530023147 | No Eligible Purchases in Class Period | 43297 | 530059421 | No Eligible Purchases in Class Period | 69030 | 530115792 | No Recognized Claim |
| 17566 | 530023148 | No Eligible Purchases in Class Period | 43298 | 530059422 | No Eligible Purchases in Class Period | 69031 | 530115797 | No Recognized Claim |
| 17567 | 530023149 | No Eligible Purchases in Class Period | 43299 | 530059425 | No Eligible Purchases in Class Period | 69032 | 530115800 | No Eligible Purchases in Class Period |
| 17568 | 530023150 | No Eligible Purchases in Class Period | 43300 | 530059426 | No Eligible Purchases in Class Period | 69033 | 530115801 | No Eligible Purchases in Class Period |
| 17569 | 530023151 | No Eligible Purchases in Class Period | 43301 | 530059427 | No Eligible Purchases in Class Period | 69034 | 530115802 | No Recognized Claim |
| 17570 | 530023152 | No Eligible Purchases in Class Period | 43302 | 530059428 | No Eligible Purchases in Class Period | 69035 | 530115806 | No Recognized Claim |
| 17571 | 530023153 | No Eligible Purchases in Class Period | 43303 | 530059429 | No Eligible Purchases in Class Period | 69036 | 530115810 | No Recognized Claim |
| 17572 | 530023154 | No Eligible Purchases in Class Period | 43304 | 530059430 | No Eligible Purchases in Class Period | 69037 | 530115811 | No Recognized Claim |
| 17573 | 530023155 | No Eligible Purchases in Class Period | 43305 | 530059431 | No Recognized Claim | 69038 | 530115818 | No Recognized Claim |
| 17574 | 530023156 | No Eligible Purchases in Class Period | 43306 | 530059432 | No Eligible Purchases in Class Period | 69039 | 530115824 | No Eligible Purchases in Class Period |
| 17575 | 530023157 | No Eligible Purchases in Class Period | 43307 | 530059433 | No Eligible Purchases in Class Period | 69040 | 530115826 | No Recognized Claim |
| 17576 | 530023158 | No Eligible Purchases in Class Period | 43308 | 530059434 | No Eligible Purchases in Class Period | 69041 | 530115831 | No Eligible Purchases in Class Period |
| 17577 | 530023159 | No Eligible Purchases in Class Period | 43309 | 530059435 | No Eligible Purchases in Class Period | 69042 | 530115832 | No Recognized Claim |
| 17578 | 530023160 | No Eligible Purchases in Class Period | 43310 | 530059436 | No Eligible Purchases in Class Period | 69043 | 530115837 | No Eligible Purchases in Class Period |
| 17579 | 530023161 | No Eligible Purchases in Class Period | 43311 | 530059438 | No Recognized Claim | 69044 | 530115839 | No Recognized Claim |
| 17580 | 530023162 | No Eligible Purchases in Class Period | 43312 | 530059439 | No Recognized Claim | 69045 | 530115844 | No Recognized Claim |
| 17581 | 530023163 | No Eligible Purchases in Class Period | 43313 | 530059440 | No Eligible Purchases in Class Period | 69046 | 530115848 | No Recognized Claim |
| 17582 | 530023164 | No Eligible Purchases in Class Period | 43314 | 530059441 | No Eligible Purchases in Class Period | 69047 | 530115855 | No Recognized Claim |
| 17583 | 530023165 | No Eligible Purchases in Class Period | 43315 | 530059442 | No Eligible Purchases in Class Period | 69048 | 530115860 | No Recognized Claim |
| 17584 | 530023166 | No Eligible Purchases in Class Period | 43316 | 530059444 | No Eligible Purchases in Class Period | 69049 | 530115867 | No Recognized Claim |
| 17585 | 530023167 | No Eligible Purchases in Class Period | 43317 | 530059445 | No Eligible Purchases in Class Period | 69050 | 530115872 | No Recognized Claim |
| 17586 | 530023168 | No Eligible Purchases in Class Period | 43318 | 530059446 | No Eligible Purchases in Class Period | 69051 | 530115880 | No Eligible Purchases in Class Period |
| 17587 | 530023169 | No Eligible Purchases in Class Period | 43319 | 530059447 | No Eligible Purchases in Class Period | 69052 | 530115881 | No Recognized Claim |
| 17588 | 530023170 | No Eligible Purchases in Class Period | 43320 | 530059448 | No Eligible Purchases in Class Period | 69053 | 530115889 | No Eligible Purchases in Class Period |
| 17589 | 530023171 | No Eligible Purchases in Class Period | 43321 | 530059449 | No Eligible Purchases in Class Period | 69054 | 530115890 | No Recognized Claim |
| 17590 | 530023172 | No Eligible Purchases in Class Period | 43322 | 530059450 | No Eligible Purchases in Class Period | 69055 | 530115891 | No Eligible Purchases in Class Period |
| 17591 | 530023173 | No Eligible Purchases in Class Period | 43323 | 530059451 | No Eligible Purchases in Class Period | 69056 | 530115892 | No Eligible Purchases in Class Period |
| 17592 | 530023174 | No Eligible Purchases in Class Period | 43324 | 530059453 | No Eligible Purchases in Class Period | 69057 | 530115896 | No Recognized Claim |
| 17593 | 530023175 | No Eligible Purchases in Class Period | 43325 | 530059456 | No Recognized Claim | 69058 | 530115902 | No Eligible Purchases in Class Period |
| 17594 | 530023176 | No Eligible Purchases in Class Period | 43326 | 530059457 | No Eligible Purchases in Class Period | 69059 | 530115903 | No Recognized Claim |
| 17595 | 530023177 | No Eligible Purchases in Class Period | 43327 | 530059458 | No Eligible Purchases in Class Period | 69060 | 530115907 | No Recognized Claim |
| 17596 | 530023178 | No Eligible Purchases in Class Period | 43328 | 530059459 | No Eligible Purchases in Class Period | 69061 | 530115917 | No Recognized Claim |
| 17597 | 530023179 | No Eligible Purchases in Class Period | 43329 | 530059460 | No Eligible Purchases in Class Period | 69062 | 530115921 | No Eligible Purchases in Class Period |
| 17598 | 530023180 | No Eligible Purchases in Class Period | 43330 | 530059461 | No Eligible Purchases in Class Period | 69063 | 530115924 | No Eligible Purchases in Class Period |
| 17599 | 530023181 | No Eligible Purchases in Class Period | 43331 | 530059462 | No Eligible Purchases in Class Period | 69064 | 530115926 | No Recognized Claim |
| 17600 | 530023182 | No Eligible Purchases in Class Period | 43332 | 530059463 | No Eligible Purchases in Class Period | 69065 | 530115929 | No Eligible Purchases in Class Period |
| 17601 | 530023183 | No Eligible Purchases in Class Period | 43333 | 530059468 | No Eligible Purchases in Class Period | 69066 | 530115936 | No Eligible Purchases in Class Period |
| 17602 | 530023184 | No Eligible Purchases in Class Period | 43334 | 530059469 | No Eligible Purchases in Class Period | 69067 | 530115937 | No Eligible Purchases in Class Period |
| 17603 | 530023185 | No Eligible Purchases in Class Period | 43335 | 530059470 | No Eligible Purchases in Class Period | 69068 | 530115938 | No Recognized Claim |
| 17604 | 530023186 | No Eligible Purchases in Class Period | 43336 | 530059471 | No Eligible Purchases in Class Period | 69069 | 530115939 | No Recognized Claim |
| 17605 | 530023187 | No Eligible Purchases in Class Period | 43337 | 530059472 | No Eligible Purchases in Class Period | 69070 | 530115944 | No Recognized Claim |
| 17606 | 530023188 | No Recognized Claim | 43338 | 530059473 | No Recognized Claim | 69071 | 530115947 | No Eligible Purchases in Class Period |
| 17607 | 530023189 | No Eligible Purchases in Class Period | 43339 | 530059475 | No Recognized Claim | 69072 | 530115951 | No Recognized Claim |
| 17608 | 530023190 | No Eligible Purchases in Class Period | 43340 | 530059477 | No Eligible Purchases in Class Period | 69073 | 530115955 | No Eligible Purchases in Class Period |
| 17609 | 530023191 | No Eligible Purchases in Class Period | 43341 | 530059478 | No Eligible Purchases in Class Period | 69074 | 530115956 | No Eligible Purchases in Class Period |
| 17610 | 530023192 | No Eligible Purchases in Class Period | 43342 | 530059479 | No Eligible Purchases in Class Period | 69075 | 530115957 | No Recognized Claim |
| 17611 | 530023193 | No Eligible Purchases in Class Period | 43343 | 530059485 | No Eligible Purchases in Class Period | 69076 | 530115961 | No Recognized Claim |
| 17612 | 530023194 | No Eligible Purchases in Class Period | 43344 | 530059486 | No Eligible Purchases in Class Period | 69077 | 530115964 | No Recognized Claim |
| 17613 | 530023195 | No Recognized Claim | 43345 | 530059487 | No Eligible Purchases in Class Period | 69078 | 530115966 | No Recognized Claim |
| 17614 | 530023196 | No Eligible Purchases in Class Period | 43346 | 530059488 | No Eligible Purchases in Class Period | 69079 | 530115969 | No Eligible Purchases in Class Period |
| 17615 | 530023197 | No Eligible Purchases in Class Period | 43347 | 530059489 | No Eligible Purchases in Class Period | 69080 | 530115986 | No Recognized Claim |
| 17616 | 530023198 | No Eligible Purchases in Class Period | 43348 | 530059490 | No Eligible Purchases in Class Period | 69081 | 530115990 | No Recognized Claim |
| 17617 | 530023199 | No Eligible Purchases in Class Period | 43349 | 530059496 | No Eligible Purchases in Class Period | 69082 | 530116008 | No Recognized Claim |
| 17618 | 530023200 | No Eligible Purchases in Class Period | 43350 | 530059497 | No Recognized Claim | 69083 | 530116011 | No Eligible Purchases in Class Period |
| 17619 | 530023201 | No Eligible Purchases in Class Period | 43351 | 530059498 | No Eligible Purchases in Class Period | 69084 | 530116015 | No Recognized Claim |
| 17620 | 530023202 | No Eligible Purchases in Class Period | 43352 | 530059499 | No Filedgible Purchases in Class Period | 69085 | 530116016 | No Recognized Claim |
| 17621 | 530023203 | No Eligible Purchases in Class Period | 43353 | 530059500 | No Eligible Purchases in Class Period | 69086 | 530116020 | No Eligible Purchases in Class Period |
| 17622 | 530023204 | No Eligible Purchases in Class Period | 43354 | 530059501 | No Eligible Purchases in Class Period | 69087 | 530116021 | No Eligible Purchases in Class Period |
| 17623 | 530023205 | No Eligible Purchases in Class Period | 43355 | 530059503 | No Eligible Purchases in Class Period | 69088 | 530116022 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17624 | 530023207 | No Eligible Purchases in Class Period | 43356 | 530059504 | No Eligible Purchases in Class Period | 69089 | 530116023 | No Recognized Claim |
| 17625 | 530023208 | No Eligible Purchases in Class Period | 43357 | 530059505 | No Eligible Purchases in Class Period | 69090 | 530116024 | No Eligible Purchases in Class Period |
| 17626 | 530023210 | No Eligible Purchases in Class Period | 43358 | 530059506 | No Eligible Purchases in Class Period | 69091 | 530116025 | No Eligible Purchases in Class Period |
| 17627 | 530023211 | No Eligible Purchases in Class Period | 43359 | 530059507 | No Eligible Purchases in Class Period | 69092 | 530116031 | No Recognized Claim |
| 17628 | 530023212 | No Eligible Purchases in Class Period | 43360 | 530059508 | No Eligible Purchases in Class Period | 69093 | 530116034 | No Eligible Purchases in Class Period |
| 17629 | 530023213 | No Eligible Purchases in Class Period | 43361 | 530059509 | No Eligible Purchases in Class Period | 69094 | 530116052 | No Eligible Purchases in Class Period |
| 17630 | 530023214 | No Eligible Purchases in Class Period | 43362 | 530059510 | No Eligible Purchases in Class Period | 69095 | 530116053 | No Recognized Claim |
| 17631 | 530023215 | No Eligible Purchases in Class Period | 43363 | 530059511 | No Eligible Purchases in Class Period | 69096 | 530116056 | No Recognized Claim |
| 17632 | 530023216 | No Eligible Purchases in Class Period | 43364 | 530059512 | No Eligible Purchases in Class Period | 69097 | 530116058 | No Recognized Claim |
| 17633 | 530023217 | No Eligible Purchases in Class Period | 43365 | 530059513 | No Recognized Claim | 69098 | 530116059 | No Eligible Purchases in Class Period |
| 17634 | 530023218 | No Eligible Purchases in Class Period | 43366 | 530059514 | No Eligible Purchases in Class Period | 69099 | 530116060 | No Eligible Purchases in Class Period |
| 17635 | 530023219 | No Eligible Purchases in Class Period | 43367 | 530059516 | No Eligible Purchases in Class Period | 69100 | 530116061 | No Recognized Claim |
| 17636 | 530023220 | No Eligible Purchases in Class Period | 43368 | 530059517 | No Recognized Claim | 69101 | 530116064 | No Recognized Claim |
| 17637 | 530023221 | No Eligible Purchases in Class Period | 43369 | 530059518 | No Eligible Purchases in Class Period | 69102 | 530116065 | No Eligible Purchases in Class Period |
| 17638 | 530023222 | No Eligible Purchases in Class Period | 43370 | 530059519 | No Eligible Purchases in Class Period | 69103 | 530116066 | No Recognized Claim |
| 17639 | 530023223 | No Eligible Purchases in Class Period | 43371 | 530059520 | No Eligible Purchases in Class Period | 69104 | 530116068 | No Eligible Purchases in Class Period |
| 17640 | 530023224 | No Eligible Purchases in Class Period | 43372 | 530059521 | No Eligible Purchases in Class Period | 69105 | 530116072 | No Recognized Claim |
| 17641 | 530023225 | No Recognized Claim | 43373 | 530059522 | No Recognized Claim | 69106 | 530116076 | No Eligible Purchases in Class Period |
| 17642 | 530023226 | No Eligible Purchases in Class Period | 43374 | 530059523 | No Eligible Purchases in Class Period | 69107 | 530116081 | No Eligible Purchases in Class Period |
| 17643 | 530023228 | No Eligible Purchases in Class Period | 43375 | 530059524 | No Eligible Purchases in Class Period | 69108 | 530116082 | No Eligible Purchases in Class Period |
| 17644 | 530023229 | No Eligible Purchases in Class Period | 43376 | 530059525 | No Eligible Purchases in Class Period | 69109 | 530116085 | No Recognized Claim |
| 17645 | 530023230 | No Eligible Purchases in Class Period | 43377 | 530059526 | No Eligible Purchases in Class Period | 69110 | 530116090 | No Eligible Purchases in Class Period |
| 17646 | 530023231 | No Eligible Purchases in Class Period | 43378 | 530059527 | No Eligible Purchases in Class Period | 69111 | 530116092 | No Eligible Purchases in Class Period |
| 17647 | 530023232 | No Eligible Purchases in Class Period | 43379 | 530059528 | No Eligible Purchases in Class Period | 69112 | 530116105 | No Eligible Purchases in Class Period |
| 17648 | 530023234 | No Eligible Purchases in Class Period | 43380 | 530059529 | No Eligible Purchases in Class Period | 69113 | 530116109 | No Eligible Purchases in Class Period |
| 17649 | 530023235 | No Eligible Purchases in Class Period | 43381 | 530059530 | No Eligible Purchases in Class Period | 69114 | 530116110 | No Recognized Claim |
| 17650 | 530023236 | No Eligible Purchases in Class Period | 43382 | 530059531 | No Eligible Purchases in Class Period | 69115 | 530116111 | No Eligible Purchases in Class Period |
| 17651 | 530023237 | No Eligible Purchases in Class Period | 43383 | 530059533 | No Eligible Purchases in Class Period | 69116 | 530116112 | No Eligible Purchases in Class Period |
| 17652 | 530023238 | No Eligible Purchases in Class Period | 43384 | 530059534 | No Eligible Purchases in Class Period | 69117 | 530116113 | No Recognized Claim |
| 17653 | 530023239 | No Eligible Purchases in Class Period | 43385 | 530059535 | No Recognized Claim | 69118 | 530116115 | No Recognized Claim |
| 17654 | 530023240 | No Eligible Purchases in Class Period | 43386 | 530059536 | No Recognized Claim | 69119 | 530116116 | No Recognized Claim |
| 17655 | 530023241 | No Eligible Purchases in Class Period | 43387 | 530059540 | No Eligible Purchases in Class Period | 69120 | 530116123 | No Recognized Claim |
| 17656 | 530023242 | No Eligible Purchases in Class Period | 43388 | 530059541 | No Eligible Purchases in Class Period | 69121 | 530116124 | No Recognized Claim |
| 17657 | 530023243 | No Eligible Purchases in Class Period | 43389 | 530059542 | No Eligible Purchases in Class Period | 69122 | 530116125 | No Recognized Claim |
| 17658 | 530023244 | No Eligible Purchases in Class Period | 43390 | 530059543 | No Recognized Claim | 69123 | 530116129 | No Recognized Claim |
| 17659 | 530023245 | No Eligible Purchases in Class Period | 43391 | 530059545 | No Eligible Purchases in Class Period | 69124 | 530116131 | No Eligible Purchases in Class Period |
| 17660 | 530023246 | No Eligible Purchases in Class Period | 43392 | 530059546 | No Eligible Purchases in Class Period | 69125 | 530116134 | No Eligible Purchases in Class Period |
| 17661 | 530023247 | Void or Withdrawn | 43393 | 530059547 | No Eligible Purchases in Class Period | 69126 | 530116140 | No Recognized Claim |
| 17662 | 530023248 | No Eligible Purchases in Class Period | 43394 | 530059548 | No Eligible Purchases in Class Period | 69127 | 530116141 | No Recognized Claim |
| 17663 | 530023249 | No Recognized Claim | 43395 | 530059549 | No Recognized Claim | 69128 | 530116143 | No Recognized Claim |
| 17664 | 530023250 | No Eligible Purchases in Class Period | 43396 | 530059551 | No Eligible Purchases in Class Period | 69129 | 530116147 | No Recognized Claim |
| 17665 | 530023251 | No Eligible Purchases in Class Period | 43397 | 530059552 | No Eligible Purchases in Class Period | 69130 | 530116153 | No Eligible Purchases in Class Period |
| 17666 | 530023252 | No Eligible Purchases in Class Period | 43398 | 530059553 | No Eligible Purchases in Class Period | 69131 | 530116154 | No Eligible Purchases in Class Period |
| 17667 | 530023253 | No Eligible Purchases in Class Period | 43399 | 530059556 | No Recognized Claim | 69132 | 530116155 | No Eligible Purchases in Class Period |
| 17668 | 530023254 | No Eligible Purchases in Class Period | 43400 | 530059557 | No Eligible Purchases in Class Period | 69133 | 530116157 | No Eligible Purchases in Class Period |
| 17669 | 530023255 | No Eligible Purchases in Class Period | 43401 | 530059558 | No Eligible Purchases in Class Period | 69134 | 530116159 | No Recognized Claim |
| 17670 | 530023256 | No Eligible Purchases in Class Period | 43402 | 530059559 | No Eligible Purchases in Class Period | 69135 | 530116160 | No Recognized Claim |
| 17671 | 530023257 | No Eligible Purchases in Class Period | 43403 | 530059560 | No Eligible Purchases in Class Period | 69136 | 530116165 | No Recognized Claim |
| 17672 | 530023258 | No Eligible Purchases in Class Period | 43404 | 530059564 | No Recognized Claim | 69137 | 530116166 | No Eligible Purchases in Class Period |
| 17673 | 530023259 | No Eligible Purchases in Class Period | 43405 | 530059565 | No Eligible Purchases in Class Period | 69138 | 530116168 | No Recognized Claim |
| 17674 | 530023260 | No Eligible Purchases in Class Period | 43406 | 530059567 | No Recognized Claim | 69139 | 530116170 | No Recognized Claim |
| 17675 | 530023261 | No Eligible Purchases in Class Period | 43407 | 530059571 | No Eligible Purchases in Class Period | 69140 | 530116172 | No Recognized Claim |
| 17676 | 530023262 | No Eligible Purchases in Class Period | 43408 | 530059572 | No Eligible Purchases in Class Period | 69141 | 530116177 | No Recognized Claim |
| 17677 | 530023263 | No Eligible Purchases in Class Period | 43409 | 530059574 | No Eligible Purchases in Class Period | 69142 | 530116178 | No Recognized Claim |
| 17678 | 530023264 | No Eligible Purchases in Class Period | 43410 | 530059575 | No Eligible Purchases in Class Period | 69143 | 530116180 | No Recognized Claim |
| 17679 | 530023265 | No Eligible Purchases in Class Period | 43411 | 530059576 | No Eligible Purchases in Class Period | 69144 | 530116187 | No Recognized Claim |
| 17680 | 530023266 | No Eligible Purchases in Class Period | 43412 | 530059577 | No Eligible Purchases in Class Period | 69145 | 530116188 | No Recognized Claim |
| 17681 | 530023267 | No Eligible Purchases in Class Period | 43413 | 530059578 | No Recognized Claim | 69146 | 530116190 | No Recognized Claim |
| 17682 | 530023268 | No Eligible Purchases in Class Period | 43414 | 530059580 | No Eligible Purchases in Class Period | 69147 | 530116192 | No Recognized Claim |
| 17683 | 530023269 | No Eligible Purchases in Class Period | 43415 | 530059581 | No Eligible Purchases in Class Period | 69148 | 530116194 | No Recognized Claim |
| 17684 | 530023270 | No Eligible Purchases in Class Period | 43416 | 530059582 | No Eligible Purchases in Class Period | 69149 | 530116197 | No Eligible Purchases in Class Period |
| 17685 | 530023271 | No Eligible Purchases in Class Period | 43417 | 530059583 | No Eligible Purchases in Class Period | 69150 | 530116199 | No Eligible Purchases in Class Period |
| 17686 | 530023272 | No Eligible Purchases in Class Period | 43418 | 530059584 | No Eligible Purchases in Class Period | 69151 | 530116207 | No Recognized Claim |
| 17687 | 530023273 | No Recognized Claim | 43419 | 530059585 | No Eligible Purchases in Class Period | 69152 | 530116220 | No Eligible Purchases in Class Period |
| 17688 | 530023274 | No Recognized Claim | 43420 | 530059587 | No Recognized Claim | 69153 | 530116223 | No Eligible Purchases in Class Period |
| 17689 | 530023275 | No Eligible Purchases in Class Period | 43421 | 530059588 | No Recognized Claim | 69154 | 530116224 | No Eligible Purchases in Class Period |
| 17690 | 530023276 | No Eligible Purchases in Class Period | 43422 | 530059589 | No Recognized Claim | 69155 | 530116226 | No Eligible Purchases in Class Period |
| 17691 | 530023277 | No Eligible Purchases in Class Period | 43423 | 530059590 | No Eligible Purchases in Class Period | 69156 | 530116228 | No Eligible Purchases in Class Period |
| 17692 | 530023278 | No Eligible Purchases in Class Period | 43424 | 530059591 | No Eligible Purchases in Class Period | 69157 | 530116229 | No Eligible Purchases in Class Period |
| 17693 | 530023279 | No Eligible Purchases in Class Period | 43425 | 530059592 | No Eligible Purchases in Class Period | 69158 | 530116231 | No Recognized Claim |
| 17694 | 530023280 | No Eligible Purchases in Class Period | 43426 | 530059594 | No Eligible Purchases in Class Period | 69159 | 530116234 | No Eligible Purchases in Class Period |
| 17695 | 530023281 | No Eligible Purchases in Class Period | 43427 | 530059595 | No Eligible Purchases in Class Period | 69160 | 530116235 | No Eligible Purchases in Class Period |
| 17696 | 530023282 | No Eligible Purchases in Class Period | 43428 | 530059596 | No Eligible Purchases in Class Period | 69161 | 530116239 | No Recognized Claim |
| 17697 | 530023283 | No Eligible Purchases in Class Period | 43429 | 530059597 | No Eligible Purchases in Class Period | 69162 | 530116245 | No Recognized Claim |
| 17698 | 530023284 | No Eligible Purchases in Class Period | 43430 | 530059598 | No Recognized Claim | 69163 | 530116247 | No Recognized Claim |
| 17699 | 530023285 | No Eligible Purchases in Class Period | 43431 | 530059599 | No Eligible Purchases in Class Period | 69164 | 530116250 | No Recognized Claim |
| 17700 | 530023286 | No Eligible Purchases in Class Period | 43432 | 530059600 | No Eligible Purchases in Class Period | 69165 | 530116253 | No Recognized Claim |
| 17701 | 530023287 | No Eligible Purchases in Class Period | 43433 | 530059601 | No Eligible Purchases in Class Period | 69166 | 530116260 | No Recognized Claim |
| 17702 | 530023288 | No Eligible Purchases in Class Period | 43434 | 530059602 | No Eligible Purchases in Class Period | 69167 | 530116266 | No Recognized Claim |
| 17703 | 530023289 | No Eligible Purchases in Class Period | 43435 | 530059603 | No Eligible Purchases in Class Period | 69168 | 530116267 | No Recognized Claim |
| 17704 | 530023290 | No Eligible Purchases in Class Period | 43436 | 530059604 | No Eligible Purchases in Class Period | 69169 | 530116268 | No Recognized Claim |
| 17705 | 530023291 | No Eligible Purchases in Class Period | 43437 | 530059605 | No Eligible Purchases in Class Period | 69170 | 530116273 | No Recognized Claim |
| 17706 | 530023292 | No Eligible Purchases in Class Period | 43438 | 530059606 | No Eligible Purchases in Class Period | 69171 | 530116278 | No Recognized Claim |
| 17707 | 530023293 | No Eligible Purchases in Class Period | 43439 | 530059607 | No Eligible Purchases in Class Period | 69172 | 530116283 | No Recognized Claim |
| 17708 | 530023294 | No Eligible Purchases in Class Period | 43440 | 530059609 | No Eligible Purchases in Class Period | 69173 | 530116286 | No Eligible Purchases in Class Period |
| 17709 | 530023295 | No Eligible Purchases in Class Period | 43441 | 530059610 | No Eligible Purchases in Class Period | 69174 | 530116288 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17710 | 530023296 | No Eligible Purchases in Class Period | 43442 | 530059611 | No Eligible Purchases in Class Period | 69175 | 530116289 | No Recognized Claim |
| 17711 | 530023297 | No Eligible Purchases in Class Period | 43443 | 530059613 | No Eligible Purchases in Class Period | 69176 | 530116290 | No Eligible Purchases in Class Period |
| 17712 | 530023298 | No Eligible Purchases in Class Period | 43444 | 530059614 | No Eligible Purchases in Class Period | 69177 | 530116291 | No Eligible Purchases in Class Period |
| 17713 | 530023299 | No Eligible Purchases in Class Period | 43445 | 530059615 | No Eligible Purchases in Class Period | 69178 | 530116293 | No Recognized Claim |
| 17714 | 530023300 | No Eligible Purchases in Class Period | 43446 | 530059617 | No Recognized Claim | 69179 | 530116294 | No Recognized Claim |
| 17715 | 530023301 | No Eligible Purchases in Class Period | 43447 | 530059618 | No Recognized Claim | 69180 | 530116299 | No Eligible Purchases in Class Period |
| 17716 | 530023302 | No Eligible Purchases in Class Period | 43448 | 530059619 | No Recognized Claim | 69181 | 530116301 | No Recognized Claim |
| 17717 | 530023304 | No Eligible Purchases in Class Period | 43449 | 530059620 | No Eligible Purchases in Class Period | 69182 | 530116304 | No Eligible Purchases in Class Period |
| 17718 | 530023305 | No Eligible Purchases in Class Period | 43450 | 530059621 | No Eligible Purchases in Class Period | 69183 | 530116306 | No Recognized Claim |
| 17719 | 530023306 | No Eligible Purchases in Class Period | 43451 | 530059623 | No Eligible Purchases in Class Period | 69184 | 530116307 | No Recognized Claim |
| 17720 | 530023307 | No Eligible Purchases in Class Period | 43452 | 530059624 | No Recognized Claim | 69185 | 530116308 | No Recognized Claim |
| 17721 | 530023308 | No Eligible Purchases in Class Period | 43453 | 530059625 | No Eligible Purchases in Class Period | 69186 | 530116310 | No Recognized Claim |
| 17722 | 530023309 | No Eligible Purchases in Class Period | 43454 | 530059626 | No Recognized Claim | 69187 | 530116312 | No Recognized Claim |
| 17723 | 530023310 | No Eligible Purchases in Class Period | 43455 | 530059627 | No Recognized Claim | 69188 | 530116316 | No Recognized Claim |
| 17724 | 530023312 | No Eligible Purchases in Class Period | 43456 | 530059628 | No Recognized Claim | 69189 | 530116323 | No Recognized Claim |
| 17725 | 530023313 | No Eligible Purchases in Class Period | 43457 | 530059629 | No Recognized Claim | 69190 | 530116324 | No Recognized Claim |
| 17726 | 530023314 | No Eligible Purchases in Class Period | 43458 | 530059630 | No Recognized Claim | 69191 | 530116326 | No Recognized Claim |
| 17727 | 530023315 | No Eligible Purchases in Class Period | 43459 | 530059631 | No Eligible Purchases in Class Period | 69192 | 530116327 | No Recognized Claim |
| 17728 | 530023316 | No Eligible Purchases in Class Period | 43460 | 530059632 | No Eligible Purchases in Class Period | 69193 | 530116328 | No Eligible Purchases in Class Period |
| 17729 | 530023317 | No Eligible Purchases in Class Period | 43461 | 530059633 | No Recognized Claim | 69194 | 530116331 | No Recognized Claim |
| 17730 | 530023318 | No Eligible Purchases in Class Period | 43462 | 530059634 | No Eligible Purchases in Class Period | 69195 | 530116332 | No Eligible Purchases in Class Period |
| 17731 | 530023319 | No Eligible Purchases in Class Period | 43463 | 530059635 | No Eligible Purchases in Class Period | 69196 | 530116334 | No Eligible Purchases in Class Period |
| 17732 | 530023320 | No Eligible Purchases in Class Period | 43464 | 530059636 | No Recognized Claim | 69197 | 530116335 | No Recognized Claim |
| 17733 | 530023321 | No Eligible Purchases in Class Period | 43465 | 530059637 | No Recognized Claim | 69198 | 530116336 | No Eligible Purchases in Class Period |
| 17734 | 530023322 | No Eligible Purchases in Class Period | 43466 | 530059638 | No Recognized Claim | 69199 | 530116338 | No Recognized Claim |
| 17735 | 530023323 | No Eligible Purchases in Class Period | 43467 | 530059639 | No Eligible Purchases in Class Period | 69200 | 530116339 | No Recognized Claim |
| 17736 | 530023324 | Void or Withdrawn | 43468 | 530059641 | No Eligible Purchases in Class Period | 69201 | 530116346 | No Recognized Claim |
| 17737 | 530023325 | No Eligible Purchases in Class Period | 43469 | 530059642 | No Recognized Claim | 69202 | 530116347 | No Recognized Claim |
| 17738 | 530023326 | No Eligible Purchases in Class Period | 43470 | 530059643 | No Eligible Purchases in Class Period | 69203 | 530116350 | No Recognized Claim |
| 17739 | 530023327 | No Eligible Purchases in Class Period | 43471 | 530059644 | No Recognized Claim | 69204 | 530116353 | No Eligible Purchases in Class Period |
| 17740 | 530023328 | No Eligible Purchases in Class Period | 43472 | 530059645 | No Eligible Purchases in Class Period | 69205 | 530116355 | No Recognized Claim |
| 17741 | 530023329 | No Eligible Purchases in Class Period | 43473 | 530059646 | No Eligible Purchases in Class Period | 69206 | 530116356 | No Eligible Purchases in Class Period |
| 17742 | 530023330 | No Eligible Purchases in Class Period | 43474 | 530059647 | No Eligible Purchases in Class Period | 69207 | 530116357 | No Recognized Claim |
| 17743 | 530023331 | No Eligible Purchases in Class Period | 43475 | 530059648 | No Eligible Purchases in Class Period | 69208 | 530116358 | No Eligible Purchases in Class Period |
| 17744 | 530023332 | No Recognized Claim | 43476 | 530059649 | No Eligible Purchases in Class Period | 69209 | 530116359 | No Eligible Purchases in Class Period |
| 17745 | 530023333 | No Eligible Purchases in Class Period | 43477 | 530059650 | No Eligible Purchases in Class Period | 69210 | 530116360 | No Recognized Claim |
| 17746 | 530023335 | No Eligible Purchases in Class Period | 43478 | 530059651 | No Eligible Purchases in Class Period | 69211 | 530116363 | No Eligible Purchases in Class Period |
| 17747 | 530023336 | No Eligible Purchases in Class Period | 43479 | 530059652 | No Recognized Claim | 69212 | 530116366 | No Recognized Claim |
| 17748 | 530023337 | No Eligible Purchases in Class Period | 43480 | 530059656 | No Recognized Claim | 69213 | 530116371 | No Recognized Claim |
| 17749 | 530023338 | No Eligible Purchases in Class Period | 43481 | 530059657 | No Recognized Claim | 69214 | 530116373 | No Recognized Claim |
| 17750 | 530023339 | No Eligible Purchases in Class Period | 43482 | 530059658 | No Recognized Claim | 69215 | 530116374 | No Eligible Purchases in Class Period |
| 17751 | 530023340 | No Eligible Purchases in Class Period | 43483 | 530059659 | No Recognized Claim | 69216 | 530116377 | No Recognized Claim |
| 17752 | 530023341 | No Eligible Purchases in Class Period | 43484 | 530059660 | No Eligible Purchases in Class Period | 69217 | 530116379 | No Eligible Purchases in Class Period |
| 17753 | 530023342 | No Recognized Claim | 43485 | 530059662 | No Eligible Purchases in Class Period | 69218 | 530116380 | No Recognized Claim |
| 17754 | 530023343 | No Eligible Purchases in Class Period | 43486 | 530059663 | No Recognized Claim | 69219 | 530116381 | No Recognized Claim |
| 17755 | 530023344 | No Eligible Purchases in Class Period | 43487 | 530059664 | No Recognized Claim | 69220 | 530116382 | No Eligible Purchases in Class Period |
| 17756 | 530023345 | No Eligible Purchases in Class Period | 43488 | 530059665 | No Recognized Claim | 69221 | 530116383 | No Recognized Claim |
| 17757 | 530023347 | No Eligible Purchases in Class Period | 43489 | 530059678 | No Recognized Claim | 69222 | 530116387 | No Eligible Purchases in Class Period |
| 17758 | 530023348 | No Eligible Purchases in Class Period | 43490 | 530059683 | No Recognized Claim | 69223 | 530116391 | No Eligible Purchases in Class Period |
| 17759 | 530023349 | No Eligible Purchases in Class Period | 43491 | 530059714 | No Recognized Claim | 69224 | 530116392 | No Recognized Claim |
| 17760 | 530023350 | No Eligible Purchases in Class Period | 43492 | 530059715 | No Eligible Purchases in Class Period | 69225 | 530116394 | No Eligible Purchases in Class Period |
| 17761 | 530023351 | No Eligible Purchases in Class Period | 43493 | 530059716 | No Eligible Purchases in Class Period | 69226 | 530116403 | No Eligible Purchases in Class Period |
| 17762 | 530023352 | No Eligible Purchases in Class Period | 43494 | 530059717 | No Recognized Claim | 69227 | 530116406 | No Recognized Claim |
| 17763 | 530023353 | No Eligible Purchases in Class Period | 43495 | 530059718 | No Eligible Purchases in Class Period | 69228 | 530116409 | No Eligible Purchases in Class Period |
| 17764 | 530023354 | No Eligible Purchases in Class Period | 43496 | 530059719 | No Eligible Purchases in Class Period | 69229 | 530116410 | No Recognized Claim |
| 17765 | 530023355 | No Eligible Purchases in Class Period | 43497 | 530059720 | No Recognized Claim | 69230 | 530116419 | No Eligible Purchases in Class Period |
| 17766 | 530023356 | No Eligible Purchases in Class Period | 43498 | 530059721 | No Eligible Purchases in Class Period | 69231 | 530116420 | No Recognized Claim |
| 17767 | 530023357 | No Eligible Purchases in Class Period | 43499 | 530059722 | No Eligible Purchases in Class Period | 69232 | 530116423 | No Recognized Claim |
| 17768 | 530023358 | No Eligible Purchases in Class Period | 43500 | 530059724 | No Eligible Purchases in Class Period | 69233 | 530116426 | No Eligible Purchases in Class Period |
| 17769 | 530023359 | No Eligible Purchases in Class Period | 43501 | 530059725 | No Eligible Purchases in Class Period | 69234 | 530116427 | No Eligible Purchases in Class Period |
| 17770 | 530023360 | No Eligible Purchases in Class Period | 43502 | 530059726 | No Eligible Purchases in Class Period | 69235 | 530116428 | No Recognized Claim |
| 17771 | 530023361 | No Eligible Purchases in Class Period | 43503 | 530059727 | No Recognized Claim | 69236 | 530116429 | No Eligible Purchases in Class Period |
| 17772 | 530023362 | No Eligible Purchases in Class Period | 43504 | 530059728 | No Eligible Purchases in Class Period | 69237 | 530116430 | No Eligible Purchases in Class Period |
| 17773 | 530023363 | No Eligible Purchases in Class Period | 43505 | 530059729 | No Eligible Purchases in Class Period | 69238 | 530116455 | No Recognized Claim |
| 17774 | 530023364 | No Eligible Purchases in Class Period | 43506 | 530059730 | No Eligible Purchases in Class Period | 69239 | 530116462 | No Recognized Claim |
| 17775 | 530023365 | No Eligible Purchases in Class Period | 43507 | 530059731 | No Eligible Purchases in Class Period | 69240 | 530116466 | No Recognized Claim |
| 17776 | 530023366 | No Eligible Purchases in Class Period | 43508 | 530059732 | No Eligible Purchases in Class Period | 69241 | 530116468 | No Recognized Claim |
| 17777 | 530023367 | No Eligible Purchases in Class Period | 43509 | 530059733 | No Recognized Claim | 69242 | 530116477 | No Recognized Claim |
| 17778 | 530023369 | No Eligible Purchases in Class Period | 43510 | 530059734 | No Eligible Purchases in Class Period | 69243 | 530116479 | No Recognized Claim |
| 17779 | 530023370 | No Eligible Purchases in Class Period | 43511 | 530059735 | No Recognized Claim | 69244 | 530116489 | No Recognized Claim |
| 17780 | 530023371 | No Eligible Purchases in Class Period | 43512 | 530059736 | No Eligible Purchases in Class Period | 69245 | 530116490 | No Recognized Claim |
| 17781 | 530023372 | No Eligible Purchases in Class Period | 43513 | 530059737 | No Eligible Purchases in Class Period | 69246 | 530116492 | No Eligible Purchases in Class Period |
| 17782 | 530023373 | No Recognized Claim | 43514 | 530059738 | No Recognized Claim | 69247 | 530116498 | No Eligible Purchases in Class Period |
| 17783 | 530023374 | No Eligible Purchases in Class Period | 43515 | 530059739 | No Eligible Purchases in Class Period | 69248 | 530116499 | No Recognized Claim |
| 17784 | 530023375 | No Eligible Purchases in Class Period | 43516 | 530059740 | No Eligible Purchases in Class Period | 69249 | 530116500 | No Recognized Claim |
| 17785 | 530023376 | No Eligible Purchases in Class Period | 43517 | 530059741 | No Eligible Purchases in Class Period | 69250 | 530116503 | No Recognized Claim |
| 17786 | 530023377 | No Eligible Purchases in Class Period | 43518 | 530059742 | No Recognized Claim | 69251 | 530116504 | No Eligible Purchases in Class Period |
| 17787 | 530023378 | No Eligible Purchases in Class Period | 43519 | 530059743 | No Eligible Purchases in Class Period | 69252 | 530116506 | No Eligible Purchases in Class Period |
| 17788 | 530023379 | No Recognized Claim | 43520 | 530059744 | No Recognized Claim | 69253 | 530116512 | No Recognized Claim |
| 17789 | 530023380 | No Eligible Purchases in Class Period | 43521 | 530059745 | No Recognized Claim | 69254 | 530116513 | No Recognized Claim |
| 17790 | 530023381 | No Eligible Purchases in Class Period | 43522 | 530059746 | No Recognized Claim | 69255 | 530116514 | No Eligible Purchases in Class Period |
| 17791 | 530023382 | No Eligible Purchases in Class Period | 43523 | 530059747 | No Recognized Claim | 69256 | 530116519 | No Recognized Claim |
| 17792 | 530023383 | No Eligible Purchases in Class Period | 43524 | 530059748 | No Recognized Claim | 69257 | 530116526 | No Eligible Purchases in Class Period |
| 17793 | 530023384 | No Eligible Purchases in Class Period | 43525 | 530059749 | No Eligible Purchases in Class Period | 69258 | 530116532 | No Recognized Claim |
| 17794 | 530023385 | No Eligible Purchases in Class Period | 43526 | 530059750 | No Recognized Claim | 69259 | 530116533 | No Eligible Purchases in Class Period |
| 17795 | 530023386 | No Eligible Purchases in Class Period | 43527 | 530059751 | No Eligible Purchases in Class Period | 69260 | 530116538 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17796 | 530023387 | No Eligible Purchases in Class Period | 43528 | 530059752 | No Eligible Purchases in Class Period | 69261 | 530116542 | No Eligible Purchases in Class Period |
| 17797 | 530023388 | No Eligible Purchases in Class Period | 43529 | 530059753 | No Recognized Claim | 69262 | 530116543 | No Eligible Purchases in Class Period |
| 17798 | 530023389 | No Eligible Purchases in Class Period | 43530 | 530059754 | No Recognized Claim | 69263 | 530116545 | No Recognized Claim |
| 17799 | 530023390 | No Eligible Purchases in Class Period | 43531 | 530059755 | No Eligible Purchases in Class Period | 69264 | 530116546 | No Eligible Purchases in Class Period |
| 17800 | 530023391 | No Eligible Purchases in Class Period | 43532 | 530059756 | No Eligible Purchases in Class Period | 69265 | 530116547 | No Eligible Purchases in Class Period |
| 17801 | 530023392 | No Eligible Purchases in Class Period | 43533 | 530059757 | No Eligible Purchases in Class Period | 69266 | 530116550 | No Recognized Claim |
| 17802 | 530023393 | No Eligible Purchases in Class Period | 43534 | 530059758 | No Eligible Purchases in Class Period | 69267 | 530116556 | No Recognized Claim |
| 17803 | 530023394 | No Eligible Purchases in Class Period | 43535 | 530059759 | No Eligible Purchases in Class Period | 69268 | 530116558 | No Recognized Claim |
| 17804 | 530023395 | No Eligible Purchases in Class Period | 43536 | 530059760 | No Eligible Purchases in Class Period | 69269 | 530116564 | No Recognized Claim |
| 17805 | 530023396 | No Eligible Purchases in Class Period | 43537 | 530059762 | No Eligible Purchases in Class Period | 69270 | 530116565 | No Recognized Claim |
| 17806 | 530023397 | No Eligible Purchases in Class Period | 43538 | 530059763 | No Eligible Purchases in Class Period | 69271 | 530116567 | No Recognized Claim |
| 17807 | 530023398 | No Eligible Purchases in Class Period | 43539 | 530059764 | No Eligible Purchases in Class Period | 69272 | 530116569 | No Recognized Claim |
| 17808 | 530023399 | No Eligible Purchases in Class Period | 43540 | 530059765 | No Recognized Claim | 69273 | 530116570 | No Eligible Purchases in Class Period |
| 17809 | 530023400 | No Eligible Purchases in Class Period | 43541 | 530059766 | No Recognized Claim | 69274 | 530116571 | No Eligible Purchases in Class Period |
| 17810 | 530023401 | No Eligible Purchases in Class Period | 43542 | 530059767 | No Eligible Purchases in Class Period | 69275 | 530116575 | No Recognized Claim |
| 17811 | 530023402 | No Eligible Purchases in Class Period | 43543 | 530059768 | No Eligible Purchases in Class Period | 69276 | 530116576 | No Recognized Claim |
| 17812 | 530023403 | No Eligible Purchases in Class Period | 43544 | 530059769 | No Eligible Purchases in Class Period | 69277 | 530116577 | No Eligible Purchases in Class Period |
| 17813 | 530023404 | No Eligible Purchases in Class Period | 43545 | 530059770 | No Recognized Claim | 69278 | 530116581 | No Eligible Purchases in Class Period |
| 17814 | 530023405 | No Eligible Purchases in Class Period | 43546 | 530059771 | No Eligible Purchases in Class Period | 69279 | 530116588 | No Eligible Purchases in Class Period |
| 17815 | 530023406 | No Eligible Purchases in Class Period | 43547 | 530059772 | No Eligible Purchases in Class Period | 69280 | 530116594 | No Eligible Purchases in Class Period |
| 17816 | 530023407 | No Eligible Purchases in Class Period | 43548 | 530059773 | No Eligible Purchases in Class Period | 69281 | 530116595 | No Recognized Claim |
| 17817 | 530023408 | No Eligible Purchases in Class Period | 43549 | 530059774 | No Recognized Claim | 69282 | 530116597 | No Recognized Claim |
| 17818 | 530023409 | No Eligible Purchases in Class Period | 43550 | 530059775 | No Eligible Purchases in Class Period | 69283 | 530116599 | No Recognized Claim |
| 17819 | 530023410 | No Eligible Purchases in Class Period | 43551 | 530059776 | No Eligible Purchases in Class Period | 69284 | 530116600 | No Recognized Claim |
| 17820 | 530023411 | No Eligible Purchases in Class Period | 43552 | 530059777 | No Eligible Purchases in Class Period | 69285 | 530116601 | No Eligible Purchases in Class Period |
| 17821 | 530023412 | No Eligible Purchases in Class Period | 43553 | 530059778 | No Eligible Purchases in Class Period | 69286 | 530116603 | No Recognized Claim |
| 17822 | 530023413 | No Eligible Purchases in Class Period | 43554 | 530059779 | No Eligible Purchases in Class Period | 69287 | 530116608 | No Eligible Purchases in Class Period |
| 17823 | 530023414 | No Eligible Purchases in Class Period | 43555 | 530059780 | No Eligible Purchases in Class Period | 69288 | 530116611 | No Recognized Claim |
| 17824 | 530023415 | No Eligible Purchases in Class Period | 43556 | 530059781 | No Eligible Purchases in Class Period | 69289 | 530116613 | No Eligible Purchases in Class Period |
| 17825 | 530023416 | No Eligible Purchases in Class Period | 43557 | 530059782 | No Eligible Purchases in Class Period | 69290 | 530116616 | No Recognized Claim |
| 17826 | 530023417 | No Eligible Purchases in Class Period | 43558 | 530059783 | No Eligible Purchases in Class Period | 69291 | 530116618 | No Eligible Purchases in Class Period |
| 17827 | 530023418 | No Eligible Purchases in Class Period | 43559 | 530059785 | No Eligible Purchases in Class Period | 69292 | 530116621 | No Eligible Purchases in Class Period |
| 17828 | 530023419 | No Eligible Purchases in Class Period | 43560 | 530059786 | No Eligible Purchases in Class Period | 69293 | 530116624 | No Eligible Purchases in Class Period |
| 17829 | 530023420 | No Eligible Purchases in Class Period | 43561 | 530059787 | No Eligible Purchases in Class Period | 69294 | 530116625 | No Recognized Claim |
| 17830 | 530023421 | No Eligible Purchases in Class Period | 43562 | 530059788 | No Eligible Purchases in Class Period | 69295 | 530116629 | No Eligible Purchases in Class Period |
| 17831 | 530023422 | No Eligible Purchases in Class Period | 43563 | 530059789 | No Eligible Purchases in Class Period | 69296 | 530116633 | No Eligible Purchases in Class Period |
| 17832 | 530023423 | No Eligible Purchases in Class Period | 43564 | 530059791 | No Recognized Claim | 69297 | 530116640 | No Eligible Purchases in Class Period |
| 17833 | 530023424 | No Eligible Purchases in Class Period | 43565 | 530059792 | No Eligible Purchases in Class Period | 69298 | 530116642 | No Recognized Claim |
| 17834 | 530023425 | No Eligible Purchases in Class Period | 43566 | 530059793 | No Eligible Purchases in Class Period | 69299 | 530116654 | No Eligible Purchases in Class Period |
| 17835 | 530023426 | No Eligible Purchases in Class Period | 43567 | 530059794 | No Recognized Claim | 69300 | 530116655 | No Eligible Purchases in Class Period |
| 17836 | 530023427 | No Eligible Purchases in Class Period | 43568 | 530059795 | No Eligible Purchases in Class Period | 69301 | 530116671 | No Recognized Claim |
| 17837 | 530023428 | No Eligible Purchases in Class Period | 43569 | 530059796 | No Eligible Purchases in Class Period | 69302 | 530116675 | No Eligible Purchases in Class Period |
| 17838 | 530023429 | No Eligible Purchases in Class Period | 43570 | 530059797 | No Eligible Purchases in Class Period | 69303 | 530116677 | No Eligible Purchases in Class Period |
| 17839 | 530023430 | No Eligible Purchases in Class Period | 43571 | 530059798 | No Eligible Purchases in Class Period | 69304 | 530116678 | No Recognized Claim |
| 17840 | 530023431 | No Eligible Purchases in Class Period | 43572 | 530059799 | No Eligible Purchases in Class Period | 69305 | 530116681 | No Eligible Purchases in Class Period |
| 17841 | 530023432 | No Eligible Purchases in Class Period | 43573 | 530059800 | No Eligible Purchases in Class Period | 69306 | 530116683 | No Recognized Claim |
| 17842 | 530023433 | No Eligible Purchases in Class Period | 43574 | 530059801 | No Eligible Purchases in Class Period | 69307 | 530116686 | No Eligible Purchases in Class Period |
| 17843 | 530023435 | No Eligible Purchases in Class Period | 43575 | 530059804 | No Recognized Claim | 69308 | 530116687 | No Recognized Claim |
| 17844 | 530023436 | No Eligible Purchases in Class Period | 43576 | 530059805 | No Eligible Purchases in Class Period | 69309 | 530116688 | No Eligible Purchases in Class Period |
| 17845 | 530023437 | No Eligible Purchases in Class Period | 43577 | 530059806 | No Eligible Purchases in Class Period | 69310 | 530116691 | No Recognized Claim |
| 17846 | 530023438 | No Eligible Purchases in Class Period | 43578 | 530059807 | No Eligible Purchases in Class Period | 69311 | 530116696 | No Recognized Claim |
| 17847 | 530023439 | No Recognized Claim | 43579 | 530059808 | No Eligible Purchases in Class Period | 69312 | 530116701 | No Recognized Claim |
| 17848 | 530023440 | No Eligible Purchases in Class Period | 43580 | 530059809 | No Eligible Purchases in Class Period | 69313 | 530116703 | No Recognized Claim |
| 17849 | 530023441 | No Eligible Purchases in Class Period | 43581 | 530059810 | No Eligible Purchases in Class Period | 69314 | 530116706 | No Recognized Claim |
| 17850 | 530023443 | No Eligible Purchases in Class Period | 43582 | 530059811 | No Recognized Claim | 69315 | 530116708 | No Eligible Purchases in Class Period |
| 17851 | 530023444 | No Eligible Purchases in Class Period | 43583 | 530059812 | No Eligible Purchases in Class Period | 69316 | 530116709 | No Eligible Purchases in Class Period |
| 17852 | 530023445 | No Eligible Purchases in Class Period | 43584 | 530059813 | No Eligible Purchases in Class Period | 69317 | 530116714 | No Eligible Purchases in Class Period |
| 17853 | 530023446 | No Eligible Purchases in Class Period | 43585 | 530059814 | No Eligible Purchases in Class Period | 69318 | 530116717 | No Recognized Claim |
| 17854 | 530023447 | No Eligible Purchases in Class Period | 43586 | 530059815 | No Eligible Purchases in Class Period | 69319 | 530116724 | No Eligible Purchases in Class Period |
| 17855 | 530023448 | No Eligible Purchases in Class Period | 43587 | 530059816 | No Eligible Purchases in Class Period | 69320 | 530116728 | No Recognized Claim |
| 17856 | 530023449 | No Eligible Purchases in Class Period | 43588 | 530059817 | No Eligible Purchases in Class Period | 69321 | 530116729 | No Eligible Purchases in Class Period |
| 17857 | 530023450 | No Eligible Purchases in Class Period | 43589 | 530059818 | No Recognized Claim | 69322 | 530116731 | No Recognized Claim |
| 17858 | 530023451 | No Eligible Purchases in Class Period | 43590 | 530059819 | No Recognized Claim | 69323 | 530116735 | No Recognized Claim |
| 17859 | 530023452 | No Recognized Claim | 43591 | 530059820 | No Eligible Purchases in Class Period | 69324 | 530116737 | No Eligible Purchases in Class Period |
| 17860 | 530023453 | No Eligible Purchases in Class Period | 43592 | 530059821 | No Eligible Purchases in Class Period | 69325 | 530116739 | No Eligible Purchases in Class Period |
| 17861 | 530023454 | No Eligible Purchases in Class Period | 43593 | 530059822 | No Eligible Purchases in Class Period | 69326 | 530116743 | No Recognized Claim |
| 17862 | 530023455 | No Eligible Purchases in Class Period | 43594 | 530059823 | No Eligible Purchases in Class Period | 69327 | 530116748 | No Recognized Claim |
| 17863 | 530023456 | No Eligible Purchases in Class Period | 43595 | 530059824 | No Eligible Purchases in Class Period | 69328 | 530116749 | No Recognized Claim |
| 17864 | 530023458 | No Eligible Purchases in Class Period | 43596 | 530059825 | No Eligible Purchases in Class Period | 69329 | 530116755 | No Recognized Claim |
| 17865 | 530023459 | No Eligible Purchases in Class Period | 43597 | 530059826 | No Eligible Purchases in Class Period | 69330 | 530116757 | No Recognized Claim |
| 17866 | 530023460 | No Eligible Purchases in Class Period | 43598 | 530059827 | No Eligible Purchases in Class Period | 69331 | 530116759 | No Eligible Purchases in Class Period |
| 17867 | 530023461 | No Eligible Purchases in Class Period | 43599 | 530059828 | No Recognized Claim | 69332 | 530116765 | No Recognized Claim |
| 17868 | 530023462 | No Eligible Purchases in Class Period | 43600 | 530059829 | No Eligible Purchases in Class Period | 69333 | 530116767 | No Recognized Claim |
| 17869 | 530023463 | No Recognized Claim | 43601 | 530059830 | No Eligible Purchases in Class Period | 69334 | 530116768 | No Recognized Claim |
| 17870 | 530023464 | No Eligible Purchases in Class Period | 43602 | 530059831 | No Eligible Purchases in Class Period | 69335 | 530116770 | No Recognized Claim |
| 17871 | 530023465 | No Eligible Purchases in Class Period | 43603 | 530059832 | No Recognized Claim | 69336 | 530116771 | No Eligible Purchases in Class Period |
| 17872 | 530023466 | No Eligible Purchases in Class Period | 43604 | 530059833 | No Eligible Purchases in Class Period | 69337 | 530116772 | No Recognized Claim |
| 17873 | 530023467 | No Eligible Purchases in Class Period | 43605 | 530059834 | No Eligible Purchases in Class Period | 69338 | 530116773 | No Eligible Purchases in Class Period |
| 17874 | 530023468 | No Eligible Purchases in Class Period | 43606 | 530059835 | No Eligible Purchases in Class Period | 69339 | 530116781 | No Recognized Claim |
| 17875 | 530023469 | No Eligible Purchases in Class Period | 43607 | 530059836 | No Eligible Purchases in Class Period | 69340 | 530116783 | No Recognized Claim |
| 17876 | 530023470 | No Eligible Purchases in Class Period | 43608 | 530059837 | No Eligible Purchases in Class Period | 69341 | 530116787 | No Recognized Claim |
| 17877 | 530023471 | No Eligible Purchases in Class Period | 43609 | 530059838 | No Eligible Purchases in Class Period | 69342 | 530116795 | No Recognized Claim |
| 17878 | 530023472 | No Eligible Purchases in Class Period | 43610 | 530059839 | No Eligible Purchases in Class Period | 69343 | 530116796 | No Eligible Purchases in Class Period |
| 17879 | 530023473 | No Eligible Purchases in Class Period | 43611 | 530059840 | No Eligible Purchases in Class Period | 69344 | 530116799 | No Eligible Purchases in Class Period |
| 17880 | 530023474 | No Eligible Purchases in Class Period | 43612 | 530059842 | No Recognized Claim | 69345 | 530116800 | No Recognized Claim |
| 17881 | 530023475 | No Eligible Purchases in Class Period | 43613 | 530059844 | No Eligible Purchases in Class Period | 69346 | 530116801 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17882 | 530023476 | No Eligible Purchases in Class Period | 43614 | 530059845 | No Eligible Purchases in Class Period | 69347 | 530116806 | No Eligible Purchases in Class Period |
| 17883 | 530023477 | No Eligible Purchases in Class Period | 43615 | 530059846 | No Eligible Purchases in Class Period | 69348 | 530116808 | No Eligible Purchases in Class Period |
| 17884 | 530023478 | No Eligible Purchases in Class Period | 43616 | 530059848 | No Eligible Purchases in Class Period | 69349 | 530116809 | No Eligible Purchases in Class Period |
| 17885 | 530023479 | No Eligible Purchases in Class Period | 43617 | 530059849 | No Eligible Purchases in Class Period | 69350 | 530116821 | No Recognized Claim |
| 17886 | 530023480 | No Eligible Purchases in Class Period | 43618 | 530059850 | No Eligible Purchases in Class Period | 69351 | 530116822 | No Eligible Purchases in Class Period |
| 17887 | 530023481 | No Recognized Claim | 43619 | 530059851 | No Eligible Purchases in Class Period | 69352 | 530116823 | No Eligible Purchases in Class Period |
| 17888 | 530023482 | No Eligible Purchases in Class Period | 43620 | 530059852 | No Eligible Purchases in Class Period | 69353 | 530116826 | No Eligible Purchases in Class Period |
| 17889 | 530023483 | No Eligible Purchases in Class Period | 43621 | 530059853 | No Recognized Claim | 69354 | 530116827 | No Eligible Purchases in Class Period |
| 17890 | 530023484 | No Eligible Purchases in Class Period | 43622 | 530059854 | No Eligible Purchases in Class Period | 69355 | 530116828 | No Recognized Claim |
| 17891 | 530023485 | No Eligible Purchases in Class Period | 43623 | 530059855 | No Eligible Purchases in Class Period | 69356 | 530116829 | No Eligible Purchases in Class Period |
| 17892 | 530023486 | No Eligible Purchases in Class Period | 43624 | 530059856 | No Eligible Purchases in Class Period | 69357 | 530116842 | No Recognized Claim |
| 17893 | 530023487 | No Eligible Purchases in Class Period | 43625 | 530059857 | No Recognized Claim | 69358 | 530116845 | No Eligible Purchases in Class Period |
| 17894 | 530023488 | No Eligible Purchases in Class Period | 43626 | 530059858 | No Recognized Claim | 69359 | 530116846 | No Eligible Purchases in Class Period |
| 17895 | 530023489 | No Recognized Claim | 43627 | 530059859 | No Eligible Purchases in Class Period | 69360 | 530116849 | No Eligible Purchases in Class Period |
| 17896 | 530023491 | No Eligible Purchases in Class Period | 43628 | 530059860 | No Eligible Purchases in Class Period | 69361 | 530116851 | No Eligible Purchases in Class Period |
| 17897 | 530023492 | No Recognized Claim | 43629 | 530059861 | No Eligible Purchases in Class Period | 69362 | 530116852 | No Recognized Claim |
| 17898 | 530023493 | No Eligible Purchases in Class Period | 43630 | 530059862 | No Eligible Purchases in Class Period | 69363 | 530116855 | No Recognized Claim |
| 17899 | 530023494 | No Eligible Purchases in Class Period | 43631 | 530059863 | No Eligible Purchases in Class Period | 69364 | 530116863 | No Eligible Purchases in Class Period |
| 17900 | 530023495 | No Eligible Purchases in Class Period | 43632 | 530059864 | No Recognized Claim | 69365 | 530116869 | No Eligible Purchases in Class Period |
| 17901 | 530023496 | No Eligible Purchases in Class Period | 43633 | 530059865 | No Eligible Purchases in Class Period | 69366 | 530116875 | No Eligible Purchases in Class Period |
| 17902 | 530023497 | No Eligible Purchases in Class Period | 43634 | 530059866 | No Eligible Purchases in Class Period | 69367 | 530116880 | No Eligible Purchases in Class Period |
| 17903 | 530023498 | No Eligible Purchases in Class Period | 43635 | 530059867 | No Eligible Purchases in Class Period | 69368 | 530116881 | No Recognized Claim |
| 17904 | 530023499 | No Eligible Purchases in Class Period | 43636 | 530059868 | No Recognized Claim | 69369 | 530116882 | No Eligible Purchases in Class Period |
| 17905 | 530023500 | No Eligible Purchases in Class Period | 43637 | 530059869 | No Eligible Purchases in Class Period | 69370 | 530116883 | No Recognized Claim |
| 17906 | 530023501 | No Eligible Purchases in Class Period | 43638 | 530059870 | No Recognized Claim | 69371 | 530116888 | No Recognized Claim |
| 17907 | 530023502 | No Eligible Purchases in Class Period | 43639 | 530059871 | No Recognized Claim | 69372 | 530116890 | No Recognized Claim |
| 17908 | 530023503 | No Eligible Purchases in Class Period | 43640 | 530059872 | No Eligible Purchases in Class Period | 69373 | 530116892 | No Recognized Claim |
| 17909 | 530023504 | No Eligible Purchases in Class Period | 43641 | 530059873 | No Eligible Purchases in Class Period | 69374 | 530116898 | No Recognized Claim |
| 17910 | 530023505 | No Eligible Purchases in Class Period | 43642 | 530059874 | No Recognized Claim | 69375 | 530116900 | No Eligible Purchases in Class Period |
| 17911 | 530023507 | No Eligible Purchases in Class Period | 43643 | 530059875 | No Eligible Purchases in Class Period | 69376 | 530116901 | No Eligible Purchases in Class Period |
| 17912 | 530023508 | No Eligible Purchases in Class Period | 43644 | 530059876 | No Eligible Purchases in Class Period | 69377 | 530116907 | No Recognized Claim |
| 17913 | 530023509 | No Eligible Purchases in Class Period | 43645 | 530059877 | No Eligible Purchases in Class Period | 69378 | 530116910 | No Recognized Claim |
| 17914 | 530023510 | No Eligible Purchases in Class Period | 43646 | 530059878 | No Recognized Claim | 69379 | 530116911 | No Recognized Claim |
| 17915 | 530023511 | No Eligible Purchases in Class Period | 43647 | 530059879 | No Recognized Claim | 69380 | 530116914 | No Recognized Claim |
| 17916 | 530023512 | No Eligible Purchases in Class Period | 43648 | 530059880 | No Eligible Purchases in Class Period | 69381 | 530116915 | No Eligible Purchases in Class Period |
| 17917 | 530023513 | No Eligible Purchases in Class Period | 43649 | 530059881 | No Recognized Claim | 69382 | 530116916 | No Eligible Purchases in Class Period |
| 17918 | 530023514 | No Eligible Purchases in Class Period | 43650 | 530059882 | No Eligible Purchases in Class Period | 69383 | 530116920 | No Recognized Claim |
| 17919 | 530023515 | No Eligible Purchases in Class Period | 43651 | 530059884 | No Eligible Purchases in Class Period | 69384 | 530116929 | No Eligible Purchases in Class Period |
| 17920 | 530023516 | No Eligible Purchases in Class Period | 43652 | 530059885 | No Eligible Purchases in Class Period | 69385 | 530116933 | No Recognized Claim |
| 17921 | 530023517 | No Eligible Purchases in Class Period | 43653 | 530059886 | No Recognized Claim | 69386 | 530116938 | No Recognized Claim |
| 17922 | 530023518 | No Eligible Purchases in Class Period | 43654 | 530059887 | No Eligible Purchases in Class Period | 69387 | 530116939 | No Eligible Purchases in Class Period |
| 17923 | 530023519 | No Eligible Purchases in Class Period | 43655 | 530059888 | No Recognized Claim | 69388 | 530116943 | No Recognized Claim |
| 17924 | 530023520 | No Eligible Purchases in Class Period | 43656 | 530059889 | No Recognized Claim | 69389 | 530116945 | No Eligible Purchases in Class Period |
| 17925 | 530023521 | No Eligible Purchases in Class Period | 43657 | 530059890 | No Eligible Purchases in Class Period | 69390 | 530116947 | No Eligible Purchases in Class Period |
| 17926 | 530023522 | No Eligible Purchases in Class Period | 43658 | 530059891 | No Eligible Purchases in Class Period | 69391 | 530116949 | No Recognized Claim |
| 17927 | 530023523 | No Eligible Purchases in Class Period | 43659 | 530059892 | No Eligible Purchases in Class Period | 69392 | 530116951 | No Eligible Purchases in Class Period |
| 17928 | 530023524 | No Eligible Purchases in Class Period | 43660 | 530059893 | No Recognized Claim | 69393 | 530116957 | No Eligible Purchases in Class Period |
| 17929 | 530023525 | No Eligible Purchases in Class Period | 43661 | 530059894 | No Recognized Claim | 69394 | 530116961 | No Eligible Purchases in Class Period |
| 17930 | 530023526 | No Eligible Purchases in Class Period | 43662 | 530059895 | No Eligible Purchases in Class Period | 69395 | 530116962 | No Eligible Purchases in Class Period |
| 17931 | 530023527 | No Eligible Purchases in Class Period | 43663 | 530059896 | No Recognized Claim | 69396 | 530116964 | No Eligible Purchases in Class Period |
| 17932 | 530023528 | No Eligible Purchases in Class Period | 43664 | 530059897 | No Eligible Purchases in Class Period | 69397 | 530116965 | No Eligible Purchases in Class Period |
| 17933 | 530023529 | No Eligible Purchases in Class Period | 43665 | 530059898 | No Recognized Claim | 69398 | 530116968 | No Eligible Purchases in Class Period |
| 17934 | 530023530 | No Eligible Purchases in Class Period | 43666 | 530059899 | No Eligible Purchases in Class Period | 69399 | 530116972 | No Recognized Claim |
| 17935 | 530023531 | No Eligible Purchases in Class Period | 43667 | 530059901 | No Recognized Claim | 69400 | 530116974 | No Recognized Claim |
| 17936 | 530023532 | No Eligible Purchases in Class Period | 43668 | 530059902 | No Eligible Purchases in Class Period | 69401 | 530116975 | No Recognized Claim |
| 17937 | 530023534 | No Eligible Purchases in Class Period | 43669 | 530059903 | No Recognized Claim | 69402 | 530116977 | No Recognized Claim |
| 17938 | 530023535 | No Eligible Purchases in Class Period | 43670 | 530059904 | No Recognized Claim | 69403 | 530116980 | No Recognized Claim |
| 17939 | 530023536 | No Eligible Purchases in Class Period | 43671 | 530059905 | No Eligible Purchases in Class Period | 69404 | 530116981 | No Eligible Purchases in Class Period |
| 17940 | 530023538 | No Eligible Purchases in Class Period | 43672 | 530059906 | No Recognized Claim | 69405 | 530116984 | No Eligible Purchases in Class Period |
| 17941 | 530023539 | No Eligible Purchases in Class Period | 43673 | 530059907 | No Eligible Purchases in Class Period | 69406 | 530116988 | No Recognized Claim |
| 17942 | 530023540 | No Eligible Purchases in Class Period | 43674 | 530059908 | No Eligible Purchases in Class Period | 69407 | 530116989 | No Eligible Purchases in Class Period |
| 17943 | 530023541 | No Eligible Purchases in Class Period | 43675 | 530059909 | No Recognized Claim | 69408 | 530116994 | No Eligible Purchases in Class Period |
| 17944 | 530023542 | No Eligible Purchases in Class Period | 43676 | 530059910 | No Eligible Purchases in Class Period | 69409 | 530116998 | No Eligible Purchases in Class Period |
| 17945 | 530023543 | No Eligible Purchases in Class Period | 43677 | 530059911 | No Recognized Claim | 69410 | 530117001 | No Recognized Claim |
| 17946 | 530023544 | No Eligible Purchases in Class Period | 43678 | 530059912 | No Eligible Purchases in Class Period | 69411 | 530117002 | No Eligible Purchases in Class Period |
| 17947 | 530023545 | No Eligible Purchases in Class Period | 43679 | 530059913 | No Eligible Purchases in Class Period | 69412 | 530117006 | No Recognized Claim |
| 17948 | 530023546 | No Eligible Purchases in Class Period | 43680 | 530059914 | No Eligible Purchases in Class Period | 69413 | 530117009 | No Eligible Purchases in Class Period |
| 17949 | 530023547 | No Eligible Purchases in Class Period | 43681 | 530059915 | No Eligible Purchases in Class Period | 69414 | 530117016 | No Eligible Purchases in Class Period |
| 17950 | 530023548 | No Recognized Claim | 43682 | 530059916 | No Eligible Purchases in Class Period | 69415 | 530117019 | No Eligible Purchases in Class Period |
| 17951 | 530023549 | No Eligible Purchases in Class Period | 43683 | 530059917 | No Eligible Purchases in Class Period | 69416 | 530117033 | No Recognized Claim |
| 17952 | 530023550 | No Eligible Purchases in Class Period | 43684 | 530059918 | No Eligible Purchases in Class Period | 69417 | 530117039 | No Eligible Purchases in Class Period |
| 17953 | 530023551 | No Eligible Purchases in Class Period | 43685 | 530059919 | No Recognized Claim | 69418 | 530117040 | No Recognized Claim |
| 17954 | 530023552 | No Eligible Purchases in Class Period | 43686 | 530059920 | No Eligible Purchases in Class Period | 69419 | 530117046 | No Eligible Purchases in Class Period |
| 17955 | 530023553 | No Eligible Purchases in Class Period | 43687 | 530059921 | No Eligible Purchases in Class Period | 69420 | 530117047 | No Recognized Claim |
| 17956 | 530023554 | No Eligible Purchases in Class Period | 43688 | 530059922 | No Eligible Purchases in Class Period | 69421 | 530117048 | No Eligible Purchases in Class Period |
| 17957 | 530023556 | No Eligible Purchases in Class Period | 43689 | 530059923 | No Recognized Claim | 69422 | 530117050 | No Eligible Purchases in Class Period |
| 17958 | 530023558 | No Eligible Purchases in Class Period | 43690 | 530059924 | No Eligible Purchases in Class Period | 69423 | 530117051 | No Eligible Purchases in Class Period |
| 17959 | 530023559 | No Recognized Claim | 43691 | 530059925 | No Eligible Purchases in Class Period | 69424 | 530117052 | No Recognized Claim |
| 17960 | 530023560 | No Eligible Purchases in Class Period | 43692 | 530059926 | No Eligible Purchases in Class Period | 69425 | 530117055 | No Eligible Purchases in Class Period |
| 17961 | 530023561 | No Eligible Purchases in Class Period | 43693 | 530059927 | No Eligible Purchases in Class Period | 69426 | 530117056 | No Recognized Claim |
| 17962 | 530023562 | No Eligible Purchases in Class Period | 43694 | 530059928 | No Eligible Purchases in Class Period | 69427 | 530117057 | No Eligible Purchases in Class Period |
| 17963 | 530023563 | No Eligible Purchases in Class Period | 43695 | 530059929 | No Recognized Claim | 69428 | 530117058 | No Recognized Claim |
| 17964 | 530023564 | No Eligible Purchases in Class Period | 43696 | 530059930 | No Recognized Claim | 69429 | 530117060 | No Eligible Purchases in Class Period |
| 17965 | 530023565 | No Eligible Purchases in Class Period | 43697 | 530059931 | No Eligible Purchases in Class Period | 69430 | 530117061 | No Eligible Purchases in Class Period |
| 17966 | 530023566 | No Eligible Purchases in Class Period | 43698 | 530059932 | No Eligible Purchases in Class Period | 69431 | 530117063 | No Eligible Purchases in Class Period |
| 17967 | 530023567 | No Eligible Purchases in Class Period | 43699 | 530059933 | No Eligible Purchases in Class Period | 69432 | 530117067 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17968 | 530023568 | No Eligible Purchases in Class Period | 43700 | 530059934 | No Eligible Purchases in Class Period | 69433 | 530117070 | No Recognized Claim |
| 17969 | 530023569 | No Eligible Purchases in Class Period | 43701 | 530059935 | No Eligible Purchases in Class Period | 69434 | 530117071 | No Eligible Purchases in Class Period |
| 17970 | 530023570 | No Eligible Purchases in Class Period | 43702 | 530059936 | No Recognized Claim | 69435 | 530117078 | No Eligible Purchases in Class Period |
| 17971 | 530023571 | No Eligible Purchases in Class Period | 43703 | 530059937 | No Eligible Purchases in Class Period | 69436 | 530117080 | No Eligible Purchases in Class Period |
| 17972 | 530023572 | No Eligible Purchases in Class Period | 43704 | 530059938 | No Eligible Purchases in Class Period | 69437 | 530117085 | No Eligible Purchases in Class Period |
| 17973 | 530023573 | No Eligible Purchases in Class Period | 43705 | 530059939 | No Eligible Purchases in Class Period | 69438 | 530117086 | No Eligible Purchases in Class Period |
| 17974 | 530023574 | No Eligible Purchases in Class Period | 43706 | 530059940 | No Eligible Purchases in Class Period | 69439 | 530117087 | No Eligible Purchases in Class Period |
| 17975 | 530023575 | No Eligible Purchases in Class Period | 43707 | 530059941 | No Eligible Purchases in Class Period | 69440 | 530117088 | No Recognized Claim |
| 17976 | 530023576 | No Eligible Purchases in Class Period | 43708 | 530059942 | No Eligible Purchases in Class Period | 69441 | 530117097 | No Recognized Claim |
| 17977 | 530023577 | No Eligible Purchases in Class Period | 43709 | 530059943 | No Eligible Purchases in Class Period | 69442 | 530117100 | No Recognized Claim |
| 17978 | 530023578 | No Eligible Purchases in Class Period | 43710 | 530059944 | No Eligible Purchases in Class Period | 69443 | 530117101 | No Eligible Purchases in Class Period |
| 17979 | 530023579 | No Eligible Purchases in Class Period | 43711 | 530059945 | No Eligible Purchases in Class Period | 69444 | 530117102 | No Recognized Claim |
| 17980 | 530023580 | No Eligible Purchases in Class Period | 43712 | 530059946 | No Eligible Purchases in Class Period | 69445 | 530117103 | No Eligible Purchases in Class Period |
| 17981 | 530023581 | No Eligible Purchases in Class Period | 43713 | 530059947 | No Eligible Purchases in Class Period | 69446 | 530117104 | No Eligible Purchases in Class Period |
| 17982 | 530023582 | No Eligible Purchases in Class Period | 43714 | 530059948 | No Eligible Purchases in Class Period | 69447 | 530117108 | No Recognized Claim |
| 17983 | 530023583 | No Eligible Purchases in Class Period | 43715 | 530059949 | No Eligible Purchases in Class Period | 69448 | 530117110 | No Eligible Purchases in Class Period |
| 17984 | 530023584 | No Eligible Purchases in Class Period | 43716 | 530059950 | No Eligible Purchases in Class Period | 69449 | 530117112 | No Eligible Purchases in Class Period |
| 17985 | 530023585 | No Eligible Purchases in Class Period | 43717 | 530059951 | No Eligible Purchases in Class Period | 69450 | 530117114 | No Eligible Purchases in Class Period |
| 17986 | 530023586 | No Eligible Purchases in Class Period | 43718 | 530059952 | No Eligible Purchases in Class Period | 69451 | 530117120 | No Recognized Claim |
| 17987 | 530023587 | No Eligible Purchases in Class Period | 43719 | 530059953 | No Eligible Purchases in Class Period | 69452 | 530117122 | No Eligible Purchases in Class Period |
| 17988 | 530023588 | No Eligible Purchases in Class Period | 43720 | 530059954 | No Eligible Purchases in Class Period | 69453 | 530117127 | No Eligible Purchases in Class Period |
| 17989 | 530023589 | No Eligible Purchases in Class Period | 43721 | 530059955 | No Eligible Purchases in Class Period | 69454 | 530117132 | No Recognized Claim |
| 17990 | 530023590 | No Eligible Purchases in Class Period | 43722 | 530059956 | No Eligible Purchases in Class Period | 69455 | 530117136 | No Recognized Claim |
| 17991 | 530023591 | No Eligible Purchases in Class Period | 43723 | 530059957 | No Eligible Purchases in Class Period | 69456 | 530117137 | No Recognized Claim |
| 17992 | 530023594 | No Recognized Claim | 43724 | 530059958 | No Recognized Claim | 69457 | 530117138 | No Recognized Claim |
| 17993 | 530023595 | No Recognized Claim | 43725 | 530059959 | No Eligible Purchases in Class Period | 69458 | 530117144 | No Recognized Claim |
| 17994 | 530023596 | No Recognized Claim | 43726 | 530059960 | No Eligible Purchases in Class Period | 69459 | 530117147 | No Eligible Purchases in Class Period |
| 17995 | 530023597 | Condition of Ineligiblity Never Cured | 43727 | 530059961 | No Eligible Purchases in Class Period | 69460 | 530117149 | No Eligible Purchases in Class Period |
| 17996 | 530023598 | Condition of Ineligiblity Never Cured | 43728 | 530059962 | No Recognized Claim | 69461 | 530117152 | No Recognized Claim |
| 17997 | 530023599 | Condition of Ineligiblity Never Cured | 43729 | 530059963 | No Recognized Claim | 69462 | 530117160 | No Recognized Claim |
| 17998 | 530023600 | No Eligible Purchases in Class Period | 43730 | 530059964 | No Eligible Purchases in Class Period | 69463 | 530117163 | No Eligible Purchases in Class Period |
| 17999 | 530023601 | Condition of Ineligiblity Never Cured | 43731 | 530059965 | No Eligible Purchases in Class Period | 69464 | 530117166 | No Eligible Purchases in Class Period |
| 18000 | 530023602 | Condition of Ineligiblity Never Cured | 43732 | 530059967 | No Eligible Purchases in Class Period | 69465 | 530117167 | No Recognized Claim |
| 18001 | 530023603 | Condition of Ineligiblity Never Cured | 43733 | 530059968 | No Recognized Claim | 69466 | 530117172 | No Eligible Purchases in Class Period |
| 18002 | 530023604 | Condition of Ineligiblity Never Cured | 43734 | 530059969 | No Recognized Claim | 69467 | 530117173 | No Recognized Claim |
| 18003 | 530023605 | Condition of Ineligiblity Never Cured | 43735 | 530059970 | No Recognized Claim | 69468 | 530117183 | No Eligible Purchases in Class Period |
| 18004 | 530023606 | Condition of Ineligiblity Never Cured | 43736 | 530059971 | No Eligible Purchases in Class Period | 69469 | 530117187 | No Eligible Purchases in Class Period |
| 18005 | 530023607 | Condition of Ineligiblity Never Cured | 43737 | 530059972 | No Eligible Purchases in Class Period | 69470 | 530117191 | No Recognized Claim |
| 18006 | 530023609 | No Recognized Claim | 43738 | 530059973 | No Recognized Claim | 69471 | 530117195 | No Eligible Purchases in Class Period |
| 18007 | 530023610 | No Recognized Claim | 43739 | 530059974 | No Recognized Claim | 69472 | 530117196 | No Eligible Purchases in Class Period |
| 18008 | 530023611 | Condition of Ineligiblity Never Cured | 43740 | 530059975 | No Eligible Purchases in Class Period | 69473 | 530117201 | No Recognized Claim |
| 18009 | 530023612 | No Recognized Claim | 43741 | 530059976 | No Eligible Purchases in Class Period | 69474 | 530117202 | No Recognized Claim |
| 18010 | 530023613 | Condition of Ineligiblity Never Cured | 43742 | 530059977 | No Eligible Purchases in Class Period | 69475 | 530117211 | No Eligible Purchases in Class Period |
| 18011 | 530023616 | Condition of Ineligiblity Never Cured | 43743 | 530059978 | No Eligible Purchases in Class Period | 69476 | 530117213 | No Eligible Purchases in Class Period |
| 18012 | 530023617 | No Recognized Claim | 43744 | 530059979 | No Eligible Purchases in Class Period | 69477 | 530117214 | No Eligible Purchases in Class Period |
| 18013 | 530023624 | No Eligible Purchases in Class Period | 43745 | 530059980 | No Eligible Purchases in Class Period | 69478 | 530117218 | No Recognized Claim |
| 18014 | 530023625 | Condition of Ineligiblity Never Cured | 43746 | 530059981 | No Recognized Claim | 69479 | 530117220 | No Eligible Purchases in Class Period |
| 18015 | 530023627 | No Eligible Purchases in Class Period | 43747 | 530059982 | No Eligible Purchases in Class Period | 69480 | 530117221 | No Eligible Purchases in Class Period |
| 18016 | 530023633 | Condition of Ineligiblity Never Cured | 43748 | 530059983 | No Eligible Purchases in Class Period | 69481 | 530117222 | No Recognized Claim |
| 18017 | 530023638 | No Eligible Purchases in Class Period | 43749 | 530059984 | No Eligible Purchases in Class Period | 69482 | 530117223 | No Recognized Claim |
| 18018 | 530023639 | No Eligible Purchases in Class Period | 43750 | 530059985 | No Recognized Claim | 69483 | 530117226 | No Recognized Claim |
| 18019 | 530023643 | No Eligible Purchases in Class Period | 43751 | 530059986 | No Eligible Purchases in Class Period | 69484 | 530117228 | No Eligible Purchases in Class Period |
| 18020 | 530023644 | No Eligible Purchases in Class Period | 43752 | 530059988 | No Eligible Purchases in Class Period | 69485 | 530117231 | No Recognized Claim |
| 18021 | 530023645 | No Eligible Purchases in Class Period | 43753 | 530059989 | No Recognized Claim | 69486 | 530117235 | No Eligible Purchases in Class Period |
| 18022 | 530023646 | No Eligible Purchases in Class Period | 43754 | 530059990 | No Eligible Purchases in Class Period | 69487 | 530117239 | No Recognized Claim |
| 18023 | 530023647 | No Recognized Claim | 43755 | 530059992 | No Eligible Purchases in Class Period | 69488 | 530117240 | No Eligible Purchases in Class Period |
| 18024 | 530023648 | Condition of Ineligiblity Never Cured | 43756 | 530059997 | No Eligible Purchases in Class Period | 69489 | 530117246 | No Eligible Purchases in Class Period |
| 18025 | 530023650 | Condition of Ineligiblity Never Cured | 43757 | 530059998 | No Eligible Purchases in Class Period | 69490 | 530117252 | No Recognized Claim |
| 18026 | 530023652 | Condition of Ineligiblity Never Cured | 43758 | 530059999 | No Eligible Purchases in Class Period | 69491 | 530117253 | No Recognized Claim |
| 18027 | 530023653 | No Recognized Claim | 43759 | 530060000 | No Recognized Claim | 69492 | 530117255 | No Recognized Claim |
| 18028 | 530023654 | Condition of Ineligiblity Never Cured | 43760 | 530060001 | No Recognized Claim | 69493 | 530117256 | No Recognized Claim |
| 18029 | 530023656 | No Recognized Claim | 43761 | 530060002 | No Recognized Claim | 69494 | 530117257 | No Eligible Purchases in Class Period |
| 18030 | 530023657 | No Eligible Purchases in Class Period | 43762 | 530060003 | No Recognized Claim | 69495 | 530117260 | No Recognized Claim |
| 18031 | 530023658 | No Recognized Claim | 43763 | 530060005 | No Eligible Purchases in Class Period | 69496 | 530117261 | No Recognized Claim |
| 18032 | 530023659 | No Recognized Claim | 43764 | 530060006 | No Eligible Purchases in Class Period | 69497 | 530117262 | No Eligible Purchases in Class Period |
| 18033 | 530023660 | No Eligible Purchases in Class Period | 43765 | 530060007 | No Eligible Purchases in Class Period | 69498 | 530117264 | No Eligible Purchases in Class Period |
| 18034 | 530023661 | No Eligible Purchases in Class Period | 43766 | 530060008 | No Recognized Claim | 69499 | 530117265 | No Recognized Claim |
| 18035 | 530023662 | No Eligible Purchases in Class Period | 43767 | 530060010 | No Recognized Claim | 69500 | 530117269 | No Eligible Purchases in Class Period |
| 18036 | 530023663 | No Eligible Purchases in Class Period | 43768 | 530060011 | No Recognized Claim | 69501 | 530117270 | No Eligible Purchases in Class Period |
| 18037 | 530023664 | No Eligible Purchases in Class Period | 43769 | 530060012 | No Recognized Claim | 69502 | 530117271 | No Eligible Purchases in Class Period |
| 18038 | 530023665 | No Recognized Claim | 43770 | 530060013 | No Recognized Claim | 69503 | 530117273 | No Recognized Claim |
| 18039 | 530023666 | No Eligible Purchases in Class Period | 43771 | 530060014 | No Recognized Claim | 69504 | 530117276 | No Recognized Claim |
| 18040 | 530023667 | No Eligible Purchases in Class Period | 43772 | 530060015 | No Recognized Claim | 69505 | 530117278 | No Eligible Purchases in Class Period |
| 18041 | 530023668 | No Eligible Purchases in Class Period | 43773 | 530060016 | No Recognized Claim | 69506 | 530117283 | No Eligible Purchases in Class Period |
| 18042 | 530023669 | No Eligible Purchases in Class Period | 43774 | 530060017 | No Eligible Purchases in Class Period | 69507 | 530117284 | No Eligible Purchases in Class Period |
| 18043 | 530023670 | No Eligible Purchases in Class Period | 43775 | 530060021 | No Eligible Purchases in Class Period | 69508 | 530117285 | No Eligible Purchases in Class Period |
| 18044 | 530023671 | No Eligible Purchases in Class Period | 43776 | 530060022 | No Recognized Claim | 69509 | 530117287 | No Eligible Purchases in Class Period |
| 18045 | 530023672 | No Recognized Claim | 43777 | 530060023 | No Recognized Claim | 69510 | 530117292 | No Recognized Claim |
| 18046 | 530023673 | No Eligible Purchases in Class Period | 43778 | 530060025 | No Recognized Claim | 69511 | 530117293 | No Eligible Purchases in Class Period |
| 18047 | 530023675 | No Recognized Claim | 43779 | 530060026 | No Recognized Claim | 69512 | 530117299 | No Eligible Purchases in Class Period |
| 18048 | 530023677 | No Eligible Purchases in Class Period | 43780 | 530060032 | No Recognized Claim | 69513 | 530117300 | No Recognized Claim |
| 18049 | 530023678 | No Eligible Purchases in Class Period | 43781 | 530060036 | No Recognized Claim | 69514 | 530117310 | No Recognized Claim |
| 18050 | 530023682 | No Eligible Purchases in Class Period | 43782 | 530060037 | No Recognized Claim | 69515 | 530117317 | No Eligible Purchases in Class Period |
| 18051 | 530023683 | No Recognized Claim | 43783 | 530060039 | No Recognized Claim | 69516 | 530117318 | No Recognized Claim |
| 18052 | 530023685 | Condition of Ineligiblity Never Cured | 43784 | 530060040 | No Recognized Claim | 69517 | 530117324 | No Eligible Purchases in Class Period |
| 18053 | 530023688 | No Eligible Purchases in Class Period | 43785 | 530060041 | No Recognized Claim | 69518 | 530117328 | No Recognized Claim |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18054 | 530023690 | No Eligible Purchases in Class Period | 43786 | 530060042 | No Recognized Claim | 69519 | 530117331 | No Eligible Purchases in Class Period |
| 18055 | 530023692 | No Eligible Purchases in Class Period | 43787 | 530060043 | No Eligible Purchases in Class Period | 69520 | 530117334 | No Recognized Claim |
| 18056 | 530023694 | No Recognized Claim | 43788 | 530060044 | No Recognized Claim | 69521 | 530117336 | No Eligible Purchases in Class Period |
| 18057 | 530023697 | No Eligible Purchases in Class Period | 43789 | 530060045 | No Recognized Claim | 69522 | 530117337 | No Recognized Claim |
| 18058 | 530023698 | No Recognized Claim | 43790 | 530060046 | No Recognized Claim | 69523 | 530117340 | No Recognized Claim |
| 18059 | 530023700 | No Eligible Purchases in Class Period | 43791 | 530060047 | No Recognized Claim | 69524 | 530117341 | No Eligible Purchases in Class Period |
| 18060 | 530023701 | No Eligible Purchases in Class Period | 43792 | 530060049 | No Recognized Claim | 69525 | 530117342 | No Recognized Claim |
| 18061 | 530023704 | No Eligible Purchases in Class Period | 43793 | 530060050 | No Recognized Claim | 69526 | 530117343 | No Recognized Claim |
| 18062 | 530023705 | No Eligible Purchases in Class Period | 43794 | 530060051 | No Recognized Claim | 69527 | 530117345 | No Recognized Claim |
| 18063 | 530023706 | No Eligible Purchases in Class Period | 43795 | 530060055 | No Recognized Claim | 69528 | 530117346 | No Eligible Purchases in Class Period |
| 18064 | 530023707 | No Recognized Claim | 43796 | 530060057 | No Recognized Claim | 69529 | 530117347 | No Recognized Claim |
| 18065 | 530023708 | No Eligible Purchases in Class Period | 43797 | 530060059 | No Eligible Purchases in Class Period | 69530 | 530117349 | No Recognized Claim |
| 18066 | 530023718 | No Recognized Claim | 43798 | 530060060 | No Recognized Claim | 69531 | 530117350 | No Eligible Purchases in Class Period |
| 18067 | 530023720 | No Eligible Purchases in Class Period | 43799 | 530060061 | No Recognized Claim | 69532 | 530117351 | No Eligible Purchases in Class Period |
| 18068 | 530023721 | No Recognized Claim | 43800 | 530060062 | No Eligible Purchases in Class Period | 69533 | 530117357 | No Eligible Purchases in Class Period |
| 18069 | 530023722 | No Recognized Claim | 43801 | 530060065 | No Recognized Claim | 69534 | 530117358 | No Eligible Purchases in Class Period |
| 18070 | 530023723 | No Recognized Claim | 43802 | 530060066 | No Recognized Claim | 69535 | 530117361 | No Recognized Claim |
| 18071 | 530023724 | No Eligible Purchases in Class Period | 43803 | 530060069 | No Recognized Claim | 69536 | 530117365 | No Recognized Claim |
| 18072 | 530023726 | No Recognized Claim | 43804 | 530060070 | No Recognized Claim | 69537 | 530117366 | No Recognized Claim |
| 18073 | 530023733 | No Eligible Purchases in Class Period | 43805 | 530060071 | No Recognized Claim | 69538 | 530117368 | No Recognized Claim |
| 18074 | 530023734 | No Eligible Purchases in Class Period | 43806 | 530060072 | No Recognized Claim | 69539 | 530117371 | No Eligible Purchases in Class Period |
| 18075 | 530023735 | No Recognized Claim | 43807 | 530060073 | No Recognized Claim | 69540 | 530117379 | No Recognized Claim |
| 18076 | 530023737 | No Recognized Claim | 43808 | 530060076 | No Recognized Claim | 69541 | 530117380 | No Recognized Claim |
| 18077 | 530023738 | No Eligible Purchases in Class Period | 43809 | 530060079 | No Recognized Claim | 69542 | 530117385 | No Eligible Purchases in Class Period |
| 18078 | 530023739 | No Recognized Claim | 43810 | 530060081 | No Recognized Claim | 69543 | 530117389 | No Eligible Purchases in Class Period |
| 18079 | 530023741 | No Eligible Purchases in Class Period | 43811 | 530060082 | No Recognized Claim | 69544 | 530117390 | No Recognized Claim |
| 18080 | 530023745 | No Recognized Claim | 43812 | 530060083 | No Recognized Claim | 69545 | 530117391 | No Eligible Purchases in Class Period |
| 18081 | 530023747 | No Eligible Purchases in Class Period | 43813 | 530060086 | No Recognized Claim | 69546 | 530117392 | No Recognized Claim |
| 18082 | 530023749 | No Recognized Claim | 43814 | 530060088 | No Recognized Claim | 69547 | 530117393 | No Eligible Purchases in Class Period |
| 18083 | 530023750 | No Eligible Purchases in Class Period | 43815 | 530060090 | No Recognized Claim | 69548 | 530117399 | No Eligible Purchases in Class Period |
| 18084 | 530023752 | No Eligible Purchases in Class Period | 43816 | 530060093 | No Recognized Claim | 69549 | 530117407 | No Eligible Purchases in Class Period |
| 18085 | 530023753 | No Recognized Claim | 43817 | 530060095 | No Recognized Claim | 69550 | 530117408 | No Recognized Claim |
| 18086 | 530023756 | No Eligible Purchases in Class Period | 43818 | 530060096 | No Recognized Claim | 69551 | 530117409 | No Recognized Claim |
| 18087 | 530023758 | No Recognized Claim | 43819 | 530060097 | No Recognized Claim | 69552 | 530117410 | No Recognized Claim |
| 18088 | 530023759 | No Recognized Claim | 43820 | 530060098 | No Recognized Claim | 69553 | 530117411 | No Recognized Claim |
| 18089 | 530023760 | No Eligible Purchases in Class Period | 43821 | 530060099 | No Recognized Claim | 69554 | 530117412 | No Eligible Purchases in Class Period |
| 18090 | 530023762 | No Eligible Purchases in Class Period | 43822 | 530060102 | No Recognized Claim | 69555 | 530117413 | No Eligible Purchases in Class Period |
| 18091 | 530023764 | No Recognized Claim | 43823 | 530060103 | No Recognized Claim | 69556 | 530117415 | No Recognized Claim |
| 18092 | 530023766 | No Eligible Purchases in Class Period | 43824 | 530060104 | No Recognized Claim | 69557 | 530117416 | No Recognized Claim |
| 18093 | 530023768 | No Recognized Claim | 43825 | 530060105 | No Recognized Claim | 69558 | 530117417 | No Eligible Purchases in Class Period |
| 18094 | 530023773 | No Recognized Claim | 43826 | 530060106 | No Recognized Claim | 69559 | 530117420 | No Eligible Purchases in Class Period |
| 18095 | 530023774 | No Recognized Claim | 43827 | 530060107 | No Recognized Claim | 69560 | 530117422 | No Recognized Claim |
| 18096 | 530023781 | No Recognized Claim | 43828 | 530060108 | No Recognized Claim | 69561 | 530117424 | No Eligible Purchases in Class Period |
| 18097 | 530023782 | No Eligible Purchases in Class Period | 43829 | 530060109 | No Recognized Claim | 69562 | 530117426 | No Recognized Claim |
| 18098 | 530023783 | No Recognized Claim | 43830 | 530060110 | No Recognized Claim | 69563 | 530117432 | No Eligible Purchases in Class Period |
| 18099 | 530023785 | No Recognized Claim | 43831 | 530060112 | No Recognized Claim | 69564 | 530117433 | No Eligible Purchases in Class Period |
| 18100 | 530023788 | No Recognized Claim | 43832 | 530060115 | No Recognized Claim | 69565 | 530117434 | No Eligible Purchases in Class Period |
| 18101 | 530023791 | No Recognized Claim | 43833 | 530060120 | No Recognized Claim | 69566 | 530117436 | No Eligible Purchases in Class Period |
| 18102 | 530023792 | No Eligible Purchases in Class Period | 43834 | 530060122 | No Recognized Claim | 69567 | 530117440 | No Eligible Purchases in Class Period |
| 18103 | 530023793 | No Recognized Claim | 43835 | 530060124 | No Recognized Claim | 69568 | 530117458 | No Recognized Claim |
| 18104 | 530023795 | No Recognized Claim | 43836 | 530060126 | No Recognized Claim | 69569 | 530117459 | No Recognized Claim |
| 18105 | 530023796 | No Recognized Claim | 43837 | 530060127 | No Recognized Claim | 69570 | 530117460 | No Recognized Claim |
| 18106 | 530023797 | No Recognized Claim | 43838 | 530060129 | No Recognized Claims | 69571 | 530117463 | No Recognized Claim |
| 18107 | 530023799 | No Recognized Claim | 43839 | 530060131 | No Recognized Claim | 69572 | 530117464 | No Eligible Purchases in Class Period |
| 18108 | 530023800 | No Recognized Claim | 43840 | 530060132 | No Recognized Claim | 69573 | 530117467 | No Recognized Claim |
| 18109 | 530023802 | No Recognized Claim | 43841 | 530060134 | No Recognized Claim | 69574 | 530117472 | No Eligible Purchases in Class Period |
| 18110 | 530023803 | No Recognized Claim | 43842 | 530060135 | No Recognized Claim | 69575 | 530117476 | No Recognized Claim |
| 18111 | 530023804 | No Recognized Claim | 43843 | 530060137 | No Recognized Claim | 69576 | 530117479 | No Eligible Purchases in Class Period |
| 18112 | 530023805 | No Recognized Claim | 43844 | 530060138 | No Recognized Claim | 69577 | 530117481 | No Eligible Purchases in Class Period |
| 18113 | 530023806 | No Eligible Purchases in Class Period | 43845 | 530060139 | No Recognized Claim | 69578 | 530117487 | No Recognized Claim |
| 18114 | 530023808 | No Recognized Claim | 43846 | 530060140 | No Recognized Claim | 69579 | 530117489 | No Recognized Claim |
| 18115 | 530023813 | No Eligible Purchases in Class Period | 43847 | 530060141 | No Recognized Claim | 69580 | 530117490 | No Eligible Purchases in Class Period |
| 18116 | 530023814 | No Eligible Purchases in Class Period | 43848 | 530060143 | No Recognized Claim | 69581 | 530117495 | No Eligible Purchases in Class Period |
| 18117 | 530023815 | No Recognized Claim | 43849 | 530060145 | No Recognized Claim | 69582 | 530117501 | No Recognized Claim |
| 18118 | 530023817 | No Recognized Claim | 43850 | 530060146 | No Recognized Claim | 69583 | 530117505 | No Eligible Purchases in Class Period |
| 18119 | 530023818 | No Recognized Claim | 43851 | 530060148 | No Recognized Claim | 69584 | 530117507 | No Eligible Purchases in Class Period |
| 18120 | 530023820 | No Recognized Claim | 43852 | 530060150 | No Recognized Claim | 69585 | 530117508 | No Eligible Purchases in Class Period |
| 18121 | 530023821 | No Recognized Claim | 43853 | 530060152 | No Recognized Claim | 69586 | 530117509 | No Recognized Claim |
| 18122 | 530023823 | Duplicate Claim Form | 43854 | 530060155 | No Recognized Claim | 69587 | 530117518 | No Recognized Claim |
| 18123 | 530023826 | No Eligible Purchases in Class Period | 43855 | 530060156 | No Recognized Claim | 69588 | 530117519 | No Recognized Claim |
| 18124 | 530023827 | No Eligible Purchases in Class Period | 43856 | 530060157 | No Recognized Claim | 69589 | 530117521 | No Recognized Claim |
| 18125 | 530023828 | No Eligible Purchases in Class Period | 43857 | 530060160 | No Recognized Claim | 69590 | 530117522 | No Eligible Purchases in Class Period |
| 18126 | 530023829 | No Eligible Purchases in Class Period | 43858 | 530060161 | No Recognized Claim | 69591 | 530117525 | No Eligible Purchases in Class Period |
| 18127 | 530023831 | No Recognized Claim | 43859 | 530060164 | No Recognized Claim | 69592 | 530117526 | No Recognized Claim |
| 18128 | 530023832 | No Eligible Purchases in Class Period | 43860 | 530060166 | No Recognized Claim | 69593 | 530117530 | No Recognized Claim |
| 18129 | 530023833 | No Recognized Claim | 43861 | 530060167 | No Recognized Claim | 69594 | 530117537 | No Recognized Claim |
| 18130 | 530023835 | No Eligible Purchases in Class Period | 43862 | 530060170 | No Recognized Claim | 69595 | 530117538 | No Eligible Purchases in Class Period |
| 18131 | 530023837 | No Eligible Purchases in Class Period | 43863 | 530060172 | No Recognized Claim | 69596 | 530117541 | No Eligible Purchases in Class Period |
| 18132 | 530023838 | No Recognized Claim | 43864 | 530060173 | No Recognized Claim | 69597 | 530117546 | No Recognized Claim |
| 18133 | 530023840 | No Eligible Purchases in Class Period | 43865 | 530060174 | No Recognized Claim | 69598 | 530117547 | No Eligible Purchases in Class Period |
| 18134 | 530023841 | No Recognized Claim | 43866 | 530060175 | No Recognized Claim | 69599 | 530117548 | No Recognized Claim |
| 18135 | 530023842 | No Eligible Purchases in Class Period | 43867 | 530060176 | No Recognized Claim | 69600 | 530117550 | No Recognized Claim |
| 18136 | 530023843 | No Eligible Purchases in Class Period | 43868 | 530060177 | No Recognized Claim | 69601 | 530117553 | No Eligible Purchases in Class Period |
| 18137 | 530023845 | No Recognized Claim | 43869 | 530060178 | No Recognized Claim | 69602 | 530117556 | No Eligible Purchases in Class Period |
| 18138 | 530023846 | No Recognized Claim | 43870 | 530060179 | No Recognized Claim | 69603 | 530117561 | No Eligible Purchases in Class Period |
| 18139 | 530023850 | No Recognized Claim | 43871 | 530060180 | No Recognized Claim | 69604 | 530117562 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18140 | 530023853 | No Recognized Claim | 43872 | 530060181 | No Recognized Claim | 69605 | 530117567 | No Recognized Claim |
| 18141 | 530023854 | No Recognized Claim | 43873 | 530060182 | No Recognized Claim | 69606 | 530117569 | No Recognized Claim |
| 18142 | 530023855 | No Recognized Claim | 43874 | 530060183 | No Recognized Claim | 69607 | 530117578 | No Eligible Purchases in Class Period |
| 18143 | 530023857 | No Recognized Claim | 43875 | 530060185 | No Recognized Claim | 69608 | 530117581 | No Eligible Purchases in Class Period |
| 18144 | 530023859 | No Recognized Claim | 43876 | 530060187 | No Recognized Claim | 69609 | 530117582 | No Recognized Claim |
| 18145 | 530023860 | No Recognized Claim | 43877 | 530060188 | No Recognized Claim | 69610 | 530117583 | No Recognized Claim |
| 18146 | 530023862 | No Recognized Claim | 43878 | 530060189 | No Recognized Claim | 69611 | 530117591 | No Recognized Claim |
| 18147 | 530023863 | No Recognized Claim | 43879 | 530060190 | No Recognized Claim | 69612 | 530117599 | No Eligible Purchases in Class Period |
| 18148 | 530023866 | No Eligible Purchases in Class Period | 43880 | 530060192 | No Eligible Purchases in Class Period | 69613 | 530117601 | No Recognized Claim |
| 18149 | 530023875 | No Eligible Purchases in Class Period | 43881 | 530060194 | No Eligible Purchases in Class Period | 69614 | 530117606 | No Recognized Claim |
| 18150 | 530023876 | No Recognized Claim | 43882 | 530060195 | No Eligible Purchases in Class Period | 69615 | 530117607 | No Recognized Claim |
| 18151 | 530023878 | No Eligible Purchases in Class Period | 43883 | 530060198 | No Recognized Claim | 69616 | 530117611 | No Eligible Purchases in Class Period |
| 18152 | 530023886 | No Recognized Claim | 43884 | 530060200 | No Recognized Claim | 69617 | 530117615 | No Eligible Purchases in Class Period |
| 18153 | 530023887 | No Recognized Claim | 43885 | 530060202 | No Recognized Claim | 69618 | 530117617 | No Eligible Purchases in Class Period |
| 18154 | 530023889 | No Eligible Purchases in Class Period | 43886 | 530060204 | No Recognized Claim | 69619 | 530117620 | No Eligible Purchases in Class Period |
| 18155 | 530023892 | No Recognized Claim | 43887 | 530060208 | No Recognized Claim | 69620 | 530117621 | No Recognized Claim |
| 18156 | 530023897 | No Eligible Purchases in Class Period | 43888 | 530060210 | No Recognized Claim | 69621 | 530117625 | No Recognized Claim |
| 18157 | 530023898 | No Eligible Purchases in Class Period | 43889 | 530060211 | No Recognized Claim | 69622 | 530117633 | No Recognized Claim |
| 18158 | 530023901 | No Recognized Claim | 43890 | 530060213 | No Recognized Claim | 69623 | 530117635 | No Eligible Purchases in Class Period |
| 18159 | 530023902 | No Recognized Claim | 43891 | 530060214 | No Recognized Claim | 69624 | 530117647 | No Eligible Purchases in Class Period |
| 18160 | 530023903 | No Eligible Purchases in Class Period | 43892 | 530060215 | No Recognized Claim | 69625 | 530117650 | No Recognized Claim |
| 18161 | 530023905 | No Eligible Purchases in Class Period | 43893 | 530060217 | No Recognized Claim | 69626 | 530117651 | No Eligible Purchases in Class Period |
| 18162 | 530023906 | No Recognized Claim | 43894 | 530060218 | No Recognized Claim | 69627 | 530117654 | No Recognized Claim |
| 18163 | 530023908 | No Recognized Claim | 43895 | 530060220 | No Recognized Claim | 69628 | 530117655 | No Recognized Claim |
| 18164 | 530023909 | No Recognized Claim | 43896 | 530060221 | No Recognized Claim | 69629 | 530117661 | No Eligible Purchases in Class Period |
| 18165 | 530023910 | No Eligible Purchases in Class Period | 43897 | 530060223 | No Recognized Claim | 69630 | 530117663 | No Recognized Claim |
| 18166 | 530023912 | No Eligible Purchases in Class Period | 43898 | 530060224 | No Recognized Claim | 69631 | 530117664 | No Eligible Purchases in Class Period |
| 18167 | 530023913 | No Recognized Claim | 43899 | 530060226 | No Recognized Claim | 69632 | 530117670 | No Eligible Purchases in Class Period |
| 18168 | 530023914 | No Eligible Purchases in Class Period | 43900 | 530060228 | No Recognized Claim | 69633 | 530117673 | No Recognized Claim |
| 18169 | 530023921 | No Recognized Claim | 43901 | 530060229 | No Recognized Claim | 69634 | 530117674 | No Eligible Purchases in Class Period |
| 18170 | 530023922 | No Eligible Purchases in Class Period | 43902 | 530060230 | No Recognized Claim | 69635 | 530117676 | No Eligible Purchases in Class Period |
| 18171 | 530023926 | No Recognized Claim | 43903 | 530060231 | No Recognized Claim | 69636 | 530117683 | No Recognized Claim |
| 18172 | 530023931 | No Recognized Claim | 43904 | 530060232 | No Recognized Claim | 69637 | 530117684 | No Recognized Claim |
| 18173 | 530023933 | No Eligible Purchases in Class Period | 43905 | 530060233 | No Recognized Claim | 69638 | 530117688 | No Recognized Claim |
| 18174 | 530023935 | No Recognized Claim | 43906 | 530060235 | No Recognized Claim | 69639 | 530117695 | No Recognized Claim |
| 18175 | 530023938 | No Eligible Purchases in Class Period | 43907 | 530060236 | No Recognized Claim | 69640 | 530117696 | No Recognized Claim |
| 18176 | 530023939 | No Eligible Purchases in Class Period | 43908 | 530060237 | No Recognized Claim | 69641 | 530117702 | No Eligible Purchases in Class Period |
| 18177 | 530023942 | No Eligible Purchases in Class Period | 43909 | 530060238 | No Recognized Claim | 69642 | 530117706 | No Eligible Purchases in Class Period |
| 18178 | 530023943 | No Eligible Purchases in Class Period | 43910 | 530060245 | No Recognized Claim | 69643 | 530117707 | No Recognized Claim |
| 18179 | 530023947 | No Eligible Purchases in Class Period | 43911 | 530060247 | No Recognized Claim | 69644 | 530117710 | No Recognized Claim |
| 18180 | 530023948 | No Eligible Purchases in Class Period | 43912 | 530060248 | No Recognized Claim | 69645 | 530117716 | No Recognized Claim |
| 18181 | 530023949 | No Recognized Claim | 43913 | 530060251 | No Eligible Purchases in Class Period | 69646 | 530117719 | No Recognized Claim |
| 18182 | 530023956 | No Eligible Purchases in Class Period | 43914 | 530060252 | No Recognized Claim | 69647 | 530117721 | No Recognized Claim |
| 18183 | 530023958 | No Eligible Purchases in Class Period | 43915 | 530060253 | No Recognized Claim | 69648 | 530117722 | No Eligible Purchases in Class Period |
| 18184 | 530023959 | No Eligible Purchases in Class Period | 43916 | 530060254 | No Recognized Claim | 69649 | 530117725 | No Eligible Purchases in Class Period |
| 18185 | 530023962 | No Recognized Claim | 43917 | 530060255 | No Recognized Claim | 69650 | 530117728 | No Eligible Purchases in Class Period |
| 18186 | 530023964 | No Eligible Purchases in Class Period | 43918 | 530060256 | No Recognized Claim | 69651 | 530117733 | No Recognized Claim |
| 18187 | 530023965 | No Eligible Purchases in Class Period | 43919 | 530060259 | No Recognized Claim | 69652 | 530117738 | No Eligible Purchases in Class Period |
| 18188 | 530023968 | No Recognized Claim | 43920 | 530060260 | No Recognized Claim | 69653 | 530117739 | No Recognized Claim |
| 18189 | 530023969 | No Eligible Purchases in Class Period | 43921 | 530060261 | No Recognized Claim | 69654 | 530117752 | No Eligible Purchases in Class Period |
| 18190 | 530023970 | No Eligible Purchases in Class Period | 43922 | 530060262 | No Recognized Claim | 69655 | 530117753 | No Eligible Purchases in Class Period |
| 18191 | 530023972 | No Recognized Claim | 43923 | 530060263 | No Recognized Claim | 69656 | 530117755 | No Recognized Claim |
| 18192 | 530023978 | No Eligible Purchases in Class Period | 43924 | 530060265 | No Recognized Claim | 69657 | 530117760 | No Eligible Purchases in Class Period |
| 18193 | 530023980 | No Eligible Purchases in Class Period | 43925 | 530060266 | No Recognized Claim | 69658 | 530117767 | No Recognized Claim |
| 18194 | 530023981 | No Recognized Claim | 43926 | 530060267 | No Recognized Claim | 69659 | 530117768 | No Recognized Claim |
| 18195 | 530023985 | No Recognized Claim | 43927 | 530060269 | No Recognized Claim | 69660 | 530117770 | No Eligible Purchases in Class Period |
| 18196 | 530023986 | No Eligible Purchases in Class Period | 43928 | 530060270 | No Recognized Claim | 69661 | 530117775 | No Recognized Claim |
| 18197 | 530023987 | No Recognized Claim | 43929 | 530060273 | No Recognized Claim | 69662 | 530117777 | No Recognized Claim |
| 18198 | 530023989 | No Eligible Purchases in Class Period | 43930 | 530060276 | No Recognized Claim | 69663 | 530117781 | No Eligible Purchases in Class Period |
| 18199 | 530023993 | No Eligible Purchases in Class Period | 43931 | 530060277 | No Recognized Claim | 69664 | 530117785 | No Eligible Purchases in Class Period |
| 18200 | 530023994 | No Eligible Purchases in Class Period | 43932 | 530060278 | No Recognized Claim | 69665 | 530117787 | No Recognized Claim |
| 18201 | 530023995 | No Eligible Purchases in Class Period | 43933 | 530060284 | No Recognized Claim | 69666 | 530117789 | No Recognized Claim |
| 18202 | 530023997 | No Recognized Claim | 43934 | 530060290 | No Recognized Claim | 69667 | 530117793 | No Recognized Claim |
| 18203 | 530023998 | No Recognized Claim | 43935 | 530060296 | No Recognized Claim | 69668 | 530117794 | No Eligible Purchases in Class Period |
| 18204 | 530024002 | No Eligible Purchases in Class Period | 43936 | 530060297 | No Recognized Claim | 69669 | 530117798 | No Recognized Claim |
| 18205 | 530024004 | No Recognized Claim | 43937 | 530060303 | No Recognized Claims | 69670 | 530117801 | No Eligible Purchases in Class Period |
| 18206 | 530024005 | No Recognized Claim | 43938 | 530060305 | No Recognized Claim | 69671 | 530117803 | No Eligible Purchases in Class Period |
| 18207 | 530024012 | No Eligible Purchases in Class Period | 43939 | 530060308 | No Recognized Claim | 69672 | 530117804 | No Recognized Claim |
| 18208 | 530024014 | No Eligible Purchases in Class Period | 43940 | 530060309 | No Recognized Claim | 69673 | 530117807 | No Recognized Claim |
| 18209 | 530024015 | No Eligible Purchases in Class Period | 43941 | 530060312 | No Recognized Claim | 69674 | 530117812 | No Eligible Purchases in Class Period |
| 18210 | 530024016 | No Eligible Purchases in Class Period | 43942 | 530060314 | No Eligible Purchases in Class Period | 69675 | 530117815 | No Recognized Claim |
| 18211 | 530024017 | No Eligible Purchases in Class Period | 43943 | 530060315 | No Eligible Purchases in Class Period | 69676 | 530117818 | No Eligible Purchases in Class Period |
| 18212 | 530024018 | No Recognized Claim | 43944 | 530060316 | No Recognized Claim | 69677 | 530117823 | No Eligible Purchases in Class Period |
| 18213 | 530024019 | No Eligible Purchases in Class Period | 43945 | 530060317 | No Recognized Claim | 69678 | 530117824 | No Recognized Claim |
| 18214 | 530024021 | No Recognized Claim | 43946 | 530060318 | No Recognized Claim | 69679 | 530117825 | No Eligible Purchases in Class Period |
| 18215 | 530024022 | No Eligible Purchases in Class Period | 43947 | 530060319 | No Eligible Purchases in Class Period | 69680 | 530117826 | No Eligible Purchases in Class Period |
| 18216 | 530024023 | No Eligible Purchases in Class Period | 43948 | 530060320 | No Recognized Claim | 69681 | 530117830 | No Eligible Purchases in Class Period |
| 18217 | 530024026 | No Recognized Claim | 43949 | 530060321 | No Eligible Purchases in Class Period | 69682 | 530117831 | No Recognized Claim |
| 18218 | 530024027 | No Recognized Claim | 43950 | 530060322 | No Recognized Claim | 69683 | 530117833 | No Recognized Claim |
| 18219 | 530024031 | No Recognized Claim | 43951 | 530060323 | No Recognized Claim | 69684 | 530117835 | No Eligible Purchases in Class Period |
| 18220 | 530024034 | No Recognized Claim | 43952 | 530060325 | No Recognized Claim | 69685 | 530117837 | No Recognized Claim |
| 18221 | 530024035 | No Recognized Claim | 43953 | 530060326 | No Recognized Claim | 69686 | 530117838 | No Eligible Purchases in Class Period |
| 18222 | 530024036 | No Recognized Claim | 43954 | 530060328 | No Eligible Purchases in Class Period | 69687 | 530117841 | No Recognized Claim |
| 18223 | 530024037 | No Recognized Claim | 43955 | 530060329 | No Recognized Claim | 69688 | 530117842 | No Eligible Purchases in Class Period |
| 18224 | 530024039 | No Recognized Claim | 43956 | 530060331 | No Recognized Claim | 69689 | 530117843 | No Recognized Claim |
| 18225 | 530024041 | No Recognized Claim | 43957 | 530060332 | No Recognized Claim | 69690 | 530117846 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18226 | 530024044 | No Eligible Purchases in Class Period | 43958 | 530060333 | No Recognized Claim | 69691 | 530117848 | No Eligible Purchases in Class Period |
| 18227 | 530024057 | No Eligible Purchases in Class Period | 43959 | 530060361 | No Recognized Claim | 69692 | 530117851 | No Recognized Claim |
| 18228 | 530024058 | No Eligible Purchases in Class Period | 43960 | 530060363 | No Recognized Claim | 69693 | 530117852 | No Recognized Claim |
| 18229 | 530024059 | No Eligible Purchases in Class Period | 43961 | 530060364 | No Recognized Claim | 69694 | 530117856 | No Recognized Claim |
| 18230 | 530024060 | No Eligible Purchases in Class Period | 43962 | 530060365 | No Recognized Claim | 69695 | 530117866 | No Recognized Claim |
| 18231 | 530024061 | No Recognized Claim | 43963 | 530060366 | No Eligible Purchases in Class Period | 69696 | 530117870 | No Eligible Purchases in Class Period |
| 18232 | 530024062 | No Recognized Claim | 43964 | 530060367 | No Recognized Claim | 69697 | 530117871 | No Eligible Purchases in Class Period |
| 18233 | 530024063 | No Recognized Claim | 43965 | 530060368 | No Recognized Claim | 69698 | 530117874 | No Eligible Purchases in Class Period |
| 18234 | 530024066 | No Eligible Purchases in Class Period | 43966 | 530060369 | No Recognized Claim | 69699 | 530117876 | No Eligible Purchases in Class Period |
| 18235 | 530024071 | No Eligible Purchases in Class Period | 43967 | 530060370 | No Eligible Purchases in Class Period | 69700 | 530117877 | No Recognized Claim |
| 18236 | 530024072 | No Eligible Purchases in Class Period | 43968 | 530060372 | No Recognized Claim | 69701 | 530117882 | No Recognized Claim |
| 18237 | 530024074 | No Eligible Purchases in Class Period | 43969 | 530060374 | No Eligible Purchases in Class Period | 69702 | 530117883 | No Eligible Purchases in Class Period |
| 18238 | 530024078 | No Eligible Purchases in Class Period | 43970 | 530060376 | No Recognized Claim | 69703 | 530117887 | No Recognized Claim |
| 18239 | 530024079 | No Eligible Purchases in Class Period | 43971 | 530060377 | No Recognized Claim | 69704 | 530117889 | No Eligible Purchases in Class Period |
| 18240 | 530024083 | No Eligible Purchases in Class Period | 43972 | 530060378 | No Eligible Purchases in Class Period | 69705 | 530117891 | No Recognized Claim |
| 18241 | 530024084 | No Eligible Purchases in Class Period | 43973 | 530060379 | No Recognized Claim | 69706 | 530117892 | No Eligible Purchases in Class Period |
| 18242 | 530024085 | No Eligible Purchases in Class Period | 43974 | 530060381 | No Recognized Claim | 69707 | 530117894 | No Recognized Claim |
| 18243 | 530024087 | No Eligible Purchases in Class Period | 43975 | 530060382 | No Recognized Claim | 69708 | 530117901 | No Recognized Claim |
| 18244 | 530024088 | No Recognized Claim | 43976 | 530060384 | No Recognized Claim | 69709 | 530117902 | No Eligible Purchases in Class Period |
| 18245 | 530024089 | No Eligible Purchases in Class Period | 43977 | 530060385 | No Recognized Claim | 69710 | 530117904 | No Eligible Purchases in Class Period |
| 18246 | 530024090 | No Recognized Claim | 43978 | 530060386 | No Recognized Claim | 69711 | 530117905 | No Eligible Purchases in Class Period |
| 18247 | 530024096 | No Eligible Purchases in Class Period | 43979 | 530060387 | No Recognized Claim | 69712 | 530117906 | No Eligible Purchases in Class Period |
| 18248 | 530024101 | No Eligible Purchases in Class Period | 43980 | 530060388 | No Recognized Claim | 69713 | 530117907 | No Recognized Claim |
| 18249 | 530024102 | No Eligible Purchases in Class Period | 43981 | 530060389 | No Eligible Purchases in Class Period | 69714 | 530117908 | No Eligible Purchases in Class Period |
| 18250 | 530024104 | No Recognized Claim | 43982 | 530060390 | No Eligible Purchases in Class Period | 69715 | 530117912 | No Eligible Purchases in Class Period |
| 18251 | 530024113 | No Eligible Purchases in Class Period | 43983 | 530060392 | No Eligible Purchases in Class Period | 69716 | 530117913 | No Eligible Purchases in Class Period |
| 18252 | 530024114 | No Eligible Purchases in Class Period | 43984 | 530060395 | No Eligible Purchases in Class Period | 69717 | 530117917 | No Recognized Claim |
| 18253 | 530024115 | No Recognized Claim | 43985 | 530060397 | No Recognized Claim | 69718 | 530117918 | No Eligible Purchases in Class Period |
| 18254 | 530024116 | No Eligible Purchases in Class Period | 43986 | 530060398 | No Recognized Claim | 69719 | 530117919 | No Eligible Purchases in Class Period |
| 18255 | 530024117 | No Recognized Claim | 43987 | 530060401 | No Recognized Claim | 69720 | 530117920 | No Eligible Purchases in Class Period |
| 18256 | 530024120 | No Recognized Claim | 43988 | 530060402 | No Recognized Claim | 69721 | 530117922 | No Recognized Claim |
| 18257 | 530024121 | No Eligible Purchases in Class Period | 43989 | 530060407 | No Recognized Claim | 69722 | 530117927 | No Recognized Claim |
| 18258 | 530024122 | No Eligible Purchases in Class Period | 43990 | 530060408 | No Recognized Claim | 69723 | 530117928 | No Recognized Claim |
| 18259 | 530024124 | No Recognized Claim | 43991 | 530060409 | No Recognized Claim | 69724 | 530117930 | No Recognized Claim |
| 18260 | 530024130 | No Eligible Purchases in Class Period | 43992 | 530060410 | No Recognized Claim | 69725 | 530117942 | No Recognized Claim |
| 18261 | 530024132 | No Recognized Claim | 43993 | 530060413 | No Recognized Claim | 69726 | 530117943 | No Recognized Claim |
| 18262 | 530024137 | No Recognized Claim | 43994 | 530060414 | No Recognized Claim | 69727 | 530117944 | No Eligible Purchases in Class Period |
| 18263 | 530024138 | No Recognized Claim | 43995 | 530060415 | No Recognized Claim | 69728 | 530117945 | No Eligible Purchases in Class Period |
| 18264 | 530024140 | No Recognized Claim | 43996 | 530060416 | No Recognized Claim | 69729 | 530117948 | No Recognized Claim |
| 18265 | 530024145 | No Eligible Purchases in Class Period | 43997 | 530060419 | No Recognized Claim | 69730 | 530117949 | No Eligible Purchases in Class Period |
| 18266 | 530024148 | No Eligible Purchases in Class Period | 43998 | 530060421 | No Recognized Claim | 69731 | 530117953 | No Recognized Claim |
| 18267 | 530024149 | No Recognized Claim | 43999 | 530060423 | No Recognized Claim | 69732 | 530117955 | No Eligible Purchases in Class Period |
| 18268 | 530024152 | No Recognized Claim | 44000 | 530060424 | No Recognized Claim | 69733 | 530117960 | No Eligible Purchases in Class Period |
| 18269 | 530024154 | No Recognized Claim | 44001 | 530060426 | No Recognized Claim | 69734 | 530117965 | No Eligible Purchases in Class Period |
| 18270 | 530024158 | No Eligible Purchases in Class Period | 44002 | 530060427 | No Recognized Claim | 69735 | 530117975 | No Recognized Claim |
| 18271 | 530024161 | No Eligible Purchases in Class Period | 44003 | 530060428 | No Recognized Claim | 69736 | 530117976 | No Recognized Claim |
| 18272 | 530024163 | No Eligible Purchases in Class Period | 44004 | 530060431 | No Recognized Claim | 69737 | 530117982 | No Eligible Purchases in Class Period |
| 18273 | 530024165 | No Recognized Claim | 44005 | 530060432 | No Recognized Claim | 69738 | 530117984 | No Eligible Purchases in Class Period |
| 18274 | 530024170 | No Eligible Purchases in Class Period | 44006 | 530060433 | No Recognized Claim | 69739 | 530117986 | No Eligible Purchases in Class Period |
| 18275 | 530024171 | No Recognized Claim | 44007 | 530060434 | No Recognized Claim | 69740 | 530117989 | No Eligible Purchases in Class Period |
| 18276 | 530024180 | No Eligible Purchases in Class Period | 44008 | 530060436 | No Recognized Claim | 69741 | 530117992 | No Eligible Purchases in Class Period |
| 18277 | 530024181 | No Recognized Claim | 44009 | 530060437 | No Recognized Claim | 69742 | 530117994 | No Recognized Claim |
| 18278 | 530024183 | No Recognized Claim | 44010 | 530060439 | No Recognized Claim | 69743 | 530117996 | No Recognized Claim |
| 18279 | 530024184 | No Recognized Claim | 44011 | 530060440 | No Recognized Claim | 69744 | 530117997 | No Eligible Purchases in Class Period |
| 18280 | 530024190 | No Eligible Purchases in Class Period | 44012 | 530060441 | No Recognized Claim | 69745 | 530118004 | No Recognized Claim |
| 18281 | 530024191 | No Recognized Claim | 44013 | 530060442 | No Recognized Claim | 69746 | 530118005 | No Recognized Claim |
| 18282 | 530024192 | No Recognized Claim | 44014 | 530060443 | No Recognized Claim | 69747 | 530118010 | No Eligible Purchases in Class Period |
| 18283 | 530024198 | No Eligible Purchases in Class Period | 44015 | 530060445 | No Recognized Claim | 69748 | 530118011 | No Eligible Purchases in Class Period |
| 18284 | 530024199 | No Recognized Claim | 44016 | 530060446 | No Recognized Claim | 69749 | 530118018 | No Eligible Purchases in Class Period |
| 18285 | 530024202 | No Eligible Purchases in Class Period | 44017 | 530060447 | No Recognized Claim | 69750 | 530118019 | No Recognized Claim |
| 18286 | 530024204 | No Recognized Claim | 44018 | 530060448 | No Recognized Claim | 69751 | 530118021 | No Eligible Purchases in Class Period |
| 18287 | 530024208 | No Recognized Claim | 44019 | 530060449 | No Recognized Claim | 69752 | 530118023 | No Eligible Purchases in Class Period |
| 18288 | 530024209 | No Eligible Purchases in Class Period | 44020 | 530060451 | No Recognized Claim | 69753 | 530118024 | No Recognized Claim |
| 18289 | 530024210 | No Recognized Claim | 44021 | 530060452 | No Recognized Claim | 69754 | 530118025 | No Recognized Claim |
| 18290 | 530024211 | No Eligible Purchases in Class Period | 44022 | 530060453 | No Recognized Claim | 69755 | 530118026 | No Eligible Purchases in Class Period |
| 18291 | 530024212 | No Eligible Purchases in Class Period | 44023 | 530060454 | No Recognized Claim | 69756 | 530118027 | No Eligible Purchases in Class Period |
| 18292 | 530024213 | No Eligible Purchases in Class Period | 44024 | 530060455 | No Recognized Claim | 69757 | 530118031 | No Recognized Claim |
| 18293 | 530024214 | No Eligible Purchases in Class Period | 44025 | 530060458 | No Recognized Claim | 69758 | 530118032 | No Recognized Claim |
| 18294 | 530024218 | No Recognized Claim | 44026 | 530060459 | No Recognized Claim | 69759 | 530118034 | No Eligible Purchases in Class Period |
| 18295 | 530024221 | No Eligible Purchases in Class Period | 44027 | 530060460 | No Recognized Claim | 69760 | 530118037 | No Recognized Claim |
| 18296 | 530024225 | No Eligible Purchases in Class Period | 44028 | 530060462 | No Recognized Claim | 69761 | 530118038 | No Recognized Claim |
| 18297 | 530024227 | No Eligible Purchases in Class Period | 44029 | 530060463 | No Recognized Claim | 69762 | 530118039 | No Recognized Claim |
| 18298 | 530024228 | No Eligible Purchases in Class Period | 44030 | 530060467 | No Recognized Claim | 69763 | 530118040 | No Recognized Claim |
| 18299 | 530024229 | No Eligible Purchases in Class Period | 44031 | 530060470 | No Eligible Purchases in Class Period | 69764 | 530118046 | No Recognized Claim |
| 18300 | 530024230 | No Eligible Purchases in Class Period | 44032 | 530060471 | No Recognized Claim | 69765 | 530118047 | No Eligible Purchases in Class Period |
| 18301 | 530024231 | No Eligible Purchases in Class Period | 44033 | 530060473 | No Eligible Purchases in Class Period | 69766 | 530118048 | No Eligible Purchases in Class Period |
| 18302 | 530024232 | No Eligible Purchases in Class Period | 44034 | 530060474 | No Recognized Claim | 69767 | 530118049 | No Eligible Purchases in Class Period |
| 18303 | 530024233 | No Recognized Claim | 44035 | 530060475 | No Recognized Claim | 69768 | 530118057 | No Eligible Purchases in Class Period |
| 18304 | 530024234 | No Eligible Purchases in Class Period | 44036 | 530060476 | No Eligible Purchases in Class Period | 69769 | 530118061 | No Eligible Purchases in Class Period |
| 18305 | 530024235 | No Eligible Purchases in Class Period | 44037 | 530060478 | No Eligible Purchases in Class Period | 69770 | 530118063 | No Recognized Claim |
| 18306 | 530024236 | No Eligible Purchases in Class Period | 44038 | 530060479 | No Eligible Purchases in Class Period | 69771 | 530118072 | No Recognized Claim |
| 18307 | 530024237 | No Recognized Claim | 44039 | 530060480 | No Recognized Claim | 69772 | 530118074 | No Eligible Purchases in Class Period |
| 18308 | 530024238 | No Recognized Claim | 44040 | 530060481 | No Recognized Claim | 69773 | 530118076 | No Recognized Claim |
| 18309 | 530024240 | No Recognized Claim | 44041 | 530060482 | No Recognized Claim | 69774 | 530118078 | No Recognized Claim |
| 18310 | 530024242 | No Recognized Claim | 44042 | 530060483 | No Recognized Claim | 69775 | 530118079 | No Eligible Purchases in Class Period |
| 18311 | 530024243 | No Recognized Claim | 44043 | 530060484 | No Recognized Claim | 69776 | 530118080 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18312 | 530024244 | No Recognized Claim | 44044 | 530060485 | No Recognized Claim | 69777 | 530118085 | No Recognized Claim |
| 18313 | 530024247 | No Recognized Claim | 44045 | 530060488 | No Recognized Claim | 69778 | 530118086 | No Recognized Claim |
| 18314 | 530024250 | No Recognized Claim | 44046 | 530060494 | No Recognized Claim | 69779 | 530118100 | No Recognized Claim |
| 18315 | 530024251 | No Eligible Purchases in Class Period | 44047 | 530060495 | No Recognized Claim | 69780 | 530118104 | No Recognized Claim |
| 18316 | 530024256 | No Eligible Purchases in Class Period | 44048 | 530060496 | No Recognized Claim | 69781 | 530118110 | No Eligible Purchases in Class Period |
| 18317 | 530024257 | No Eligible Purchases in Class Period | 44049 | 530060498 | No Eligible Purchases in Class Period | 69782 | 530118111 | No Eligible Purchases in Class Period |
| 18318 | 530024260 | No Eligible Purchases in Class Period | 44050 | 530060499 | No Eligible Purchases in Class Period | 69783 | 530118112 | No Eligible Purchases in Class Period |
| 18319 | 530024262 | No Recognized Claim | 44051 | 530060501 | No Recognized Claim | 69784 | 530118113 | No Recognized Claim |
| 18320 | 530024272 | No Eligible Purchases in Class Period | 44052 | 530060507 | No Recognized Claim | 69785 | 530118114 | No Recognized Claim |
| 18321 | 530024274 | No Recognized Claim | 44053 | 530060510 | No Eligible Purchases in Class Period | 69786 | 530118115 | No Eligible Purchases in Class Period |
| 18322 | 530024275 | No Recognized Claim | 44054 | 530060518 | No Recognized Claim | 69787 | 530118117 | No Recognized Claim |
| 18323 | 530024278 | No Recognized Claim | 44055 | 530060520 | No Recognized Claim | 69788 | 530118118 | No Eligible Purchases in Class Period |
| 18324 | 530024280 | No Eligible Purchases in Class Period | 44056 | 530060521 | No Eligible Purchases in Class Period | 69789 | 530118119 | No Eligible Purchases in Class Period |
| 18325 | 530024281 | No Eligible Purchases in Class Period | 44057 | 530060523 | No Recognized Claim | 69790 | 530118130 | No Recognized Claim |
| 18326 | 530024282 | No Recognized Claim | 44058 | 530060524 | No Recognized Claim | 69791 | 530118131 | No Eligible Purchases in Class Period |
| 18327 | 530024284 | No Recognized Claim | 44059 | 530060525 | No Eligible Purchases in Class Period | 69792 | 530118132 | No Recognized Claim |
| 18328 | 530024286 | No Recognized Claim | 44060 | 530060528 | No Recognized Claim | 69793 | 530118137 | No Recognized Claim |
| 18329 | 530024287 | No Eligible Purchases in Class Period | 44061 | 530060529 | No Recognized Claim | 69794 | 530118140 | No Recognized Claim |
| 18330 | 530024289 | No Eligible Purchases in Class Period | 44062 | 530060530 | No Recognized Claim | 69795 | 530118142 | No Eligible Purchases in Class Period |
| 18331 | 530024291 | No Recognized Claim | 44063 | 530060531 | No Eligible Purchases in Class Period | 69796 | 530118143 | No Eligible Purchases in Class Period |
| 18332 | 530024292 | No Recognized Claim | 44064 | 530060532 | No Recognized Claim | 69797 | 530118148 | No Recognized Claim |
| 18333 | 530024294 | No Recognized Claim | 44065 | 530060533 | No Eligible Purchases in Class Period | 69798 | 530118149 | No Recognized Claim |
| 18334 | 530024295 | No Recognized Claim | 44066 | 530060534 | No Eligible Purchases in Class Period | 69799 | 530118151 | No Recognized Claim |
| 18335 | 530024299 | No Recognized Claim | 44067 | 530060535 | No Eligible Purchases in Class Period | 69800 | 530118162 | No Recognized Claim |
| 18336 | 530024301 | No Recognized Claim | 44068 | 530060536 | No Recognized Claim | 69801 | 530118163 | No Recognized Claim |
| 18337 | 530024302 | No Eligible Purchases in Class Period | 44069 | 530060537 | No Recognized Claim | 69802 | 530118167 | No Recognized Claim |
| 18338 | 530024303 | No Eligible Purchases in Class Period | 44070 | 530060539 | No Eligible Purchases in Class Period | 69803 | 530118169 | No Recognized Claim |
| 18339 | 530024307 | No Recognized Claim | 44071 | 530060540 | No Eligible Purchases in Class Period | 69804 | 530118173 | No Eligible Purchases in Class Period |
| 18340 | 530024310 | No Eligible Purchases in Class Period | 44072 | 530060541 | No Eligible Purchases in Class Period | 69805 | 530118177 | No Eligible Purchases in Class Period |
| 18341 | 530024312 | No Eligible Purchases in Class Period | 44073 | 530060542 | No Recognized Claim | 69806 | 530118178 | No Recognized Claim |
| 18342 | 530024313 | No Eligible Purchases in Class Period | 44074 | 530060543 | No Eligible Purchases in Class Period | 69807 | 530118180 | No Recognized Claim |
| 18343 | 530024314 | No Recognized Claim | 44075 | 530060544 | No Eligible Purchases in Class Period | 69808 | 530118183 | No Recognized Claim |
| 18344 | 530024315 | No Eligible Purchases in Class Period | 44076 | 530060545 | No Eligible Purchases in Class Period | 69809 | 530118189 | No Recognized Claim |
| 18345 | 530024316 | No Eligible Purchases in Class Period | 44077 | 530060546 | No Eligible Purchases in Class Period | 69810 | 530118190 | No Recognized Claim |
| 18346 | 530024318 | No Eligible Purchases in Class Period | 44078 | 530060547 | No Eligible Purchases in Class Period | 69811 | 530118191 | No Eligible Purchases in Class Period |
| 18347 | 530024319 | No Recognized Claim | 44079 | 530060548 | No Eligible Purchases in Class Period | 69812 | 530118193 | No Recognized Claim |
| 18348 | 530024321 | No Recognized Claim | 44080 | 530060550 | No Recognized Claim | 69813 | 530118196 | No Recognized Claim |
| 18349 | 530024323 | No Eligible Purchases in Class Period | 44081 | 530060551 | No Recognized Claim | 69814 | 530118205 | No Eligible Purchases in Class Period |
| 18350 | 530024324 | No Recognized Claim | 44082 | 530060555 | No Recognized Claim | 69815 | 530118206 | No Recognized Claim |
| 18351 | 530024327 | No Recognized Claim | 44083 | 530060560 | No Recognized Claim | 69816 | 530118208 | No Eligible Purchases in Class Period |
| 18352 | 530024328 | No Eligible Purchases in Class Period | 44084 | 530060563 | No Recognized Claim | 69817 | 530118209 | No Eligible Purchases in Class Period |
| 18353 | 530024329 | No Eligible Purchases in Class Period | 44085 | 530060565 | No Recognized Claim | 69818 | 530118210 | No Recognized Claim |
| 18354 | 530024331 | No Recognized Claim | 44086 | 530060568 | No Recognized Claim | 69819 | 530118212 | No Eligible Purchases in Class Period |
| 18355 | 530024332 | No Recognized Claim | 44087 | 530060571 | No Recognized Claim | 69820 | 530118213 | No Recognized Claim |
| 18356 | 530024333 | No Eligible Purchases in Class Period | 44088 | 530060572 | No Recognized Claim | 69821 | 530118219 | No Recognized Claim |
| 18357 | 530024334 | No Eligible Purchases in Class Period | 44089 | 530060573 | No Recognized Claim | 69822 | 530118221 | No Recognized Claim |
| 18358 | 530024335 | No Eligible Purchases in Class Period | 44090 | 530060574 | No Recognized Claim | 69823 | 530118223 | No Recognized Claim |
| 18359 | 530024339 | No Eligible Purchases in Class Period | 44091 | 530060575 | No Recognized Claim | 69824 | 530118227 | No Eligible Purchases in Class Period |
| 18360 | 530024341 | No Eligible Purchases in Class Period | 44092 | 530060580 | No Recognized Claim | 69825 | 530118228 | No Eligible Purchases in Class Period |
| 18361 | 530024343 | No Eligible Purchases in Class Period | 44093 | 530060582 | No Recognized Claim | 69826 | 530118230 | No Eligible Purchases in Class Period |
| 18362 | 530024344 | No Eligible Purchases in Class Period | 44094 | 530060583 | No Recognized Claim | 69827 | 530118232 | No Eligible Purchases in Class Period |
| 18363 | 530024345 | No Eligible Purchases in Class Period | 44095 | 530060586 | No Recognized Claim | 69828 | 530118233 | No Recognized Claim |
| 18364 | 530024346 | No Eligible Purchases in Class Period | 44096 | 530060590 | No Recognized Claim | 69829 | 530118239 | No Eligible Purchases in Class Period |
| 18365 | 530024347 | No Recognized Claim | 44097 | 530060591 | No Eligible Purchases in Class Period | 69830 | 530118243 | No Recognized Claim |
| 18366 | 530024348 | No Eligible Purchases in Class Period | 44098 | 530060592 | No Recognized Claim | 69831 | 530118250 | No Recognized Claim |
| 18367 | 530024352 | No Recognized Claim | 44099 | 530060593 | No Eligible Purchases in Class Period | 69832 | 530118251 | No Recognized Claim |
| 18368 | 530024353 | No Recognized Claim | 44100 | 530060594 | No Eligible Purchases in Class Period | 69833 | 530118255 | No Eligible Purchases in Class Period |
| 18369 | 530024355 | No Recognized Claim | 44101 | 530060595 | No Eligible Purchases in Class Period | 69834 | 530118260 | No Eligible Purchases in Class Period |
| 18370 | 530024357 | No Eligible Purchases in Class Period | 44102 | 530060597 | No Eligible Purchases in Class Period | 69835 | 530118262 | No Eligible Purchases in Class Period |
| 18371 | 530024358 | No Eligible Purchases in Class Period | 44103 | 530060599 | No Recognized Claim | 69836 | 530118271 | No Eligible Purchases in Class Period |
| 18372 | 530024365 | No Recognized Claim | 44104 | 530060600 | No Recognized Claim | 69837 | 530118272 | No Recognized Claim |
| 18373 | 530024368 | No Eligible Purchases in Class Period | 44105 | 530060601 | No Recognized Claim | 69838 | 530118273 | No Recognized Claim |
| 18374 | 530024369 | No Recognized Claim | 44106 | 530060602 | No Recognized Claim | 69839 | 530118275 | No Recognized Claim |
| 18375 | 530024370 | No Eligible Purchases in Class Period | 44107 | 530060605 | No Eligible Purchases in Class Period | 69840 | 530118276 | No Eligible Purchases in Class Period |
| 18376 | 530024372 | No Eligible Purchases in Class Period | 44108 | 530060606 | No Eligible Purchases in Class Period | 69841 | 530118277 | No Eligible Purchases in Class Period |
| 18377 | 530024373 | No Eligible Purchases in Class Period | 44109 | 530060608 | No Eligible Purchases in Class Period | 69842 | 530118279 | No Recognized Claim |
| 18378 | 530024375 | No Eligible Purchases in Class Period | 44110 | 530060609 | No Recognized Claim | 69843 | 530118280 | No Recognized Claim |
| 18379 | 530024376 | No Eligible Purchases in Class Period | 44111 | 530060610 | No Recognized Claim | 69844 | 530118282 | No Recognized Claim |
| 18380 | 530024378 | No Eligible Purchases in Class Period | 44112 | 530060611 | No Recognized Claim | 69845 | 530118286 | No Recognized Claim |
| 18381 | 530024379 | No Eligible Purchases in Class Period | 44113 | 530060612 | No Eligible Purchases in Class Period | 69846 | 530118287 | No Eligible Purchases in Class Period |
| 18382 | 530024382 | No Eligible Purchases in Class Period | 44114 | 530060613 | No Recognized Claim | 69847 | 530118290 | No Eligible Purchases in Class Period |
| 18383 | 530024383 | No Eligible Purchases in Class Period | 44115 | 530060615 | No Recognized Claim | 69848 | 530118293 | No Eligible Purchases in Class Period |
| 18384 | 530024392 | No Recognized Claim | 44116 | 530060617 | No Recognized Claim | 69849 | 530118294 | No Recognized Claim |
| 18385 | 530024395 | No Recognized Claim | 44117 | 530060621 | No Eligible Purchases in Class Period | 69850 | 530118298 | No Eligible Purchases in Class Period |
| 18386 | 530024397 | No Recognized Claim | 44118 | 530060622 | No Recognized Claim | 69851 | 530118299 | No Eligible Purchases in Class Period |
| 18387 | 530024398 | No Recognized Claim | 44119 | 530060623 | No Recognized Claim | 69852 | 530118301 | No Recognized Claim |
| 18388 | 530024401 | No Eligible Purchases in Class Period | 44120 | 530060624 | No Recognized Claim | 69853 | 530118304 | No Eligible Purchases in Class Period |
| 18389 | 530024408 | No Eligible Purchases in Class Period | 44121 | 530060625 | No Recognized Claim | 69854 | 530118324 | No Eligible Purchases in Class Period |
| 18390 | 530024410 | No Recognized Claim | 44122 | 530060626 | No Recognized Claim | 69855 | 530118326 | No Recognized Claim |
| 18391 | 530024417 | No Eligible Purchases in Class Period | 44123 | 530060627 | No Recognized Claim | 69856 | 530118328 | No Recognized Claim |
| 18392 | 530024425 | No Recognized Claim | 44124 | 530060628 | No Recognized Claim | 69857 | 530118335 | No Eligible Purchases in Class Period |
| 18393 | 530024426 | No Eligible Purchases in Class Period | 44125 | 530060629 | No Recognized Claim | 69858 | 530118336 | No Eligible Purchases in Class Period |
| 18394 | 530024427 | No Eligible Purchases in Class Period | 44126 | 530060630 | No Fligible Purchases in Class Period | 69859 | 530118337 | No Eligible Purchases in Class Period |
| 18395 | 530024430 | No Eligible Purchases in Class Period | 44127 | 530060631 | No Recognized Claim | 69860 | 530118342 | No Recognized Claim |
| 18396 | 530024437 | No Recognized Claim | 44128 | 530060632 | No Eligible Purchases in Class Period | 69861 | 530118344 | No Recognized Claim |
| 18397 | 530024438 | No Recognized Claim | 44129 | 530060633 | No Recognized Claim | 69862 | 530118349 | No Recognized Claim |

## Baxter Securities Litigation

### Rejected Claims

| Claim | ID | Reason | Claim | ID | Reason | Claim | ID | Reason |
|---|---|---|---|---|---|---|---|---|
| 18398 | 530024439 | No Eligible Purchases in Class Period | 44130 | 530060634 | No Eligible Purchases in Class Period | 69863 | 530118360 | No Recognized Claim |
| 18399 | 530024441 | No Eligible Purchases in Class Period | 44131 | 530060637 | No Recognized Claim | 69864 | 530118372 | No Recognized Claim |
| 18400 | 530024442 | No Recognized Claim | 44132 | 530060638 | No Recognized Claim | 69865 | 530118373 | No Recognized Claim |
| 18401 | 530024445 | No Eligible Purchases in Class Period | 44133 | 530060640 | No Recognized Claim | 69866 | 530118376 | No Recognized Claim |
| 18402 | 530024446 | No Eligible Purchases in Class Period | 44134 | 530060641 | No Recognized Claim | 69867 | 530118385 | No Recognized Claim |
| 18403 | 530024447 | No Recognized Claim | 44135 | 530060642 | No Recognized Claim | 69868 | 530118387 | No Eligible Purchases in Class Period |
| 18404 | 530024454 | No Eligible Purchases in Class Period | 44136 | 530060643 | No Recognized Claim | 69869 | 530118388 | No Eligible Purchases in Class Period |
| 18405 | 530024455 | No Eligible Purchases in Class Period | 44137 | 530060647 | No Eligible Purchases in Class Period | 69870 | 530118389 | No Eligible Purchases in Class Period |
| 18406 | 530024456 | No Eligible Purchases in Class Period | 44138 | 530060648 | No Recognized Claim | 69871 | 530118390 | No Eligible Purchases in Class Period |
| 18407 | 530024457 | No Recognized Claim | 44139 | 530060649 | No Eligible Purchases in Class Period | 69872 | 530118391 | No Eligible Purchases in Class Period |
| 18408 | 530024460 | No Eligible Purchases in Class Period | 44140 | 530060652 | No Recognized Claim | 69873 | 530118392 | No Recognized Claim |
| 18409 | 530024461 | No Eligible Purchases in Class Period | 44141 | 530060653 | No Recognized Claim | 69874 | 530118393 | No Recognized Claim |
| 18410 | 530024464 | No Recognized Claim | 44142 | 530060654 | No Eligible Purchases in Class Period | 69875 | 530118394 | No Eligible Purchases in Class Period |
| 18411 | 530024465 | No Recognized Claim | 44143 | 530060655 | No Recognized Claim | 69876 | 530118397 | No Eligible Purchases in Class Period |
| 18412 | 530024469 | No Recognized Claim | 44144 | 530060656 | No Recognized Claim | 69877 | 530118399 | No Recognized Claim |
| 18413 | 530024470 | No Recognized Claim | 44145 | 530060657 | No Recognized Claim | 69878 | 530118400 | No Recognized Claim |
| 18414 | 530024479 | No Recognized Claim | 44146 | 530060658 | No Recognized Claim | 69879 | 530118401 | No Recognized Claim |
| 18415 | 530024480 | No Eligible Purchases in Class Period | 44147 | 530060659 | No Eligible Purchases in Class Period | 69880 | 530118402 | No Recognized Claim |
| 18416 | 530024481 | No Recognized Claim | 44148 | 530060660 | No Recognized Claim | 69881 | 530118403 | No Recognized Claim |
| 18417 | 530024482 | No Eligible Purchases in Class Period | 44149 | 530060663 | No Recognized Claim | 69882 | 530118404 | No Eligible Purchases in Class Period |
| 18418 | 530024483 | No Eligible Purchases in Class Period | 44150 | 530060664 | No Recognized Claim | 69883 | 530118407 | No Eligible Purchases in Class Period |
| 18419 | 530024486 | No Eligible Purchases in Class Period | 44151 | 530060666 | No Recognized Claim | 69884 | 530118408 | No Eligible Purchases in Class Period |
| 18420 | 530024489 | No Eligible Purchases in Class Period | 44152 | 530060667 | No Recognized Claim | 69885 | 530118413 | No Recognized Claim |
| 18421 | 530024491 | No Eligible Purchases in Class Period | 44153 | 530060668 | No Recognized Claim | 69886 | 530118415 | No Eligible Purchases in Class Period |
| 18422 | 530024492 | No Eligible Purchases in Class Period | 44154 | 530060669 | No Recognized Claim | 69887 | 530118416 | No Eligible Purchases in Class Period |
| 18423 | 530024496 | No Eligible Purchases in Class Period | 44155 | 530060670 | No Recognized Claim | 69888 | 530118418 | No Eligible Purchases in Class Period |
| 18424 | 530024498 | No Eligible Purchases in Class Period | 44156 | 530060671 | No Recognized Claim | 69889 | 530118429 | No Recognized Claim |
| 18425 | 530024500 | No Recognized Claim | 44157 | 530060674 | No Eligible Purchases in Class Period | 69890 | 530118439 | No Eligible Purchases in Class Period |
| 18426 | 530024506 | No Eligible Purchases in Class Period | 44158 | 530060675 | No Recognized Claim | 69891 | 530118443 | No Eligible Purchases in Class Period |
| 18427 | 530024508 | No Eligible Purchases in Class Period | 44159 | 530060676 | No Recognized Claim | 69892 | 530118444 | No Eligible Purchases in Class Period |
| 18428 | 530024513 | No Recognized Claim | 44160 | 530060677 | No Eligible Purchases in Class Period | 69893 | 530118450 | No Recognized Claim |
| 18429 | 530024519 | No Eligible Purchases in Class Period | 44161 | 530060678 | No Eligible Purchases in Class Period | 69894 | 530118451 | No Eligible Purchases in Class Period |
| 18430 | 530024520 | No Eligible Purchases in Class Period | 44162 | 530060679 | No Eligible Purchases in Class Period | 69895 | 530118455 | No Eligible Purchases in Class Period |
| 18431 | 530024522 | No Recognized Claim | 44163 | 530060680 | No Recognized Claim | 69896 | 530118458 | No Eligible Purchases in Class Period |
| 18432 | 530024523 | No Eligible Purchases in Class Period | 44164 | 530060681 | No Eligible Purchases in Class Period | 69897 | 530118461 | No Eligible Purchases in Class Period |
| 18433 | 530024525 | No Recognized Claim | 44165 | 530060682 | No Recognized Claim | 69898 | 530118462 | No Recognized Claim |
| 18434 | 530024528 | No Eligible Purchases in Class Period | 44166 | 530060684 | No Eligible Purchases in Class Period | 69899 | 530118463 | No Eligible Purchases in Class Period |
| 18435 | 530024529 | No Eligible Purchases in Class Period | 44167 | 530060685 | No Eligible Purchases in Class Period | 69900 | 530118469 | No Recognized Claim |
| 18436 | 530024531 | No Recognized Claim | 44168 | 530060686 | Duplicate Claim Form | 69901 | 530118472 | No Eligible Purchases in Class Period |
| 18437 | 530024532 | No Eligible Purchases in Class Period | 44169 | 530060688 | No Eligible Purchases in Class Period | 69902 | 530118474 | No Recognized Claim |
| 18438 | 530024537 | No Recognized Claim | 44170 | 530060689 | No Eligible Purchases in Class Period | 69903 | 530118479 | No Recognized Claim |
| 18439 | 530024538 | No Recognized Claim | 44171 | 530060690 | No Eligible Purchases in Class Period | 69904 | 530118482 | No Recognized Claim |
| 18440 | 530024540 | No Recognized Claim | 44172 | 530060692 | No Eligible Purchases in Class Period | 69905 | 530118483 | No Recognized Claim |
| 18441 | 530024543 | No Eligible Purchases in Class Period | 44173 | 530060693 | No Eligible Purchases in Class Period | 69906 | 530118485 | No Recognized Claim |
| 18442 | 530024544 | No Eligible Purchases in Class Period | 44174 | 530060694 | No Eligible Purchases in Class Period | 69907 | 530118487 | No Eligible Purchases in Class Period |
| 18443 | 530024553 | No Eligible Purchases in Class Period | 44175 | 530060695 | No Eligible Purchases in Class Period | 69908 | 530118488 | No Eligible Purchases in Class Period |
| 18444 | 530024554 | No Eligible Purchases in Class Period | 44176 | 530060696 | No Eligible Purchases in Class Period | 69909 | 530118491 | No Eligible Purchases in Class Period |
| 18445 | 530024556 | No Recognized Claim | 44177 | 530060698 | No Eligible Purchases in Class Period | 69910 | 530118499 | No Recognized Claim |
| 18446 | 530024557 | No Eligible Purchases in Class Period | 44178 | 530060699 | No Eligible Purchases in Class Period | 69911 | 530118504 | No Eligible Purchases in Class Period |
| 18447 | 530024558 | No Eligible Purchases in Class Period | 44179 | 530060700 | No Eligible Purchases in Class Period | 69912 | 530118506 | No Recognized Claim |
| 18448 | 530024560 | No Eligible Purchases in Class Period | 44180 | 530060701 | No Eligible Purchases in Class Period | 69913 | 530118509 | No Eligible Purchases in Class Period |
| 18449 | 530024561 | No Eligible Purchases in Class Period | 44181 | 530060702 | No Eligible Purchases in Class Period | 69914 | 530118513 | No Eligible Purchases in Class Period |
| 18450 | 530024562 | No Eligible Purchases in Class Period | 44182 | 530060703 | No Eligible Purchases in Class Period | 69915 | 530118517 | No Recognized Claim |
| 18451 | 530024563 | No Eligible Purchases in Class Period | 44183 | 530060704 | No Eligible Purchases in Class Period | 69916 | 530118521 | No Recognized Claim |
| 18452 | 530024564 | No Eligible Purchases in Class Period | 44184 | 530060705 | No Eligible Purchases in Class Period | 69917 | 530118522 | No Eligible Purchases in Class Period |
| 18453 | 530024565 | No Eligible Purchases in Class Period | 44185 | 530060706 | No Recognized Claim | 69918 | 530118525 | No Recognized Claim |
| 18454 | 530024568 | No Recognized Claim | 44186 | 530060707 | No Recognized Claim | 69919 | 530118527 | No Recognized Claim |
| 18455 | 530024569 | No Recognized Claim | 44187 | 530060709 | No Eligible Purchases in Class Period | 69920 | 530118528 | No Eligible Purchases in Class Period |
| 18456 | 530024570 | No Recognized Claim | 44188 | 530060710 | No Eligible Purchases in Class Period | 69921 | 530118531 | No Eligible Purchases in Class Period |
| 18457 | 530024571 | No Eligible Purchases in Class Period | 44189 | 530060711 | No Eligible Purchases in Class Period | 69922 | 530118536 | No Recognized Claim |
| 18458 | 530024575 | No Eligible Purchases in Class Period | 44190 | 530060714 | No Eligible Purchases in Class Period | 69923 | 530118537 | No Eligible Purchases in Class Period |
| 18459 | 530024577 | No Recognized Claim | 44191 | 530060715 | No Eligible Purchases in Class Period | 69924 | 530118544 | No Recognized Claim |
| 18460 | 530024579 | No Eligible Purchases in Class Period | 44192 | 530060716 | No Eligible Purchases in Class Period | 69925 | 530118546 | No Eligible Purchases in Class Period |
| 18461 | 530024580 | No Eligible Purchases in Class Period | 44193 | 530060718 | No Eligible Purchases in Class Period | 69926 | 530118547 | No Recognized Claim |
| 18462 | 530024584 | No Eligible Purchases in Class Period | 44194 | 530060719 | No Recognized Claim | 69927 | 530118548 | No Recognized Claim |
| 18463 | 530024585 | No Eligible Purchases in Class Period | 44195 | 530060720 | No Eligible Purchases in Class Period | 69928 | 530118552 | No Eligible Purchases in Class Period |
| 18464 | 530024587 | No Recognized Claim | 44196 | 530060722 | No Eligible Purchases in Class Period | 69929 | 530118554 | No Eligible Purchases in Class Period |
| 18465 | 530024590 | No Eligible Purchases in Class Period | 44197 | 530060724 | No Eligible Purchases in Class Period | 69930 | 530118556 | No Eligible Purchases in Class Period |
| 18466 | 530024592 | No Eligible Purchases in Class Period | 44198 | 530060725 | No Recognized Claim | 69931 | 530118559 | No Recognized Claim |
| 18467 | 530024593 | No Eligible Purchases in Class Period | 44199 | 530060726 | No Recognized Claim | 69932 | 530118560 | No Eligible Purchases in Class Period |
| 18468 | 530024597 | No Eligible Purchases in Class Period | 44200 | 530060728 | No Recognized Claim | 69933 | 530118562 | No Eligible Purchases in Class Period |
| 18469 | 530024598 | No Eligible Purchases in Class Period | 44201 | 530060730 | No Eligible Purchases in Class Period | 69934 | 530118566 | No Eligible Purchases in Class Period |
| 18470 | 530024599 | No Eligible Purchases in Class Period | 44202 | 530060731 | No Recognized Claim | 69935 | 530118572 | No Eligible Purchases in Class Period |
| 18471 | 530024600 | No Eligible Purchases in Class Period | 44203 | 530060732 | No Recognized Claim | 69936 | 530118576 | No Eligible Purchases in Class Period |
| 18472 | 530024602 | No Eligible Purchases in Class Period | 44204 | 530060733 | No Eligible Purchases in Class Period | 69937 | 530118577 | No Eligible Purchases in Class Period |
| 18473 | 530024603 | No Eligible Purchases in Class Period | 44205 | 530060734 | No Recognized Claim | 69938 | 530118581 | No Recognized Claim |
| 18474 | 530024604 | No Eligible Purchases in Class Period | 44206 | 530060736 | No Eligible Purchases in Class Period | 69939 | 530118582 | No Eligible Purchases in Class Period |
| 18475 | 530024607 | No Eligible Purchases in Class Period | 44207 | 530060737 | No Eligible Purchases in Class Period | 69940 | 530118583 | No Recognized Claim |
| 18476 | 530024611 | No Eligible Purchases in Class Period | 44208 | 530060739 | No Recognized Claim | 69941 | 530118588 | No Recognized Claim |
| 18477 | 530024613 | No Eligible Purchases in Class Period | 44209 | 530060740 | No Recognized Claim | 69942 | 530118593 | No Recognized Claim |
| 18478 | 530024614 | No Eligible Purchases in Class Period | 44210 | 530060741 | No Eligible Purchases in Class Period | 69943 | 530118599 | No Recognized Claim |
| 18479 | 530024619 | No Recognized Claim | 44211 | 530060743 | No Recognized Claim | 69944 | 530118601 | No Eligible Purchases in Class Period |
| 18480 | 530024620 | No Eligible Purchases in Class Period | 44212 | 530060745 | Condition of Ineligiblity Never Cured | 69945 | 530118603 | No Eligible Purchases in Class Period |
| 18481 | 530024623 | No Eligible Purchases in Class Period | 44213 | 530060748 | No Eligible Purchases in Class Period | 69946 | 530118604 | No Eligible Purchases in Class Period |
| 18482 | 530024628 | No Recognized Claim | 44214 | 530060749 | Condition of Ineligiblity Never Cured | 69947 | 530118609 | No Recognized Claim |
| 18483 | 530024635 | No Eligible Purchases in Class Period | 44215 | 530060751 | Condition of Ineligiblity Never Cured | 69948 | 530118614 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18484 | 530024639 | No Eligible Purchases in Class Period | 44216 | 530060752 | Condition of Ineligiblity Never Cured | 69949 | 530118615 | No Eligible Purchases in Class Period |
| 18485 | 530024642 | No Eligible Purchases in Class Period | 44217 | 530060754 | No Recognized Claim | 69950 | 530118618 | No Eligible Purchases in Class Period |
| 18486 | 530024644 | No Eligible Purchases in Class Period | 44218 | 530060755 | No Eligible Purchases in Class Period | 69951 | 530118619 | No Eligible Purchases in Class Period |
| 18487 | 530024645 | No Eligible Purchases in Class Period | 44219 | 530060756 | No Eligible Purchases in Class Period | 69952 | 530118626 | No Eligible Purchases in Class Period |
| 18488 | 530024647 | No Eligible Purchases in Class Period | 44220 | 530060758 | No Recognized Claim | 69953 | 530118630 | No Recognized Claim |
| 18489 | 530024668 | No Recognized Claim | 44221 | 530060759 | No Recognized Claim | 69954 | 530118633 | No Eligible Purchases in Class Period |
| 18490 | 530024674 | No Eligible Purchases in Class Period | 44222 | 530060760 | No Recognized Claim | 69955 | 530118634 | No Recognized Claim |
| 18491 | 530024675 | No Eligible Purchases in Class Period | 44223 | 530060761 | No Recognized Claim | 69956 | 530118639 | No Eligible Purchases in Class Period |
| 18492 | 530024676 | No Eligible Purchases in Class Period | 44224 | 530060762 | No Recognized Claim | 69957 | 530118640 | No Eligible Purchases in Class Period |
| 18493 | 530024678 | No Eligible Purchases in Class Period | 44225 | 530060763 | No Recognized Claim | 69958 | 530118649 | No Recognized Claim |
| 18494 | 530024681 | No Eligible Purchases in Class Period | 44226 | 530060764 | No Eligible Purchases in Class Period | 69959 | 530118651 | No Recognized Claim |
| 18495 | 530024691 | No Eligible Purchases in Class Period | 44227 | 530060765 | No Eligible Purchases in Class Period | 69960 | 530118652 | No Recognized Claim |
| 18496 | 530024692 | No Eligible Purchases in Class Period | 44228 | 530060766 | No Eligible Purchases in Class Period | 69961 | 530118654 | No Recognized Claim |
| 18497 | 530024701 | No Eligible Purchases in Class Period | 44229 | 530060767 | No Recognized Claim | 69962 | 530118658 | No Eligible Purchases in Class Period |
| 18498 | 530024706 | No Recognized Claim | 44230 | 530060768 | No Recognized Claim | 69963 | 530118660 | No Recognized Claim |
| 18499 | 530024715 | No Eligible Purchases in Class Period | 44231 | 530060769 | No Eligible Purchases in Class Period | 69964 | 530118665 | No Recognized Claim |
| 18500 | 530024716 | No Eligible Purchases in Class Period | 44232 | 530060770 | No Eligible Purchases in Class Period | 69965 | 530118669 | No Eligible Purchases in Class Period |
| 18501 | 530024717 | No Recognized Claim | 44233 | 530060771 | No Recognized Claim | 69966 | 530118670 | No Recognized Claim |
| 18502 | 530024719 | No Recognized Claim | 44234 | 530060772 | No Eligible Purchases in Class Period | 69967 | 530118672 | No Recognized Claim |
| 18503 | 530024721 | No Recognized Claim | 44235 | 530060773 | No Eligible Purchases in Class Period | 69968 | 530118673 | No Recognized Claim |
| 18504 | 530024722 | No Eligible Purchases in Class Period | 44236 | 530060774 | No Recognized Claim | 69969 | 530118674 | No Eligible Purchases in Class Period |
| 18505 | 530024723 | No Recognized Claim | 44237 | 530060775 | No Eligible Purchases in Class Period | 69970 | 530118678 | No Recognized Claim |
| 18506 | 530024724 | No Eligible Purchases in Class Period | 44238 | 530060776 | No Recognized Claim | 69971 | 530118679 | No Eligible Purchases in Class Period |
| 18507 | 530024725 | No Recognized Claim | 44239 | 530060777 | No Recognized Claim | 69972 | 530118687 | No Recognized Claim |
| 18508 | 530024726 | No Recognized Claim | 44240 | 530060778 | No Eligible Purchases in Class Period | 69973 | 530118688 | No Recognized Claim |
| 18509 | 530024727 | No Eligible Purchases in Class Period | 44241 | 530060779 | No Eligible Purchases in Class Period | 69974 | 530118690 | No Eligible Purchases in Class Period |
| 18510 | 530024728 | No Recognized Claim | 44242 | 530060780 | No Recognized Claim | 69975 | 530118692 | No Eligible Purchases in Class Period |
| 18511 | 530024729 | No Recognized Claim | 44243 | 530060781 | No Eligible Purchases in Class Period | 69976 | 530118693 | No Recognized Claim |
| 18512 | 530024730 | No Eligible Purchases in Class Period | 44244 | 530060782 | No Eligible Purchases in Class Period | 69977 | 530118696 | No Recognized Claim |
| 18513 | 530024731 | No Recognized Claim | 44245 | 530060783 | No Recognized Claim | 69978 | 530118703 | No Eligible Purchases in Class Period |
| 18514 | 530024732 | No Eligible Purchases in Class Period | 44246 | 530060784 | No Recognized Claim | 69979 | 530118710 | No Recognized Claim |
| 18515 | 530024738 | No Recognized Claim | 44247 | 530060785 | No Recognized Claim | 69980 | 530118713 | No Eligible Purchases in Class Period |
| 18516 | 530024739 | No Recognized Claim | 44248 | 530060786 | No Recognized Claim | 69981 | 530118714 | No Eligible Purchases in Class Period |
| 18517 | 530024749 | No Recognized Claim | 44249 | 530060787 | No Eligible Purchases in Class Period | 69982 | 530118716 | No Recognized Claim |
| 18518 | 530024752 | No Recognized Claim | 44250 | 530060788 | No Recognized Claim | 69983 | 530118720 | No Recognized Claim |
| 18519 | 530024753 | No Recognized Claim | 44251 | 530060789 | No Eligible Purchases in Class Period | 69984 | 530118721 | No Recognized Claim |
| 18520 | 530024756 | No Eligible Purchases in Class Period | 44252 | 530060790 | No Recognized Claim | 69985 | 530118723 | No Eligible Purchases in Class Period |
| 18521 | 530024762 | No Recognized Claim | 44253 | 530060791 | No Recognized Claim | 69986 | 530118728 | No Recognized Claim |
| 18522 | 530024764 | No Eligible Purchases in Class Period | 44254 | 530060792 | No Recognized Claim | 69987 | 530118729 | No Eligible Purchases in Class Period |
| 18523 | 530024768 | No Eligible Purchases in Class Period | 44255 | 530060793 | No Recognized Claim | 69988 | 530118731 | No Eligible Purchases in Class Period |
| 18524 | 530024770 | No Eligible Purchases in Class Period | 44256 | 530060795 | No Recognized Claim | 69989 | 530118733 | No Recognized Claim |
| 18525 | 530024771 | No Eligible Purchases in Class Period | 44257 | 530060796 | No Eligible Purchases in Class Period | 69990 | 530118734 | No Recognized Claim |
| 18526 | 530024772 | No Eligible Purchases in Class Period | 44258 | 530060797 | No Eligible Purchases in Class Period | 69991 | 530118736 | No Eligible Purchases in Class Period |
| 18527 | 530024775 | No Recognized Claim | 44259 | 530060798 | No Recognized Claim | 69992 | 530118737 | No Eligible Purchases in Class Period |
| 18528 | 530024779 | No Recognized Claim | 44260 | 530060799 | No Recognized Claim | 69993 | 530118743 | No Eligible Purchases in Class Period |
| 18529 | 530024780 | No Eligible Purchases in Class Period | 44261 | 530060800 | No Recognized Claim | 69994 | 530118744 | No Recognized Claim |
| 18530 | 530024783 | No Recognized Claim | 44262 | 530060801 | No Recognized Claim | 69995 | 530118752 | No Eligible Purchases in Class Period |
| 18531 | 530024784 | No Recognized Claim | 44263 | 530060802 | No Eligible Purchases in Class Period | 69996 | 530118755 | No Recognized Claim |
| 18532 | 530024785 | No Eligible Purchases in Class Period | 44264 | 530060803 | No Eligible Purchases in Class Period | 69997 | 530118759 | No Eligible Purchases in Class Period |
| 18533 | 530024790 | No Recognized Claim | 44265 | 530060804 | No Recognized Claim | 69998 | 530118763 | No Recognized Claim |
| 18534 | 530024794 | No Recognized Claim | 44266 | 530060805 | No Recognized Claim | 69999 | 530118766 | No Recognized Claim |
| 18535 | 530024800 | No Eligible Purchases in Class Period | 44267 | 530060806 | No Recognized Claim | 70000 | 530118767 | No Recognized Claim |
| 18536 | 530024804 | No Recognized Claim | 44268 | 530060807 | No Recognized Claim | 70001 | 530118770 | No Recognized Claim |
| 18537 | 530024805 | No Recognized Claim | 44269 | 530060808 | No Eligible Purchases in Class Period | 70002 | 530118774 | No Recognized Claim |
| 18538 | 530024806 | No Recognized Claim | 44270 | 530060809 | No Eligible Purchases in Class Period | 70003 | 530118778 | No Eligible Purchases in Class Period |
| 18539 | 530024809 | No Eligible Purchases in Class Period | 44271 | 530060810 | No Eligible Purchases in Class Period | 70004 | 530118782 | No Recognized Claim |
| 18540 | 530024811 | No Eligible Purchases in Class Period | 44272 | 530060811 | No Eligible Purchases in Class Period | 70005 | 530118784 | No Eligible Purchases in Class Period |
| 18541 | 530024812 | No Recognized Claim | 44273 | 530060830 | No Recognized Claim | 70006 | 530118789 | No Eligible Purchases in Class Period |
| 18542 | 530024814 | No Recognized Claim | 44274 | 530060834 | No Eligible Purchases in Class Period | 70007 | 530118790 | No Recognized Claim |
| 18543 | 530024816 | No Eligible Purchases in Class Period | 44275 | 530060835 | No Recognized Claim | 70008 | 530118795 | No Recognized Claim |
| 18544 | 530024817 | No Recognized Claim | 44276 | 530060843 | No Eligible Purchases in Class Period | 70009 | 530118798 | No Eligible Purchases in Class Period |
| 18545 | 530024818 | No Eligible Purchases in Class Period | 44277 | 530060844 | No Eligible Purchases in Class Period | 70010 | 530118801 | No Eligible Purchases in Class Period |
| 18546 | 530024821 | No Eligible Purchases in Class Period | 44278 | 530060848 | No Recognized Claim | 70011 | 530118805 | No Eligible Purchases in Class Period |
| 18547 | 530024822 | No Recognized Claim | 44279 | 530060849 | No Recognized Claim | 70012 | 530118810 | No Recognized Claim |
| 18548 | 530024825 | No Eligible Purchases in Class Period | 44280 | 530060852 | No Recognized Claim | 70013 | 530118814 | No Recognized Claim |
| 18549 | 530024828 | No Recognized Claim | 44281 | 530060854 | No Eligible Purchases in Class Period | 70014 | 530118818 | No Recognized Claim |
| 18550 | 530024831 | No Eligible Purchases in Class Period | 44282 | 530060855 | No Recognized Claim | 70015 | 530118819 | No Recognized Claim |
| 18551 | 530024832 | No Eligible Purchases in Class Period | 44283 | 530060856 | No Eligible Purchases in Class Period | 70016 | 530118820 | No Recognized Claim |
| 18552 | 530024833 | No Eligible Purchases in Class Period | 44284 | 530060857 | No Eligible Purchases in Class Period | 70017 | 530118829 | No Eligible Purchases in Class Period |
| 18553 | 530024834 | No Eligible Purchases in Class Period | 44285 | 530060859 | No Eligible Purchases in Class Period | 70018 | 530118830 | No Recognized Claim |
| 18554 | 530024835 | No Eligible Purchases in Class Period | 44286 | 530060860 | No Eligible Purchases in Class Period | 70019 | 530118836 | No Recognized Claim |
| 18555 | 530024836 | No Eligible Purchases in Class Period | 44287 | 530060861 | No Recognized Claim | 70020 | 530118837 | No Recognized Claim |
| 18556 | 530024838 | No Eligible Purchases in Class Period | 44288 | 530060863 | No Eligible Purchases in Class Period | 70021 | 530118847 | No Recognized Claim |
| 18557 | 530024843 | No Eligible Purchases in Class Period | 44289 | 530060864 | No Eligible Purchases in Class Period | 70022 | 530118852 | No Recognized Claim |
| 18558 | 530024852 | No Eligible Purchases in Class Period | 44290 | 530060865 | No Eligible Purchases in Class Period | 70023 | 530118857 | No Eligible Purchases in Class Period |
| 18559 | 530024855 | No Recognized Claim | 44291 | 530060866 | No Eligible Purchases in Class Period | 70024 | 530118858 | No Recognized Claim |
| 18560 | 530024857 | No Recognized Claim | 44292 | 530060867 | No Eligible Purchases in Class Period | 70025 | 530118864 | No Recognized Claim |
| 18561 | 530024861 | No Recognized Claim | 44293 | 530060868 | No Eligible Purchases in Class Period | 70026 | 530118865 | No Eligible Purchases in Class Period |
| 18562 | 530024868 | No Recognized Claim | 44294 | 530060869 | No Eligible Purchases in Class Period | 70027 | 530118866 | No Eligible Purchases in Class Period |
| 18563 | 530024869 | No Recognized Claim | 44295 | 530060870 | No Recognized Claim | 70028 | 530118869 | No Eligible Purchases in Class Period |
| 18564 | 530024870 | No Eligible Purchases in Class Period | 44296 | 530060871 | No Recognized Claim | 70029 | 530118871 | No Eligible Purchases in Class Period |
| 18565 | 530024871 | No Recognized Claim | 44297 | 530060872 | No Eligible Purchases in Class Period | 70030 | 530118873 | No Eligible Purchases in Class Period |
| 18566 | 530024872 | No Eligible Purchases in Class Period | 44298 | 530060873 | No Filigible Purchases in Class Period | 70031 | 530118877 | No Eligible Purchases in Class Period |
| 18567 | 530024873 | No Recognized Claim | 44299 | 530060874 | No Recognized Claim | 70032 | 530118879 | No Eligible Purchases in Class Period |
| 18568 | 530024874 | No Recognized Claim | 44300 | 530060875 | No Eligible Purchases in Class Period | 70033 | 530118881 | No Recognized Claim |
| 18569 | 530024876 | No Recognized Claim | 44301 | 530060877 | No Recognized Claim | 70034 | 530118883 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| ID | Claim # | Reason |
|---|---|---|
| 18570 | 530024879 | No Eligible Purchases in Class Period |
| 18571 | 530024880 | No Recognized Claim |
| 18572 | 530024883 | No Eligible Purchases in Class Period |
| 18573 | 530024886 | No Recognized Claim |
| 18574 | 530024888 | No Recognized Claim |
| 18575 | 530024892 | No Recognized Claim |
| 18576 | 530024893 | No Eligible Purchases in Class Period |
| 18577 | 530024894 | No Eligible Purchases in Class Period |
| 18578 | 530024895 | No Recognized Claim |
| 18579 | 530024897 | No Recognized Claim |
| 18580 | 530024898 | No Recognized Claim |
| 18581 | 530024899 | No Recognized Claim |
| 18582 | 530024900 | No Recognized Claim |
| 18583 | 530024901 | No Recognized Claim |
| 18584 | 530024908 | No Recognized Claim |
| 18585 | 530024916 | No Eligible Purchases in Class Period |
| 18586 | 530024918 | No Recognized Claim |
| 18587 | 530024919 | No Recognized Claim |
| 18588 | 530024920 | No Recognized Claim |
| 18589 | 530024924 | No Recognized Claim |
| 18590 | 530024925 | No Recognized Claim |
| 18591 | 530024927 | No Recognized Claim |
| 18592 | 530024929 | No Eligible Purchases in Class Period |
| 18593 | 530024931 | No Eligible Purchases in Class Period |
| 18594 | 530024932 | No Recognized Claim |
| 18595 | 530024939 | No Eligible Purchases in Class Period |
| 18596 | 530024942 | No Eligible Purchases in Class Period |
| 18597 | 530024943 | No Eligible Purchases in Class Period |
| 18598 | 530024947 | No Eligible Purchases in Class Period |
| 18599 | 530024949 | No Eligible Purchases in Class Period |
| 18600 | 530024952 | No Recognized Claim |
| 18601 | 530024958 | No Recognized Claim |
| 18602 | 530024959 | No Recognized Claim |
| 18603 | 530024960 | No Eligible Purchases in Class Period |
| 18604 | 530024961 | No Eligible Purchases in Class Period |
| 18605 | 530024962 | No Eligible Purchases in Class Period |
| 18606 | 530024963 | No Eligible Purchases in Class Period |
| 18607 | 530024964 | No Eligible Purchases in Class Period |
| 18608 | 530024965 | No Eligible Purchases in Class Period |
| 18609 | 530024966 | No Eligible Purchases in Class Period |
| 18610 | 530024971 | No Recognized Claim |
| 18611 | 530024973 | No Recognized Claim |
| 18612 | 530024977 | No Eligible Purchases in Class Period |
| 18613 | 530024979 | No Recognized Claim |
| 18614 | 530024980 | No Eligible Purchases in Class Period |
| 18615 | 530024981 | No Eligible Purchases in Class Period |
| 18616 | 530024989 | No Recognized Claim |
| 18617 | 530024991 | No Eligible Purchases in Class Period |
| 18618 | 530025000 | No Eligible Purchases in Class Period |
| 18619 | 530025001 | No Recognized Claim |
| 18620 | 530025002 | No Recognized Claim |
| 18621 | 530025003 | No Recognized Claim |
| 18622 | 530025005 | No Eligible Purchases in Class Period |
| 18623 | 530025015 | No Recognized Claim |
| 18624 | 530025017 | No Recognized Claim |
| 18625 | 530025023 | No Recognized Claim |
| 18626 | 530025026 | No Eligible Purchases in Class Period |
| 18627 | 530025027 | No Recognized Claim |
| 18628 | 530025029 | No Eligible Purchases in Class Period |
| 18629 | 530025031 | No Eligible Purchases in Class Period |
| 18630 | 530025034 | No Eligible Purchases in Class Period |
| 18631 | 530025037 | No Eligible Purchases in Class Period |
| 18632 | 530025048 | No Recognized Claim |
| 18633 | 530025049 | No Recognized Claim |
| 18634 | 530025051 | No Eligible Purchases in Class Period |
| 18635 | 530025055 | No Recognized Claim |
| 18636 | 530025058 | No Recognized Claim |
| 18637 | 530025059 | No Eligible Purchases in Class Period |
| 18638 | 530025060 | No Eligible Purchases in Class Period |
| 18639 | 530025061 | No Recognized Claim |
| 18640 | 530025062 | No Eligible Purchases in Class Period |
| 18641 | 530025064 | No Eligible Purchases in Class Period |
| 18642 | 530025069 | No Eligible Purchases in Class Period |
| 18643 | 530025070 | No Recognized Claim |
| 18644 | 530025073 | No Eligible Purchases in Class Period |
| 18645 | 530025075 | No Recognized Claim |
| 18646 | 530025079 | No Eligible Purchases in Class Period |
| 18647 | 530025080 | No Recognized Claim |
| 18648 | 530025083 | No Recognized Claim |
| 18649 | 530025089 | No Eligible Purchases in Class Period |
| 18650 | 530025090 | No Eligible Purchases in Class Period |
| 18651 | 530025091 | No Eligible Purchases in Class Period |
| 18652 | 530025094 | No Eligible Purchases in Class Period |
| 18653 | 530025105 | No Eligible Purchases in Class Period |
| 18654 | 530025106 | No Recognized Claim |
| 18655 | 530025107 | No Recognized Claim |
| 44302 | 530060881 | No Recognized Claim |
| 44303 | 530060883 | No Recognized Claim |
| 44304 | 530060884 | No Recognized Claim |
| 44305 | 530060885 | No Eligible Purchases in Class Period |
| 44306 | 530060886 | No Eligible Purchases in Class Period |
| 44307 | 530060887 | No Eligible Purchases in Class Period |
| 44308 | 530060888 | No Eligible Purchases in Class Period |
| 44309 | 530060889 | No Recognized Claim |
| 44310 | 530060890 | No Eligible Purchases in Class Period |
| 44311 | 530060891 | No Eligible Purchases in Class Period |
| 44312 | 530060892 | No Eligible Purchases in Class Period |
| 44313 | 530060893 | No Eligible Purchases in Class Period |
| 44314 | 530060894 | No Eligible Purchases in Class Period |
| 44315 | 530060895 | No Recognized Claim |
| 44316 | 530060896 | No Eligible Purchases in Class Period |
| 44317 | 530060897 | No Eligible Purchases in Class Period |
| 44318 | 530060898 | No Eligible Purchases in Class Period |
| 44319 | 530060899 | No Recognized Claim |
| 44320 | 530060901 | No Eligible Purchases in Class Period |
| 44321 | 530060902 | No Eligible Purchases in Class Period |
| 44322 | 530060903 | No Recognized Claim |
| 44323 | 530060904 | No Eligible Purchases in Class Period |
| 44324 | 530060905 | No Eligible Purchases in Class Period |
| 44325 | 530060906 | No Eligible Purchases in Class Period |
| 44326 | 530060908 | No Eligible Purchases in Class Period |
| 44327 | 530060909 | No Eligible Purchases in Class Period |
| 44328 | 530060913 | No Eligible Purchases in Class Period |
| 44329 | 530060914 | No Eligible Purchases in Class Period |
| 44330 | 530060916 | No Recognized Claim |
| 44331 | 530060920 | No Recognized Claim |
| 44332 | 530060922 | No Eligible Purchases in Class Period |
| 44333 | 530060923 | No Eligible Purchases in Class Period |
| 44334 | 530060924 | No Eligible Purchases in Class Period |
| 44335 | 530060925 | No Recognized Claim |
| 44336 | 530060926 | No Recognized Claim |
| 44337 | 530060929 | No Recognized Claim |
| 44338 | 530060932 | No Eligible Purchases in Class Period |
| 44339 | 530060933 | No Recognized Claim |
| 44340 | 530060934 | No Recognized Claim |
| 44341 | 530060935 | No Eligible Purchases in Class Period |
| 44342 | 530060937 | No Eligible Purchases in Class Period |
| 44343 | 530060938 | No Recognized Claim |
| 44344 | 530060939 | No Recognized Claim |
| 44345 | 530060941 | No Eligible Purchases in Class Period |
| 44346 | 530060943 | No Eligible Purchases in Class Period |
| 44347 | 530060944 | No Eligible Purchases in Class Period |
| 44348 | 530060946 | No Eligible Purchases in Class Period |
| 44349 | 530060949 | No Recognized Claim |
| 44350 | 530060950 | No Recognized Claim |
| 44351 | 530060951 | No Recognized Claim |
| 44352 | 530060952 | No Eligible Purchases in Class Period |
| 44353 | 530060954 | No Eligible Purchases in Class Period |
| 44354 | 530060955 | No Eligible Purchases in Class Period |
| 44355 | 530060956 | No Recognized Claim |
| 44356 | 530060957 | No Recognized Claim |
| 44357 | 530060958 | No Recognized Claim |
| 44358 | 530060959 | No Recognized Claim |
| 44359 | 530060960 | No Recognized Claim |
| 44360 | 530060963 | No Recognized Claim |
| 44361 | 530060964 | No Recognized Claim |
| 44362 | 530060965 | No Recognized Claim |
| 44363 | 530060967 | No Recognized Claim |
| 44364 | 530060968 | No Recognized Claim |
| 44365 | 530060970 | No Recognized Claim |
| 44366 | 530060971 | No Recognized Claim |
| 44367 | 530060972 | No Recognized Claims |
| 44368 | 530060973 | No Recognized Claim |
| 44369 | 530060974 | No Recognized Claim |
| 44370 | 530060975 | No Recognized Claim |
| 44371 | 530060976 | No Recognized Claim |
| 44372 | 530060977 | No Recognized Claim |
| 44373 | 530060979 | No Recognized Claim |
| 44374 | 530060980 | No Recognized Claim |
| 44375 | 530060982 | No Recognized Claim |
| 44376 | 530060983 | No Eligible Purchases in Class Period |
| 44377 | 530060984 | No Recognized Claim |
| 44378 | 530060985 | No Eligible Purchases in Class Period |
| 44379 | 530060986 | No Recognized Claim |
| 44380 | 530060987 | No Recognized Claim |
| 44381 | 530060990 | No Recognized Claim |
| 44382 | 530060995 | No Eligible Purchases in Class Period |
| 44383 | 530060998 | No Recognized Claim |
| 44384 | 530060999 | No Recognized Claim |
| 44385 | 530061002 | No Recognized Claim |
| 44386 | 530061003 | No Eligible Purchases in Class Period |
| 44387 | 530061005 | No Recognized Claim |
| 70035 | 530118897 | No Recognized Claim |
| 70036 | 530118902 | No Recognized Claim |
| 70037 | 530118907 | No Recognized Claim |
| 70038 | 530118908 | No Recognized Claim |
| 70039 | 530118909 | No Eligible Purchases in Class Period |
| 70040 | 530118914 | No Recognized Claim |
| 70041 | 530118916 | No Eligible Purchases in Class Period |
| 70042 | 530118918 | No Recognized Claim |
| 70043 | 530118920 | No Recognized Claim |
| 70044 | 530118922 | No Recognized Claim |
| 70045 | 530118925 | No Eligible Purchases in Class Period |
| 70046 | 530118929 | No Eligible Purchases in Class Period |
| 70047 | 530118931 | No Recognized Claim |
| 70048 | 530118934 | No Eligible Purchases in Class Period |
| 70049 | 530118939 | No Recognized Claim |
| 70050 | 530118940 | No Recognized Claim |
| 70051 | 530118941 | No Eligible Purchases in Class Period |
| 70052 | 530118946 | No Eligible Purchases in Class Period |
| 70053 | 530118949 | No Eligible Purchases in Class Period |
| 70054 | 530118958 | No Eligible Purchases in Class Period |
| 70055 | 530118960 | No Eligible Purchases in Class Period |
| 70056 | 530118966 | No Recognized Claim |
| 70057 | 530118973 | No Eligible Purchases in Class Period |
| 70058 | 530118974 | No Eligible Purchases in Class Period |
| 70059 | 530118986 | No Eligible Purchases in Class Period |
| 70060 | 530118993 | No Eligible Purchases in Class Period |
| 70061 | 530118996 | No Eligible Purchases in Class Period |
| 70062 | 530118999 | No Eligible Purchases in Class Period |
| 70063 | 530119000 | No Recognized Claim |
| 70064 | 530119001 | No Recognized Claim |
| 70065 | 530119002 | No Recognized Claim |
| 70066 | 530119003 | No Eligible Purchases in Class Period |
| 70067 | 530119004 | No Eligible Purchases in Class Period |
| 70068 | 530119005 | No Eligible Purchases in Class Period |
| 70069 | 530119007 | No Eligible Purchases in Class Period |
| 70070 | 530119008 | No Recognized Claim |
| 70071 | 530119009 | No Recognized Claim |
| 70072 | 530119011 | No Recognized Claim |
| 70073 | 530119015 | No Eligible Purchases in Class Period |
| 70074 | 530119021 | No Recognized Claim |
| 70075 | 530119022 | No Eligible Purchases in Class Period |
| 70076 | 530119026 | No Recognized Claim |
| 70077 | 530119027 | No Recognized Claim |
| 70078 | 530119029 | No Recognized Claim |
| 70079 | 530119033 | No Eligible Purchases in Class Period |
| 70080 | 530119037 | No Recognized Claim |
| 70081 | 530119038 | No Recognized Claim |
| 70082 | 530119042 | No Recognized Claim |
| 70083 | 530119044 | No Eligible Purchases in Class Period |
| 70084 | 530119045 | No Recognized Claim |
| 70085 | 530119048 | No Eligible Purchases in Class Period |
| 70086 | 530119054 | No Recognized Claim |
| 70087 | 530119055 | No Recognized Claim |
| 70088 | 530119056 | No Eligible Purchases in Class Period |
| 70089 | 530119059 | No Recognized Claim |
| 70090 | 530119062 | No Recognized Claim |
| 70091 | 530119064 | No Eligible Purchases in Class Period |
| 70092 | 530119065 | No Recognized Claim |
| 70093 | 530119067 | No Recognized Claim |
| 70094 | 530119070 | No Eligible Purchases in Class Period |
| 70095 | 530119074 | No Eligible Purchases in Class Period |
| 70096 | 530119077 | No Recognized Claim |
| 70097 | 530119078 | No Recognized Claim |
| 70098 | 530119081 | No Recognized Claim |
| 70099 | 530119082 | No Recognized Claim |
| 70100 | 530119083 | No Recognized Claim |
| 70101 | 530119084 | No Eligible Purchases in Class Period |
| 70102 | 530119085 | No Recognized Claim |
| 70103 | 530119086 | No Eligible Purchases in Class Period |
| 70104 | 530119089 | No Recognized Claim |
| 70105 | 530119091 | No Recognized Claim |
| 70106 | 530119093 | No Recognized Claim |
| 70107 | 530119096 | No Recognized Claim |
| 70108 | 530119103 | No Eligible Purchases in Class Period |
| 70109 | 530119104 | No Eligible Purchases in Class Period |
| 70110 | 530119106 | No Recognized Claim |
| 70111 | 530119107 | No Eligible Purchases in Class Period |
| 70112 | 530119109 | No Eligible Purchases in Class Period |
| 70113 | 530119111 | No Eligible Purchases in Class Period |
| 70114 | 530119113 | No Eligible Purchases in Class Period |
| 70115 | 530119114 | No Eligible Purchases in Class Period |
| 70116 | 530119120 | No Eligible Purchases in Class Period |
| 70117 | 530119122 | No Recognized Claim |
| 70118 | 530119124 | No Eligible Purchases in Class Period |
| 70119 | 530119126 | No Recognized Claim |
| 70120 | 530119128 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| Claim | Code | Reason |
|---|---|---|
| 18656 | 530025108 | No Eligible Purchases in Class Period |
| 18657 | 530025109 | No Eligible Purchases in Class Period |
| 18658 | 530025111 | No Recognized Claim |
| 18659 | 530025112 | No Eligible Purchases in Class Period |
| 18660 | 530025113 | No Eligible Purchases in Class Period |
| 18661 | 530025123 | No Eligible Purchases in Class Period |
| 18662 | 530025125 | No Eligible Purchases in Class Period |
| 18663 | 530025126 | No Eligible Purchases in Class Period |
| 18664 | 530025127 | No Eligible Purchases in Class Period |
| 18665 | 530025128 | No Eligible Purchases in Class Period |
| 18666 | 530025133 | No Recognized Claim |
| 18667 | 530025134 | No Recognized Claim |
| 18668 | 530025137 | No Recognized Claim |
| 18669 | 530025138 | No Recognized Claim |
| 18670 | 530025140 | No Recognized Claim |
| 18671 | 530025141 | No Eligible Purchases in Class Period |
| 18672 | 530025142 | No Recognized Claim |
| 18673 | 530025143 | No Recognized Claim |
| 18674 | 530025146 | No Recognized Claim |
| 18675 | 530025147 | No Recognized Claim |
| 18676 | 530025150 | No Recognized Claim |
| 18677 | 530025152 | No Eligible Purchases in Class Period |
| 18678 | 530025153 | No Eligible Purchases in Class Period |
| 18679 | 530025155 | No Eligible Purchases in Class Period |
| 18680 | 530025156 | No Eligible Purchases in Class Period |
| 18681 | 530025158 | No Eligible Purchases in Class Period |
| 18682 | 530025161 | No Eligible Purchases in Class Period |
| 18683 | 530025164 | No Eligible Purchases in Class Period |
| 18684 | 530025166 | No Eligible Purchases in Class Period |
| 18685 | 530025168 | No Eligible Purchases in Class Period |
| 18686 | 530025174 | No Recognized Claim |
| 18687 | 530025176 | No Eligible Purchases in Class Period |
| 18688 | 530025179 | No Eligible Purchases in Class Period |
| 18689 | 530025180 | No Eligible Purchases in Class Period |
| 18690 | 530025183 | No Eligible Purchases in Class Period |
| 18691 | 530025185 | No Recognized Claim |
| 18692 | 530025190 | No Eligible Purchases in Class Period |
| 18693 | 530025193 | No Eligible Purchases in Class Period |
| 18694 | 530025196 | No Eligible Purchases in Class Period |
| 18695 | 530025200 | No Recognized Claim |
| 18696 | 530025204 | No Recognized Claim |
| 18697 | 530025206 | No Recognized Claim |
| 18698 | 530025207 | No Recognized Claim |
| 18699 | 530025223 | No Recognized Claim |
| 18700 | 530025224 | No Eligible Purchases in Class Period |
| 18701 | 530025231 | No Eligible Purchases in Class Period |
| 18702 | 530025232 | No Recognized Claim |
| 18703 | 530025245 | No Recognized Claim |
| 18704 | 530025246 | No Recognized Claim |
| 18705 | 530025250 | No Eligible Purchases in Class Period |
| 18706 | 530025254 | No Recognized Claim |
| 18707 | 530025255 | No Recognized Claim |
| 18708 | 530025256 | No Recognized Claim |
| 18709 | 530025257 | No Recognized Claim |
| 18710 | 530025258 | No Recognized Claim |
| 18711 | 530025259 | No Eligible Purchases in Class Period |
| 18712 | 530025260 | No Recognized Claim |
| 18713 | 530025261 | No Recognized Claim |
| 18714 | 530025262 | No Eligible Purchases in Class Period |
| 18715 | 530025264 | No Recognized Claim |
| 18716 | 530025273 | No Recognized Claim |
| 18717 | 530025276 | No Recognized Claim |
| 18718 | 530025278 | No Recognized Claim |
| 18719 | 530025279 | No Recognized Claim |
| 18720 | 530025286 | No Eligible Purchases in Class Period |
| 18721 | 530025288 | No Eligible Purchases in Class Period |
| 18722 | 530025289 | No Eligible Purchases in Class Period |
| 18723 | 530025290 | No Eligible Purchases in Class Period |
| 18724 | 530025291 | No Eligible Purchases in Class Period |
| 18725 | 530025292 | No Eligible Purchases in Class Period |
| 18726 | 530025304 | No Recognized Claim |
| 18727 | 530025305 | No Recognized Claim |
| 18728 | 530025309 | No Recognized Claim |
| 18729 | 530025310 | No Recognized Claim |
| 18730 | 530025313 | No Eligible Purchases in Class Period |
| 18731 | 530025315 | No Eligible Purchases in Class Period |
| 18732 | 530025316 | No Recognized Claim |
| 18733 | 530025317 | No Recognized Claim |
| 18734 | 530025319 | No Recognized Claim |
| 18735 | 530025321 | No Recognized Claim |
| 18736 | 530025323 | No Recognized Claim |
| 18737 | 530025324 | No Recognized Claim |
| 18738 | 530025325 | No Eligible Purchases in Class Period |
| 18739 | 530025334 | No Eligible Purchases in Class Period |
| 18740 | 530025335 | No Recognized Claim |
| 18741 | 530025342 | No Recognized Claim |
| 44388 | 530061006 | No Recognized Claim |
| 44389 | 530061007 | No Recognized Claim |
| 44390 | 530061008 | No Recognized Claim |
| 44391 | 530061009 | No Recognized Claim |
| 44392 | 530061011 | No Recognized Claim |
| 44393 | 530061012 | No Recognized Claim |
| 44394 | 530061013 | No Eligible Purchases in Class Period |
| 44395 | 530061014 | No Recognized Claim |
| 44396 | 530061015 | No Eligible Purchases in Class Period |
| 44397 | 530061016 | No Recognized Claim |
| 44398 | 530061020 | No Recognized Claim |
| 44399 | 530061022 | No Eligible Purchases in Class Period |
| 44400 | 530061023 | No Recognized Claim |
| 44401 | 530061024 | No Recognized Claim |
| 44402 | 530061025 | No Recognized Claim |
| 44403 | 530061026 | No Recognized Claim |
| 44404 | 530061027 | No Recognized Claim |
| 44405 | 530061028 | No Recognized Claim |
| 44406 | 530061029 | No Recognized Claim |
| 44407 | 530061031 | No Recognized Claim |
| 44408 | 530061032 | No Recognized Claim |
| 44409 | 530061033 | No Recognized Claim |
| 44410 | 530061034 | No Recognized Claim |
| 44411 | 530061035 | No Recognized Claim |
| 44412 | 530061036 | No Recognized Claim |
| 44413 | 530061037 | No Recognized Claim |
| 44414 | 530061038 | No Recognized Claim |
| 44415 | 530061039 | No Recognized Claim |
| 44416 | 530061040 | No Recognized Claim |
| 44417 | 530061041 | No Recognized Claim |
| 44418 | 530061042 | No Recognized Claim |
| 44419 | 530061043 | No Recognized Claim |
| 44420 | 530061044 | No Recognized Claim |
| 44421 | 530061045 | No Recognized Claim |
| 44422 | 530061046 | No Recognized Claim |
| 44423 | 530061047 | No Recognized Claim |
| 44424 | 530061048 | No Eligible Purchases in Class Period |
| 44425 | 530061049 | No Eligible Purchases in Class Period |
| 44426 | 530061050 | No Recognized Claim |
| 44427 | 530061051 | No Recognized Claim |
| 44428 | 530061052 | No Recognized Claim |
| 44429 | 530061054 | No Recognized Claim |
| 44430 | 530061055 | No Recognized Claim |
| 44431 | 530061056 | No Recognized Claim |
| 44432 | 530061057 | No Recognized Claim |
| 44433 | 530061059 | No Recognized Claim |
| 44434 | 530061060 | No Recognized Claim |
| 44435 | 530061061 | No Recognized Claim |
| 44436 | 530061063 | No Recognized Claim |
| 44437 | 530061064 | No Recognized Claim |
| 44438 | 530061065 | No Recognized Claim |
| 44439 | 530061066 | No Recognized Claim |
| 44440 | 530061067 | No Eligible Purchases in Class Period |
| 44441 | 530061068 | No Recognized Claim |
| 44442 | 530061069 | No Recognized Claim |
| 44443 | 530061073 | No Recognized Claim |
| 44444 | 530061076 | No Recognized Claim |
| 44445 | 530061077 | No Recognized Claim |
| 44446 | 530061078 | No Recognized Claim |
| 44447 | 530061079 | No Recognized Claim |
| 44448 | 530061080 | No Recognized Claim |
| 44449 | 530061081 | No Recognized Claim |
| 44450 | 530061082 | No Recognized Claim |
| 44451 | 530061084 | No Eligible Purchases in Class Period |
| 44452 | 530061091 | No Recognized Claim |
| 44453 | 530061092 | No Recognized Claim |
| 44454 | 530061093 | No Eligible Purchases in Class Period |
| 44455 | 530061094 | No Eligible Purchases in Class Period |
| 44456 | 530061095 | No Eligible Purchases in Class Period |
| 44457 | 530061097 | No Recognized Claim |
| 44458 | 530061098 | No Recognized Claim |
| 44459 | 530061101 | No Recognized Claim |
| 44460 | 530061103 | No Recognized Claim |
| 44461 | 530061104 | No Recognized Claim |
| 44462 | 530061110 | No Recognized Claim |
| 44463 | 530061112 | No Recognized Claim |
| 44464 | 530061114 | No Eligible Purchases in Class Period |
| 44465 | 530061116 | No Recognized Claim |
| 44466 | 530061117 | No Recognized Claim |
| 44467 | 530061118 | No Recognized Claim |
| 44468 | 530061119 | No Recognized Claim |
| 44469 | 530061121 | No Recognized Claim |
| 44470 | 530061123 | No Recognized Claim |
| 44471 | 530061125 | No Recognized Claim |
| 44472 | 530061126 | No Recognized Claim |
| 44473 | 530061127 | No Recognized Claim |
| 70121 | 530119130 | No Eligible Purchases in Class Period |
| 70122 | 530119131 | No Recognized Claim |
| 70123 | 530119133 | No Eligible Purchases in Class Period |
| 70124 | 530119134 | No Recognized Claim |
| 70125 | 530119135 | No Eligible Purchases in Class Period |
| 70126 | 530119138 | No Recognized Claim |
| 70127 | 530119141 | No Recognized Claim |
| 70128 | 530119145 | No Eligible Purchases in Class Period |
| 70129 | 530119147 | No Recognized Claim |
| 70130 | 530119152 | No Eligible Purchases in Class Period |
| 70131 | 530119155 | No Eligible Purchases in Class Period |
| 70132 | 530119159 | No Eligible Purchases in Class Period |
| 70133 | 530119164 | No Eligible Purchases in Class Period |
| 70134 | 530119165 | No Recognized Claim |
| 70135 | 530119166 | No Recognized Claim |
| 70136 | 530119169 | No Recognized Claim |
| 70137 | 530119171 | No Eligible Purchases in Class Period |
| 70138 | 530119172 | No Recognized Claim |
| 70139 | 530119173 | No Eligible Purchases in Class Period |
| 70140 | 530119174 | No Recognized Claim |
| 70141 | 530119176 | No Recognized Claim |
| 70142 | 530119179 | No Recognized Claim |
| 70143 | 530119185 | No Recognized Claim |
| 70144 | 530119186 | No Eligible Purchases in Class Period |
| 70145 | 530119187 | No Recognized Claim |
| 70146 | 530119189 | No Recognized Claim |
| 70147 | 530119191 | No Recognized Claim |
| 70148 | 530119192 | No Recognized Claim |
| 70149 | 530119193 | No Eligible Purchases in Class Period |
| 70150 | 530119197 | No Recognized Claim |
| 70151 | 530119205 | No Eligible Purchases in Class Period |
| 70152 | 530119206 | No Recognized Claim |
| 70153 | 530119208 | No Eligible Purchases in Class Period |
| 70154 | 530119209 | No Eligible Purchases in Class Period |
| 70155 | 530119210 | No Recognized Claim |
| 70156 | 530119214 | No Eligible Purchases in Class Period |
| 70157 | 530119215 | No Eligible Purchases in Class Period |
| 70158 | 530119216 | No Recognized Claim |
| 70159 | 530119221 | No Eligible Purchases in Class Period |
| 70160 | 530119232 | No Recognized Claim |
| 70161 | 530119234 | No Eligible Purchases in Class Period |
| 70162 | 530119239 | No Eligible Purchases in Class Period |
| 70163 | 530119240 | No Eligible Purchases in Class Period |
| 70164 | 530119241 | No Eligible Purchases in Class Period |
| 70165 | 530119242 | No Eligible Purchases in Class Period |
| 70166 | 530119243 | No Eligible Purchases in Class Period |
| 70167 | 530119246 | No Recognized Claim |
| 70168 | 530119248 | No Recognized Claim |
| 70169 | 530119249 | No Eligible Purchases in Class Period |
| 70170 | 530119253 | No Recognized Claim |
| 70171 | 530119256 | No Recognized Claim |
| 70172 | 530119257 | No Eligible Purchases in Class Period |
| 70173 | 530119258 | No Eligible Purchases in Class Period |
| 70174 | 530119259 | No Eligible Purchases in Class Period |
| 70175 | 530119260 | No Recognized Claim |
| 70176 | 530119263 | No Recognized Claim |
| 70177 | 530119267 | No Eligible Purchases in Class Period |
| 70178 | 530119268 | No Recognized Claim |
| 70179 | 530119270 | No Eligible Purchases in Class Period |
| 70180 | 530119272 | No Eligible Purchases in Class Period |
| 70181 | 530119274 | No Recognized Claim |
| 70182 | 530119276 | No Recognized Claim |
| 70183 | 530119279 | No Eligible Purchases in Class Period |
| 70184 | 530119283 | No Recognized Claim |
| 70185 | 530119285 | No Recognized Claim |
| 70186 | 530119290 | No Recognized Claim |
| 70187 | 530119292 | No Eligible Purchases in Class Period |
| 70188 | 530119293 | No Recognized Claim |
| 70189 | 530119297 | No Eligible Purchases in Class Period |
| 70190 | 530119300 | No Recognized Claim |
| 70191 | 530119308 | No Eligible Purchases in Class Period |
| 70192 | 530119309 | No Eligible Purchases in Class Period |
| 70193 | 530119311 | No Eligible Purchases in Class Period |
| 70194 | 530119315 | No Recognized Claim |
| 70195 | 530119316 | No Eligible Purchases in Class Period |
| 70196 | 530119319 | No Recognized Claim |
| 70197 | 530119323 | No Eligible Purchases in Class Period |
| 70198 | 530119325 | No Eligible Purchases in Class Period |
| 70199 | 530119326 | No Recognized Claim |
| 70200 | 530119336 | No Recognized Claim |
| 70201 | 530119337 | No Recognized Claim |
| 70202 | 530119338 | No Recognized Claim |
| 70203 | 530119339 | No Recognized Claim |
| 70204 | 530119342 | No Eligible Purchases in Class Period |
| 70205 | 530119343 | No Eligible Purchases in Class Period |
| 70206 | 530119344 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18742 | 530025345 | No Eligible Purchases in Class Period | 44474 | 530061140 | No Eligible Purchases in Class Period | 70207 | 530119345 | No Recognized Claim |
| 18743 | 530025349 | No Eligible Purchases in Class Period | 44475 | 530061141 | No Recognized Claim | 70208 | 530119349 | No Eligible Purchases in Class Period |
| 18744 | 530025350 | No Recognized Claim | 44476 | 530061142 | No Eligible Purchases in Class Period | 70209 | 530119351 | No Eligible Purchases in Class Period |
| 18745 | 530025351 | No Recognized Claim | 44477 | 530061146 | No Recognized Claim | 70210 | 530119352 | No Recognized Claim |
| 18746 | 530025356 | No Recognized Claim | 44478 | 530061153 | No Eligible Purchases in Class Period | 70211 | 530119355 | No Eligible Purchases in Class Period |
| 18747 | 530025357 | No Recognized Claim | 44479 | 530061165 | No Eligible Purchases in Class Period | 70212 | 530119358 | No Eligible Purchases in Class Period |
| 18748 | 530025360 | No Eligible Purchases in Class Period | 44480 | 530061168 | No Recognized Claim | 70213 | 530119361 | No Recognized Claim |
| 18749 | 530025363 | No Recognized Claim | 44481 | 530061170 | No Eligible Purchases in Class Period | 70214 | 530119362 | No Recognized Claim |
| 18750 | 530025364 | No Eligible Purchases in Class Period | 44482 | 530061171 | No Recognized Claim | 70215 | 530119369 | No Recognized Claim |
| 18751 | 530025365 | No Eligible Purchases in Class Period | 44483 | 530061187 | No Recognized Claim | 70216 | 530119370 | No Eligible Purchases in Class Period |
| 18752 | 530025377 | No Recognized Claim | 44484 | 530061194 | No Recognized Claim | 70217 | 530119371 | No Eligible Purchases in Class Period |
| 18753 | 530025379 | No Eligible Purchases in Class Period | 44485 | 530061197 | No Recognized Claim | 70218 | 530119376 | No Recognized Claim |
| 18754 | 530025380 | No Eligible Purchases in Class Period | 44486 | 530061200 | No Recognized Claim | 70219 | 530119377 | No Eligible Purchases in Class Period |
| 18755 | 530025384 | No Eligible Purchases in Class Period | 44487 | 530061201 | No Recognized Claim | 70220 | 530119379 | No Eligible Purchases in Class Period |
| 18756 | 530025385 | No Eligible Purchases in Class Period | 44488 | 530061202 | No Eligible Purchases in Class Period | 70221 | 530119384 | No Recognized Claim |
| 18757 | 530025388 | No Eligible Purchases in Class Period | 44489 | 530061203 | No Eligible Purchases in Class Period | 70222 | 530119385 | No Recognized Claim |
| 18758 | 530025391 | No Recognized Claim | 44490 | 530061207 | No Recognized Claim | 70223 | 530119387 | No Recognized Claim |
| 18759 | 530025397 | No Recognized Claim | 44491 | 530061208 | No Recognized Claim | 70224 | 530119388 | No Recognized Claim |
| 18760 | 530025398 | No Recognized Claim | 44492 | 530061209 | No Recognized Claim | 70225 | 530119404 | No Eligible Purchases in Class Period |
| 18761 | 530025400 | No Recognized Claim | 44493 | 530061212 | No Recognized Claim | 70226 | 530119406 | No Recognized Claim |
| 18762 | 530025401 | No Recognized Claim | 44494 | 530061213 | No Recognized Claim | 70227 | 530119407 | No Recognized Claim |
| 18763 | 530025404 | No Recognized Claim | 44495 | 530061215 | No Recognized Claim | 70228 | 530119408 | No Recognized Claim |
| 18764 | 530025406 | No Eligible Purchases in Class Period | 44496 | 530061222 | No Recognized Claim | 70229 | 530119419 | No Recognized Claim |
| 18765 | 530025409 | No Recognized Claim | 44497 | 530061228 | No Recognized Claim | 70230 | 530119421 | No Eligible Purchases in Class Period |
| 18766 | 530025412 | No Recognized Claim | 44498 | 530061236 | No Recognized Claim | 70231 | 530119422 | No Eligible Purchases in Class Period |
| 18767 | 530025413 | No Eligible Purchases in Class Period | 44499 | 530061239 | No Recognized Claim | 70232 | 530119427 | No Recognized Claim |
| 18768 | 530025414 | No Recognized Claim | 44500 | 530061242 | No Recognized Claim | 70233 | 530119428 | No Recognized Claim |
| 18769 | 530025415 | No Eligible Purchases in Class Period | 44501 | 530061245 | No Recognized Claim | 70234 | 530119430 | No Eligible Purchases in Class Period |
| 18770 | 530025418 | No Eligible Purchases in Class Period | 44502 | 530061248 | No Recognized Claim | 70235 | 530119431 | No Eligible Purchases in Class Period |
| 18771 | 530025419 | No Eligible Purchases in Class Period | 44503 | 530061254 | No Recognized Claim | 70236 | 530119432 | No Eligible Purchases in Class Period |
| 18772 | 530025421 | No Eligible Purchases in Class Period | 44504 | 530061259 | No Recognized Claim | 70237 | 530119434 | No Eligible Purchases in Class Period |
| 18773 | 530025422 | No Eligible Purchases in Class Period | 44505 | 530061264 | No Recognized Claim | 70238 | 530119435 | No Eligible Purchases in Class Period |
| 18774 | 530025424 | No Eligible Purchases in Class Period | 44506 | 530061265 | No Recognized Claim | 70239 | 530119436 | No Eligible Purchases in Class Period |
| 18775 | 530025425 | No Eligible Purchases in Class Period | 44507 | 530061267 | No Recognized Claim | 70240 | 530119438 | No Recognized Claim |
| 18776 | 530025427 | No Eligible Purchases in Class Period | 44508 | 530061271 | No Recognized Claim | 70241 | 530119448 | No Recognized Claim |
| 18777 | 530025429 | No Recognized Claim | 44509 | 530061272 | No Recognized Claim | 70242 | 530119451 | No Recognized Claim |
| 18778 | 530025431 | No Recognized Claim | 44510 | 530061275 | No Eligible Purchases in Class Period | 70243 | 530119467 | No Recognized Claim |
| 18779 | 530025438 | No Recognized Claim | 44511 | 530061276 | No Eligible Purchases in Class Period | 70244 | 530119476 | No Eligible Purchases in Class Period |
| 18780 | 530025440 | No Recognized Claim | 44512 | 530061278 | No Eligible Purchases in Class Period | 70245 | 530119478 | No Eligible Purchases in Class Period |
| 18781 | 530025441 | No Recognized Claim | 44513 | 530061280 | No Recognized Claim | 70246 | 530119480 | No Recognized Claim |
| 18782 | 530025443 | No Eligible Purchases in Class Period | 44514 | 530061284 | No Recognized Claim | 70247 | 530119482 | No Eligible Purchases in Class Period |
| 18783 | 530025444 | No Eligible Purchases in Class Period | 44515 | 530061286 | No Recognized Claim | 70248 | 530119485 | No Recognized Claim |
| 18784 | 530025446 | No Eligible Purchases in Class Period | 44516 | 530061289 | Condition of Ineligiblity Never Cured | 70249 | 530119486 | No Recognized Claim |
| 18785 | 530025447 | No Eligible Purchases in Class Period | 44517 | 530061291 | No Recognized Claim | 70250 | 530119493 | No Recognized Claim |
| 18786 | 530025448 | No Eligible Purchases in Class Period | 44518 | 530061293 | No Recognized Claim | 70251 | 530119494 | No Eligible Purchases in Class Period |
| 18787 | 530025451 | No Eligible Purchases in Class Period | 44519 | 530061294 | No Eligible Purchases in Class Period | 70252 | 530119495 | No Eligible Purchases in Class Period |
| 18788 | 530025453 | No Recognized Claim | 44520 | 530061295 | No Recognized Claim | 70253 | 530119496 | No Recognized Claim |
| 18789 | 530025456 | No Eligible Purchases in Class Period | 44521 | 530061296 | No Recognized Claim | 70254 | 530119498 | No Recognized Claim |
| 18790 | 530025458 | No Recognized Claim | 44522 | 530061297 | No Eligible Purchases in Class Period | 70255 | 530119500 | No Eligible Purchases in Class Period |
| 18791 | 530025461 | No Recognized Claim | 44523 | 530061298 | No Recognized Claim | 70256 | 530119505 | No Eligible Purchases in Class Period |
| 18792 | 530025463 | No Recognized Claim | 44524 | 530061299 | No Eligible Purchases in Class Period | 70257 | 530119506 | No Eligible Purchases in Class Period |
| 18793 | 530025466 | No Recognized Claim | 44525 | 530061300 | No Eligible Purchases in Class Period | 70258 | 530119507 | No Recognized Claim |
| 18794 | 530025471 | No Recognized Claim | 44526 | 530061301 | No Eligible Purchases in Class Period | 70259 | 530119508 | No Recognized Claim |
| 18795 | 530025472 | No Recognized Claim | 44527 | 530061302 | No Eligible Purchases in Class Period | 70260 | 530119510 | No Eligible Purchases in Class Period |
| 18796 | 530025473 | No Eligible Purchases in Class Period | 44528 | 530061303 | No Eligible Purchases in Class Period | 70261 | 530119514 | No Recognized Claim |
| 18797 | 530025474 | No Eligible Purchases in Class Period | 44529 | 530061304 | No Eligible Purchases in Class Period | 70262 | 530119515 | No Recognized Claim |
| 18798 | 530025484 | No Eligible Purchases in Class Period | 44530 | 530061305 | No Recognized Claim | 70263 | 530119516 | No Eligible Purchases in Class Period |
| 18799 | 530025497 | No Eligible Purchases in Class Period | 44531 | 530061306 | No Eligible Purchases in Class Period | 70264 | 530119517 | No Eligible Purchases in Class Period |
| 18800 | 530025503 | No Recognized Claim | 44532 | 530061307 | No Eligible Purchases in Class Period | 70265 | 530119520 | No Recognized Claim |
| 18801 | 530025504 | No Recognized Claim | 44533 | 530061308 | No Eligible Purchases in Class Period | 70266 | 530119526 | No Recognized Claim |
| 18802 | 530025505 | No Recognized Claim | 44534 | 530061309 | No Eligible Purchases in Class Period | 70267 | 530119530 | No Eligible Purchases in Class Period |
| 18803 | 530025509 | No Recognized Claim | 44535 | 530061310 | No Recognized Claim | 70268 | 530119531 | No Eligible Purchases in Class Period |
| 18804 | 530025510 | No Recognized Claim | 44536 | 530061311 | No Eligible Purchases in Class Period | 70269 | 530119537 | No Recognized Claim |
| 18805 | 530025513 | No Recognized Claim | 44537 | 530061312 | No Eligible Purchases in Class Period | 70270 | 530119538 | No Recognized Claim |
| 18806 | 530025515 | No Recognized Claim | 44538 | 530061313 | No Eligible Purchases in Class Period | 70271 | 530119549 | No Recognized Claim |
| 18807 | 530025517 | No Eligible Purchases in Class Period | 44539 | 530061314 | No Eligible Purchases in Class Period | 70272 | 530119550 | No Recognized Claim |
| 18808 | 530025521 | No Recognized Claim | 44540 | 530061315 | No Eligible Purchases in Class Period | 70273 | 530119552 | No Recognized Claim |
| 18809 | 530025522 | No Recognized Claim | 44541 | 530061316 | No Eligible Purchases in Class Period | 70274 | 530119553 | No Recognized Claim |
| 18810 | 530025524 | No Eligible Purchases in Class Period | 44542 | 530061317 | No Eligible Purchases in Class Period | 70275 | 530119556 | No Recognized Claim |
| 18811 | 530025525 | No Recognized Claim | 44543 | 530061318 | No Eligible Purchases in Class Period | 70276 | 530119557 | No Recognized Claim |
| 18812 | 530025526 | No Recognized Claim | 44544 | 530061319 | No Eligible Purchases in Class Period | 70277 | 530119562 | No Recognized Claim |
| 18813 | 530025527 | No Recognized Claim | 44545 | 530061320 | No Eligible Purchases in Class Period | 70278 | 530119570 | No Eligible Purchases in Class Period |
| 18814 | 530025529 | No Eligible Purchases in Class Period | 44546 | 530061321 | No Eligible Purchases in Class Period | 70279 | 530119573 | No Eligible Purchases in Class Period |
| 18815 | 530025530 | No Eligible Purchases in Class Period | 44547 | 530061323 | No Eligible Purchases in Class Period | 70280 | 530119577 | No Eligible Purchases in Class Period |
| 18816 | 530025537 | No Recognized Claim | 44548 | 530061324 | No Eligible Purchases in Class Period | 70281 | 530119578 | No Recognized Claim |
| 18817 | 530025538 | No Eligible Purchases in Class Period | 44549 | 530061325 | No Recognized Claim | 70282 | 530119586 | No Eligible Purchases in Class Period |
| 18818 | 530025539 | No Eligible Purchases in Class Period | 44550 | 530061326 | No Recognized Claim | 70283 | 530119588 | No Eligible Purchases in Class Period |
| 18819 | 530025542 | No Eligible Purchases in Class Period | 44551 | 530061327 | No Recognized Claim | 70284 | 530119589 | No Recognized Claim |
| 18820 | 530025543 | No Recognized Claim | 44552 | 530061328 | No Eligible Purchases in Class Period | 70285 | 530119591 | No Eligible Purchases in Class Period |
| 18821 | 530025544 | No Eligible Purchases in Class Period | 44553 | 530061329 | No Eligible Purchases in Class Period | 70286 | 530119593 | No Recognized Claim |
| 18822 | 530025545 | No Recognized Claim | 44554 | 530061330 | No Eligible Purchases in Class Period | 70287 | 530119594 | No Eligible Purchases in Class Period |
| 18823 | 530025546 | No Eligible Purchases in Class Period | 44555 | 530061331 | No Eligible Purchases in Class Period | 70288 | 530119596 | No Recognized Claim |
| 18824 | 530025547 | No Eligible Purchases in Class Period | 44556 | 530061332 | No Filedgl Purchases in Class Period | 70289 | 530119597 | No Eligible Purchases in Class Period |
| 18825 | 530025548 | No Eligible Purchases in Class Period | 44557 | 530061333 | No Eligible Purchases in Class Period | 70290 | 530119600 | No Recognized Claim |
| 18826 | 530025549 | No Eligible Purchases in Class Period | 44558 | 530061334 | No Eligible Purchases in Class Period | 70291 | 530119602 | No Eligible Purchases in Class Period |
| 18827 | 530025550 | No Eligible Purchases in Class Period | 44559 | 530061335 | No Recognized Claims | 70292 | 530119604 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18828 | 530025551 | No Eligible Purchases in Class Period | 44560 | 530061336 | No Eligible Purchases in Class Period | 70293 | 530119606 | No Recognized Claim |
| 18829 | 530025552 | No Eligible Purchases in Class Period | 44561 | 530061337 | No Recognized Claim | 70294 | 530119607 | No Recognized Claim |
| 18830 | 530025553 | No Eligible Purchases in Class Period | 44562 | 530061338 | No Eligible Purchases in Class Period | 70295 | 530119611 | No Eligible Purchases in Class Period |
| 18831 | 530025554 | No Eligible Purchases in Class Period | 44563 | 530061339 | No Eligible Purchases in Class Period | 70296 | 530119612 | No Eligible Purchases in Class Period |
| 18832 | 530025555 | No Eligible Purchases in Class Period | 44564 | 530061342 | No Eligible Purchases in Class Period | 70297 | 530119613 | No Recognized Claim |
| 18833 | 530025556 | No Eligible Purchases in Class Period | 44565 | 530061343 | No Eligible Purchases in Class Period | 70298 | 530119614 | No Eligible Purchases in Class Period |
| 18834 | 530025557 | No Eligible Purchases in Class Period | 44566 | 530061344 | No Eligible Purchases in Class Period | 70299 | 530119615 | No Recognized Claim |
| 18835 | 530025564 | No Recognized Claim | 44567 | 530061345 | No Eligible Purchases in Class Period | 70300 | 530119616 | No Eligible Purchases in Class Period |
| 18836 | 530025568 | No Eligible Purchases in Class Period | 44568 | 530061346 | No Eligible Purchases in Class Period | 70301 | 530119619 | No Eligible Purchases in Class Period |
| 18837 | 530025569 | No Recognized Claim | 44569 | 530061347 | No Eligible Purchases in Class Period | 70302 | 530119620 | No Eligible Purchases in Class Period |
| 18838 | 530025572 | No Recognized Claim | 44570 | 530061348 | No Recognized Claim | 70303 | 530119623 | No Recognized Claim |
| 18839 | 530025574 | No Recognized Claim | 44571 | 530061349 | No Recognized Claim | 70304 | 530119626 | No Eligible Purchases in Class Period |
| 18840 | 530025579 | No Eligible Purchases in Class Period | 44572 | 530061350 | No Recognized Claim | 70305 | 530119628 | No Recognized Claim |
| 18841 | 530025580 | No Recognized Claim | 44573 | 530061351 | No Recognized Claim | 70306 | 530119630 | No Recognized Claim |
| 18842 | 530025583 | No Recognized Claim | 44574 | 530061352 | No Eligible Purchases in Class Period | 70307 | 530119631 | No Recognized Claim |
| 18843 | 530025584 | No Eligible Purchases in Class Period | 44575 | 530061353 | No Eligible Purchases in Class Period | 70308 | 530119634 | No Recognized Claim |
| 18844 | 530025585 | No Eligible Purchases in Class Period | 44576 | 530061354 | No Eligible Purchases in Class Period | 70309 | 530119636 | No Recognized Claim |
| 18845 | 530025586 | No Eligible Purchases in Class Period | 44577 | 530061355 | No Eligible Purchases in Class Period | 70310 | 530119637 | No Eligible Purchases in Class Period |
| 18846 | 530025588 | No Eligible Purchases in Class Period | 44578 | 530061356 | No Eligible Purchases in Class Period | 70311 | 530119645 | No Recognized Claim |
| 18847 | 530025589 | No Eligible Purchases in Class Period | 44579 | 530061357 | No Eligible Purchases in Class Period | 70312 | 530119649 | No Eligible Purchases in Class Period |
| 18848 | 530025591 | No Eligible Purchases in Class Period | 44580 | 530061358 | No Eligible Purchases in Class Period | 70313 | 530119650 | No Eligible Purchases in Class Period |
| 18849 | 530025595 | No Eligible Purchases in Class Period | 44581 | 530061359 | No Eligible Purchases in Class Period | 70314 | 530119653 | No Eligible Purchases in Class Period |
| 18850 | 530025596 | No Eligible Purchases in Class Period | 44582 | 530061360 | No Eligible Purchases in Class Period | 70315 | 530119655 | No Eligible Purchases in Class Period |
| 18851 | 530025599 | No Recognized Claim | 44583 | 530061361 | No Eligible Purchases in Class Period | 70316 | 530119658 | No Recognized Claim |
| 18852 | 530025600 | No Eligible Purchases in Class Period | 44584 | 530061362 | No Recognized Claim | 70317 | 530119659 | No Recognized Claim |
| 18853 | 530025604 | No Recognized Claim | 44585 | 530061363 | No Eligible Purchases in Class Period | 70318 | 530119663 | No Eligible Purchases in Class Period |
| 18854 | 530025607 | No Recognized Claim | 44586 | 530061364 | No Eligible Purchases in Class Period | 70319 | 530119666 | No Recognized Claim |
| 18855 | 530025611 | No Recognized Claim | 44587 | 530061365 | No Eligible Purchases in Class Period | 70320 | 530119668 | No Eligible Purchases in Class Period |
| 18856 | 530025612 | No Eligible Purchases in Class Period | 44588 | 530061366 | No Eligible Purchases in Class Period | 70321 | 530119669 | No Recognized Claim |
| 18857 | 530025614 | No Recognized Claim | 44589 | 530061367 | No Eligible Purchases in Class Period | 70322 | 530119672 | No Recognized Claim |
| 18858 | 530025616 | No Recognized Claim | 44590 | 530061368 | No Eligible Purchases in Class Period | 70323 | 530119674 | No Eligible Purchases in Class Period |
| 18859 | 530025618 | No Recognized Claim | 44591 | 530061369 | No Eligible Purchases in Class Period | 70324 | 530119675 | No Recognized Claim |
| 18860 | 530025621 | No Eligible Purchases in Class Period | 44592 | 530061370 | No Recognized Claim | 70325 | 530119676 | No Recognized Claim |
| 18861 | 530025622 | No Eligible Purchases in Class Period | 44593 | 530061371 | No Recognized Claim | 70326 | 530119684 | No Eligible Purchases in Class Period |
| 18862 | 530025627 | No Eligible Purchases in Class Period | 44594 | 530061372 | No Recognized Claim | 70327 | 530119685 | No Recognized Claim |
| 18863 | 530025628 | No Eligible Purchases in Class Period | 44595 | 530061374 | No Recognized Claim | 70328 | 530119686 | No Eligible Purchases in Class Period |
| 18864 | 530025631 | No Eligible Purchases in Class Period | 44596 | 530061375 | No Eligible Purchases in Class Period | 70329 | 530119688 | No Eligible Purchases in Class Period |
| 18865 | 530025633 | No Recognized Claim | 44597 | 530061376 | No Eligible Purchases in Class Period | 70330 | 530119689 | No Recognized Claim |
| 18866 | 530025634 | No Recognized Claim | 44598 | 530061377 | No Eligible Purchases in Class Period | 70331 | 530119691 | No Recognized Claim |
| 18867 | 530025635 | No Recognized Claim | 44599 | 530061378 | No Eligible Purchases in Class Period | 70332 | 530119695 | No Eligible Purchases in Class Period |
| 18868 | 530025636 | No Recognized Claim | 44600 | 530061379 | No Eligible Purchases in Class Period | 70333 | 530119697 | No Eligible Purchases in Class Period |
| 18869 | 530025637 | No Eligible Purchases in Class Period | 44601 | 530061380 | No Eligible Purchases in Class Period | 70334 | 530119699 | No Eligible Purchases in Class Period |
| 18870 | 530025638 | No Eligible Purchases in Class Period | 44602 | 530061381 | No Eligible Purchases in Class Period | 70335 | 530119703 | No Eligible Purchases in Class Period |
| 18871 | 530025642 | No Eligible Purchases in Class Period | 44603 | 530061382 | No Eligible Purchases in Class Period | 70336 | 530119704 | No Recognized Claim |
| 18872 | 530025646 | No Eligible Purchases in Class Period | 44604 | 530061383 | No Eligible Purchases in Class Period | 70337 | 530119708 | No Eligible Purchases in Class Period |
| 18873 | 530025647 | No Recognized Claim | 44605 | 530061384 | No Eligible Purchases in Class Period | 70338 | 530119709 | No Recognized Claim |
| 18874 | 530025648 | No Recognized Claim | 44606 | 530061385 | No Eligible Purchases in Class Period | 70339 | 530119710 | No Eligible Purchases in Class Period |
| 18875 | 530025649 | No Eligible Purchases in Class Period | 44607 | 530061386 | No Eligible Purchases in Class Period | 70340 | 530119713 | No Eligible Purchases in Class Period |
| 18876 | 530025650 | No Eligible Purchases in Class Period | 44608 | 530061387 | No Eligible Purchases in Class Period | 70341 | 530119716 | No Eligible Purchases in Class Period |
| 18877 | 530025651 | No Eligible Purchases in Class Period | 44609 | 530061388 | No Eligible Purchases in Class Period | 70342 | 530119719 | No Eligible Purchases in Class Period |
| 18878 | 530025652 | No Recognized Claim | 44610 | 530061389 | No Eligible Purchases in Class Period | 70343 | 530119722 | No Recognized Claim |
| 18879 | 530025654 | No Eligible Purchases in Class Period | 44611 | 530061390 | No Eligible Purchases in Class Period | 70344 | 530119723 | No Recognized Claim |
| 18880 | 530025655 | No Eligible Purchases in Class Period | 44612 | 530061391 | No Eligible Purchases in Class Period | 70345 | 530119729 | No Eligible Purchases in Class Period |
| 18881 | 530025656 | No Eligible Purchases in Class Period | 44613 | 530061392 | No Recognized Claim | 70346 | 530119731 | No Eligible Purchases in Class Period |
| 18882 | 530025657 | No Eligible Purchases in Class Period | 44614 | 530061393 | No Eligible Purchases in Class Period | 70347 | 530119734 | No Eligible Purchases in Class Period |
| 18883 | 530025658 | No Eligible Purchases in Class Period | 44615 | 530061394 | No Eligible Purchases in Class Period | 70348 | 530119739 | No Eligible Purchases in Class Period |
| 18884 | 530025659 | No Eligible Purchases in Class Period | 44616 | 530061395 | No Eligible Purchases in Class Period | 70349 | 530119743 | No Recognized Claim |
| 18885 | 530025660 | No Eligible Purchases in Class Period | 44617 | 530061396 | No Eligible Purchases in Class Period | 70350 | 530119749 | No Recognized Claim |
| 18886 | 530025661 | No Eligible Purchases in Class Period | 44618 | 530061397 | No Eligible Purchases in Class Period | 70351 | 530119754 | No Eligible Purchases in Class Period |
| 18887 | 530025662 | No Eligible Purchases in Class Period | 44619 | 530061398 | No Eligible Purchases in Class Period | 70352 | 530119755 | No Eligible Purchases in Class Period |
| 18888 | 530025663 | No Eligible Purchases in Class Period | 44620 | 530061399 | No Eligible Purchases in Class Period | 70353 | 530119756 | No Recognized Claim |
| 18889 | 530025664 | No Eligible Purchases in Class Period | 44621 | 530061400 | No Recognized Claim | 70354 | 530119758 | No Recognized Claim |
| 18890 | 530025665 | No Eligible Purchases in Class Period | 44622 | 530061402 | No Eligible Purchases in Class Period | 70355 | 530119759 | No Eligible Purchases in Class Period |
| 18891 | 530025668 | No Eligible Purchases in Class Period | 44623 | 530061403 | No Eligible Purchases in Class Period | 70356 | 530119761 | No Recognized Claim |
| 18892 | 530025671 | No Recognized Claim | 44624 | 530061404 | No Recognized Claim | 70357 | 530119762 | No Recognized Claim |
| 18893 | 530025672 | No Recognized Claim | 44625 | 530061405 | No Eligible Purchases in Class Period | 70358 | 530119768 | No Recognized Claim |
| 18894 | 530025674 | No Eligible Purchases in Class Period | 44626 | 530061406 | No Eligible Purchases in Class Period | 70359 | 530119770 | No Recognized Claim |
| 18895 | 530025675 | No Recognized Claim | 44627 | 530061407 | No Eligible Purchases in Class Period | 70360 | 530119773 | No Eligible Purchases in Class Period |
| 18896 | 530025676 | No Recognized Claim | 44628 | 530061409 | No Eligible Purchases in Class Period | 70361 | 530119774 | No Recognized Claim |
| 18897 | 530025677 | No Recognized Claim | 44629 | 530061410 | No Eligible Purchases in Class Period | 70362 | 530119779 | No Eligible Purchases in Class Period |
| 18898 | 530025678 | No Recognized Claim | 44630 | 530061411 | No Eligible Purchases in Class Period | 70363 | 530119780 | No Recognized Claim |
| 18899 | 530025679 | No Recognized Claim | 44631 | 530061412 | No Recognized Claim | 70364 | 530119781 | No Eligible Purchases in Class Period |
| 18900 | 530025685 | No Recognized Claim | 44632 | 530061413 | No Recognized Claim | 70365 | 530119792 | No Eligible Purchases in Class Period |
| 18901 | 530025686 | No Recognized Claim | 44633 | 530061414 | No Eligible Purchases in Class Period | 70366 | 530119793 | No Eligible Purchases in Class Period |
| 18902 | 530025687 | No Recognized Claim | 44634 | 530061415 | No Eligible Purchases in Class Period | 70367 | 530119795 | No Recognized Claim |
| 18903 | 530025688 | No Recognized Claim | 44635 | 530061416 | No Eligible Purchases in Class Period | 70368 | 530119801 | No Recognized Claim |
| 18904 | 530025693 | No Eligible Purchases in Class Period | 44636 | 530061417 | No Eligible Purchases in Class Period | 70369 | 530119808 | No Eligible Purchases in Class Period |
| 18905 | 530025694 | No Recognized Claim | 44637 | 530061418 | No Eligible Purchases in Class Period | 70370 | 530119809 | No Eligible Purchases in Class Period |
| 18906 | 530025696 | No Recognized Claim | 44638 | 530061419 | No Eligible Purchases in Class Period | 70371 | 530119812 | No Recognized Claim |
| 18907 | 530025697 | No Recognized Claim | 44639 | 530061420 | No Eligible Purchases in Class Period | 70372 | 530119814 | No Recognized Claim |
| 18908 | 530025703 | No Recognized Claim | 44640 | 530061421 | No Eligible Purchases in Class Period | 70373 | 530119816 | No Recognized Claim |
| 18909 | 530025719 | No Recognized Claim | 44641 | 530061422 | No Eligible Purchases in Class Period | 70374 | 530119819 | No Eligible Purchases in Class Period |
| 18910 | 530025720 | No Recognized Claim | 44642 | 530061423 | No Filed: Purchases in Class Period | 70375 | 530119828 | No Recognized Claim |
| 18911 | 530025721 | No Recognized Claim | 44643 | 530061424 | No Eligible Purchases in Class Period | 70376 | 530119832 | No Eligible Purchases in Class Period |
| 18912 | 530025722 | No Eligible Purchases in Class Period | 44644 | 530061425 | No Eligible Purchases in Class Period | 70377 | 530119833 | No Eligible Purchases in Class Period |
| 18913 | 530025723 | No Eligible Purchases in Class Period | 44645 | 530061426 | No Eligible Purchases in Class Period | 70378 | 530119836 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18914 | 530025724 | No Eligible Purchases in Class Period | 44646 | 530061427 | No Eligible Purchases in Class Period | 70379 | 530119841 | No Eligible Purchases in Class Period |
| 18915 | 530025727 | No Eligible Purchases in Class Period | 44647 | 530061428 | No Eligible Purchases in Class Period | 70380 | 530119844 | No Eligible Purchases in Class Period |
| 18916 | 530025728 | No Eligible Purchases in Class Period | 44648 | 530061429 | No Eligible Purchases in Class Period | 70381 | 530119846 | No Eligible Purchases in Class Period |
| 18917 | 530025731 | No Recognized Claim | 44649 | 530061430 | No Recognized Claim | 70382 | 530119848 | No Eligible Purchases in Class Period |
| 18918 | 530025733 | No Eligible Purchases in Class Period | 44650 | 530061431 | No Eligible Purchases in Class Period | 70383 | 530119849 | No Eligible Purchases in Class Period |
| 18919 | 530025735 | No Recognized Claim | 44651 | 530061432 | No Eligible Purchases in Class Period | 70384 | 530119850 | No Recognized Claim |
| 18920 | 530025738 | No Eligible Purchases in Class Period | 44652 | 530061433 | No Eligible Purchases in Class Period | 70385 | 530119853 | No Eligible Purchases in Class Period |
| 18921 | 530025739 | No Recognized Claim | 44653 | 530061435 | No Eligible Purchases in Class Period | 70386 | 530119854 | No Eligible Purchases in Class Period |
| 18922 | 530025740 | No Recognized Claim | 44654 | 530061436 | No Eligible Purchases in Class Period | 70387 | 530119855 | No Recognized Claim |
| 18923 | 530025743 | No Recognized Claim | 44655 | 530061437 | No Eligible Purchases in Class Period | 70388 | 530119856 | No Eligible Purchases in Class Period |
| 18924 | 530025746 | No Recognized Claim | 44656 | 530061438 | No Eligible Purchases in Class Period | 70389 | 530119861 | No Recognized Claim |
| 18925 | 530025747 | No Recognized Claim | 44657 | 530061439 | No Eligible Purchases in Class Period | 70390 | 530119862 | No Eligible Purchases in Class Period |
| 18926 | 530025755 | No Eligible Purchases in Class Period | 44658 | 530061440 | No Recognized Claim | 70391 | 530119864 | No Recognized Claim |
| 18927 | 530025757 | No Recognized Claim | 44659 | 530061441 | No Eligible Purchases in Class Period | 70392 | 530119866 | No Recognized Claim |
| 18928 | 530025760 | No Eligible Purchases in Class Period | 44660 | 530061442 | No Eligible Purchases in Class Period | 70393 | 530119872 | No Eligible Purchases in Class Period |
| 18929 | 530025761 | No Eligible Purchases in Class Period | 44661 | 530061443 | No Eligible Purchases in Class Period | 70394 | 530119876 | No Recognized Claim |
| 18930 | 530025762 | No Eligible Purchases in Class Period | 44662 | 530061444 | No Eligible Purchases in Class Period | 70395 | 530119877 | No Recognized Claim |
| 18931 | 530025763 | No Eligible Purchases in Class Period | 44663 | 530061445 | No Eligible Purchases in Class Period | 70396 | 530119880 | No Recognized Claim |
| 18932 | 530025765 | No Recognized Claim | 44664 | 530061446 | No Eligible Purchases in Class Period | 70397 | 530119889 | No Recognized Claim |
| 18933 | 530025766 | No Eligible Purchases in Class Period | 44665 | 530061448 | No Eligible Purchases in Class Period | 70398 | 530119890 | No Eligible Purchases in Class Period |
| 18934 | 530025767 | No Eligible Purchases in Class Period | 44666 | 530061449 | No Recognized Claim | 70399 | 530119893 | No Eligible Purchases in Class Period |
| 18935 | 530025768 | No Recognized Claim | 44667 | 530061450 | No Eligible Purchases in Class Period | 70400 | 530119894 | No Eligible Purchases in Class Period |
| 18936 | 530025769 | No Recognized Claim | 44668 | 530061451 | No Eligible Purchases in Class Period | 70401 | 530119897 | No Eligible Purchases in Class Period |
| 18937 | 530025770 | No Recognized Claim | 44669 | 530061452 | No Eligible Purchases in Class Period | 70402 | 530119900 | No Recognized Claim |
| 18938 | 530025772 | No Recognized Claim | 44670 | 530061453 | No Eligible Purchases in Class Period | 70403 | 530119903 | No Eligible Purchases in Class Period |
| 18939 | 530025778 | No Recognized Claim | 44671 | 530061454 | No Recognized Claim | 70404 | 530119907 | No Eligible Purchases in Class Period |
| 18940 | 530025780 | No Recognized Claim | 44672 | 530061455 | No Eligible Purchases in Class Period | 70405 | 530119908 | No Eligible Purchases in Class Period |
| 18941 | 530025781 | No Eligible Purchases in Class Period | 44673 | 530061456 | No Eligible Purchases in Class Period | 70406 | 530119912 | No Recognized Claim |
| 18942 | 530025782 | No Recognized Claim | 44674 | 530061457 | No Eligible Purchases in Class Period | 70407 | 530119913 | No Recognized Claim |
| 18943 | 530025784 | No Recognized Claim | 44675 | 530061458 | No Eligible Purchases in Class Period | 70408 | 530119914 | No Recognized Claim |
| 18944 | 530025786 | No Eligible Purchases in Class Period | 44676 | 530061459 | No Eligible Purchases in Class Period | 70409 | 530119916 | No Recognized Claim |
| 18945 | 530025788 | No Eligible Purchases in Class Period | 44677 | 530061460 | No Eligible Purchases in Class Period | 70410 | 530119917 | No Eligible Purchases in Class Period |
| 18946 | 530025789 | No Recognized Claim | 44678 | 530061461 | No Eligible Purchases in Class Period | 70411 | 530119918 | No Eligible Purchases in Class Period |
| 18947 | 530025793 | No Eligible Purchases in Class Period | 44679 | 530061462 | No Eligible Purchases in Class Period | 70412 | 530119919 | No Eligible Purchases in Class Period |
| 18948 | 530025794 | No Eligible Purchases in Class Period | 44680 | 530061463 | No Recognized Claim | 70413 | 530119920 | No Eligible Purchases in Class Period |
| 18949 | 530025795 | No Recognized Claim | 44681 | 530061465 | No Eligible Purchases in Class Period | 70414 | 530119923 | No Eligible Purchases in Class Period |
| 18950 | 530025796 | No Recognized Claim | 44682 | 530061466 | No Eligible Purchases in Class Period | 70415 | 530119924 | No Eligible Purchases in Class Period |
| 18951 | 530025798 | No Recognized Claim | 44683 | 530061467 | No Eligible Purchases in Class Period | 70416 | 530119928 | No Eligible Purchases in Class Period |
| 18952 | 530025799 | No Eligible Purchases in Class Period | 44684 | 530061468 | No Recognized Claim | 70417 | 530119929 | No Recognized Claim |
| 18953 | 530025800 | No Eligible Purchases in Class Period | 44685 | 530061469 | No Recognized Claim | 70418 | 530119930 | No Recognized Claim |
| 18954 | 530025801 | No Eligible Purchases in Class Period | 44686 | 530061470 | No Eligible Purchases in Class Period | 70419 | 530119932 | No Eligible Purchases in Class Period |
| 18955 | 530025802 | No Eligible Purchases in Class Period | 44687 | 530061471 | No Eligible Purchases in Class Period | 70420 | 530119936 | No Eligible Purchases in Class Period |
| 18956 | 530025803 | No Eligible Purchases in Class Period | 44688 | 530061472 | No Eligible Purchases in Class Period | 70421 | 530119937 | No Recognized Claim |
| 18957 | 530025806 | No Recognized Claim | 44689 | 530061473 | No Eligible Purchases in Class Period | 70422 | 530119940 | No Recognized Claim |
| 18958 | 530025808 | No Recognized Claim | 44690 | 530061474 | No Eligible Purchases in Class Period | 70423 | 530119954 | No Eligible Purchases in Class Period |
| 18959 | 530025809 | No Recognized Claim | 44691 | 530061475 | No Recognized Claim | 70424 | 530119956 | No Recognized Claim |
| 18960 | 530025810 | No Recognized Claim | 44692 | 530061476 | No Recognized Claim | 70425 | 530119969 | No Eligible Purchases in Class Period |
| 18961 | 530025814 | No Eligible Purchases in Class Period | 44693 | 530061477 | No Eligible Purchases in Class Period | 70426 | 530119971 | No Eligible Purchases in Class Period |
| 18962 | 530025815 | No Eligible Purchases in Class Period | 44694 | 530061478 | No Eligible Purchases in Class Period | 70427 | 530119972 | No Recognized Claim |
| 18963 | 530025816 | No Recognized Claim | 44695 | 530061479 | No Eligible Purchases in Class Period | 70428 | 530119973 | No Eligible Purchases in Class Period |
| 18964 | 530025817 | No Recognized Claim | 44696 | 530061480 | No Eligible Purchases in Class Period | 70429 | 530119983 | No Eligible Purchases in Class Period |
| 18965 | 530025819 | No Recognized Claim | 44697 | 530061481 | No Eligible Purchases in Class Period | 70430 | 530119986 | No Eligible Purchases in Class Period |
| 18966 | 530025822 | No Eligible Purchases in Class Period | 44698 | 530061482 | No Eligible Purchases in Class Period | 70431 | 530119987 | No Eligible Purchases in Class Period |
| 18967 | 530025823 | No Eligible Purchases in Class Period | 44699 | 530061483 | No Eligible Purchases in Class Period | 70432 | 530119994 | No Eligible Purchases in Class Period |
| 18968 | 530025825 | No Recognized Claim | 44700 | 530061484 | No Eligible Purchases in Class Period | 70433 | 530119995 | No Eligible Purchases in Class Period |
| 18969 | 530025826 | No Recognized Claim | 44701 | 530061485 | No Eligible Purchases in Class Period | 70434 | 530119997 | No Eligible Purchases in Class Period |
| 18970 | 530025827 | No Recognized Claim | 44702 | 530061486 | No Eligible Purchases in Class Period | 70435 | 530119998 | No Recognized Claim |
| 18971 | 530025828 | No Eligible Purchases in Class Period | 44703 | 530061487 | No Recognized Claim | 70436 | 530119999 | No Eligible Purchases in Class Period |
| 18972 | 530025829 | No Recognized Claim | 44704 | 530061488 | No Eligible Purchases in Class Period | 70437 | 530120001 | No Recognized Claim |
| 18973 | 530025833 | No Eligible Purchases in Class Period | 44705 | 530061489 | No Eligible Purchases in Class Period | 70438 | 530120003 | No Recognized Claim |
| 18974 | 530025835 | No Eligible Purchases in Class Period | 44706 | 530061490 | No Eligible Purchases in Class Period | 70439 | 530120011 | No Recognized Claim |
| 18975 | 530025836 | No Recognized Claim | 44707 | 530061491 | No Recognized Claim | 70440 | 530120014 | No Recognized Claim |
| 18976 | 530025837 | No Recognized Claim | 44708 | 530061492 | No Eligible Purchases in Class Period | 70441 | 530120018 | No Recognized Claim |
| 18977 | 530025838 | No Recognized Claim | 44709 | 530061493 | No Eligible Purchases in Class Period | 70442 | 530120024 | No Recognized Claim |
| 18978 | 530025839 | No Recognized Claim | 44710 | 530061494 | No Eligible Purchases in Class Period | 70443 | 530120035 | No Eligible Purchases in Class Period |
| 18979 | 530025840 | No Recognized Claim | 44711 | 530061495 | No Recognized Claim | 70444 | 530120037 | No Eligible Purchases in Class Period |
| 18980 | 530025841 | No Eligible Purchases in Class Period | 44712 | 530061496 | No Eligible Purchases in Class Period | 70445 | 530120041 | No Recognized Claim |
| 18981 | 530025842 | No Recognized Claim | 44713 | 530061497 | No Eligible Purchases in Class Period | 70446 | 530120044 | No Recognized Claim |
| 18982 | 530025844 | No Eligible Purchases in Class Period | 44714 | 530061498 | No Eligible Purchases in Class Period | 70447 | 530120049 | No Eligible Purchases in Class Period |
| 18983 | 530025845 | No Recognized Claim | 44715 | 530061499 | No Eligible Purchases in Class Period | 70448 | 530120050 | No Recognized Claim |
| 18984 | 530025847 | No Recognized Claim | 44716 | 530061500 | No Recognized Claim | 70449 | 530120054 | No Recognized Claim |
| 18985 | 530025853 | No Recognized Claim | 44717 | 530061501 | No Eligible Purchases in Class Period | 70450 | 530120058 | No Recognized Claim |
| 18986 | 530025854 | No Eligible Purchases in Class Period | 44718 | 530061502 | No Eligible Purchases in Class Period | 70451 | 530120059 | No Recognized Claim |
| 18987 | 530025855 | No Recognized Claim | 44719 | 530061503 | No Recognized Claim | 70452 | 530120061 | No Eligible Purchases in Class Period |
| 18988 | 530025856 | No Recognized Claim | 44720 | 530061504 | No Recognized Claim | 70453 | 530120062 | No Recognized Claim |
| 18989 | 530025857 | No Eligible Purchases in Class Period | 44721 | 530061505 | No Eligible Purchases in Class Period | 70454 | 530120068 | No Recognized Claim |
| 18990 | 530025858 | No Recognized Claim | 44722 | 530061507 | No Eligible Purchases in Class Period | 70455 | 530120077 | No Recognized Claim |
| 18991 | 530025859 | No Eligible Purchases in Class Period | 44723 | 530061508 | No Recognized Claim | 70456 | 530120078 | No Recognized Claim |
| 18992 | 530025860 | No Recognized Claim | 44724 | 530061509 | No Eligible Purchases in Class Period | 70457 | 530120079 | No Eligible Purchases in Class Period |
| 18993 | 530025861 | No Eligible Purchases in Class Period | 44725 | 530061510 | No Eligible Purchases in Class Period | 70458 | 530120082 | No Eligible Purchases in Class Period |
| 18994 | 530025862 | No Recognized Claim | 44726 | 530061511 | No Recognized Claim | 70459 | 530120085 | No Recognized Claim |
| 18995 | 530025863 | No Eligible Purchases in Class Period | 44727 | 530061512 | No Eligible Purchases in Class Period | 70460 | 530120086 | No Eligible Purchases in Class Period |
| 18996 | 530025864 | No Eligible Purchases in Class Period | 44728 | 530061513 | No Recognized Claim | 70461 | 530120089 | No Recognized Claim |
| 18997 | 530025865 | No Eligible Purchases in Class Period | 44729 | 530061514 | No Eligible Purchases in Class Period | 70462 | 530120092 | No Eligible Purchases in Class Period |
| 18998 | 530025866 | No Eligible Purchases in Class Period | 44730 | 530061515 | No Eligible Purchases in Class Period | 70463 | 530120094 | No Recognized Claim |
| 18999 | 530025867 | No Recognized Claim | 44731 | 530061516 | No Eligible Purchases in Class Period | 70464 | 530120096 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19000 | 530025868 | No Eligible Purchases in Class Period | 44732 | 530061517 | No Recognized Claim | 70465 | 530120098 | No Eligible Purchases in Class Period |
| 19001 | 530025869 | No Recognized Claim | 44733 | 530061518 | No Eligible Purchases in Class Period | 70466 | 530120101 | No Recognized Claim |
| 19002 | 530025870 | No Recognized Claim | 44734 | 530061519 | No Recognized Claim | 70467 | 530120102 | No Recognized Claim |
| 19003 | 530025871 | No Eligible Purchases in Class Period | 44735 | 530061520 | No Eligible Purchases in Class Period | 70468 | 530120104 | No Recognized Claim |
| 19004 | 530025872 | No Recognized Claim | 44736 | 530061521 | No Eligible Purchases in Class Period | 70469 | 530120105 | No Recognized Claim |
| 19005 | 530025873 | No Eligible Purchases in Class Period | 44737 | 530061522 | No Eligible Purchases in Class Period | 70470 | 530120108 | No Recognized Claim |
| 19006 | 530025874 | No Recognized Claim | 44738 | 530061523 | No Eligible Purchases in Class Period | 70471 | 530120109 | No Eligible Purchases in Class Period |
| 19007 | 530025875 | No Recognized Claim | 44739 | 530061525 | No Eligible Purchases in Class Period | 70472 | 530120119 | No Recognized Claim |
| 19008 | 530025876 | No Recognized Claim | 44740 | 530061526 | No Eligible Purchases in Class Period | 70473 | 530120122 | No Recognized Claim |
| 19009 | 530025877 | No Eligible Purchases in Class Period | 44741 | 530061527 | No Eligible Purchases in Class Period | 70474 | 530120123 | No Recognized Claim |
| 19010 | 530025878 | No Eligible Purchases in Class Period | 44742 | 530061528 | No Eligible Purchases in Class Period | 70475 | 530120125 | No Recognized Claim |
| 19011 | 530025879 | No Eligible Purchases in Class Period | 44743 | 530061529 | No Eligible Purchases in Class Period | 70476 | 530120129 | No Recognized Claim |
| 19012 | 530025880 | No Eligible Purchases in Class Period | 44744 | 530061530 | No Eligible Purchases in Class Period | 70477 | 530120131 | No Recognized Claim |
| 19013 | 530025881 | No Eligible Purchases in Class Period | 44745 | 530061531 | No Eligible Purchases in Class Period | 70478 | 530120132 | No Eligible Purchases in Class Period |
| 19014 | 530025882 | No Eligible Purchases in Class Period | 44746 | 530061532 | No Eligible Purchases in Class Period | 70479 | 530120134 | No Recognized Claim |
| 19015 | 530025883 | No Recognized Claim | 44747 | 530061533 | No Eligible Purchases in Class Period | 70480 | 530120138 | No Recognized Claim |
| 19016 | 530025884 | No Eligible Purchases in Class Period | 44748 | 530061534 | No Eligible Purchases in Class Period | 70481 | 530120144 | No Eligible Purchases in Class Period |
| 19017 | 530025885 | No Recognized Claim | 44749 | 530061535 | No Eligible Purchases in Class Period | 70482 | 530120146 | No Eligible Purchases in Class Period |
| 19018 | 530025886 | No Eligible Purchases in Class Period | 44750 | 530061536 | No Recognized Claim | 70483 | 530120151 | No Recognized Claim |
| 19019 | 530025887 | No Eligible Purchases in Class Period | 44751 | 530061537 | No Eligible Purchases in Class Period | 70484 | 530120157 | No Recognized Claim |
| 19020 | 530025888 | No Eligible Purchases in Class Period | 44752 | 530061538 | No Eligible Purchases in Class Period | 70485 | 530120158 | No Recognized Claim |
| 19021 | 530025889 | No Recognized Claim | 44753 | 530061539 | No Eligible Purchases in Class Period | 70486 | 530120159 | No Eligible Purchases in Class Period |
| 19022 | 530025890 | No Recognized Claim | 44754 | 530061540 | No Eligible Purchases in Class Period | 70487 | 530120161 | No Eligible Purchases in Class Period |
| 19023 | 530025891 | No Recognized Claim | 44755 | 530061541 | No Eligible Purchases in Class Period | 70488 | 530120166 | No Recognized Claim |
| 19024 | 530025892 | No Recognized Claim | 44756 | 530061542 | No Eligible Purchases in Class Period | 70489 | 530120167 | No Recognized Claim |
| 19025 | 530025893 | No Eligible Purchases in Class Period | 44757 | 530061543 | No Eligible Purchases in Class Period | 70490 | 530120169 | No Recognized Claim |
| 19026 | 530025894 | No Recognized Claim | 44758 | 530061544 | No Eligible Purchases in Class Period | 70491 | 530120170 | No Eligible Purchases in Class Period |
| 19027 | 530025895 | No Eligible Purchases in Class Period | 44759 | 530061545 | No Eligible Purchases in Class Period | 70492 | 530120171 | No Eligible Purchases in Class Period |
| 19028 | 530025896 | No Eligible Purchases in Class Period | 44760 | 530061546 | No Eligible Purchases in Class Period | 70493 | 530120174 | No Recognized Claim |
| 19029 | 530025897 | No Recognized Claim | 44761 | 530061547 | No Eligible Purchases in Class Period | 70494 | 530120179 | No Recognized Claim |
| 19030 | 530025898 | No Recognized Claim | 44762 | 530061548 | No Eligible Purchases in Class Period | 70495 | 530120180 | No Recognized Claim |
| 19031 | 530025899 | No Recognized Claim | 44763 | 530061549 | No Eligible Purchases in Class Period | 70496 | 530120189 | No Eligible Purchases in Class Period |
| 19032 | 530025900 | No Recognized Claim | 44764 | 530061550 | No Eligible Purchases in Class Period | 70497 | 530120191 | No Eligible Purchases in Class Period |
| 19033 | 530025902 | No Recognized Claim | 44765 | 530061551 | No Eligible Purchases in Class Period | 70498 | 530120192 | No Eligible Purchases in Class Period |
| 19034 | 530025903 | No Recognized Claim | 44766 | 530061552 | No Eligible Purchases in Class Period | 70499 | 530120194 | No Eligible Purchases in Class Period |
| 19035 | 530025904 | No Eligible Purchases in Class Period | 44767 | 530061553 | No Eligible Purchases in Class Period | 70500 | 530120195 | No Eligible Purchases in Class Period |
| 19036 | 530025905 | No Recognized Claim | 44768 | 530061554 | No Recognized Claim | 70501 | 530120196 | No Eligible Purchases in Class Period |
| 19037 | 530025906 | No Recognized Claim | 44769 | 530061555 | No Eligible Purchases in Class Period | 70502 | 530120197 | No Eligible Purchases in Class Period |
| 19038 | 530025907 | No Recognized Claim | 44770 | 530061556 | No Eligible Purchases in Class Period | 70503 | 530120198 | No Eligible Purchases in Class Period |
| 19039 | 530025908 | No Eligible Purchases in Class Period | 44771 | 530061557 | No Eligible Purchases in Class Period | 70504 | 530120200 | No Recognized Claim |
| 19040 | 530025909 | No Recognized Claim | 44772 | 530061559 | No Eligible Purchases in Class Period | 70505 | 530120205 | No Recognized Claim |
| 19041 | 530025910 | No Recognized Claim | 44773 | 530061560 | No Recognized Claim | 70506 | 530120206 | No Eligible Purchases in Class Period |
| 19042 | 530025911 | No Recognized Claim | 44774 | 530061561 | No Eligible Purchases in Class Period | 70507 | 530120208 | No Eligible Purchases in Class Period |
| 19043 | 530025913 | No Eligible Purchases in Class Period | 44775 | 530061563 | No Eligible Purchases in Class Period | 70508 | 530120209 | No Eligible Purchases in Class Period |
| 19044 | 530025914 | No Eligible Purchases in Class Period | 44776 | 530061564 | No Eligible Purchases in Class Period | 70509 | 530120211 | No Eligible Purchases in Class Period |
| 19045 | 530025915 | No Recognized Claim | 44777 | 530061565 | No Recognized Claim | 70510 | 530120212 | No Recognized Claim |
| 19046 | 530025916 | No Recognized Claim | 44778 | 530061567 | No Eligible Purchases in Class Period | 70511 | 530120214 | No Eligible Purchases in Class Period |
| 19047 | 530025917 | No Recognized Claim | 44779 | 530061568 | No Eligible Purchases in Class Period | 70512 | 530120216 | No Recognized Claim |
| 19048 | 530025918 | No Recognized Claim | 44780 | 530061569 | No Eligible Purchases in Class Period | 70513 | 530120217 | No Eligible Purchases in Class Period |
| 19049 | 530025919 | No Eligible Purchases in Class Period | 44781 | 530061570 | No Eligible Purchases in Class Period | 70514 | 530120218 | No Recognized Claim |
| 19050 | 530025920 | No Recognized Claim | 44782 | 530061571 | No Eligible Purchases in Class Period | 70515 | 530120225 | No Eligible Purchases in Class Period |
| 19051 | 530025921 | No Recognized Claim | 44783 | 530061572 | No Eligible Purchases in Class Period | 70516 | 530120226 | No Eligible Purchases in Class Period |
| 19052 | 530025923 | No Recognized Claim | 44784 | 530061573 | No Eligible Purchases in Class Period | 70517 | 530120228 | No Recognized Claim |
| 19053 | 530025924 | Condition of Ineligiblity Never Cured | 44785 | 530061574 | No Eligible Purchases in Class Period | 70518 | 530120229 | No Eligible Purchases in Class Period |
| 19054 | 530025925 | No Recognized Claim | 44786 | 530061575 | No Eligible Purchases in Class Period | 70519 | 530120230 | No Recognized Claim |
| 19055 | 530025927 | No Recognized Claim | 44787 | 530061577 | No Eligible Purchases in Class Period | 70520 | 530120234 | No Recognized Claim |
| 19056 | 530025928 | No Eligible Purchases in Class Period | 44788 | 530061578 | No Recognized Claim | 70521 | 530120235 | No Recognized Claim |
| 19057 | 530025929 | No Eligible Purchases in Class Period | 44789 | 530061579 | No Eligible Purchases in Class Period | 70522 | 530120237 | No Eligible Purchases in Class Period |
| 19058 | 530025930 | No Eligible Purchases in Class Period | 44790 | 530061580 | No Eligible Purchases in Class Period | 70523 | 530120240 | No Recognized Claim |
| 19059 | 530025931 | No Eligible Purchases in Class Period | 44791 | 530061581 | No Eligible Purchases in Class Period | 70524 | 530120241 | No Recognized Claim |
| 19060 | 530025932 | No Recognized Claim | 44792 | 530061582 | No Eligible Purchases in Class Period | 70525 | 530120242 | No Recognized Claim |
| 19061 | 530025933 | No Recognized Claim | 44793 | 530061583 | No Eligible Purchases in Class Period | 70526 | 530120244 | No Eligible Purchases in Class Period |
| 19062 | 530025934 | No Recognized Claim | 44794 | 530061584 | No Eligible Purchases in Class Period | 70527 | 530120247 | No Recognized Claim |
| 19063 | 530025935 | No Eligible Purchases in Class Period | 44795 | 530061585 | No Eligible Purchases in Class Period | 70528 | 530120253 | No Eligible Purchases in Class Period |
| 19064 | 530025936 | No Recognized Claim | 44796 | 530061587 | No Eligible Purchases in Class Period | 70529 | 530120255 | No Eligible Purchases in Class Period |
| 19065 | 530025938 | No Recognized Claim | 44797 | 530061588 | No Eligible Purchases in Class Period | 70530 | 530120258 | No Eligible Purchases in Class Period |
| 19066 | 530025939 | No Recognized Claim | 44798 | 530061589 | No Eligible Purchases in Class Period | 70531 | 530120261 | No Eligible Purchases in Class Period |
| 19067 | 530025940 | No Recognized Claim | 44799 | 530061590 | No Eligible Purchases in Class Period | 70532 | 530120263 | No Eligible Purchases in Class Period |
| 19068 | 530025941 | No Recognized Claim | 44800 | 530061591 | No Eligible Purchases in Class Period | 70533 | 530120265 | No Eligible Purchases in Class Period |
| 19069 | 530025942 | No Recognized Claim | 44801 | 530061592 | No Eligible Purchases in Class Period | 70534 | 530120266 | No Recognized Claim |
| 19070 | 530025943 | No Recognized Claim | 44802 | 530061593 | No Eligible Purchases in Class Period | 70535 | 530120268 | No Recognized Claim |
| 19071 | 530025944 | No Recognized Claim | 44803 | 530061594 | No Eligible Purchases in Class Period | 70536 | 530120269 | No Recognized Claim |
| 19072 | 530025945 | No Recognized Claim | 44804 | 530061595 | No Eligible Purchases in Class Period | 70537 | 530120271 | No Eligible Purchases in Class Period |
| 19073 | 530025946 | No Eligible Purchases in Class Period | 44805 | 530061596 | No Eligible Purchases in Class Period | 70538 | 530120274 | No Eligible Purchases in Class Period |
| 19074 | 530025947 | No Eligible Purchases in Class Period | 44806 | 530061597 | No Eligible Purchases in Class Period | 70539 | 530120285 | No Eligible Purchases in Class Period |
| 19075 | 530025948 | No Eligible Purchases in Class Period | 44807 | 530061598 | No Eligible Purchases in Class Period | 70540 | 530120291 | No Recognized Claim |
| 19076 | 530025950 | No Recognized Claim | 44808 | 530061599 | No Eligible Purchases in Class Period | 70541 | 530120292 | No Eligible Purchases in Class Period |
| 19077 | 530025951 | No Eligible Purchases in Class Period | 44809 | 530061600 | No Eligible Purchases in Class Period | 70542 | 530120295 | No Recognized Claim |
| 19078 | 530025952 | No Eligible Purchases in Class Period | 44810 | 530061601 | No Eligible Purchases in Class Period | 70543 | 530120297 | No Recognized Claim |
| 19079 | 530025953 | No Eligible Purchases in Class Period | 44811 | 530061602 | No Recognized Claim | 70544 | 530120298 | No Recognized Claim |
| 19080 | 530025954 | No Recognized Claim | 44812 | 530061603 | No Eligible Purchases in Class Period | 70545 | 530120299 | No Recognized Claim |
| 19081 | 530025955 | No Recognized Claim | 44813 | 530061604 | No Eligible Purchases in Class Period | 70546 | 530120303 | No Recognized Claim |
| 19082 | 530025956 | No Recognized Claim | 44814 | 530061605 | No Filed: Purchases in Class Period | 70547 | 530120307 | No Eligible Purchases in Class Period |
| 19083 | 530025957 | No Eligible Purchases in Class Period | 44815 | 530061606 | No Eligible Purchases in Class Period | 70548 | 530120311 | No Recognized Claim |
| 19084 | 530025958 | No Eligible Purchases in Class Period | 44816 | 530061607 | No Eligible Purchases in Class Period | 70549 | 530120324 | No Eligible Purchases in Class Period |
| 19085 | 530025959 | No Eligible Purchases in Class Period | 44817 | 530061608 | No Recognized Claims | 70550 | 530120326 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19086 | 530025960 | No Recognized Claim | 44818 | 530061609 | No Eligible Purchases in Class Period | 70551 | 530120328 | No Eligible Purchases in Class Period |
| 19087 | 530025961 | No Eligible Purchases in Class Period | 44819 | 530061610 | No Eligible Purchases in Class Period | 70552 | 530120338 | No Eligible Purchases in Class Period |
| 19088 | 530025962 | No Eligible Purchases in Class Period | 44820 | 530061611 | No Eligible Purchases in Class Period | 70553 | 530120339 | No Eligible Purchases in Class Period |
| 19089 | 530025963 | No Eligible Purchases in Class Period | 44821 | 530061612 | No Eligible Purchases in Class Period | 70554 | 530120340 | No Eligible Purchases in Class Period |
| 19090 | 530025964 | No Recognized Claim | 44822 | 530061613 | No Eligible Purchases in Class Period | 70555 | 530120345 | No Eligible Purchases in Class Period |
| 19091 | 530025965 | No Recognized Claim | 44823 | 530061614 | No Eligible Purchases in Class Period | 70556 | 530120353 | No Eligible Purchases in Class Period |
| 19092 | 530025966 | No Eligible Purchases in Class Period | 44824 | 530061615 | No Eligible Purchases in Class Period | 70557 | 530120354 | No Recognized Claim |
| 19093 | 530025967 | No Eligible Purchases in Class Period | 44825 | 530061616 | No Eligible Purchases in Class Period | 70558 | 530120358 | No Eligible Purchases in Class Period |
| 19094 | 530025969 | No Eligible Purchases in Class Period | 44826 | 530061617 | No Eligible Purchases in Class Period | 70559 | 530120362 | No Recognized Claim |
| 19095 | 530025970 | No Eligible Purchases in Class Period | 44827 | 530061618 | No Eligible Purchases in Class Period | 70560 | 530120364 | No Recognized Claim |
| 19096 | 530025971 | No Eligible Purchases in Class Period | 44828 | 530061619 | No Eligible Purchases in Class Period | 70561 | 530120366 | No Eligible Purchases in Class Period |
| 19097 | 530025972 | No Recognized Claim | 44829 | 530061620 | No Recognized Claim | 70562 | 530120370 | No Eligible Purchases in Class Period |
| 19098 | 530025973 | No Eligible Purchases in Class Period | 44830 | 530061621 | No Recognized Claim | 70563 | 530120372 | No Recognized Claim |
| 19099 | 530025974 | No Eligible Purchases in Class Period | 44831 | 530061622 | No Eligible Purchases in Class Period | 70564 | 530120376 | No Eligible Purchases in Class Period |
| 19100 | 530025975 | No Recognized Claim | 44832 | 530061623 | No Eligible Purchases in Class Period | 70565 | 530120379 | No Recognized Claim |
| 19101 | 530025976 | No Eligible Purchases in Class Period | 44833 | 530061624 | No Eligible Purchases in Class Period | 70566 | 530120382 | No Eligible Purchases in Class Period |
| 19102 | 530025977 | No Eligible Purchases in Class Period | 44834 | 530061625 | No Eligible Purchases in Class Period | 70567 | 530120383 | No Recognized Claim |
| 19103 | 530025978 | No Recognized Claim | 44835 | 530061626 | No Recognized Claim | 70568 | 530120384 | No Eligible Purchases in Class Period |
| 19104 | 530025979 | No Eligible Purchases in Class Period | 44836 | 530061628 | No Eligible Purchases in Class Period | 70569 | 530120389 | No Recognized Claim |
| 19105 | 530025980 | No Eligible Purchases in Class Period | 44837 | 530061629 | No Eligible Purchases in Class Period | 70570 | 530120395 | No Eligible Purchases in Class Period |
| 19106 | 530025981 | No Recognized Claim | 44838 | 530061630 | No Eligible Purchases in Class Period | 70571 | 530120396 | No Recognized Claim |
| 19107 | 530025982 | No Eligible Purchases in Class Period | 44839 | 530061631 | No Eligible Purchases in Class Period | 70572 | 530120398 | No Recognized Claim |
| 19108 | 530025983 | No Eligible Purchases in Class Period | 44840 | 530061632 | No Eligible Purchases in Class Period | 70573 | 530120399 | No Recognized Claim |
| 19109 | 530025985 | No Recognized Claim | 44841 | 530061633 | No Recognized Claim | 70574 | 530120400 | No Eligible Purchases in Class Period |
| 19110 | 530025986 | No Eligible Purchases in Class Period | 44842 | 530061634 | No Eligible Purchases in Class Period | 70575 | 530120401 | No Recognized Claim |
| 19111 | 530025987 | No Recognized Claim | 44843 | 530061635 | No Eligible Purchases in Class Period | 70576 | 530120402 | No Recognized Claim |
| 19112 | 530025988 | No Eligible Purchases in Class Period | 44844 | 530061636 | No Eligible Purchases in Class Period | 70577 | 530120403 | No Eligible Purchases in Class Period |
| 19113 | 530025989 | No Recognized Claim | 44845 | 530061637 | No Eligible Purchases in Class Period | 70578 | 530120404 | No Recognized Claim |
| 19114 | 530025990 | No Recognized Claim | 44846 | 530061638 | No Eligible Purchases in Class Period | 70579 | 530120405 | No Eligible Purchases in Class Period |
| 19115 | 530025991 | No Eligible Purchases in Class Period | 44847 | 530061639 | No Eligible Purchases in Class Period | 70580 | 530120406 | No Recognized Claim |
| 19116 | 530025992 | No Eligible Purchases in Class Period | 44848 | 530061640 | No Eligible Purchases in Class Period | 70581 | 530120410 | No Eligible Purchases in Class Period |
| 19117 | 530025994 | No Recognized Claim | 44849 | 530061641 | No Eligible Purchases in Class Period | 70582 | 530120411 | No Eligible Purchases in Class Period |
| 19118 | 530025995 | No Recognized Claim | 44850 | 530061642 | No Eligible Purchases in Class Period | 70583 | 530120413 | No Recognized Claim |
| 19119 | 530025996 | No Eligible Purchases in Class Period | 44851 | 530061643 | No Eligible Purchases in Class Period | 70584 | 530120424 | No Recognized Claim |
| 19120 | 530025997 | No Recognized Claim | 44852 | 530061644 | No Eligible Purchases in Class Period | 70585 | 530120425 | No Recognized Claim |
| 19121 | 530025998 | No Eligible Purchases in Class Period | 44853 | 530061646 | No Eligible Purchases in Class Period | 70586 | 530120429 | No Recognized Claim |
| 19122 | 530025999 | No Eligible Purchases in Class Period | 44854 | 530061647 | No Eligible Purchases in Class Period | 70587 | 530120434 | No Recognized Claim |
| 19123 | 530026000 | No Eligible Purchases in Class Period | 44855 | 530061648 | No Recognized Claim | 70588 | 530120438 | No Eligible Purchases in Class Period |
| 19124 | 530026001 | No Eligible Purchases in Class Period | 44856 | 530061649 | No Eligible Purchases in Class Period | 70589 | 530120451 | No Eligible Purchases in Class Period |
| 19125 | 530026003 | No Eligible Purchases in Class Period | 44857 | 530061650 | No Recognized Claim | 70590 | 530120459 | No Eligible Purchases in Class Period |
| 19126 | 530026004 | No Eligible Purchases in Class Period | 44858 | 530061651 | No Recognized Claim | 70591 | 530120466 | No Recognized Claim |
| 19127 | 530026005 | No Eligible Purchases in Class Period | 44859 | 530061652 | No Eligible Purchases in Class Period | 70592 | 530120470 | No Eligible Purchases in Class Period |
| 19128 | 530026006 | No Eligible Purchases in Class Period | 44860 | 530061653 | No Eligible Purchases in Class Period | 70593 | 530120474 | No Recognized Claim |
| 19129 | 530026007 | No Recognized Claim | 44861 | 530061657 | No Eligible Purchases in Class Period | 70594 | 530120484 | No Eligible Purchases in Class Period |
| 19130 | 530026008 | No Eligible Purchases in Class Period | 44862 | 530061658 | No Recognized Claim | 70595 | 530120485 | No Eligible Purchases in Class Period |
| 19131 | 530026009 | No Eligible Purchases in Class Period | 44863 | 530061659 | No Recognized Claim | 70596 | 530120487 | No Recognized Claim |
| 19132 | 530026010 | No Eligible Purchases in Class Period | 44864 | 530061660 | No Recognized Claim | 70597 | 530120488 | No Eligible Purchases in Class Period |
| 19133 | 530026011 | No Recognized Claim | 44865 | 530061661 | No Recognized Claim | 70598 | 530120492 | No Eligible Purchases in Class Period |
| 19134 | 530026012 | No Eligible Purchases in Class Period | 44866 | 530061662 | No Eligible Purchases in Class Period | 70599 | 530120497 | No Recognized Claim |
| 19135 | 530026013 | No Eligible Purchases in Class Period | 44867 | 530061663 | No Eligible Purchases in Class Period | 70600 | 530120501 | No Recognized Claim |
| 19136 | 530026014 | No Eligible Purchases in Class Period | 44868 | 530061664 | No Eligible Purchases in Class Period | 70601 | 530120502 | No Eligible Purchases in Class Period |
| 19137 | 530026015 | No Eligible Purchases in Class Period | 44869 | 530061665 | No Eligible Purchases in Class Period | 70602 | 530120504 | No Eligible Purchases in Class Period |
| 19138 | 530026016 | No Recognized Claim | 44870 | 530061666 | No Eligible Purchases in Class Period | 70603 | 530120508 | No Recognized Claim |
| 19139 | 530026017 | No Eligible Purchases in Class Period | 44871 | 530061667 | No Eligible Purchases in Class Period | 70604 | 530120513 | No Eligible Purchases in Class Period |
| 19140 | 530026018 | No Recognized Claim | 44872 | 530061668 | No Eligible Purchases in Class Period | 70605 | 530120514 | No Eligible Purchases in Class Period |
| 19141 | 530026019 | No Recognized Claim | 44873 | 530061669 | No Eligible Purchases in Class Period | 70606 | 530120517 | No Eligible Purchases in Class Period |
| 19142 | 530026020 | No Eligible Purchases in Class Period | 44874 | 530061670 | No Eligible Purchases in Class Period | 70607 | 530120518 | No Recognized Claim |
| 19143 | 530026021 | No Eligible Purchases in Class Period | 44875 | 530061671 | No Recognized Claim | 70608 | 530120533 | No Recognized Claim |
| 19144 | 530026023 | No Eligible Purchases in Class Period | 44876 | 530061672 | No Eligible Purchases in Class Period | 70609 | 530120534 | No Eligible Purchases in Class Period |
| 19145 | 530026024 | No Eligible Purchases in Class Period | 44877 | 530061673 | No Eligible Purchases in Class Period | 70610 | 530120538 | No Eligible Purchases in Class Period |
| 19146 | 530026025 | No Eligible Purchases in Class Period | 44878 | 530061674 | No Eligible Purchases in Class Period | 70611 | 530120539 | No Recognized Claim |
| 19147 | 530026026 | No Eligible Purchases in Class Period | 44879 | 530061676 | No Eligible Purchases in Class Period | 70612 | 530120543 | No Recognized Claim |
| 19148 | 530026027 | No Eligible Purchases in Class Period | 44880 | 530061677 | No Eligible Purchases in Class Period | 70613 | 530120547 | No Eligible Purchases in Class Period |
| 19149 | 530026028 | No Eligible Purchases in Class Period | 44881 | 530061678 | No Eligible Purchases in Class Period | 70614 | 530120551 | No Recognized Claim |
| 19150 | 530026029 | No Recognized Claim | 44882 | 530061679 | No Eligible Purchases in Class Period | 70615 | 530120563 | No Eligible Purchases in Class Period |
| 19151 | 530026030 | No Eligible Purchases in Class Period | 44883 | 530061680 | No Eligible Purchases in Class Period | 70616 | 530120565 | No Eligible Purchases in Class Period |
| 19152 | 530026031 | No Recognized Claim | 44884 | 530061681 | No Eligible Purchases in Class Period | 70617 | 530120566 | No Eligible Purchases in Class Period |
| 19153 | 530026032 | No Eligible Purchases in Class Period | 44885 | 530061682 | No Eligible Purchases in Class Period | 70618 | 530120569 | No Eligible Purchases in Class Period |
| 19154 | 530026033 | No Eligible Purchases in Class Period | 44886 | 530061683 | No Eligible Purchases in Class Period | 70619 | 530120571 | No Eligible Purchases in Class Period |
| 19155 | 530026034 | No Eligible Purchases in Class Period | 44887 | 530061684 | No Eligible Purchases in Class Period | 70620 | 530120575 | No Eligible Purchases in Class Period |
| 19156 | 530026035 | No Eligible Purchases in Class Period | 44888 | 530061685 | No Eligible Purchases in Class Period | 70621 | 530120576 | No Recognized Claim |
| 19157 | 530026037 | No Eligible Purchases in Class Period | 44889 | 530061686 | No Recognized Claim | 70622 | 530120577 | No Recognized Claim |
| 19158 | 530026038 | No Recognized Claim | 44890 | 530061687 | No Recognized Claim | 70623 | 530120582 | No Eligible Purchases in Class Period |
| 19159 | 530026039 | No Eligible Purchases in Class Period | 44891 | 530061688 | No Eligible Purchases in Class Period | 70624 | 530120589 | No Eligible Purchases in Class Period |
| 19160 | 530026041 | No Recognized Claim | 44892 | 530061689 | No Eligible Purchases in Class Period | 70625 | 530120591 | No Eligible Purchases in Class Period |
| 19161 | 530026042 | No Eligible Purchases in Class Period | 44893 | 530061690 | No Recognized Claim | 70626 | 530120593 | No Recognized Claim |
| 19162 | 530026043 | No Recognized Claim | 44894 | 530061691 | No Recognized Claim | 70627 | 530120597 | No Eligible Purchases in Class Period |
| 19163 | 530026044 | No Eligible Purchases in Class Period | 44895 | 530061692 | No Eligible Purchases in Class Period | 70628 | 530120602 | No Recognized Claim |
| 19164 | 530026047 | No Recognized Claim | 44896 | 530061694 | No Eligible Purchases in Class Period | 70629 | 530120611 | No Recognized Claim |
| 19165 | 530026048 | No Eligible Purchases in Class Period | 44897 | 530061695 | No Eligible Purchases in Class Period | 70630 | 530120612 | No Eligible Purchases in Class Period |
| 19166 | 530026049 | No Recognized Claim | 44898 | 530061696 | No Eligible Purchases in Class Period | 70631 | 530120613 | No Eligible Purchases in Class Period |
| 19167 | 530026050 | No Eligible Purchases in Class Period | 44899 | 530061697 | No Eligible Purchases in Class Period | 70632 | 530120614 | No Recognized Claim |
| 19168 | 530026051 | No Eligible Purchases in Class Period | 44900 | 530061698 | No Eligible Purchases in Class Period | 70633 | 530120620 | No Eligible Purchases in Class Period |
| 19169 | 530026052 | No Eligible Purchases in Class Period | 44901 | 530061699 | No Eligible Purchases in Class Period | 70634 | 530120621 | No Eligible Purchases in Class Period |
| 19170 | 530026053 | No Recognized Claim | 44902 | 530061700 | No Eligible Purchases in Class Period | 70635 | 530120622 | No Recognized Claim |
| 19171 | 530026055 | No Recognized Claim | 44903 | 530061701 | No Eligible Purchases in Class Period | 70636 | 530120623 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19172 | 530026056 | No Eligible Purchases in Class Period | 44904 | 530061702 | No Recognized Claim | 70637 | 530120625 | No Recognized Claim |
| 19173 | 530026057 | No Eligible Purchases in Class Period | 44905 | 530061703 | No Eligible Purchases in Class Period | 70638 | 530120627 | No Recognized Claim |
| 19174 | 530026058 | No Eligible Purchases in Class Period | 44906 | 530061705 | No Eligible Purchases in Class Period | 70639 | 530120629 | No Recognized Claim |
| 19175 | 530026059 | No Recognized Claim | 44907 | 530061706 | No Eligible Purchases in Class Period | 70640 | 530120632 | No Eligible Purchases in Class Period |
| 19176 | 530026060 | No Eligible Purchases in Class Period | 44908 | 530061707 | No Recognized Claim | 70641 | 530120633 | No Recognized Claim |
| 19177 | 530026061 | No Eligible Purchases in Class Period | 44909 | 530061708 | No Eligible Purchases in Class Period | 70642 | 530120636 | No Eligible Purchases in Class Period |
| 19178 | 530026062 | No Eligible Purchases in Class Period | 44910 | 530061709 | No Eligible Purchases in Class Period | 70643 | 530120640 | No Eligible Purchases in Class Period |
| 19179 | 530026063 | No Eligible Purchases in Class Period | 44911 | 530061710 | No Eligible Purchases in Class Period | 70644 | 530120642 | No Recognized Claim |
| 19180 | 530026064 | No Eligible Purchases in Class Period | 44912 | 530061711 | No Eligible Purchases in Class Period | 70645 | 530120643 | No Recognized Claim |
| 19181 | 530026065 | No Eligible Purchases in Class Period | 44913 | 530061712 | No Eligible Purchases in Class Period | 70646 | 530120645 | No Eligible Purchases in Class Period |
| 19182 | 530026066 | No Eligible Purchases in Class Period | 44914 | 530061713 | No Recognized Claim | 70647 | 530120647 | No Recognized Claim |
| 19183 | 530026067 | No Eligible Purchases in Class Period | 44915 | 530061714 | No Eligible Purchases in Class Period | 70648 | 530120648 | No Recognized Claim |
| 19184 | 530026068 | No Eligible Purchases in Class Period | 44916 | 530061715 | No Eligible Purchases in Class Period | 70649 | 530120649 | No Eligible Purchases in Class Period |
| 19185 | 530026069 | No Eligible Purchases in Class Period | 44917 | 530061716 | No Eligible Purchases in Class Period | 70650 | 530120654 | No Recognized Claim |
| 19186 | 530026070 | No Eligible Purchases in Class Period | 44918 | 530061717 | No Eligible Purchases in Class Period | 70651 | 530120661 | No Recognized Claim |
| 19187 | 530026071 | No Eligible Purchases in Class Period | 44919 | 530061718 | No Eligible Purchases in Class Period | 70652 | 530120664 | No Eligible Purchases in Class Period |
| 19188 | 530026072 | No Recognized Claim | 44920 | 530061719 | No Eligible Purchases in Class Period | 70653 | 530120667 | No Recognized Claim |
| 19189 | 530026073 | No Eligible Purchases in Class Period | 44921 | 530061720 | No Eligible Purchases in Class Period | 70654 | 530120669 | No Recognized Claim |
| 19190 | 530026074 | No Eligible Purchases in Class Period | 44922 | 530061722 | No Recognized Claim | 70655 | 530120670 | No Eligible Purchases in Class Period |
| 19191 | 530026075 | No Eligible Purchases in Class Period | 44923 | 530061723 | No Recognized Claim | 70656 | 530120673 | No Recognized Claim |
| 19192 | 530026076 | No Eligible Purchases in Class Period | 44924 | 530061724 | No Eligible Purchases in Class Period | 70657 | 530120674 | No Eligible Purchases in Class Period |
| 19193 | 530026077 | No Eligible Purchases in Class Period | 44925 | 530061725 | No Recognized Claim | 70658 | 530120676 | No Recognized Claim |
| 19194 | 530026079 | No Eligible Purchases in Class Period | 44926 | 530061726 | No Eligible Purchases in Class Period | 70659 | 530120678 | No Eligible Purchases in Class Period |
| 19195 | 530026080 | No Eligible Purchases in Class Period | 44927 | 530061727 | No Eligible Purchases in Class Period | 70660 | 530120683 | No Eligible Purchases in Class Period |
| 19196 | 530026081 | No Eligible Purchases in Class Period | 44928 | 530061728 | No Eligible Purchases in Class Period | 70661 | 530120684 | No Eligible Purchases in Class Period |
| 19197 | 530026082 | No Recognized Claim | 44929 | 530061729 | No Eligible Purchases in Class Period | 70662 | 530120689 | No Eligible Purchases in Class Period |
| 19198 | 530026083 | No Eligible Purchases in Class Period | 44930 | 530061730 | No Eligible Purchases in Class Period | 70663 | 530120692 | No Eligible Purchases in Class Period |
| 19199 | 530026085 | No Eligible Purchases in Class Period | 44931 | 530061731 | No Eligible Purchases in Class Period | 70664 | 530120694 | No Recognized Claim |
| 19200 | 530026086 | No Eligible Purchases in Class Period | 44932 | 530061732 | No Recognized Claim | 70665 | 530120695 | No Eligible Purchases in Class Period |
| 19201 | 530026087 | No Eligible Purchases in Class Period | 44933 | 530061733 | No Eligible Purchases in Class Period | 70666 | 530120698 | No Eligible Purchases in Class Period |
| 19202 | 530026088 | No Recognized Claim | 44934 | 530061734 | No Eligible Purchases in Class Period | 70667 | 530120699 | No Eligible Purchases in Class Period |
| 19203 | 530026089 | No Recognized Claim | 44935 | 530061735 | No Eligible Purchases in Class Period | 70668 | 530120707 | No Recognized Claim |
| 19204 | 530026091 | No Eligible Purchases in Class Period | 44936 | 530061736 | No Recognized Claim | 70669 | 530120712 | No Eligible Purchases in Class Period |
| 19205 | 530026092 | No Eligible Purchases in Class Period | 44937 | 530061737 | No Eligible Purchases in Class Period | 70670 | 530120713 | No Recognized Claim |
| 19206 | 530026093 | No Recognized Claim | 44938 | 530061738 | No Recognized Claim | 70671 | 530120716 | No Eligible Purchases in Class Period |
| 19207 | 530026094 | No Eligible Purchases in Class Period | 44939 | 530061739 | No Eligible Purchases in Class Period | 70672 | 530120720 | No Eligible Purchases in Class Period |
| 19208 | 530026095 | No Eligible Purchases in Class Period | 44940 | 530061740 | No Recognized Claim | 70673 | 530120721 | No Eligible Purchases in Class Period |
| 19209 | 530026096 | No Eligible Purchases in Class Period | 44941 | 530061741 | No Eligible Purchases in Class Period | 70674 | 530120722 | No Recognized Claim |
| 19210 | 530026097 | No Recognized Claim | 44942 | 530061742 | No Eligible Purchases in Class Period | 70675 | 530120723 | No Recognized Claim |
| 19211 | 530026099 | No Recognized Claim | 44943 | 530061743 | No Eligible Purchases in Class Period | 70676 | 530120724 | No Eligible Purchases in Class Period |
| 19212 | 530026100 | No Recognized Claim | 44944 | 530061744 | No Recognized Claim | 70677 | 530120728 | No Recognized Claim |
| 19213 | 530026102 | No Eligible Purchases in Class Period | 44945 | 530061746 | No Eligible Purchases in Class Period | 70678 | 530120729 | No Eligible Purchases in Class Period |
| 19214 | 530026103 | No Eligible Purchases in Class Period | 44946 | 530061747 | No Eligible Purchases in Class Period | 70679 | 530120733 | No Eligible Purchases in Class Period |
| 19215 | 530026104 | No Eligible Purchases in Class Period | 44947 | 530061748 | No Eligible Purchases in Class Period | 70680 | 530120734 | No Recognized Claim |
| 19216 | 530026106 | No Eligible Purchases in Class Period | 44948 | 530061749 | No Eligible Purchases in Class Period | 70681 | 530120741 | No Recognized Claim |
| 19217 | 530026107 | No Recognized Claim | 44949 | 530061750 | No Eligible Purchases in Class Period | 70682 | 530120746 | No Recognized Claim |
| 19218 | 530026108 | No Eligible Purchases in Class Period | 44950 | 530061751 | No Eligible Purchases in Class Period | 70683 | 530120757 | No Eligible Purchases in Class Period |
| 19219 | 530026109 | No Eligible Purchases in Class Period | 44951 | 530061752 | No Eligible Purchases in Class Period | 70684 | 530120760 | No Recognized Claim |
| 19220 | 530026110 | No Eligible Purchases in Class Period | 44952 | 530061753 | No Eligible Purchases in Class Period | 70685 | 530120762 | No Eligible Purchases in Class Period |
| 19221 | 530026112 | No Eligible Purchases in Class Period | 44953 | 530061754 | No Eligible Purchases in Class Period | 70686 | 530120768 | No Eligible Purchases in Class Period |
| 19222 | 530026113 | No Recognized Claim | 44954 | 530061755 | No Eligible Purchases in Class Period | 70687 | 530120769 | No Recognized Claim |
| 19223 | 530026114 | No Recognized Claim | 44955 | 530061756 | No Eligible Purchases in Class Period | 70688 | 530120773 | No Eligible Purchases in Class Period |
| 19224 | 530026115 | No Eligible Purchases in Class Period | 44956 | 530061757 | No Recognized Claim | 70689 | 530120775 | No Recognized Claim |
| 19225 | 530026116 | No Eligible Purchases in Class Period | 44957 | 530061758 | No Eligible Purchases in Class Period | 70690 | 530120778 | No Eligible Purchases in Class Period |
| 19226 | 530026117 | No Eligible Purchases in Class Period | 44958 | 530061759 | No Eligible Purchases in Class Period | 70691 | 530120779 | No Eligible Purchases in Class Period |
| 19227 | 530026118 | No Eligible Purchases in Class Period | 44959 | 530061760 | No Eligible Purchases in Class Period | 70692 | 530120782 | No Eligible Purchases in Class Period |
| 19228 | 530026119 | No Eligible Purchases in Class Period | 44960 | 530061761 | No Eligible Purchases in Class Period | 70693 | 530120786 | No Eligible Purchases in Class Period |
| 19229 | 530026120 | No Eligible Purchases in Class Period | 44961 | 530061762 | No Eligible Purchases in Class Period | 70694 | 530120787 | No Recognized Claim |
| 19230 | 530026121 | No Eligible Purchases in Class Period | 44962 | 530061764 | No Eligible Purchases in Class Period | 70695 | 530120796 | No Recognized Claim |
| 19231 | 530026122 | No Eligible Purchases in Class Period | 44963 | 530061765 | No Eligible Purchases in Class Period | 70696 | 530120797 | No Recognized Claim |
| 19232 | 530026124 | No Recognized Claim | 44964 | 530061766 | No Recognized Claim | 70697 | 530120800 | No Recognized Claim |
| 19233 | 530026125 | No Recognized Claim | 44965 | 530061767 | No Eligible Purchases in Class Period | 70698 | 530120801 | No Recognized Claim |
| 19234 | 530026126 | No Recognized Claim | 44966 | 530061768 | No Eligible Purchases in Class Period | 70699 | 530120803 | No Recognized Claim |
| 19235 | 530026128 | No Recognized Claim | 44967 | 530061769 | No Recognized Claim | 70700 | 530120804 | No Eligible Purchases in Class Period |
| 19236 | 530026129 | No Recognized Claim | 44968 | 530061770 | No Eligible Purchases in Class Period | 70701 | 530120807 | No Recognized Claim |
| 19237 | 530026130 | No Eligible Purchases in Class Period | 44969 | 530061771 | No Eligible Purchases in Class Period | 70702 | 530120808 | No Recognized Claim |
| 19238 | 530026131 | No Eligible Purchases in Class Period | 44970 | 530061772 | No Eligible Purchases in Class Period | 70703 | 530120810 | No Eligible Purchases in Class Period |
| 19239 | 530026132 | No Eligible Purchases in Class Period | 44971 | 530061773 | No Eligible Purchases in Class Period | 70704 | 530120813 | No Eligible Purchases in Class Period |
| 19240 | 530026133 | No Eligible Purchases in Class Period | 44972 | 530061775 | No Recognized Claim | 70705 | 530120814 | No Recognized Claim |
| 19241 | 530026134 | No Eligible Purchases in Class Period | 44973 | 530061776 | No Eligible Purchases in Class Period | 70706 | 530120821 | No Eligible Purchases in Class Period |
| 19242 | 530026135 | No Eligible Purchases in Class Period | 44974 | 530061777 | No Eligible Purchases in Class Period | 70707 | 530120823 | No Recognized Claim |
| 19243 | 530026138 | No Eligible Purchases in Class Period | 44975 | 530061778 | No Eligible Purchases in Class Period | 70708 | 530120826 | No Eligible Purchases in Class Period |
| 19244 | 530026139 | No Eligible Purchases in Class Period | 44976 | 530061779 | No Eligible Purchases in Class Period | 70709 | 530120829 | No Eligible Purchases in Class Period |
| 19245 | 530026140 | No Eligible Purchases in Class Period | 44977 | 530061780 | No Recognized Claim | 70710 | 530120833 | No Eligible Purchases in Class Period |
| 19246 | 530026142 | No Eligible Purchases in Class Period | 44978 | 530061781 | No Eligible Purchases in Class Period | 70711 | 530120837 | No Recognized Claim |
| 19247 | 530026143 | No Eligible Purchases in Class Period | 44979 | 530061782 | No Eligible Purchases in Class Period | 70712 | 530120846 | No Recognized Claim |
| 19248 | 530026144 | No Recognized Claim | 44980 | 530061783 | No Eligible Purchases in Class Period | 70713 | 530120849 | No Eligible Purchases in Class Period |
| 19249 | 530026145 | No Eligible Purchases in Class Period | 44981 | 530061784 | No Eligible Purchases in Class Period | 70714 | 530120858 | No Eligible Purchases in Class Period |
| 19250 | 530026146 | No Recognized Claim | 44982 | 530061785 | No Eligible Purchases in Class Period | 70715 | 530120860 | No Recognized Claim |
| 19251 | 530026147 | No Eligible Purchases in Class Period | 44983 | 530061787 | No Eligible Purchases in Class Period | 70716 | 530120863 | No Eligible Purchases in Class Period |
| 19252 | 530026148 | No Eligible Purchases in Class Period | 44984 | 530061788 | No Eligible Purchases in Class Period | 70717 | 530120864 | No Eligible Purchases in Class Period |
| 19253 | 530026149 | No Eligible Purchases in Class Period | 44985 | 530061789 | No Recognized Claim | 70718 | 530120867 | No Recognized Claim |
| 19254 | 530026150 | No Recognized Claim | 44986 | 530061790 | No Filgible Purchases in Class Period | 70719 | 530120875 | No Recognized Claim |
| 19255 | 530026151 | No Recognized Claim | 44987 | 530061791 | No Eligible Purchases in Class Period | 70720 | 530120879 | No Eligible Purchases in Class Period |
| 19256 | 530026152 | No Eligible Purchases in Class Period | 44988 | 530061792 | No Recognized Claim | 70721 | 530120880 | No Recognized Claim |
| 19257 | 530026153 | No Eligible Purchases in Class Period | 44989 | 530061793 | No Eligible Purchases in Class Period | 70722 | 530120881 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19258 | 530026154 | No Eligible Purchases in Class Period | 44990 | 530061794 | No Eligible Purchases in Class Period | 70723 | 530120883 | No Eligible Purchases in Class Period |
| 19259 | 530026155 | No Eligible Purchases in Class Period | 44991 | 530061795 | No Eligible Purchases in Class Period | 70724 | 530120884 | No Recognized Claim |
| 19260 | 530026156 | No Eligible Purchases in Class Period | 44992 | 530061796 | No Eligible Purchases in Class Period | 70725 | 530120888 | No Recognized Claim |
| 19261 | 530026157 | No Eligible Purchases in Class Period | 44993 | 530061797 | No Eligible Purchases in Class Period | 70726 | 530120893 | No Eligible Purchases in Class Period |
| 19262 | 530026158 | No Eligible Purchases in Class Period | 44994 | 530061798 | No Eligible Purchases in Class Period | 70727 | 530120894 | No Recognized Claim |
| 19263 | 530026159 | No Eligible Purchases in Class Period | 44995 | 530061799 | No Recognized Claim | 70728 | 530120895 | No Recognized Claim |
| 19264 | 530026160 | No Recognized Claim | 44996 | 530061800 | No Eligible Purchases in Class Period | 70729 | 530120899 | No Recognized Claim |
| 19265 | 530026161 | No Eligible Purchases in Class Period | 44997 | 530061801 | No Eligible Purchases in Class Period | 70730 | 530120901 | No Eligible Purchases in Class Period |
| 19266 | 530026162 | No Eligible Purchases in Class Period | 44998 | 530061802 | No Eligible Purchases in Class Period | 70731 | 530120902 | No Eligible Purchases in Class Period |
| 19267 | 530026163 | No Eligible Purchases in Class Period | 44999 | 530061803 | No Eligible Purchases in Class Period | 70732 | 530120903 | No Recognized Claim |
| 19268 | 530026164 | No Eligible Purchases in Class Period | 45000 | 530061804 | No Eligible Purchases in Class Period | 70733 | 530120905 | No Recognized Claim |
| 19269 | 530026165 | No Eligible Purchases in Class Period | 45001 | 530061805 | No Eligible Purchases in Class Period | 70734 | 530120907 | No Eligible Purchases in Class Period |
| 19270 | 530026167 | No Eligible Purchases in Class Period | 45002 | 530061806 | No Eligible Purchases in Class Period | 70735 | 530120911 | No Recognized Claim |
| 19271 | 530026169 | No Eligible Purchases in Class Period | 45003 | 530061807 | No Eligible Purchases in Class Period | 70736 | 530120913 | No Eligible Purchases in Class Period |
| 19272 | 530026170 | No Eligible Purchases in Class Period | 45004 | 530061808 | No Eligible Purchases in Class Period | 70737 | 530120914 | No Eligible Purchases in Class Period |
| 19273 | 530026171 | No Recognized Claim | 45005 | 530061809 | No Eligible Purchases in Class Period | 70738 | 530120924 | No Eligible Purchases in Class Period |
| 19274 | 530026173 | No Eligible Purchases in Class Period | 45006 | 530061810 | No Eligible Purchases in Class Period | 70739 | 530120927 | No Eligible Purchases in Class Period |
| 19275 | 530026174 | No Eligible Purchases in Class Period | 45007 | 530061811 | No Eligible Purchases in Class Period | 70740 | 530120937 | No Recognized Claim |
| 19276 | 530026175 | No Eligible Purchases in Class Period | 45008 | 530061812 | No Eligible Purchases in Class Period | 70741 | 530120939 | No Eligible Purchases in Class Period |
| 19277 | 530026176 | No Recognized Claim | 45009 | 530061813 | No Eligible Purchases in Class Period | 70742 | 530120940 | No Recognized Claim |
| 19278 | 530026177 | No Recognized Claim | 45010 | 530061814 | No Eligible Purchases in Class Period | 70743 | 530120941 | No Recognized Claim |
| 19279 | 530026178 | No Recognized Claim | 45011 | 530061815 | No Eligible Purchases in Class Period | 70744 | 530120943 | No Eligible Purchases in Class Period |
| 19280 | 530026179 | No Eligible Purchases in Class Period | 45012 | 530061816 | No Eligible Purchases in Class Period | 70745 | 530120944 | No Eligible Purchases in Class Period |
| 19281 | 530026181 | No Recognized Claim | 45013 | 530061817 | No Eligible Purchases in Class Period | 70746 | 530120945 | No Recognized Claim |
| 19282 | 530026182 | No Recognized Claim | 45014 | 530061818 | No Eligible Purchases in Class Period | 70747 | 530120949 | No Eligible Purchases in Class Period |
| 19283 | 530026183 | No Eligible Purchases in Class Period | 45015 | 530061819 | No Eligible Purchases in Class Period | 70748 | 530120956 | No Eligible Purchases in Class Period |
| 19284 | 530026184 | No Eligible Purchases in Class Period | 45016 | 530061820 | No Eligible Purchases in Class Period | 70749 | 530120959 | No Eligible Purchases in Class Period |
| 19285 | 530026185 | No Eligible Purchases in Class Period | 45017 | 530061821 | No Eligible Purchases in Class Period | 70750 | 530120960 | No Eligible Purchases in Class Period |
| 19286 | 530026186 | No Eligible Purchases in Class Period | 45018 | 530061822 | No Recognized Claim | 70751 | 530120962 | No Recognized Claim |
| 19287 | 530026187 | No Recognized Claim | 45019 | 530061823 | No Eligible Purchases in Class Period | 70752 | 530120966 | No Recognized Claim |
| 19288 | 530026189 | No Eligible Purchases in Class Period | 45020 | 530061824 | No Eligible Purchases in Class Period | 70753 | 530120967 | No Recognized Claim |
| 19289 | 530026190 | No Recognized Claim | 45021 | 530061825 | No Eligible Purchases in Class Period | 70754 | 530120972 | No Eligible Purchases in Class Period |
| 19290 | 530026191 | No Recognized Claim | 45022 | 530061826 | No Eligible Purchases in Class Period | 70755 | 530120975 | No Eligible Purchases in Class Period |
| 19291 | 530026192 | No Eligible Purchases in Class Period | 45023 | 530061828 | No Recognized Claim | 70756 | 530120980 | No Eligible Purchases in Class Period |
| 19292 | 530026197 | No Eligible Purchases in Class Period | 45024 | 530061829 | No Recognized Claim | 70757 | 530120982 | No Eligible Purchases in Class Period |
| 19293 | 530026200 | No Eligible Purchases in Class Period | 45025 | 530061830 | No Recognized Claim | 70758 | 530120983 | No Eligible Purchases in Class Period |
| 19294 | 530026201 | No Recognized Claim | 45026 | 530061831 | No Recognized Claim | 70759 | 530120988 | No Eligible Purchases in Class Period |
| 19295 | 530026202 | No Eligible Purchases in Class Period | 45027 | 530061832 | No Eligible Purchases in Class Period | 70760 | 530120992 | No Eligible Purchases in Class Period |
| 19296 | 530026203 | No Eligible Purchases in Class Period | 45028 | 530061833 | No Eligible Purchases in Class Period | 70761 | 530120993 | No Recognized Claim |
| 19297 | 530026204 | No Eligible Purchases in Class Period | 45029 | 530061834 | No Recognized Claim | 70762 | 530120994 | No Recognized Claim |
| 19298 | 530026205 | No Eligible Purchases in Class Period | 45030 | 530061835 | No Eligible Purchases in Class Period | 70763 | 530120995 | No Recognized Claim |
| 19299 | 530026206 | No Eligible Purchases in Class Period | 45031 | 530061836 | No Eligible Purchases in Class Period | 70764 | 530121001 | No Recognized Claim |
| 19300 | 530026207 | No Eligible Purchases in Class Period | 45032 | 530061837 | No Eligible Purchases in Class Period | 70765 | 530121003 | No Eligible Purchases in Class Period |
| 19301 | 530026208 | No Eligible Purchases in Class Period | 45033 | 530061838 | No Eligible Purchases in Class Period | 70766 | 530121005 | No Eligible Purchases in Class Period |
| 19302 | 530026209 | No Recognized Claim | 45034 | 530061839 | No Eligible Purchases in Class Period | 70767 | 530121010 | No Recognized Claim |
| 19303 | 530026210 | No Eligible Purchases in Class Period | 45035 | 530061840 | No Eligible Purchases in Class Period | 70768 | 530121011 | No Recognized Claim |
| 19304 | 530026213 | No Eligible Purchases in Class Period | 45036 | 530061841 | No Eligible Purchases in Class Period | 70769 | 530121014 | No Eligible Purchases in Class Period |
| 19305 | 530026214 | No Recognized Claim | 45037 | 530061842 | No Eligible Purchases in Class Period | 70770 | 530121015 | No Recognized Claim |
| 19306 | 530026215 | No Eligible Purchases in Class Period | 45038 | 530061843 | No Eligible Purchases in Class Period | 70771 | 530121018 | No Eligible Purchases in Class Period |
| 19307 | 530026216 | No Recognized Claim | 45039 | 530061844 | No Eligible Purchases in Class Period | 70772 | 530121019 | No Eligible Purchases in Class Period |
| 19308 | 530026217 | No Eligible Purchases in Class Period | 45040 | 530061845 | No Eligible Purchases in Class Period | 70773 | 530121021 | No Recognized Claim |
| 19309 | 530026220 | No Eligible Purchases in Class Period | 45041 | 530061846 | No Recognized Claim | 70774 | 530121023 | No Eligible Purchases in Class Period |
| 19310 | 530026221 | No Eligible Purchases in Class Period | 45042 | 530061847 | No Eligible Purchases in Class Period | 70775 | 530121030 | No Recognized Claim |
| 19311 | 530026222 | No Eligible Purchases in Class Period | 45043 | 530061848 | No Eligible Purchases in Class Period | 70776 | 530121031 | No Eligible Purchases in Class Period |
| 19312 | 530026223 | No Recognized Claim | 45044 | 530061849 | No Eligible Purchases in Class Period | 70777 | 530121033 | No Recognized Claim |
| 19313 | 530026224 | No Recognized Claim | 45045 | 530061850 | No Eligible Purchases in Class Period | 70778 | 530121037 | No Recognized Claim |
| 19314 | 530026225 | No Eligible Purchases in Class Period | 45046 | 530061851 | No Eligible Purchases in Class Period | 70779 | 530121040 | No Eligible Purchases in Class Period |
| 19315 | 530026226 | No Recognized Claim | 45047 | 530061852 | No Eligible Purchases in Class Period | 70780 | 530121042 | No Eligible Purchases in Class Period |
| 19316 | 530026227 | No Eligible Purchases in Class Period | 45048 | 530061854 | No Eligible Purchases in Class Period | 70781 | 530121045 | No Recognized Claim |
| 19317 | 530026228 | No Recognized Claim | 45049 | 530061855 | No Eligible Purchases in Class Period | 70782 | 530121051 | No Eligible Purchases in Class Period |
| 19318 | 530026229 | No Eligible Purchases in Class Period | 45050 | 530061856 | No Eligible Purchases in Class Period | 70783 | 530121052 | No Eligible Purchases in Class Period |
| 19319 | 530026230 | No Eligible Purchases in Class Period | 45051 | 530061857 | No Eligible Purchases in Class Period | 70784 | 530121058 | No Recognized Claim |
| 19320 | 530026231 | No Eligible Purchases in Class Period | 45052 | 530061858 | No Eligible Purchases in Class Period | 70785 | 530121059 | No Recognized Claim |
| 19321 | 530026232 | No Eligible Purchases in Class Period | 45053 | 530061859 | No Eligible Purchases in Class Period | 70786 | 530121064 | No Recognized Claim |
| 19322 | 530026233 | No Eligible Purchases in Class Period | 45054 | 530061860 | No Eligible Purchases in Class Period | 70787 | 530121065 | No Recognized Claim |
| 19323 | 530026235 | No Recognized Claim | 45055 | 530061861 | No Eligible Purchases in Class Period | 70788 | 530121072 | No Eligible Purchases in Class Period |
| 19324 | 530026236 | No Eligible Purchases in Class Period | 45056 | 530061862 | No Eligible Purchases in Class Period | 70789 | 530121076 | No Eligible Purchases in Class Period |
| 19325 | 530026237 | No Recognized Claim | 45057 | 530061863 | No Eligible Purchases in Class Period | 70790 | 530121079 | No Recognized Claim |
| 19326 | 530026238 | No Eligible Purchases in Class Period | 45058 | 530061864 | No Eligible Purchases in Class Period | 70791 | 530121080 | No Recognized Claim |
| 19327 | 530026239 | No Recognized Claim | 45059 | 530061865 | No Eligible Purchases in Class Period | 70792 | 530121081 | No Eligible Purchases in Class Period |
| 19328 | 530026240 | No Eligible Purchases in Class Period | 45060 | 530061866 | No Eligible Purchases in Class Period | 70793 | 530121083 | No Eligible Purchases in Class Period |
| 19329 | 530026241 | No Eligible Purchases in Class Period | 45061 | 530061867 | No Eligible Purchases in Class Period | 70794 | 530121085 | No Recognized Claim |
| 19330 | 530026242 | No Recognized Claim | 45062 | 530061868 | No Eligible Purchases in Class Period | 70795 | 530121087 | No Recognized Claim |
| 19331 | 530026243 | No Eligible Purchases in Class Period | 45063 | 530061869 | No Eligible Purchases in Class Period | 70796 | 530121088 | No Recognized Claim |
| 19332 | 530026244 | No Eligible Purchases in Class Period | 45064 | 530061870 | No Eligible Purchases in Class Period | 70797 | 530121089 | No Eligible Purchases in Class Period |
| 19333 | 530026245 | No Eligible Purchases in Class Period | 45065 | 530061871 | No Eligible Purchases in Class Period | 70798 | 530121095 | No Eligible Purchases in Class Period |
| 19334 | 530026246 | No Eligible Purchases in Class Period | 45066 | 530061872 | No Eligible Purchases in Class Period | 70799 | 530121097 | No Recognized Claim |
| 19335 | 530026247 | No Eligible Purchases in Class Period | 45067 | 530061873 | No Eligible Purchases in Class Period | 70800 | 530121104 | No Eligible Purchases in Class Period |
| 19336 | 530026248 | No Eligible Purchases in Class Period | 45068 | 530061874 | No Eligible Purchases in Class Period | 70801 | 530121110 | No Eligible Purchases in Class Period |
| 19337 | 530026250 | No Eligible Purchases in Class Period | 45069 | 530061875 | No Recognized Claim | 70802 | 530121116 | No Recognized Claim |
| 19338 | 530026251 | No Eligible Purchases in Class Period | 45070 | 530061876 | No Recognized Claim | 70803 | 530121120 | No Eligible Purchases in Class Period |
| 19339 | 530026252 | No Eligible Purchases in Class Period | 45071 | 530061879 | No Eligible Purchases in Class Period | 70804 | 530121122 | No Recognized Claim |
| 19340 | 530026253 | No Eligible Purchases in Class Period | 45072 | 530061880 | No Eligible Purchases in Class Period | 70805 | 530121131 | No Recognized Claim |
| 19341 | 530026254 | No Eligible Purchases in Class Period | 45073 | 530061881 | No Eligible Purchases in Class Period | 70806 | 530121137 | No Eligible Purchases in Class Period |
| 19342 | 530026256 | No Eligible Purchases in Class Period | 45074 | 530061882 | No Eligible Purchases in Class Period | 70807 | 530121138 | No Eligible Purchases in Class Period |
| 19343 | 530026257 | No Eligible Purchases in Class Period | 45075 | 530061883 | No Eligible Purchases in Class Period | 70808 | 530121141 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19344 | 530026259 | No Eligible Purchases in Class Period | 45076 | 530061884 | No Eligible Purchases in Class Period | 70809 | 530121143 | No Eligible Purchases in Class Period |
| 19345 | 530026260 | No Eligible Purchases in Class Period | 45077 | 530061885 | No Eligible Purchases in Class Period | 70810 | 530121144 | No Recognized Claim |
| 19346 | 530026262 | No Eligible Purchases in Class Period | 45078 | 530061886 | No Eligible Purchases in Class Period | 70811 | 530121145 | No Eligible Purchases in Class Period |
| 19347 | 530026263 | No Recognized Claim | 45079 | 530061887 | No Eligible Purchases in Class Period | 70812 | 530121149 | No Eligible Purchases in Class Period |
| 19348 | 530026264 | No Recognized Claim | 45080 | 530061888 | No Eligible Purchases in Class Period | 70813 | 530121150 | No Recognized Claim |
| 19349 | 530026265 | No Recognized Claim | 45081 | 530061889 | No Eligible Purchases in Class Period | 70814 | 530121151 | No Eligible Purchases in Class Period |
| 19350 | 530026266 | No Eligible Purchases in Class Period | 45082 | 530061890 | No Eligible Purchases in Class Period | 70815 | 530121152 | No Recognized Claim |
| 19351 | 530026267 | No Eligible Purchases in Class Period | 45083 | 530061891 | No Eligible Purchases in Class Period | 70816 | 530121153 | No Eligible Purchases in Class Period |
| 19352 | 530026268 | No Eligible Purchases in Class Period | 45084 | 530061892 | No Eligible Purchases in Class Period | 70817 | 530121157 | No Eligible Purchases in Class Period |
| 19353 | 530026269 | No Eligible Purchases in Class Period | 45085 | 530061894 | No Eligible Purchases in Class Period | 70818 | 530121165 | No Eligible Purchases in Class Period |
| 19354 | 530026270 | No Eligible Purchases in Class Period | 45086 | 530061895 | No Eligible Purchases in Class Period | 70819 | 530121173 | No Eligible Purchases in Class Period |
| 19355 | 530026271 | No Recognized Claim | 45087 | 530061897 | No Eligible Purchases in Class Period | 70820 | 530121174 | No Recognized Claim |
| 19356 | 530026272 | No Eligible Purchases in Class Period | 45088 | 530061898 | No Eligible Purchases in Class Period | 70821 | 530121177 | No Recognized Claim |
| 19357 | 530026273 | No Eligible Purchases in Class Period | 45089 | 530061900 | No Eligible Purchases in Class Period | 70822 | 530121179 | No Recognized Claim |
| 19358 | 530026274 | No Eligible Purchases in Class Period | 45090 | 530061902 | No Recognized Claim | 70823 | 530121180 | No Recognized Claim |
| 19359 | 530026275 | No Eligible Purchases in Class Period | 45091 | 530061903 | No Eligible Purchases in Class Period | 70824 | 530121182 | No Recognized Claim |
| 19360 | 530026279 | No Recognized Claim | 45092 | 530061904 | No Eligible Purchases in Class Period | 70825 | 530121183 | No Recognized Claim |
| 19361 | 530026280 | No Eligible Purchases in Class Period | 45093 | 530061905 | No Eligible Purchases in Class Period | 70826 | 530121186 | No Recognized Claim |
| 19362 | 530026281 | No Eligible Purchases in Class Period | 45094 | 530061907 | No Eligible Purchases in Class Period | 70827 | 530121193 | No Eligible Purchases in Class Period |
| 19363 | 530026283 | No Eligible Purchases in Class Period | 45095 | 530061908 | No Eligible Purchases in Class Period | 70828 | 530121195 | No Eligible Purchases in Class Period |
| 19364 | 530026284 | No Recognized Claim | 45096 | 530061909 | No Eligible Purchases in Class Period | 70829 | 530121198 | No Recognized Claim |
| 19365 | 530026285 | No Eligible Purchases in Class Period | 45097 | 530061911 | No Eligible Purchases in Class Period | 70830 | 530121199 | No Eligible Purchases in Class Period |
| 19366 | 530026286 | No Eligible Purchases in Class Period | 45098 | 530061912 | No Eligible Purchases in Class Period | 70831 | 530121205 | No Eligible Purchases in Class Period |
| 19367 | 530026287 | No Eligible Purchases in Class Period | 45099 | 530061913 | No Eligible Purchases in Class Period | 70832 | 530121208 | No Eligible Purchases in Class Period |
| 19368 | 530026288 | No Recognized Claim | 45100 | 530061914 | No Eligible Purchases in Class Period | 70833 | 530121209 | No Recognized Claim |
| 19369 | 530026289 | No Eligible Purchases in Class Period | 45101 | 530061915 | No Eligible Purchases in Class Period | 70834 | 530121214 | No Recognized Claim |
| 19370 | 530026290 | No Eligible Purchases in Class Period | 45102 | 530061916 | No Eligible Purchases in Class Period | 70835 | 530121215 | No Eligible Purchases in Class Period |
| 19371 | 530026291 | No Recognized Claim | 45103 | 530061917 | No Eligible Purchases in Class Period | 70836 | 530121217 | No Recognized Claim |
| 19372 | 530026292 | No Recognized Claim | 45104 | 530061918 | No Recognized Claim | 70837 | 530121222 | No Eligible Purchases in Class Period |
| 19373 | 530026293 | No Eligible Purchases in Class Period | 45105 | 530061919 | No Recognized Claim | 70838 | 530121224 | No Eligible Purchases in Class Period |
| 19374 | 530026294 | No Recognized Claim | 45106 | 530061920 | No Eligible Purchases in Class Period | 70839 | 530121230 | No Recognized Claim |
| 19375 | 530026295 | No Eligible Purchases in Class Period | 45107 | 530061921 | No Eligible Purchases in Class Period | 70840 | 530121231 | No Eligible Purchases in Class Period |
| 19376 | 530026296 | No Recognized Claim | 45108 | 530061922 | No Eligible Purchases in Class Period | 70841 | 530121232 | No Eligible Purchases in Class Period |
| 19377 | 530026297 | No Recognized Claim | 45109 | 530061923 | No Eligible Purchases in Class Period | 70842 | 530121235 | No Eligible Purchases in Class Period |
| 19378 | 530026298 | No Eligible Purchases in Class Period | 45110 | 530061924 | No Eligible Purchases in Class Period | 70843 | 530121236 | No Eligible Purchases in Class Period |
| 19379 | 530026299 | No Eligible Purchases in Class Period | 45111 | 530061925 | No Eligible Purchases in Class Period | 70844 | 530121240 | No Recognized Claim |
| 19380 | 530026300 | No Recognized Claim | 45112 | 530061926 | No Eligible Purchases in Class Period | 70845 | 530121243 | No Eligible Purchases in Class Period |
| 19381 | 530026301 | No Recognized Claim | 45113 | 530061927 | No Eligible Purchases in Class Period | 70846 | 530121245 | No Eligible Purchases in Class Period |
| 19382 | 530026302 | No Recognized Claim | 45114 | 530061928 | No Eligible Purchases in Class Period | 70847 | 530121246 | No Recognized Claim |
| 19383 | 530026303 | No Recognized Claim | 45115 | 530061929 | No Eligible Purchases in Class Period | 70848 | 530121247 | No Recognized Claim |
| 19384 | 530026304 | No Recognized Claim | 45116 | 530061930 | No Eligible Purchases in Class Period | 70849 | 530121248 | No Eligible Purchases in Class Period |
| 19385 | 530026305 | No Eligible Purchases in Class Period | 45117 | 530061931 | No Recognized Claim | 70850 | 530121249 | No Recognized Claim |
| 19386 | 530026306 | No Recognized Claim | 45118 | 530061932 | No Eligible Purchases in Class Period | 70851 | 530121253 | No Recognized Claim |
| 19387 | 530026307 | No Recognized Claim | 45119 | 530061933 | No Eligible Purchases in Class Period | 70852 | 530121254 | No Eligible Purchases in Class Period |
| 19388 | 530026308 | No Eligible Purchases in Class Period | 45120 | 530061934 | No Eligible Purchases in Class Period | 70853 | 530121257 | No Eligible Purchases in Class Period |
| 19389 | 530026309 | No Eligible Purchases in Class Period | 45121 | 530061935 | No Eligible Purchases in Class Period | 70854 | 530121261 | No Eligible Purchases in Class Period |
| 19390 | 530026310 | No Eligible Purchases in Class Period | 45122 | 530061936 | No Recognized Claim | 70855 | 530121263 | No Recognized Claim |
| 19391 | 530026311 | No Eligible Purchases in Class Period | 45123 | 530061937 | No Eligible Purchases in Class Period | 70856 | 530121265 | No Recognized Claim |
| 19392 | 530026312 | No Eligible Purchases in Class Period | 45124 | 530061938 | No Eligible Purchases in Class Period | 70857 | 530121266 | No Eligible Purchases in Class Period |
| 19393 | 530026313 | No Eligible Purchases in Class Period | 45125 | 530061939 | No Eligible Purchases in Class Period | 70858 | 530121271 | No Recognized Claim |
| 19394 | 530026315 | No Eligible Purchases in Class Period | 45126 | 530061940 | No Eligible Purchases in Class Period | 70859 | 530121277 | No Recognized Claim |
| 19395 | 530026316 | No Eligible Purchases in Class Period | 45127 | 530061941 | No Eligible Purchases in Class Period | 70860 | 530121278 | No Eligible Purchases in Class Period |
| 19396 | 530026317 | No Recognized Claim | 45128 | 530061942 | No Recognized Claim | 70861 | 530121279 | No Eligible Purchases in Class Period |
| 19397 | 530026318 | No Eligible Purchases in Class Period | 45129 | 530061943 | No Eligible Purchases in Class Period | 70862 | 530121284 | No Recognized Claim |
| 19398 | 530026319 | No Recognized Claim | 45130 | 530061944 | No Eligible Purchases in Class Period | 70863 | 530121286 | No Eligible Purchases in Class Period |
| 19399 | 530026321 | No Eligible Purchases in Class Period | 45131 | 530061945 | No Eligible Purchases in Class Period | 70864 | 530121288 | No Recognized Claim |
| 19400 | 530026323 | No Eligible Purchases in Class Period | 45132 | 530061946 | No Eligible Purchases in Class Period | 70865 | 530121290 | No Recognized Claim |
| 19401 | 530026324 | No Eligible Purchases in Class Period | 45133 | 530061947 | No Eligible Purchases in Class Period | 70866 | 530121291 | No Eligible Purchases in Class Period |
| 19402 | 530026326 | No Recognized Claim | 45134 | 530061948 | No Eligible Purchases in Class Period | 70867 | 530121292 | No Recognized Claim |
| 19403 | 530026327 | No Eligible Purchases in Class Period | 45135 | 530061949 | No Eligible Purchases in Class Period | 70868 | 530121297 | No Eligible Purchases in Class Period |
| 19404 | 530026328 | No Eligible Purchases in Class Period | 45136 | 530061950 | No Eligible Purchases in Class Period | 70869 | 530121298 | No Eligible Purchases in Class Period |
| 19405 | 530026329 | No Eligible Purchases in Class Period | 45137 | 530061951 | No Recognized Claim | 70870 | 530121299 | No Eligible Purchases in Class Period |
| 19406 | 530026331 | No Eligible Purchases in Class Period | 45138 | 530061952 | No Eligible Purchases in Class Period | 70871 | 530121301 | No Eligible Purchases in Class Period |
| 19407 | 530026332 | No Eligible Purchases in Class Period | 45139 | 530061953 | No Eligible Purchases in Class Period | 70872 | 530121308 | No Recognized Claim |
| 19408 | 530026333 | No Eligible Purchases in Class Period | 45140 | 530061954 | No Eligible Purchases in Class Period | 70873 | 530121309 | No Recognized Claim |
| 19409 | 530026334 | No Eligible Purchases in Class Period | 45141 | 530061955 | No Eligible Purchases in Class Period | 70874 | 530121310 | No Recognized Claim |
| 19410 | 530026335 | No Eligible Purchases in Class Period | 45142 | 530061956 | No Eligible Purchases in Class Period | 70875 | 530121312 | No Eligible Purchases in Class Period |
| 19411 | 530026336 | No Eligible Purchases in Class Period | 45143 | 530061957 | No Recognized Claim | 70876 | 530121321 | No Eligible Purchases in Class Period |
| 19412 | 530026337 | No Eligible Purchases in Class Period | 45144 | 530061958 | No Eligible Purchases in Class Period | 70877 | 530121323 | No Eligible Purchases in Class Period |
| 19413 | 530026338 | No Eligible Purchases in Class Period | 45145 | 530061959 | No Recognized Claim | 70878 | 530121326 | No Recognized Claim |
| 19414 | 530026339 | No Recognized Claim | 45146 | 530061960 | No Eligible Purchases in Class Period | 70879 | 530121327 | No Recognized Claim |
| 19415 | 530026340 | No Eligible Purchases in Class Period | 45147 | 530061961 | No Eligible Purchases in Class Period | 70880 | 530121330 | No Recognized Claim |
| 19416 | 530026341 | No Recognized Claim | 45148 | 530061962 | No Eligible Purchases in Class Period | 70881 | 530121331 | No Eligible Purchases in Class Period |
| 19417 | 530026342 | No Eligible Purchases in Class Period | 45149 | 530061963 | No Eligible Purchases in Class Period | 70882 | 530121338 | No Eligible Purchases in Class Period |
| 19418 | 530026343 | No Recognized Claim | 45150 | 530061964 | No Eligible Purchases in Class Period | 70883 | 530121341 | No Eligible Purchases in Class Period |
| 19419 | 530026344 | No Eligible Purchases in Class Period | 45151 | 530061965 | No Eligible Purchases in Class Period | 70884 | 530121344 | No Eligible Purchases in Class Period |
| 19420 | 530026345 | No Recognized Claim | 45152 | 530061966 | No Eligible Purchases in Class Period | 70885 | 530121346 | No Eligible Purchases in Class Period |
| 19421 | 530026346 | No Recognized Claim | 45153 | 530061967 | No Eligible Purchases in Class Period | 70886 | 530121355 | No Eligible Purchases in Class Period |
| 19422 | 530026347 | No Recognized Claim | 45154 | 530061968 | No Eligible Purchases in Class Period | 70887 | 530121357 | No Recognized Claim |
| 19423 | 530026348 | No Eligible Purchases in Class Period | 45155 | 530061969 | No Eligible Purchases in Class Period | 70888 | 530121360 | No Recognized Claim |
| 19424 | 530026349 | No Eligible Purchases in Class Period | 45156 | 530061970 | No Eligible Purchases in Class Period | 70889 | 530121361 | No Eligible Purchases in Class Period |
| 19425 | 530026350 | No Eligible Purchases in Class Period | 45157 | 530061971 | No Eligible Purchases in Class Period | 70890 | 530121366 | No Recognized Claim |
| 19426 | 530026351 | No Eligible Purchases in Class Period | 45158 | 530061972 | No Filed: Eligible Purchases in Class Period | 70891 | 530121370 | No Recognized Claim |
| 19427 | 530026352 | No Eligible Purchases in Class Period | 45159 | 530061973 | No Eligible Purchases in Class Period | 70892 | 530121375 | No Recognized Claim |
| 19428 | 530026353 | No Recognized Claim | 45160 | 530061974 | No Recognized Claim | 70893 | 530121377 | No Recognized Claim |
| 19429 | 530026354 | No Eligible Purchases in Class Period | 45161 | 530061975 | No Eligible Purchases in Class Period | 70894 | 530121379 | No Recognized Claim |

## Baxter Securities Litigation

### Rejected Claims

| Claim | ID | Status | Claim | ID | Status | Claim | ID | Status |
|---|---|---|---|---|---|---|---|---|
| 19430 | 530026356 | No Recognized Claim | 45162 | 530061976 | No Recognized Claim | 70895 | 530121380 | No Eligible Purchases in Class Period |
| 19431 | 530026358 | No Eligible Purchases in Class Period | 45163 | 530061978 | No Eligible Purchases in Class Period | 70896 | 530121381 | No Recognized Claim |
| 19432 | 530026359 | No Eligible Purchases in Class Period | 45164 | 530061979 | No Eligible Purchases in Class Period | 70897 | 530121382 | No Recognized Claim |
| 19433 | 530026360 | No Recognized Claim | 45165 | 530061980 | No Eligible Purchases in Class Period | 70898 | 530121383 | No Recognized Claim |
| 19434 | 530026361 | No Eligible Purchases in Class Period | 45166 | 530061981 | No Recognized Claim | 70899 | 530121387 | No Recognized Claim |
| 19435 | 530026363 | No Eligible Purchases in Class Period | 45167 | 530061983 | No Eligible Purchases in Class Period | 70900 | 530121389 | No Eligible Purchases in Class Period |
| 19436 | 530026364 | No Recognized Claim | 45168 | 530061984 | No Recognized Claim | 70901 | 530121391 | No Recognized Claim |
| 19437 | 530026365 | No Eligible Purchases in Class Period | 45169 | 530061985 | No Eligible Purchases in Class Period | 70902 | 530121392 | No Recognized Claim |
| 19438 | 530026366 | No Eligible Purchases in Class Period | 45170 | 530061986 | No Recognized Claim | 70903 | 530121393 | No Recognized Claim |
| 19439 | 530026367 | No Recognized Claim | 45171 | 530061987 | No Recognized Claim | 70904 | 530121394 | No Recognized Claim |
| 19440 | 530026368 | No Recognized Claim | 45172 | 530061988 | No Eligible Purchases in Class Period | 70905 | 530121395 | No Eligible Purchases in Class Period |
| 19441 | 530026369 | No Eligible Purchases in Class Period | 45173 | 530061989 | No Eligible Purchases in Class Period | 70906 | 530121396 | No Eligible Purchases in Class Period |
| 19442 | 530026370 | No Eligible Purchases in Class Period | 45174 | 530061990 | No Eligible Purchases in Class Period | 70907 | 530121398 | No Recognized Claim |
| 19443 | 530026371 | No Eligible Purchases in Class Period | 45175 | 530061991 | No Eligible Purchases in Class Period | 70908 | 530121399 | No Recognized Claim |
| 19444 | 530026372 | No Recognized Claim | 45176 | 530061992 | No Eligible Purchases in Class Period | 70909 | 530121403 | No Recognized Claim |
| 19445 | 530026373 | No Eligible Purchases in Class Period | 45177 | 530061993 | No Eligible Purchases in Class Period | 70910 | 530121404 | No Eligible Purchases in Class Period |
| 19446 | 530026374 | No Eligible Purchases in Class Period | 45178 | 530061994 | No Eligible Purchases in Class Period | 70911 | 530121411 | No Recognized Claim |
| 19447 | 530026375 | No Recognized Claim | 45179 | 530061995 | No Eligible Purchases in Class Period | 70912 | 530121415 | No Eligible Purchases in Class Period |
| 19448 | 530026377 | No Eligible Purchases in Class Period | 45180 | 530061996 | No Eligible Purchases in Class Period | 70913 | 530121420 | No Recognized Claim |
| 19449 | 530026378 | No Eligible Purchases in Class Period | 45181 | 530061997 | No Eligible Purchases in Class Period | 70914 | 530121421 | No Recognized Claim |
| 19450 | 530026379 | No Eligible Purchases in Class Period | 45182 | 530061998 | No Eligible Purchases in Class Period | 70915 | 530121426 | No Eligible Purchases in Class Period |
| 19451 | 530026382 | No Eligible Purchases in Class Period | 45183 | 530062001 | No Eligible Purchases in Class Period | 70916 | 530121429 | No Recognized Claim |
| 19452 | 530026383 | No Eligible Purchases in Class Period | 45184 | 530062002 | No Eligible Purchases in Class Period | 70917 | 530121431 | No Recognized Claim |
| 19453 | 530026384 | No Recognized Claim | 45185 | 530062003 | No Eligible Purchases in Class Period | 70918 | 530121436 | No Recognized Claim |
| 19454 | 530026385 | No Eligible Purchases in Class Period | 45186 | 530062004 | No Eligible Purchases in Class Period | 70919 | 530121439 | No Eligible Purchases in Class Period |
| 19455 | 530026387 | No Eligible Purchases in Class Period | 45187 | 530062005 | No Recognized Claim | 70920 | 530121441 | No Eligible Purchases in Class Period |
| 19456 | 530026388 | No Recognized Claim | 45188 | 530062006 | No Eligible Purchases in Class Period | 70921 | 530121442 | No Recognized Claim |
| 19457 | 530026389 | No Eligible Purchases in Class Period | 45189 | 530062007 | No Eligible Purchases in Class Period | 70922 | 530121444 | No Recognized Claim |
| 19458 | 530026391 | No Recognized Claim | 45190 | 530062008 | No Eligible Purchases in Class Period | 70923 | 530121445 | No Recognized Claim |
| 19459 | 530026392 | No Eligible Purchases in Class Period | 45191 | 530062009 | No Eligible Purchases in Class Period | 70924 | 530121450 | No Recognized Claim |
| 19460 | 530026393 | No Recognized Claim | 45192 | 530062010 | No Eligible Purchases in Class Period | 70925 | 530121455 | No Eligible Purchases in Class Period |
| 19461 | 530026394 | No Eligible Purchases in Class Period | 45193 | 530062011 | No Eligible Purchases in Class Period | 70926 | 530121464 | No Recognized Claim |
| 19462 | 530026395 | No Eligible Purchases in Class Period | 45194 | 530062012 | No Eligible Purchases in Class Period | 70927 | 530121467 | No Recognized Claim |
| 19463 | 530026396 | No Eligible Purchases in Class Period | 45195 | 530062013 | No Eligible Purchases in Class Period | 70928 | 530121469 | No Eligible Purchases in Class Period |
| 19464 | 530026397 | No Eligible Purchases in Class Period | 45196 | 530062014 | No Eligible Purchases in Class Period | 70929 | 530121472 | No Recognized Claim |
| 19465 | 530026398 | No Recognized Claim | 45197 | 530062015 | No Eligible Purchases in Class Period | 70930 | 530121476 | No Recognized Claim |
| 19466 | 530026399 | No Eligible Purchases in Class Period | 45198 | 530062017 | No Eligible Purchases in Class Period | 70931 | 530121481 | No Eligible Purchases in Class Period |
| 19467 | 530026400 | No Eligible Purchases in Class Period | 45199 | 530062018 | No Eligible Purchases in Class Period | 70932 | 530121483 | No Recognized Claim |
| 19468 | 530026401 | No Recognized Claim | 45200 | 530062019 | No Eligible Purchases in Class Period | 70933 | 530121486 | No Eligible Purchases in Class Period |
| 19469 | 530026402 | No Recognized Claim | 45201 | 530062020 | No Recognized Claim | 70934 | 530121487 | No Recognized Claim |
| 19470 | 530026403 | No Recognized Claim | 45202 | 530062021 | No Eligible Purchases in Class Period | 70935 | 530121495 | No Eligible Purchases in Class Period |
| 19471 | 530026404 | No Eligible Purchases in Class Period | 45203 | 530062022 | No Recognized Claim | 70936 | 530121496 | No Recognized Claim |
| 19472 | 530026405 | No Eligible Purchases in Class Period | 45204 | 530062023 | No Eligible Purchases in Class Period | 70937 | 530121498 | No Recognized Claim |
| 19473 | 530026406 | No Eligible Purchases in Class Period | 45205 | 530062024 | No Recognized Claim | 70938 | 530121503 | No Eligible Purchases in Class Period |
| 19474 | 530026407 | No Eligible Purchases in Class Period | 45206 | 530062025 | No Eligible Purchases in Class Period | 70939 | 530121504 | No Eligible Purchases in Class Period |
| 19475 | 530026408 | No Eligible Purchases in Class Period | 45207 | 530062026 | No Eligible Purchases in Class Period | 70940 | 530121506 | No Eligible Purchases in Class Period |
| 19476 | 530026409 | No Eligible Purchases in Class Period | 45208 | 530062027 | No Eligible Purchases in Class Period | 70941 | 530121507 | No Eligible Purchases in Class Period |
| 19477 | 530026410 | No Recognized Claim | 45209 | 530062028 | No Eligible Purchases in Class Period | 70942 | 530121509 | No Recognized Claim |
| 19478 | 530026411 | No Recognized Claim | 45210 | 530062029 | No Eligible Purchases in Class Period | 70943 | 530121513 | No Eligible Purchases in Class Period |
| 19479 | 530026412 | No Eligible Purchases in Class Period | 45211 | 530062030 | No Eligible Purchases in Class Period | 70944 | 530121514 | No Eligible Purchases in Class Period |
| 19480 | 530026413 | No Recognized Claim | 45212 | 530062032 | No Eligible Purchases in Class Period | 70945 | 530121518 | No Eligible Purchases in Class Period |
| 19481 | 530026414 | No Eligible Purchases in Class Period | 45213 | 530062033 | No Eligible Purchases in Class Period | 70946 | 530121523 | No Eligible Purchases in Class Period |
| 19482 | 530026415 | No Recognized Claim | 45214 | 530062034 | No Recognized Claim | 70947 | 530121525 | No Recognized Claim |
| 19483 | 530026416 | No Eligible Purchases in Class Period | 45215 | 530062035 | No Eligible Purchases in Class Period | 70948 | 530121527 | No Recognized Claim |
| 19484 | 530026417 | No Eligible Purchases in Class Period | 45216 | 530062037 | No Eligible Purchases in Class Period | 70949 | 530121531 | No Eligible Purchases in Class Period |
| 19485 | 530026419 | No Eligible Purchases in Class Period | 45217 | 530062038 | No Eligible Purchases in Class Period | 70950 | 530121535 | No Recognized Claim |
| 19486 | 530026420 | No Recognized Claim | 45218 | 530062039 | No Eligible Purchases in Class Period | 70951 | 530121538 | No Recognized Claim |
| 19487 | 530026421 | No Eligible Purchases in Class Period | 45219 | 530062040 | No Eligible Purchases in Class Period | 70952 | 530121544 | No Recognized Claim |
| 19488 | 530026422 | No Eligible Purchases in Class Period | 45220 | 530062041 | No Eligible Purchases in Class Period | 70953 | 530121545 | No Recognized Claim |
| 19489 | 530026423 | No Eligible Purchases in Class Period | 45221 | 530062043 | No Eligible Purchases in Class Period | 70954 | 530121546 | No Eligible Purchases in Class Period |
| 19490 | 530026424 | No Eligible Purchases in Class Period | 45222 | 530062044 | No Recognized Claim | 70955 | 530121547 | No Recognized Claim |
| 19491 | 530026425 | No Recognized Claim | 45223 | 530062045 | No Eligible Purchases in Class Period | 70956 | 530121548 | No Eligible Purchases in Class Period |
| 19492 | 530026426 | No Eligible Purchases in Class Period | 45224 | 530062046 | No Recognized Claim | 70957 | 530121549 | No Eligible Purchases in Class Period |
| 19493 | 530026427 | No Eligible Purchases in Class Period | 45225 | 530062047 | No Eligible Purchases in Class Period | 70958 | 530121559 | No Recognized Claim |
| 19494 | 530026428 | No Eligible Purchases in Class Period | 45226 | 530062048 | No Eligible Purchases in Class Period | 70959 | 530121561 | No Eligible Purchases in Class Period |
| 19495 | 530026429 | No Eligible Purchases in Class Period | 45227 | 530062049 | No Eligible Purchases in Class Period | 70960 | 530121562 | No Eligible Purchases in Class Period |
| 19496 | 530026430 | No Eligible Purchases in Class Period | 45228 | 530062050 | No Eligible Purchases in Class Period | 70961 | 530121568 | No Eligible Purchases in Class Period |
| 19497 | 530026431 | No Eligible Purchases in Class Period | 45229 | 530062051 | No Recognized Claim | 70962 | 530121571 | No Eligible Purchases in Class Period |
| 19498 | 530026432 | No Recognized Claim | 45230 | 530062052 | No Eligible Purchases in Class Period | 70963 | 530121574 | No Eligible Purchases in Class Period |
| 19499 | 530026433 | No Eligible Purchases in Class Period | 45231 | 530062053 | No Eligible Purchases in Class Period | 70964 | 530121575 | No Recognized Claim |
| 19500 | 530026434 | No Eligible Purchases in Class Period | 45232 | 530062054 | No Eligible Purchases in Class Period | 70965 | 530121576 | No Recognized Claim |
| 19501 | 530026436 | No Recognized Claim | 45233 | 530062055 | No Eligible Purchases in Class Period | 70966 | 530121577 | No Recognized Claim |
| 19502 | 530026437 | No Eligible Purchases in Class Period | 45234 | 530062056 | No Eligible Purchases in Class Period | 70967 | 530121582 | No Eligible Purchases in Class Period |
| 19503 | 530026438 | No Eligible Purchases in Class Period | 45235 | 530062057 | No Eligible Purchases in Class Period | 70968 | 530121585 | No Recognized Claim |
| 19504 | 530026439 | No Recognized Claim | 45236 | 530062058 | No Eligible Purchases in Class Period | 70969 | 530121586 | No Recognized Claim |
| 19505 | 530026440 | No Recognized Claim | 45237 | 530062059 | No Eligible Purchases in Class Period | 70970 | 530121590 | No Recognized Claim |
| 19506 | 530026441 | No Eligible Purchases in Class Period | 45238 | 530062060 | No Eligible Purchases in Class Period | 70971 | 530121591 | No Eligible Purchases in Class Period |
| 19507 | 530026442 | No Eligible Purchases in Class Period | 45239 | 530062061 | No Eligible Purchases in Class Period | 70972 | 530121592 | No Recognized Claim |
| 19508 | 530026443 | No Eligible Purchases in Class Period | 45240 | 530062062 | No Eligible Purchases in Class Period | 70973 | 530121596 | No Eligible Purchases in Class Period |
| 19509 | 530026445 | No Eligible Purchases in Class Period | 45241 | 530062063 | No Recognized Claim | 70974 | 530121598 | No Recognized Claim |
| 19510 | 530026446 | No Eligible Purchases in Class Period | 45242 | 530062066 | No Eligible Purchases in Class Period | 70975 | 530121600 | No Recognized Claim |
| 19511 | 530026447 | No Recognized Claim | 45243 | 530062067 | No Eligible Purchases in Class Period | 70976 | 530121601 | No Recognized Claim |
| 19512 | 530026449 | No Eligible Purchases in Class Period | 45244 | 530062068 | No Recognized Claim | 70977 | 530121605 | No Eligible Purchases in Class Period |
| 19513 | 530026450 | No Eligible Purchases in Class Period | 45245 | 530062069 | No Recognized Claim | 70978 | 530121607 | No Recognized Claim |
| 19514 | 530026452 | No Recognized Claim | 45246 | 530062070 | No Eligible Purchases in Class Period | 70979 | 530121611 | No Recognized Claim |
| 19515 | 530026453 | No Eligible Purchases in Class Period | 45247 | 530062071 | No Eligible Purchases in Class Period | 70980 | 530121613 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19516 | 530026454 | No Eligible Purchases in Class Period | 45248 | 530062072 | No Eligible Purchases in Class Period | 70981 | 530121617 | No Eligible Purchases in Class Period |
| 19517 | 530026455 | No Eligible Purchases in Class Period | 45249 | 530062073 | No Eligible Purchases in Class Period | 70982 | 530121618 | No Recognized Claim |
| 19518 | 530026456 | No Recognized Claim | 45250 | 530062074 | No Eligible Purchases in Class Period | 70983 | 530121619 | No Recognized Claim |
| 19519 | 530026457 | No Eligible Purchases in Class Period | 45251 | 530062075 | No Eligible Purchases in Class Period | 70984 | 530121620 | No Eligible Purchases in Class Period |
| 19520 | 530026459 | No Eligible Purchases in Class Period | 45252 | 530062076 | No Eligible Purchases in Class Period | 70985 | 530121621 | No Eligible Purchases in Class Period |
| 19521 | 530026460 | No Eligible Purchases in Class Period | 45253 | 530062077 | No Eligible Purchases in Class Period | 70986 | 530121622 | No Eligible Purchases in Class Period |
| 19522 | 530026461 | No Recognized Claim | 45254 | 530062078 | No Eligible Purchases in Class Period | 70987 | 530121626 | No Eligible Purchases in Class Period |
| 19523 | 530026462 | No Recognized Claim | 45255 | 530062079 | No Eligible Purchases in Class Period | 70988 | 530121630 | No Recognized Claim |
| 19524 | 530026463 | No Recognized Claim | 45256 | 530062080 | No Eligible Purchases in Class Period | 70989 | 530121642 | No Recognized Claim |
| 19525 | 530026464 | No Eligible Purchases in Class Period | 45257 | 530062081 | No Eligible Purchases in Class Period | 70990 | 530121646 | No Recognized Claim |
| 19526 | 530026465 | No Eligible Purchases in Class Period | 45258 | 530062082 | No Eligible Purchases in Class Period | 70991 | 530121648 | No Recognized Claim |
| 19527 | 530026466 | No Eligible Purchases in Class Period | 45259 | 530062083 | No Eligible Purchases in Class Period | 70992 | 530121651 | No Eligible Purchases in Class Period |
| 19528 | 530026467 | No Eligible Purchases in Class Period | 45260 | 530062084 | No Eligible Purchases in Class Period | 70993 | 530121652 | No Recognized Claim |
| 19529 | 530026468 | No Recognized Claim | 45261 | 530062085 | No Eligible Purchases in Class Period | 70994 | 530121655 | No Recognized Claim |
| 19530 | 530026469 | No Eligible Purchases in Class Period | 45262 | 530062086 | No Eligible Purchases in Class Period | 70995 | 530121659 | No Eligible Purchases in Class Period |
| 19531 | 530026470 | No Eligible Purchases in Class Period | 45263 | 530062087 | No Recognized Claim | 70996 | 530121674 | No Recognized Claim |
| 19532 | 530026471 | No Recognized Claim | 45264 | 530062088 | No Eligible Purchases in Class Period | 70997 | 530121681 | No Recognized Claim |
| 19533 | 530026472 | No Recognized Claim | 45265 | 530062089 | No Eligible Purchases in Class Period | 70998 | 530121682 | No Recognized Claim |
| 19534 | 530026473 | No Recognized Claim | 45266 | 530062090 | No Eligible Purchases in Class Period | 70999 | 530121685 | No Recognized Claim |
| 19535 | 530026474 | No Eligible Purchases in Class Period | 45267 | 530062091 | No Eligible Purchases in Class Period | 71000 | 530121686 | No Eligible Purchases in Class Period |
| 19536 | 530026475 | No Eligible Purchases in Class Period | 45268 | 530062092 | No Eligible Purchases in Class Period | 71001 | 530121690 | No Eligible Purchases in Class Period |
| 19537 | 530026476 | No Eligible Purchases in Class Period | 45269 | 530062093 | No Eligible Purchases in Class Period | 71002 | 530121691 | No Eligible Purchases in Class Period |
| 19538 | 530026477 | No Recognized Claim | 45270 | 530062094 | No Eligible Purchases in Class Period | 71003 | 530121692 | No Eligible Purchases in Class Period |
| 19539 | 530026478 | No Eligible Purchases in Class Period | 45271 | 530062095 | No Eligible Purchases in Class Period | 71004 | 530121693 | No Eligible Purchases in Class Period |
| 19540 | 530026479 | No Recognized Claim | 45272 | 530062096 | No Eligible Purchases in Class Period | 71005 | 530121695 | No Eligible Purchases in Class Period |
| 19541 | 530026481 | No Recognized Claim | 45273 | 530062097 | No Eligible Purchases in Class Period | 71006 | 530121701 | No Recognized Claim |
| 19542 | 530026482 | No Eligible Purchases in Class Period | 45274 | 530062098 | No Eligible Purchases in Class Period | 71007 | 530121707 | No Eligible Purchases in Class Period |
| 19543 | 530026483 | No Eligible Purchases in Class Period | 45275 | 530062099 | No Eligible Purchases in Class Period | 71008 | 530121708 | No Eligible Purchases in Class Period |
| 19544 | 530026484 | No Eligible Purchases in Class Period | 45276 | 530062100 | No Eligible Purchases in Class Period | 71009 | 530121714 | No Recognized Claim |
| 19545 | 530026485 | No Eligible Purchases in Class Period | 45277 | 530062101 | No Eligible Purchases in Class Period | 71010 | 530121715 | No Eligible Purchases in Class Period |
| 19546 | 530026486 | No Recognized Claim | 45278 | 530062102 | No Eligible Purchases in Class Period | 71011 | 530121716 | No Recognized Claim |
| 19547 | 530026487 | No Eligible Purchases in Class Period | 45279 | 530062103 | No Recognized Claim | 71012 | 530121718 | No Recognized Claim |
| 19548 | 530026488 | No Eligible Purchases in Class Period | 45280 | 530062104 | No Eligible Purchases in Class Period | 71013 | 530121725 | No Recognized Claim |
| 19549 | 530026489 | No Eligible Purchases in Class Period | 45281 | 530062105 | No Eligible Purchases in Class Period | 71014 | 530121726 | No Recognized Claim |
| 19550 | 530026490 | No Eligible Purchases in Class Period | 45282 | 530062106 | No Eligible Purchases in Class Period | 71015 | 530121731 | No Eligible Purchases in Class Period |
| 19551 | 530026491 | No Eligible Purchases in Class Period | 45283 | 530062107 | No Eligible Purchases in Class Period | 71016 | 530121732 | No Eligible Purchases in Class Period |
| 19552 | 530026492 | No Eligible Purchases in Class Period | 45284 | 530062108 | No Eligible Purchases in Class Period | 71017 | 530121737 | No Eligible Purchases in Class Period |
| 19553 | 530026493 | No Recognized Claim | 45285 | 530062109 | No Eligible Purchases in Class Period | 71018 | 530121739 | No Eligible Purchases in Class Period |
| 19554 | 530026496 | No Eligible Purchases in Class Period | 45286 | 530062110 | No Eligible Purchases in Class Period | 71019 | 530121740 | No Recognized Claim |
| 19555 | 530026497 | No Recognized Claim | 45287 | 530062111 | No Eligible Purchases in Class Period | 71020 | 530121744 | No Eligible Purchases in Class Period |
| 19556 | 530026498 | No Eligible Purchases in Class Period | 45288 | 530062112 | No Eligible Purchases in Class Period | 71021 | 530121753 | No Eligible Purchases in Class Period |
| 19557 | 530026499 | No Recognized Claim | 45289 | 530062113 | No Eligible Purchases in Class Period | 71022 | 530121755 | No Eligible Purchases in Class Period |
| 19558 | 530026500 | No Eligible Purchases in Class Period | 45290 | 530062114 | No Eligible Purchases in Class Period | 71023 | 530121756 | No Eligible Purchases in Class Period |
| 19559 | 530026502 | No Eligible Purchases in Class Period | 45291 | 530062115 | No Eligible Purchases in Class Period | 71024 | 530121758 | No Recognized Claim |
| 19560 | 530026503 | No Eligible Purchases in Class Period | 45292 | 530062116 | No Eligible Purchases in Class Period | 71025 | 530121760 | No Recognized Claim |
| 19561 | 530026504 | No Eligible Purchases in Class Period | 45293 | 530062117 | No Eligible Purchases in Class Period | 71026 | 530121766 | No Eligible Purchases in Class Period |
| 19562 | 530026505 | No Eligible Purchases in Class Period | 45294 | 530062118 | No Eligible Purchases in Class Period | 71027 | 530121767 | No Recognized Claim |
| 19563 | 530026507 | No Eligible Purchases in Class Period | 45295 | 530062119 | No Eligible Purchases in Class Period | 71028 | 530121768 | No Recognized Claim |
| 19564 | 530026508 | No Recognized Claim | 45296 | 530062120 | No Eligible Purchases in Class Period | 71029 | 530121771 | No Recognized Claim |
| 19565 | 530026509 | No Eligible Purchases in Class Period | 45297 | 530062121 | No Eligible Purchases in Class Period | 71030 | 530121772 | No Recognized Claim |
| 19566 | 530026510 | No Recognized Claim | 45298 | 530062122 | No Eligible Purchases in Class Period | 71031 | 530121775 | No Recognized Claim |
| 19567 | 530026511 | No Eligible Purchases in Class Period | 45299 | 530062123 | No Eligible Purchases in Class Period | 71032 | 530121777 | No Recognized Claim |
| 19568 | 530026512 | No Eligible Purchases in Class Period | 45300 | 530062124 | No Eligible Purchases in Class Period | 71033 | 530121778 | No Eligible Purchases in Class Period |
| 19569 | 530026513 | No Eligible Purchases in Class Period | 45301 | 530062125 | No Eligible Purchases in Class Period | 71034 | 530121780 | No Recognized Claim |
| 19570 | 530026514 | No Eligible Purchases in Class Period | 45302 | 530062126 | No Eligible Purchases in Class Period | 71035 | 530121786 | No Eligible Purchases in Class Period |
| 19571 | 530026515 | No Eligible Purchases in Class Period | 45303 | 530062127 | No Eligible Purchases in Class Period | 71036 | 530121789 | No Recognized Claim |
| 19572 | 530026517 | No Eligible Purchases in Class Period | 45304 | 530062128 | No Recognized Claim | 71037 | 530121792 | No Eligible Purchases in Class Period |
| 19573 | 530026518 | No Eligible Purchases in Class Period | 45305 | 530062129 | No Eligible Purchases in Class Period | 71038 | 530121798 | No Eligible Purchases in Class Period |
| 19574 | 530026519 | No Eligible Purchases in Class Period | 45306 | 530062130 | No Eligible Purchases in Class Period | 71039 | 530121799 | No Recognized Claim |
| 19575 | 530026520 | No Recognized Claim | 45307 | 530062131 | No Eligible Purchases in Class Period | 71040 | 530121800 | No Recognized Claim |
| 19576 | 530026521 | No Recognized Claim | 45308 | 530062132 | No Eligible Purchases in Class Period | 71041 | 530121810 | No Eligible Purchases in Class Period |
| 19577 | 530026522 | No Eligible Purchases in Class Period | 45309 | 530062133 | No Eligible Purchases in Class Period | 71042 | 530121811 | No Eligible Purchases in Class Period |
| 19578 | 530026523 | No Eligible Purchases in Class Period | 45310 | 530062136 | No Eligible Purchases in Class Period | 71043 | 530121814 | No Recognized Claim |
| 19579 | 530026524 | No Eligible Purchases in Class Period | 45311 | 530062137 | No Eligible Purchases in Class Period | 71044 | 530121821 | No Recognized Claim |
| 19580 | 530026525 | No Recognized Claim | 45312 | 530062138 | No Eligible Purchases in Class Period | 71045 | 530121822 | No Recognized Claim |
| 19581 | 530026526 | No Recognized Claim | 45313 | 530062139 | No Eligible Purchases in Class Period | 71046 | 530121825 | No Eligible Purchases in Class Period |
| 19582 | 530026527 | No Eligible Purchases in Class Period | 45314 | 530062140 | No Eligible Purchases in Class Period | 71047 | 530121826 | No Recognized Claim |
| 19583 | 530026528 | No Eligible Purchases in Class Period | 45315 | 530062141 | No Eligible Purchases in Class Period | 71048 | 530121827 | No Recognized Claim |
| 19584 | 530026529 | No Recognized Claim | 45316 | 530062142 | No Eligible Purchases in Class Period | 71049 | 530121833 | No Recognized Claim |
| 19585 | 530026530 | No Recognized Claim | 45317 | 530062143 | No Eligible Purchases in Class Period | 71050 | 530121841 | No Eligible Purchases in Class Period |
| 19586 | 530026531 | No Eligible Purchases in Class Period | 45318 | 530062144 | No Eligible Purchases in Class Period | 71051 | 530121846 | No Recognized Claim |
| 19587 | 530026532 | No Eligible Purchases in Class Period | 45319 | 530062145 | No Eligible Purchases in Class Period | 71052 | 530121853 | No Eligible Purchases in Class Period |
| 19588 | 530026533 | No Recognized Claim | 45320 | 530062146 | No Eligible Purchases in Class Period | 71053 | 530121855 | No Recognized Claim |
| 19589 | 530026534 | No Recognized Claim | 45321 | 530062147 | No Eligible Purchases in Class Period | 71054 | 530121856 | No Recognized Claim |
| 19590 | 530026535 | No Recognized Claim | 45322 | 530062149 | No Eligible Purchases in Class Period | 71055 | 530121868 | No Recognized Claim |
| 19591 | 530026536 | No Eligible Purchases in Class Period | 45323 | 530062150 | No Eligible Purchases in Class Period | 71056 | 530121870 | No Eligible Purchases in Class Period |
| 19592 | 530026537 | No Recognized Claim | 45324 | 530062151 | No Eligible Purchases in Class Period | 71057 | 530121871 | No Recognized Claim |
| 19593 | 530026538 | No Eligible Purchases in Class Period | 45325 | 530062152 | No Eligible Purchases in Class Period | 71058 | 530121872 | No Recognized Claim |
| 19594 | 530026539 | No Eligible Purchases in Class Period | 45326 | 530062153 | No Eligible Purchases in Class Period | 71059 | 530121873 | No Recognized Claim |
| 19595 | 530026540 | No Eligible Purchases in Class Period | 45327 | 530062154 | No Recognized Claim | 71060 | 530121883 | No Eligible Purchases in Class Period |
| 19596 | 530026541 | No Recognized Claim | 45328 | 530062155 | No Eligible Purchases in Class Period | 71061 | 530121884 | No Eligible Purchases in Class Period |
| 19597 | 530026542 | No Recognized Claim | 45329 | 530062156 | No Eligible Purchases in Class Period | 71062 | 530121885 | No Recognized Claim |
| 19598 | 530026543 | No Recognized Claim | 45330 | 530062157 | No Filed: Purchases in Class Period | 71063 | 530121888 | No Eligible Purchases in Class Period |
| 19599 | 530026544 | No Recognized Claim | 45331 | 530062158 | No Eligible Purchases in Class Period | 71064 | 530121892 | No Recognized Claim |
| 19600 | 530026545 | No Eligible Purchases in Class Period | 45332 | 530062159 | No Eligible Purchases in Class Period | 71065 | 530121893 | No Recognized Claim |
| 19601 | 530026546 | No Eligible Purchases in Class Period | 45333 | 530062160 | No Eligible Purchases in Class Period | 71066 | 530121895 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19602 | 530026547 | No Eligible Purchases in Class Period | 45334 | 530062161 | No Eligible Purchases in Class Period | 71067 | 530121897 | No Recognized Claim |
| 19603 | 530026549 | No Recognized Claim | 45335 | 530062162 | No Eligible Purchases in Class Period | 71068 | 530121901 | No Recognized Claim |
| 19604 | 530026550 | No Eligible Purchases in Class Period | 45336 | 530062163 | No Eligible Purchases in Class Period | 71069 | 530121904 | No Recognized Claim |
| 19605 | 530026551 | No Eligible Purchases in Class Period | 45337 | 530062164 | No Eligible Purchases in Class Period | 71070 | 530121910 | No Eligible Purchases in Class Period |
| 19606 | 530026552 | No Eligible Purchases in Class Period | 45338 | 530062165 | No Recognized Claim | 71071 | 530121912 | No Recognized Claim |
| 19607 | 530026553 | No Recognized Claim | 45339 | 530062166 | No Eligible Purchases in Class Period | 71072 | 530121913 | No Recognized Claim |
| 19608 | 530026554 | No Eligible Purchases in Class Period | 45340 | 530062167 | No Recognized Claim | 71073 | 530121916 | No Recognized Claim |
| 19609 | 530026555 | No Recognized Claim | 45341 | 530062168 | No Eligible Purchases in Class Period | 71074 | 530121920 | No Eligible Purchases in Class Period |
| 19610 | 530026556 | No Recognized Claim | 45342 | 530062169 | No Eligible Purchases in Class Period | 71075 | 530121921 | No Recognized Claim |
| 19611 | 530026557 | No Eligible Purchases in Class Period | 45343 | 530062170 | No Eligible Purchases in Class Period | 71076 | 530121924 | No Recognized Claim |
| 19612 | 530026558 | No Eligible Purchases in Class Period | 45344 | 530062171 | No Eligible Purchases in Class Period | 71077 | 530121925 | No Recognized Claim |
| 19613 | 530026559 | No Eligible Purchases in Class Period | 45345 | 530062172 | No Eligible Purchases in Class Period | 71078 | 530121926 | No Recognized Claim |
| 19614 | 530026560 | No Eligible Purchases in Class Period | 45346 | 530062173 | No Recognized Claim | 71079 | 530121928 | No Eligible Purchases in Class Period |
| 19615 | 530026561 | No Recognized Claim | 45347 | 530062174 | No Eligible Purchases in Class Period | 71080 | 530121929 | No Recognized Claim |
| 19616 | 530026562 | No Recognized Claim | 45348 | 530062175 | No Eligible Purchases in Class Period | 71081 | 530121934 | No Eligible Purchases in Class Period |
| 19617 | 530026563 | No Eligible Purchases in Class Period | 45349 | 530062176 | No Eligible Purchases in Class Period | 71082 | 530121935 | No Eligible Purchases in Class Period |
| 19618 | 530026564 | No Eligible Purchases in Class Period | 45350 | 530062177 | No Eligible Purchases in Class Period | 71083 | 530121937 | No Eligible Purchases in Class Period |
| 19619 | 530026565 | No Eligible Purchases in Class Period | 45351 | 530062178 | No Eligible Purchases in Class Period | 71084 | 530121940 | No Eligible Purchases in Class Period |
| 19620 | 530026566 | No Eligible Purchases in Class Period | 45352 | 530062179 | No Recognized Claim | 71085 | 530121944 | No Eligible Purchases in Class Period |
| 19621 | 530026567 | No Eligible Purchases in Class Period | 45353 | 530062180 | No Eligible Purchases in Class Period | 71086 | 530121959 | No Recognized Claim |
| 19622 | 530026568 | No Eligible Purchases in Class Period | 45354 | 530062181 | No Eligible Purchases in Class Period | 71087 | 530121964 | No Eligible Purchases in Class Period |
| 19623 | 530026569 | No Eligible Purchases in Class Period | 45355 | 530062182 | No Recognized Claim | 71088 | 530121965 | No Eligible Purchases in Class Period |
| 19624 | 530026571 | No Eligible Purchases in Class Period | 45356 | 530062183 | No Eligible Purchases in Class Period | 71089 | 530121967 | No Eligible Purchases in Class Period |
| 19625 | 530026572 | No Eligible Purchases in Class Period | 45357 | 530062184 | No Eligible Purchases in Class Period | 71090 | 530121969 | No Recognized Claim |
| 19626 | 530026573 | No Recognized Claim | 45358 | 530062185 | No Eligible Purchases in Class Period | 71091 | 530121973 | No Recognized Claim |
| 19627 | 530026574 | No Recognized Claim | 45359 | 530062186 | No Eligible Purchases in Class Period | 71092 | 530121974 | No Recognized Claim |
| 19628 | 530026575 | No Eligible Purchases in Class Period | 45360 | 530062187 | No Eligible Purchases in Class Period | 71093 | 530121978 | No Recognized Claim |
| 19629 | 530026576 | No Recognized Claim | 45361 | 530062188 | No Eligible Purchases in Class Period | 71094 | 530121980 | No Recognized Claim |
| 19630 | 530026578 | No Eligible Purchases in Class Period | 45362 | 530062189 | No Eligible Purchases in Class Period | 71095 | 530121981 | No Eligible Purchases in Class Period |
| 19631 | 530026579 | No Recognized Claim | 45363 | 530062190 | No Eligible Purchases in Class Period | 71096 | 530121984 | No Eligible Purchases in Class Period |
| 19632 | 530026580 | No Eligible Purchases in Class Period | 45364 | 530062191 | No Eligible Purchases in Class Period | 71097 | 530121985 | No Recognized Claim |
| 19633 | 530026581 | No Recognized Claim | 45365 | 530062192 | No Eligible Purchases in Class Period | 71098 | 530121986 | No Recognized Claim |
| 19634 | 530026582 | No Eligible Purchases in Class Period | 45366 | 530062193 | No Eligible Purchases in Class Period | 71099 | 530121993 | No Recognized Claim |
| 19635 | 530026583 | No Eligible Purchases in Class Period | 45367 | 530062194 | No Eligible Purchases in Class Period | 71100 | 530121994 | No Recognized Claim |
| 19636 | 530026584 | No Eligible Purchases in Class Period | 45368 | 530062195 | No Eligible Purchases in Class Period | 71101 | 530121996 | No Recognized Claim |
| 19637 | 530026585 | No Eligible Purchases in Class Period | 45369 | 530062196 | No Eligible Purchases in Class Period | 71102 | 530121997 | No Recognized Claim |
| 19638 | 530026587 | No Eligible Purchases in Class Period | 45370 | 530062197 | No Eligible Purchases in Class Period | 71103 | 530121998 | No Recognized Claim |
| 19639 | 530026588 | No Eligible Purchases in Class Period | 45371 | 530062198 | No Eligible Purchases in Class Period | 71104 | 530122000 | No Eligible Purchases in Class Period |
| 19640 | 530026589 | No Eligible Purchases in Class Period | 45372 | 530062199 | No Eligible Purchases in Class Period | 71105 | 530122002 | No Eligible Purchases in Class Period |
| 19641 | 530026590 | No Eligible Purchases in Class Period | 45373 | 530062200 | No Eligible Purchases in Class Period | 71106 | 530122010 | No Recognized Claim |
| 19642 | 530026592 | No Recognized Claim | 45374 | 530062201 | No Eligible Purchases in Class Period | 71107 | 530122012 | No Eligible Purchases in Class Period |
| 19643 | 530026593 | No Eligible Purchases in Class Period | 45375 | 530062202 | No Eligible Purchases in Class Period | 71108 | 530122013 | No Eligible Purchases in Class Period |
| 19644 | 530026594 | No Eligible Purchases in Class Period | 45376 | 530062203 | No Eligible Purchases in Class Period | 71109 | 530122015 | No Eligible Purchases in Class Period |
| 19645 | 530026595 | No Eligible Purchases in Class Period | 45377 | 530062204 | No Eligible Purchases in Class Period | 71110 | 530122017 | No Recognized Claim |
| 19646 | 530026596 | No Eligible Purchases in Class Period | 45378 | 530062205 | No Eligible Purchases in Class Period | 71111 | 530122021 | No Eligible Purchases in Class Period |
| 19647 | 530026597 | No Eligible Purchases in Class Period | 45379 | 530062206 | No Eligible Purchases in Class Period | 71112 | 530122022 | No Eligible Purchases in Class Period |
| 19648 | 530026598 | No Recognized Claim | 45380 | 530062207 | No Eligible Purchases in Class Period | 71113 | 530122023 | No Recognized Claim |
| 19649 | 530026600 | No Recognized Claim | 45381 | 530062208 | No Eligible Purchases in Class Period | 71114 | 530122024 | No Eligible Purchases in Class Period |
| 19650 | 530026601 | No Recognized Claim | 45382 | 530062209 | No Eligible Purchases in Class Period | 71115 | 530122025 | No Eligible Purchases in Class Period |
| 19651 | 530026602 | No Recognized Claim | 45383 | 530062210 | No Eligible Purchases in Class Period | 71116 | 530122031 | No Recognized Claim |
| 19652 | 530026603 | No Recognized Claim | 45384 | 530062211 | No Eligible Purchases in Class Period | 71117 | 530122034 | No Eligible Purchases in Class Period |
| 19653 | 530026605 | No Recognized Claim | 45385 | 530062212 | No Recognized Claim | 71118 | 530122040 | No Recognized Claim |
| 19654 | 530026606 | No Eligible Purchases in Class Period | 45386 | 530062213 | No Recognized Claim | 71119 | 530122042 | No Eligible Purchases in Class Period |
| 19655 | 530026607 | No Eligible Purchases in Class Period | 45387 | 530062214 | No Eligible Purchases in Class Period | 71120 | 530122044 | No Eligible Purchases in Class Period |
| 19656 | 530026608 | No Eligible Purchases in Class Period | 45388 | 530062215 | No Eligible Purchases in Class Period | 71121 | 530122048 | No Recognized Claim |
| 19657 | 530026610 | No Eligible Purchases in Class Period | 45389 | 530062216 | No Eligible Purchases in Class Period | 71122 | 530122050 | No Recognized Claim |
| 19658 | 530026611 | No Recognized Claim | 45390 | 530062217 | No Eligible Purchases in Class Period | 71123 | 530122051 | No Recognized Claim |
| 19659 | 530026612 | No Eligible Purchases in Class Period | 45391 | 530062218 | No Eligible Purchases in Class Period | 71124 | 530122052 | No Eligible Purchases in Class Period |
| 19660 | 530026613 | No Eligible Purchases in Class Period | 45392 | 530062219 | No Eligible Purchases in Class Period | 71125 | 530122053 | No Recognized Claim |
| 19661 | 530026614 | No Eligible Purchases in Class Period | 45393 | 530062220 | No Eligible Purchases in Class Period | 71126 | 530122054 | No Eligible Purchases in Class Period |
| 19662 | 530026615 | No Eligible Purchases in Class Period | 45394 | 530062221 | No Eligible Purchases in Class Period | 71127 | 530122055 | No Eligible Purchases in Class Period |
| 19663 | 530026616 | No Eligible Purchases in Class Period | 45395 | 530062222 | No Eligible Purchases in Class Period | 71128 | 530122057 | No Recognized Claim |
| 19664 | 530026617 | No Eligible Purchases in Class Period | 45396 | 530062223 | No Eligible Purchases in Class Period | 71129 | 530122067 | No Eligible Purchases in Class Period |
| 19665 | 530026618 | No Eligible Purchases in Class Period | 45397 | 530062227 | No Eligible Purchases in Class Period | 71130 | 530122068 | No Eligible Purchases in Class Period |
| 19666 | 530026619 | No Eligible Purchases in Class Period | 45398 | 530062228 | No Recognized Claim | 71131 | 530122069 | No Recognized Claim |
| 19667 | 530026621 | No Eligible Purchases in Class Period | 45399 | 530062229 | No Eligible Purchases in Class Period | 71132 | 530122074 | No Recognized Claim |
| 19668 | 530026622 | No Recognized Claim | 45400 | 530062230 | No Eligible Purchases in Class Period | 71133 | 530122075 | No Recognized Claim |
| 19669 | 530026623 | No Recognized Claim | 45401 | 530062231 | No Eligible Purchases in Class Period | 71134 | 530122078 | No Recognized Claim |
| 19670 | 530026624 | No Eligible Purchases in Class Period | 45402 | 530062232 | No Eligible Purchases in Class Period | 71135 | 530122079 | No Recognized Claim |
| 19671 | 530026625 | No Recognized Claim | 45403 | 530062233 | No Eligible Purchases in Class Period | 71136 | 530122080 | No Recognized Claim |
| 19672 | 530026627 | No Recognized Claim | 45404 | 530062234 | No Eligible Purchases in Class Period | 71137 | 530122082 | No Recognized Claim |
| 19673 | 530026630 | No Eligible Purchases in Class Period | 45405 | 530062235 | No Eligible Purchases in Class Period | 71138 | 530122084 | No Recognized Claim |
| 19674 | 530026631 | No Eligible Purchases in Class Period | 45406 | 530062236 | No Eligible Purchases in Class Period | 71139 | 530122086 | No Recognized Claim |
| 19675 | 530026632 | No Recognized Claim | 45407 | 530062237 | No Recognized Claim | 71140 | 530122087 | No Eligible Purchases in Class Period |
| 19676 | 530026633 | No Eligible Purchases in Class Period | 45408 | 530062238 | No Eligible Purchases in Class Period | 71141 | 530122089 | No Eligible Purchases in Class Period |
| 19677 | 530026634 | No Recognized Claim | 45409 | 530062239 | No Eligible Purchases in Class Period | 71142 | 530122092 | No Recognized Claim |
| 19678 | 530026635 | No Recognized Claim | 45410 | 530062240 | No Eligible Purchases in Class Period | 71143 | 530122095 | No Recognized Claim |
| 19679 | 530026636 | No Recognized Claim | 45411 | 530062241 | No Recognized Claim | 71144 | 530122099 | No Eligible Purchases in Class Period |
| 19680 | 530026637 | No Eligible Purchases in Class Period | 45412 | 530062242 | No Recognized Claim | 71145 | 530122100 | No Recognized Claim |
| 19681 | 530026638 | No Eligible Purchases in Class Period | 45413 | 530062243 | No Eligible Purchases in Class Period | 71146 | 530122101 | No Recognized Claim |
| 19682 | 530026639 | No Recognized Claim | 45414 | 530062244 | No Eligible Purchases in Class Period | 71147 | 530122105 | No Recognized Claim |
| 19683 | 530026640 | No Eligible Purchases in Class Period | 45415 | 530062245 | No Eligible Purchases in Class Period | 71148 | 530122107 | No Recognized Claim |
| 19684 | 530026641 | No Recognized Claim | 45416 | 530062246 | No Filigible Purchases in Class Period | 71149 | 530122113 | No Recognized Claim |
| 19685 | 530026642 | No Eligible Purchases in Class Period | 45417 | 530062247 | No Eligible Purchases in Class Period | 71150 | 530122115 | No Eligible Purchases in Class Period |
| 19686 | 530026644 | No Eligible Purchases in Class Period | 45418 | 530062248 | No Eligible Purchases in Class Period | 71151 | 530122117 | No Recognized Claim |
| 19687 | 530026645 | No Recognized Claim | 45419 | 530062249 | No Eligible Purchases in Class Period | 71152 | 530122122 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| ID | Claim | Status | ID | Claim | Status | ID | Claim | Status |
|---|---|---|---|---|---|---|---|---|
| 19688 | 530026646 | No Eligible Purchases in Class Period | 45420 | 530062250 | No Eligible Purchases in Class Period | 71153 | 530122124 | No Eligible Purchases in Class Period |
| 19689 | 530026647 | No Recognized Claim | 45421 | 530062251 | No Eligible Purchases in Class Period | 71154 | 530122130 | No Recognized Claim |
| 19690 | 530026648 | No Recognized Claim | 45422 | 530062252 | No Eligible Purchases in Class Period | 71155 | 530122133 | No Eligible Purchases in Class Period |
| 19691 | 530026649 | No Recognized Claim | 45423 | 530062253 | No Eligible Purchases in Class Period | 71156 | 530122136 | No Recognized Claim |
| 19692 | 530026650 | No Recognized Claim | 45424 | 530062254 | No Eligible Purchases in Class Period | 71157 | 530122141 | No Eligible Purchases in Class Period |
| 19693 | 530026651 | No Eligible Purchases in Class Period | 45425 | 530062255 | No Eligible Purchases in Class Period | 71158 | 530122142 | No Eligible Purchases in Class Period |
| 19694 | 530026652 | No Eligible Purchases in Class Period | 45426 | 530062256 | No Eligible Purchases in Class Period | 71159 | 530122146 | No Eligible Purchases in Class Period |
| 19695 | 530026653 | No Recognized Claim | 45427 | 530062257 | No Recognized Claim | 71160 | 530122147 | No Eligible Purchases in Class Period |
| 19696 | 530026654 | No Eligible Purchases in Class Period | 45428 | 530062258 | No Recognized Claim | 71161 | 530122148 | No Eligible Purchases in Class Period |
| 19697 | 530026655 | No Eligible Purchases in Class Period | 45429 | 530062259 | No Eligible Purchases in Class Period | 71162 | 530122149 | No Recognized Claim |
| 19698 | 530026656 | No Eligible Purchases in Class Period | 45430 | 530062260 | No Eligible Purchases in Class Period | 71163 | 530122150 | No Recognized Claim |
| 19699 | 530026657 | No Eligible Purchases in Class Period | 45431 | 530062261 | No Eligible Purchases in Class Period | 71164 | 530122151 | No Eligible Purchases in Class Period |
| 19700 | 530026658 | No Eligible Purchases in Class Period | 45432 | 530062262 | No Eligible Purchases in Class Period | 71165 | 530122153 | No Eligible Purchases in Class Period |
| 19701 | 530026659 | No Eligible Purchases in Class Period | 45433 | 530062263 | No Eligible Purchases in Class Period | 71166 | 530122157 | No Recognized Claim |
| 19702 | 530026660 | No Eligible Purchases in Class Period | 45434 | 530062264 | No Eligible Purchases in Class Period | 71167 | 530122160 | No Eligible Purchases in Class Period |
| 19703 | 530026661 | No Recognized Claim | 45435 | 530062265 | No Eligible Purchases in Class Period | 71168 | 530122163 | No Recognized Claim |
| 19704 | 530026662 | No Eligible Purchases in Class Period | 45436 | 530062266 | No Eligible Purchases in Class Period | 71169 | 530122164 | No Recognized Claim |
| 19705 | 530026663 | No Eligible Purchases in Class Period | 45437 | 530062267 | No Eligible Purchases in Class Period | 71170 | 530122167 | No Recognized Claim |
| 19706 | 530026664 | No Recognized Claim | 45438 | 530062269 | No Eligible Purchases in Class Period | 71171 | 530122171 | No Recognized Claim |
| 19707 | 530026665 | No Eligible Purchases in Class Period | 45439 | 530062270 | No Eligible Purchases in Class Period | 71172 | 530122172 | No Recognized Claim |
| 19708 | 530026666 | No Recognized Claim | 45440 | 530062271 | No Eligible Purchases in Class Period | 71173 | 530122173 | No Eligible Purchases in Class Period |
| 19709 | 530026667 | No Eligible Purchases in Class Period | 45441 | 530062272 | No Eligible Purchases in Class Period | 71174 | 530122176 | No Eligible Purchases in Class Period |
| 19710 | 530026669 | No Eligible Purchases in Class Period | 45442 | 530062273 | No Eligible Purchases in Class Period | 71175 | 530122179 | No Recognized Claim |
| 19711 | 530026670 | No Recognized Claim | 45443 | 530062274 | No Eligible Purchases in Class Period | 71176 | 530122180 | No Recognized Claim |
| 19712 | 530026671 | No Eligible Purchases in Class Period | 45444 | 530062275 | No Eligible Purchases in Class Period | 71177 | 530122181 | No Recognized Claim |
| 19713 | 530026672 | No Eligible Purchases in Class Period | 45445 | 530062276 | No Eligible Purchases in Class Period | 71178 | 530122182 | No Recognized Claim |
| 19714 | 530026674 | No Recognized Claim | 45446 | 530062277 | No Recognized Claim | 71179 | 530122183 | No Eligible Purchases in Class Period |
| 19715 | 530026675 | No Eligible Purchases in Class Period | 45447 | 530062278 | No Recognized Claim | 71180 | 530122187 | No Recognized Claim |
| 19716 | 530026676 | No Recognized Claim | 45448 | 530062279 | No Eligible Purchases in Class Period | 71181 | 530122189 | No Eligible Purchases in Class Period |
| 19717 | 530026677 | No Eligible Purchases in Class Period | 45449 | 530062280 | No Recognized Claim | 71182 | 530122192 | No Recognized Claim |
| 19718 | 530026678 | No Eligible Purchases in Class Period | 45450 | 530062281 | No Eligible Purchases in Class Period | 71183 | 530122193 | No Recognized Claim |
| 19719 | 530026679 | No Recognized Claim | 45451 | 530062282 | No Eligible Purchases in Class Period | 71184 | 530122195 | No Recognized Claim |
| 19720 | 530026680 | No Recognized Claim | 45452 | 530062283 | No Eligible Purchases in Class Period | 71185 | 530122198 | No Recognized Claim |
| 19721 | 530026681 | No Recognized Claim | 45453 | 530062284 | No Eligible Purchases in Class Period | 71186 | 530122199 | No Recognized Claim |
| 19722 | 530026682 | No Recognized Claim | 45454 | 530062285 | No Eligible Purchases in Class Period | 71187 | 530122200 | No Recognized Claim |
| 19723 | 530026683 | No Eligible Purchases in Class Period | 45455 | 530062286 | No Eligible Purchases in Class Period | 71188 | 530122205 | No Eligible Purchases in Class Period |
| 19724 | 530026684 | No Eligible Purchases in Class Period | 45456 | 530062287 | No Eligible Purchases in Class Period | 71189 | 530122206 | No Eligible Purchases in Class Period |
| 19725 | 530026685 | No Recognized Claim | 45457 | 530062288 | No Recognized Claim | 71190 | 530122214 | No Eligible Purchases in Class Period |
| 19726 | 530026686 | No Eligible Purchases in Class Period | 45458 | 530062289 | No Recognized Claim | 71191 | 530122218 | No Recognized Claim |
| 19727 | 530026688 | No Eligible Purchases in Class Period | 45459 | 530062290 | No Eligible Purchases in Class Period | 71192 | 530122223 | No Recognized Claim |
| 19728 | 530026689 | No Eligible Purchases in Class Period | 45460 | 530062291 | No Eligible Purchases in Class Period | 71193 | 530122224 | No Recognized Claim |
| 19729 | 530026690 | No Eligible Purchases in Class Period | 45461 | 530062292 | No Eligible Purchases in Class Period | 71194 | 530122225 | No Recognized Claim |
| 19730 | 530026691 | No Eligible Purchases in Class Period | 45462 | 530062293 | No Eligible Purchases in Class Period | 71195 | 530122226 | No Eligible Purchases in Class Period |
| 19731 | 530026692 | No Eligible Purchases in Class Period | 45463 | 530062294 | No Eligible Purchases in Class Period | 71196 | 530122227 | No Eligible Purchases in Class Period |
| 19732 | 530026693 | No Eligible Purchases in Class Period | 45464 | 530062295 | No Eligible Purchases in Class Period | 71197 | 530122235 | No Recognized Claim |
| 19733 | 530026694 | No Recognized Claim | 45465 | 530062296 | No Eligible Purchases in Class Period | 71198 | 530122236 | No Recognized Claim |
| 19734 | 530026695 | No Eligible Purchases in Class Period | 45466 | 530062297 | No Eligible Purchases in Class Period | 71199 | 530122243 | No Eligible Purchases in Class Period |
| 19735 | 530026696 | No Eligible Purchases in Class Period | 45467 | 530062298 | No Eligible Purchases in Class Period | 71200 | 530122244 | No Eligible Purchases in Class Period |
| 19736 | 530026697 | No Eligible Purchases in Class Period | 45468 | 530062299 | No Eligible Purchases in Class Period | 71201 | 530122246 | No Eligible Purchases in Class Period |
| 19737 | 530026699 | No Eligible Purchases in Class Period | 45469 | 530062300 | No Eligible Purchases in Class Period | 71202 | 530122247 | No Eligible Purchases in Class Period |
| 19738 | 530026700 | No Eligible Purchases in Class Period | 45470 | 530062301 | No Eligible Purchases in Class Period | 71203 | 530122249 | No Eligible Purchases in Class Period |
| 19739 | 530026701 | No Eligible Purchases in Class Period | 45471 | 530062302 | No Eligible Purchases in Class Period | 71204 | 530122250 | No Recognized Claim |
| 19740 | 530026702 | No Eligible Purchases in Class Period | 45472 | 530062303 | No Eligible Purchases in Class Period | 71205 | 530122252 | No Eligible Purchases in Class Period |
| 19741 | 530026703 | No Eligible Purchases in Class Period | 45473 | 530062304 | No Eligible Purchases in Class Period | 71206 | 530122261 | No Recognized Claim |
| 19742 | 530026704 | No Eligible Purchases in Class Period | 45474 | 530062305 | No Eligible Purchases in Class Period | 71207 | 530122262 | No Eligible Purchases in Class Period |
| 19743 | 530026705 | No Recognized Claim | 45475 | 530062306 | No Eligible Purchases in Class Period | 71208 | 530122263 | No Eligible Purchases in Class Period |
| 19744 | 530026707 | No Eligible Purchases in Class Period | 45476 | 530062307 | No Eligible Purchases in Class Period | 71209 | 530122266 | No Recognized Claim |
| 19745 | 530026708 | No Eligible Purchases in Class Period | 45477 | 530062308 | No Eligible Purchases in Class Period | 71210 | 530122267 | No Eligible Purchases in Class Period |
| 19746 | 530026710 | No Eligible Purchases in Class Period | 45478 | 530062309 | No Eligible Purchases in Class Period | 71211 | 530122270 | No Recognized Claim |
| 19747 | 530026711 | No Recognized Claim | 45479 | 530062310 | No Eligible Purchases in Class Period | 71212 | 530122272 | No Eligible Purchases in Class Period |
| 19748 | 530026712 | No Eligible Purchases in Class Period | 45480 | 530062311 | No Eligible Purchases in Class Period | 71213 | 530122273 | No Eligible Purchases in Class Period |
| 19749 | 530026714 | No Eligible Purchases in Class Period | 45481 | 530062312 | No Eligible Purchases in Class Period | 71214 | 530122280 | No Recognized Claim |
| 19750 | 530026715 | No Eligible Purchases in Class Period | 45482 | 530062313 | No Eligible Purchases in Class Period | 71215 | 530122281 | No Eligible Purchases in Class Period |
| 19751 | 530026716 | No Recognized Claim | 45483 | 530062314 | No Eligible Purchases in Class Period | 71216 | 530122284 | No Eligible Purchases in Class Period |
| 19752 | 530026717 | No Eligible Purchases in Class Period | 45484 | 530062315 | No Eligible Purchases in Class Period | 71217 | 530122285 | No Recognized Claim |
| 19753 | 530026718 | No Eligible Purchases in Class Period | 45485 | 530062316 | No Eligible Purchases in Class Period | 71218 | 530122287 | No Recognized Claim |
| 19754 | 530026719 | No Eligible Purchases in Class Period | 45486 | 530062317 | No Eligible Purchases in Class Period | 71219 | 530122289 | No Recognized Claim |
| 19755 | 530026720 | No Eligible Purchases in Class Period | 45487 | 530062318 | No Eligible Purchases in Class Period | 71220 | 530122290 | No Eligible Purchases in Class Period |
| 19756 | 530026721 | No Eligible Purchases in Class Period | 45488 | 530062319 | No Eligible Purchases in Class Period | 71221 | 530122291 | No Eligible Purchases in Class Period |
| 19757 | 530026722 | No Eligible Purchases in Class Period | 45489 | 530062320 | No Eligible Purchases in Class Period | 71222 | 530122295 | No Recognized Claim |
| 19758 | 530026723 | No Recognized Claim | 45490 | 530062321 | No Eligible Purchases in Class Period | 71223 | 530122296 | No Eligible Purchases in Class Period |
| 19759 | 530026724 | No Recognized Claim | 45491 | 530062322 | No Eligible Purchases in Class Period | 71224 | 530122299 | No Recognized Claim |
| 19760 | 530026725 | No Recognized Claim | 45492 | 530062323 | No Eligible Purchases in Class Period | 71225 | 530122305 | No Recognized Claim |
| 19761 | 530026726 | No Eligible Purchases in Class Period | 45493 | 530062324 | No Eligible Purchases in Class Period | 71226 | 530122311 | No Eligible Purchases in Class Period |
| 19762 | 530026727 | No Eligible Purchases in Class Period | 45494 | 530062325 | No Eligible Purchases in Class Period | 71227 | 530122315 | No Recognized Claim |
| 19763 | 530026728 | No Eligible Purchases in Class Period | 45495 | 530062326 | No Eligible Purchases in Class Period | 71228 | 530122317 | No Recognized Claim |
| 19764 | 530026729 | No Recognized Claim | 45496 | 530062327 | No Eligible Purchases in Class Period | 71229 | 530122318 | No Eligible Purchases in Class Period |
| 19765 | 530026730 | No Recognized Claim | 45497 | 530062328 | No Eligible Purchases in Class Period | 71230 | 530122324 | No Recognized Claim |
| 19766 | 530026731 | No Recognized Claim | 45498 | 530062330 | No Eligible Purchases in Class Period | 71231 | 530122332 | No Recognized Claim |
| 19767 | 530026732 | No Eligible Purchases in Class Period | 45499 | 530062331 | No Eligible Purchases in Class Period | 71232 | 530122333 | No Eligible Purchases in Class Period |
| 19768 | 530026733 | No Eligible Purchases in Class Period | 45500 | 530062332 | No Recognized Claim | 71233 | 530122334 | No Recognized Claim |
| 19769 | 530026734 | No Eligible Purchases in Class Period | 45501 | 530062333 | No Eligible Purchases in Class Period | 71234 | 530122338 | No Recognized Claim |
| 19770 | 530026735 | No Eligible Purchases in Class Period | 45502 | 530062334 | No Filed: Eligible Purchases in Class Period | 71235 | 530122339 | No Recognized Claim |
| 19771 | 530026736 | No Eligible Purchases in Class Period | 45503 | 530062335 | No Eligible Purchases in Class Period | 71236 | 530122340 | No Recognized Claim |
| 19772 | 530026737 | No Recognized Claim | 45504 | 530062336 | No Eligible Purchases in Class Period | 71237 | 530122346 | No Recognized Claim |
| 19773 | 530026738 | No Eligible Purchases in Class Period | 45505 | 530062337 | No Eligible Purchases in Class Period | 71238 | 530122350 | No Recognized Claim |

## Baxter Securities Litigation
### Rejected Claims

| ID | Claim | Reason | ID | Claim | Reason | ID | Claim | Reason |
|---|---|---|---|---|---|---|---|---|
| 19774 | 530026739 | No Eligible Purchases in Class Period | 45506 | 530062338 | No Eligible Purchases in Class Period | 71239 | 530122353 | No Recognized Claim |
| 19775 | 530026740 | No Eligible Purchases in Class Period | 45507 | 530062339 | No Eligible Purchases in Class Period | 71240 | 530122355 | No Eligible Purchases in Class Period |
| 19776 | 530026741 | No Recognized Claim | 45508 | 530062340 | No Eligible Purchases in Class Period | 71241 | 530122357 | No Recognized Claim |
| 19777 | 530026742 | No Eligible Purchases in Class Period | 45509 | 530062341 | No Recognized Claim | 71242 | 530122359 | No Recognized Claim |
| 19778 | 530026745 | No Eligible Purchases in Class Period | 45510 | 530062342 | No Eligible Purchases in Class Period | 71243 | 530122363 | No Recognized Claim |
| 19779 | 530026746 | No Recognized Claim | 45511 | 530062343 | No Eligible Purchases in Class Period | 71244 | 530122365 | No Recognized Claim |
| 19780 | 530026747 | No Eligible Purchases in Class Period | 45512 | 530062344 | No Eligible Purchases in Class Period | 71245 | 530122368 | No Eligible Purchases in Class Period |
| 19781 | 530026748 | No Recognized Claim | 45513 | 530062345 | No Eligible Purchases in Class Period | 71246 | 530122371 | No Recognized Claim |
| 19782 | 530026749 | No Eligible Purchases in Class Period | 45514 | 530062346 | No Eligible Purchases in Class Period | 71247 | 530122373 | No Eligible Purchases in Class Period |
| 19783 | 530026751 | No Recognized Claim | 45515 | 530062347 | No Eligible Purchases in Class Period | 71248 | 530122374 | No Eligible Purchases in Class Period |
| 19784 | 530026752 | No Eligible Purchases in Class Period | 45516 | 530062348 | No Eligible Purchases in Class Period | 71249 | 530122376 | No Recognized Claim |
| 19785 | 530026754 | No Recognized Claim | 45517 | 530062349 | No Eligible Purchases in Class Period | 71250 | 530122378 | No Recognized Claim |
| 19786 | 530026755 | No Eligible Purchases in Class Period | 45518 | 530062350 | No Eligible Purchases in Class Period | 71251 | 530122379 | No Recognized Claim |
| 19787 | 530026756 | No Recognized Claim | 45519 | 530062351 | No Eligible Purchases in Class Period | 71252 | 530122384 | No Eligible Purchases in Class Period |
| 19788 | 530026757 | No Eligible Purchases in Class Period | 45520 | 530062352 | No Recognized Claim | 71253 | 530122385 | No Eligible Purchases in Class Period |
| 19789 | 530026758 | No Eligible Purchases in Class Period | 45521 | 530062353 | No Eligible Purchases in Class Period | 71254 | 530122387 | No Eligible Purchases in Class Period |
| 19790 | 530026759 | No Recognized Claim | 45522 | 530062354 | No Eligible Purchases in Class Period | 71255 | 530122399 | No Eligible Purchases in Class Period |
| 19791 | 530026760 | No Eligible Purchases in Class Period | 45523 | 530062355 | No Eligible Purchases in Class Period | 71256 | 530122401 | No Eligible Purchases in Class Period |
| 19792 | 530026761 | No Eligible Purchases in Class Period | 45524 | 530062356 | No Eligible Purchases in Class Period | 71257 | 530122403 | No Recognized Claim |
| 19793 | 530026762 | No Eligible Purchases in Class Period | 45525 | 530062357 | No Eligible Purchases in Class Period | 71258 | 530122405 | No Recognized Claim |
| 19794 | 530026763 | No Eligible Purchases in Class Period | 45526 | 530062358 | No Eligible Purchases in Class Period | 71259 | 530122413 | No Recognized Claim |
| 19795 | 530026764 | No Recognized Claim | 45527 | 530062359 | No Eligible Purchases in Class Period | 71260 | 530122414 | No Recognized Claim |
| 19796 | 530026765 | No Eligible Purchases in Class Period | 45528 | 530062360 | No Eligible Purchases in Class Period | 71261 | 530122415 | No Recognized Claim |
| 19797 | 530026766 | No Eligible Purchases in Class Period | 45529 | 530062361 | No Eligible Purchases in Class Period | 71262 | 530122416 | No Recognized Claim |
| 19798 | 530026767 | No Eligible Purchases in Class Period | 45530 | 530062362 | No Eligible Purchases in Class Period | 71263 | 530122419 | No Eligible Purchases in Class Period |
| 19799 | 530026768 | No Recognized Claim | 45531 | 530062363 | No Eligible Purchases in Class Period | 71264 | 530122420 | No Eligible Purchases in Class Period |
| 19800 | 530026769 | No Eligible Purchases in Class Period | 45532 | 530062364 | No Eligible Purchases in Class Period | 71265 | 530122421 | No Recognized Claim |
| 19801 | 530026770 | No Eligible Purchases in Class Period | 45533 | 530062365 | No Eligible Purchases in Class Period | 71266 | 530122427 | No Eligible Purchases in Class Period |
| 19802 | 530026771 | No Recognized Claim | 45534 | 530062366 | No Eligible Purchases in Class Period | 71267 | 530122429 | No Eligible Purchases in Class Period |
| 19803 | 530026772 | No Recognized Claim | 45535 | 530062367 | No Recognized Claim | 71268 | 530122433 | No Recognized Claim |
| 19804 | 530026773 | No Eligible Purchases in Class Period | 45536 | 530062368 | No Eligible Purchases in Class Period | 71269 | 530122434 | No Recognized Claim |
| 19805 | 530026774 | No Eligible Purchases in Class Period | 45537 | 530062369 | No Eligible Purchases in Class Period | 71270 | 530122435 | No Recognized Claim |
| 19806 | 530026776 | No Recognized Claim | 45538 | 530062370 | No Eligible Purchases in Class Period | 71271 | 530122441 | No Eligible Purchases in Class Period |
| 19807 | 530026777 | No Eligible Purchases in Class Period | 45539 | 530062371 | No Recognized Claim | 71272 | 530122446 | No Recognized Claim |
| 19808 | 530026778 | No Eligible Purchases in Class Period | 45540 | 530062372 | No Eligible Purchases in Class Period | 71273 | 530122451 | No Recognized Claim |
| 19809 | 530026779 | No Eligible Purchases in Class Period | 45541 | 530062373 | No Eligible Purchases in Class Period | 71274 | 530122452 | No Eligible Purchases in Class Period |
| 19810 | 530026780 | No Eligible Purchases in Class Period | 45542 | 530062374 | No Eligible Purchases in Class Period | 71275 | 530122456 | No Eligible Purchases in Class Period |
| 19811 | 530026781 | No Eligible Purchases in Class Period | 45543 | 530062375 | No Eligible Purchases in Class Period | 71276 | 530122458 | No Eligible Purchases in Class Period |
| 19812 | 530026782 | No Recognized Claim | 45544 | 530062376 | No Eligible Purchases in Class Period | 71277 | 530122459 | No Recognized Claim |
| 19813 | 530026783 | No Eligible Purchases in Class Period | 45545 | 530062377 | No Eligible Purchases in Class Period | 71278 | 530122461 | No Eligible Purchases in Class Period |
| 19814 | 530026784 | No Eligible Purchases in Class Period | 45546 | 530062378 | No Eligible Purchases in Class Period | 71279 | 530122462 | No Eligible Purchases in Class Period |
| 19815 | 530026785 | No Recognized Claim | 45547 | 530062379 | No Eligible Purchases in Class Period | 71280 | 530122463 | No Recognized Claim |
| 19816 | 530026786 | No Eligible Purchases in Class Period | 45548 | 530062380 | No Eligible Purchases in Class Period | 71281 | 530122464 | No Eligible Purchases in Class Period |
| 19817 | 530026787 | No Eligible Purchases in Class Period | 45549 | 530062381 | No Eligible Purchases in Class Period | 71282 | 530122466 | No Eligible Purchases in Class Period |
| 19818 | 530026788 | No Eligible Purchases in Class Period | 45550 | 530062382 | No Eligible Purchases in Class Period | 71283 | 530122468 | No Eligible Purchases in Class Period |
| 19819 | 530026789 | No Eligible Purchases in Class Period | 45551 | 530062383 | No Eligible Purchases in Class Period | 71284 | 530122476 | No Recognized Claim |
| 19820 | 530026790 | No Eligible Purchases in Class Period | 45552 | 530062384 | No Eligible Purchases in Class Period | 71285 | 530122478 | No Recognized Claim |
| 19821 | 530026791 | No Recognized Claim | 45553 | 530062385 | No Eligible Purchases in Class Period | 71286 | 530122487 | No Recognized Claim |
| 19822 | 530026792 | No Eligible Purchases in Class Period | 45554 | 530062386 | No Eligible Purchases in Class Period | 71287 | 530122490 | No Eligible Purchases in Class Period |
| 19823 | 530026793 | No Eligible Purchases in Class Period | 45555 | 530062387 | No Eligible Purchases in Class Period | 71288 | 530122494 | No Recognized Claim |
| 19824 | 530026794 | No Eligible Purchases in Class Period | 45556 | 530062388 | No Eligible Purchases in Class Period | 71289 | 530122496 | No Eligible Purchases in Class Period |
| 19825 | 530026795 | No Eligible Purchases in Class Period | 45557 | 530062389 | No Eligible Purchases in Class Period | 71290 | 530122497 | No Eligible Purchases in Class Period |
| 19826 | 530026796 | No Eligible Purchases in Class Period | 45558 | 530062390 | No Eligible Purchases in Class Period | 71291 | 530122499 | No Recognized Claim |
| 19827 | 530026797 | No Eligible Purchases in Class Period | 45559 | 530062391 | No Eligible Purchases in Class Period | 71292 | 530122501 | No Eligible Purchases in Class Period |
| 19828 | 530026798 | No Eligible Purchases in Class Period | 45560 | 530062392 | No Eligible Purchases in Class Period | 71293 | 530122505 | No Eligible Purchases in Class Period |
| 19829 | 530026799 | No Recognized Claim | 45561 | 530062393 | No Eligible Purchases in Class Period | 71294 | 530122507 | No Recognized Claim |
| 19830 | 530026800 | No Eligible Purchases in Class Period | 45562 | 530062394 | No Eligible Purchases in Class Period | 71295 | 530122509 | No Recognized Claim |
| 19831 | 530026801 | No Recognized Claim | 45563 | 530062395 | No Eligible Purchases in Class Period | 71296 | 530122510 | No Recognized Claim |
| 19832 | 530026802 | No Eligible Purchases in Class Period | 45564 | 530062396 | No Eligible Purchases in Class Period | 71297 | 530122514 | No Recognized Claim |
| 19833 | 530026803 | No Recognized Claim | 45565 | 530062397 | No Recognized Claim | 71298 | 530122515 | No Recognized Claim |
| 19834 | 530026804 | No Eligible Purchases in Class Period | 45566 | 530062398 | No Eligible Purchases in Class Period | 71299 | 530122516 | No Recognized Claim |
| 19835 | 530026805 | No Eligible Purchases in Class Period | 45567 | 530062399 | No Recognized Claim | 71300 | 530122525 | No Recognized Claim |
| 19836 | 530026806 | No Eligible Purchases in Class Period | 45568 | 530062400 | No Eligible Purchases in Class Period | 71301 | 530122531 | No Eligible Purchases in Class Period |
| 19837 | 530026807 | No Eligible Purchases in Class Period | 45569 | 530062401 | No Eligible Purchases in Class Period | 71302 | 530122532 | No Recognized Claim |
| 19838 | 530026808 | No Eligible Purchases in Class Period | 45570 | 530062402 | No Eligible Purchases in Class Period | 71303 | 530122533 | No Recognized Claim |
| 19839 | 530026809 | No Recognized Claim | 45571 | 530062403 | No Eligible Purchases in Class Period | 71304 | 530122534 | No Eligible Purchases in Class Period |
| 19840 | 530026811 | No Recognized Claim | 45572 | 530062404 | No Eligible Purchases in Class Period | 71305 | 530122535 | No Eligible Purchases in Class Period |
| 19841 | 530026812 | No Recognized Claim | 45573 | 530062405 | No Eligible Purchases in Class Period | 71306 | 530122538 | No Recognized Claim |
| 19842 | 530026813 | No Eligible Purchases in Class Period | 45574 | 530062406 | No Eligible Purchases in Class Period | 71307 | 530122540 | No Eligible Purchases in Class Period |
| 19843 | 530026814 | No Eligible Purchases in Class Period | 45575 | 530062407 | No Eligible Purchases in Class Period | 71308 | 530122542 | No Recognized Claim |
| 19844 | 530026815 | No Eligible Purchases in Class Period | 45576 | 530062408 | No Eligible Purchases in Class Period | 71309 | 530122543 | No Recognized Claim |
| 19845 | 530026816 | No Eligible Purchases in Class Period | 45577 | 530062409 | No Eligible Purchases in Class Period | 71310 | 530122548 | No Eligible Purchases in Class Period |
| 19846 | 530026817 | No Eligible Purchases in Class Period | 45578 | 530062410 | No Eligible Purchases in Class Period | 71311 | 530122549 | No Recognized Claim |
| 19847 | 530026818 | No Eligible Purchases in Class Period | 45579 | 530062411 | No Eligible Purchases in Class Period | 71312 | 530122550 | No Eligible Purchases in Class Period |
| 19848 | 530026820 | No Eligible Purchases in Class Period | 45580 | 530062412 | No Eligible Purchases in Class Period | 71313 | 530122552 | No Recognized Claim |
| 19849 | 530026821 | No Eligible Purchases in Class Period | 45581 | 530062413 | No Eligible Purchases in Class Period | 71314 | 530122553 | No Eligible Purchases in Class Period |
| 19850 | 530026822 | No Eligible Purchases in Class Period | 45582 | 530062415 | No Eligible Purchases in Class Period | 71315 | 530122555 | No Recognized Claim |
| 19851 | 530026823 | No Recognized Claim | 45583 | 530062416 | No Eligible Purchases in Class Period | 71316 | 530122557 | No Recognized Claim |
| 19852 | 530026824 | No Eligible Purchases in Class Period | 45584 | 530062417 | No Eligible Purchases in Class Period | 71317 | 530122560 | No Recognized Claim |
| 19853 | 530026825 | No Eligible Purchases in Class Period | 45585 | 530062418 | No Eligible Purchases in Class Period | 71318 | 530122562 | No Eligible Purchases in Class Period |
| 19854 | 530026827 | No Eligible Purchases in Class Period | 45586 | 530062419 | No Eligible Purchases in Class Period | 71319 | 530122566 | No Eligible Purchases in Class Period |
| 19855 | 530026828 | No Eligible Purchases in Class Period | 45587 | 530062420 | No Eligible Purchases in Class Period | 71320 | 530122567 | No Eligible Purchases in Class Period |
| 19856 | 530026829 | No Eligible Purchases in Class Period | 45588 | 530062421 | No Eligible Purchases in Class Period | 71321 | 530122568 | No Recognized Claim |
| 19857 | 530026830 | No Eligible Purchases in Class Period | 45589 | 530062422 | No Eligible Purchases in Class Period | 71322 | 530122572 | No Eligible Purchases in Class Period |
| 19858 | 530026831 | No Eligible Purchases in Class Period | 45590 | 530062423 | No Eligible Purchases in Class Period | 71323 | 530122575 | No Eligible Purchases in Class Period |
| 19859 | 530026832 | No Eligible Purchases in Class Period | 45591 | 530062424 | No Eligible Purchases in Class Period | 71324 | 530122576 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19860 | 530026833 | No Recognized Claim | 45592 | 530062425 | No Eligible Purchases in Class Period | 71325 | 530122578 | No Recognized Claim |
| 19861 | 530026834 | No Recognized Claim | 45593 | 530062426 | No Recognized Claim | 71326 | 530122586 | No Recognized Claim |
| 19862 | 530026835 | No Eligible Purchases in Class Period | 45594 | 530062427 | No Eligible Purchases in Class Period | 71327 | 530122589 | No Recognized Claim |
| 19863 | 530026836 | No Eligible Purchases in Class Period | 45595 | 530062428 | No Eligible Purchases in Class Period | 71328 | 530122591 | No Eligible Purchases in Class Period |
| 19864 | 530026837 | No Eligible Purchases in Class Period | 45596 | 530062429 | No Eligible Purchases in Class Period | 71329 | 530122594 | No Eligible Purchases in Class Period |
| 19865 | 530026838 | No Eligible Purchases in Class Period | 45597 | 530062430 | No Eligible Purchases in Class Period | 71330 | 530122595 | No Eligible Purchases in Class Period |
| 19866 | 530026839 | No Eligible Purchases in Class Period | 45598 | 530062431 | No Eligible Purchases in Class Period | 71331 | 530122596 | No Eligible Purchases in Class Period |
| 19867 | 530026840 | No Recognized Claim | 45599 | 530062432 | No Eligible Purchases in Class Period | 71332 | 530122598 | No Recognized Claim |
| 19868 | 530026841 | No Eligible Purchases in Class Period | 45600 | 530062433 | No Eligible Purchases in Class Period | 71333 | 530122601 | No Recognized Claim |
| 19869 | 530026842 | No Eligible Purchases in Class Period | 45601 | 530062434 | No Recognized Claim | 71334 | 530122603 | No Eligible Purchases in Class Period |
| 19870 | 530026843 | No Eligible Purchases in Class Period | 45602 | 530062435 | No Eligible Purchases in Class Period | 71335 | 530122604 | No Recognized Claim |
| 19871 | 530026844 | No Eligible Purchases in Class Period | 45603 | 530062436 | No Eligible Purchases in Class Period | 71336 | 530122605 | No Recognized Claim |
| 19872 | 530026847 | No Recognized Claim | 45604 | 530062437 | No Eligible Purchases in Class Period | 71337 | 530122607 | No Eligible Purchases in Class Period |
| 19873 | 530026848 | No Eligible Purchases in Class Period | 45605 | 530062439 | No Eligible Purchases in Class Period | 71338 | 530122610 | No Recognized Claim |
| 19874 | 530026849 | No Eligible Purchases in Class Period | 45606 | 530062440 | No Eligible Purchases in Class Period | 71339 | 530122617 | No Eligible Purchases in Class Period |
| 19875 | 530026850 | No Recognized Claim | 45607 | 530062441 | No Eligible Purchases in Class Period | 71340 | 530122618 | No Eligible Purchases in Class Period |
| 19876 | 530026851 | No Recognized Claim | 45608 | 530062442 | No Eligible Purchases in Class Period | 71341 | 530122623 | No Eligible Purchases in Class Period |
| 19877 | 530026852 | No Eligible Purchases in Class Period | 45609 | 530062444 | No Eligible Purchases in Class Period | 71342 | 530122626 | No Eligible Purchases in Class Period |
| 19878 | 530026853 | No Eligible Purchases in Class Period | 45610 | 530062445 | No Eligible Purchases in Class Period | 71343 | 530122627 | No Eligible Purchases in Class Period |
| 19879 | 530026855 | No Eligible Purchases in Class Period | 45611 | 530062446 | No Eligible Purchases in Class Period | 71344 | 530122631 | No Recognized Claim |
| 19880 | 530026856 | No Eligible Purchases in Class Period | 45612 | 530062447 | No Eligible Purchases in Class Period | 71345 | 530122632 | No Eligible Purchases in Class Period |
| 19881 | 530026857 | No Eligible Purchases in Class Period | 45613 | 530062448 | No Eligible Purchases in Class Period | 71346 | 530122634 | No Recognized Claim |
| 19882 | 530026858 | No Eligible Purchases in Class Period | 45614 | 530062449 | No Eligible Purchases in Class Period | 71347 | 530122635 | No Recognized Claim |
| 19883 | 530026859 | No Recognized Claim | 45615 | 530062450 | No Eligible Purchases in Class Period | 71348 | 530122637 | No Eligible Purchases in Class Period |
| 19884 | 530026860 | No Eligible Purchases in Class Period | 45616 | 530062451 | No Eligible Purchases in Class Period | 71349 | 530122639 | No Eligible Purchases in Class Period |
| 19885 | 530026861 | No Eligible Purchases in Class Period | 45617 | 530062452 | No Eligible Purchases in Class Period | 71350 | 530122640 | No Recognized Claim |
| 19886 | 530026862 | No Eligible Purchases in Class Period | 45618 | 530062453 | No Recognized Claim | 71351 | 530122646 | No Recognized Claim |
| 19887 | 530026863 | No Eligible Purchases in Class Period | 45619 | 530062454 | No Eligible Purchases in Class Period | 71352 | 530122647 | No Recognized Claim |
| 19888 | 530026864 | No Eligible Purchases in Class Period | 45620 | 530062455 | No Eligible Purchases in Class Period | 71353 | 530122648 | No Recognized Claim |
| 19889 | 530026865 | No Eligible Purchases in Class Period | 45621 | 530062456 | No Eligible Purchases in Class Period | 71354 | 530122654 | No Eligible Purchases in Class Period |
| 19890 | 530026866 | No Recognized Claim | 45622 | 530062457 | No Recognized Claim | 71355 | 530122661 | No Recognized Claim |
| 19891 | 530026867 | No Eligible Purchases in Class Period | 45623 | 530062458 | No Eligible Purchases in Class Period | 71356 | 530122662 | No Recognized Claim |
| 19892 | 530026868 | No Eligible Purchases in Class Period | 45624 | 530062460 | No Recognized Claim | 71357 | 530122666 | No Eligible Purchases in Class Period |
| 19893 | 530026869 | No Recognized Claim | 45625 | 530062461 | No Eligible Purchases in Class Period | 71358 | 530122669 | No Eligible Purchases in Class Period |
| 19894 | 530026870 | No Recognized Claim | 45626 | 530062462 | No Eligible Purchases in Class Period | 71359 | 530122680 | No Recognized Claim |
| 19895 | 530026871 | No Recognized Claim | 45627 | 530062463 | No Eligible Purchases in Class Period | 71360 | 530122681 | No Eligible Purchases in Class Period |
| 19896 | 530026872 | No Eligible Purchases in Class Period | 45628 | 530062464 | No Eligible Purchases in Class Period | 71361 | 530122682 | No Recognized Claim |
| 19897 | 530026873 | No Eligible Purchases in Class Period | 45629 | 530062465 | No Eligible Purchases in Class Period | 71362 | 530122686 | No Recognized Claim |
| 19898 | 530026874 | No Eligible Purchases in Class Period | 45630 | 530062466 | No Eligible Purchases in Class Period | 71363 | 530122688 | No Recognized Claim |
| 19899 | 530026875 | No Recognized Claim | 45631 | 530062467 | No Eligible Purchases in Class Period | 71364 | 530122698 | No Eligible Purchases in Class Period |
| 19900 | 530026876 | No Recognized Claim | 45632 | 530062468 | No Eligible Purchases in Class Period | 71365 | 530122699 | No Eligible Purchases in Class Period |
| 19901 | 530026877 | No Recognized Claim | 45633 | 530062469 | No Eligible Purchases in Class Period | 71366 | 530122703 | No Recognized Claim |
| 19902 | 530026878 | No Recognized Claim | 45634 | 530062470 | No Eligible Purchases in Class Period | 71367 | 530122705 | No Recognized Claim |
| 19903 | 530026879 | No Recognized Claim | 45635 | 530062471 | No Eligible Purchases in Class Period | 71368 | 530122710 | No Recognized Claim |
| 19904 | 530026881 | No Eligible Purchases in Class Period | 45636 | 530062472 | No Eligible Purchases in Class Period | 71369 | 530122712 | No Eligible Purchases in Class Period |
| 19905 | 530026882 | No Recognized Claim | 45637 | 530062473 | No Recognized Claim | 71370 | 530122713 | No Recognized Claim |
| 19906 | 530026883 | No Recognized Claim | 45638 | 530062474 | No Eligible Purchases in Class Period | 71371 | 530122716 | No Recognized Claim |
| 19907 | 530026884 | No Eligible Purchases in Class Period | 45639 | 530062475 | No Eligible Purchases in Class Period | 71372 | 530122718 | No Recognized Claim |
| 19908 | 530026885 | No Eligible Purchases in Class Period | 45640 | 530062476 | No Eligible Purchases in Class Period | 71373 | 530122720 | No Recognized Claim |
| 19909 | 530026886 | No Recognized Claim | 45641 | 530062477 | No Eligible Purchases in Class Period | 71374 | 530122722 | No Eligible Purchases in Class Period |
| 19910 | 530026887 | No Eligible Purchases in Class Period | 45642 | 530062478 | No Eligible Purchases in Class Period | 71375 | 530122723 | No Recognized Claim |
| 19911 | 530026888 | No Eligible Purchases in Class Period | 45643 | 530062480 | No Eligible Purchases in Class Period | 71376 | 530122725 | No Eligible Purchases in Class Period |
| 19912 | 530026889 | No Recognized Claim | 45644 | 530062481 | No Eligible Purchases in Class Period | 71377 | 530122727 | No Recognized Claim |
| 19913 | 530026892 | No Eligible Purchases in Class Period | 45645 | 530062482 | No Eligible Purchases in Class Period | 71378 | 530122729 | No Eligible Purchases in Class Period |
| 19914 | 530026893 | No Recognized Claim | 45646 | 530062483 | No Eligible Purchases in Class Period | 71379 | 530122730 | No Recognized Claim |
| 19915 | 530026894 | No Eligible Purchases in Class Period | 45647 | 530062484 | No Eligible Purchases in Class Period | 71380 | 530122736 | No Recognized Claim |
| 19916 | 530026895 | No Eligible Purchases in Class Period | 45648 | 530062485 | No Eligible Purchases in Class Period | 71381 | 530122740 | No Recognized Claim |
| 19917 | 530026896 | No Recognized Claim | 45649 | 530062486 | No Eligible Purchases in Class Period | 71382 | 530122741 | No Eligible Purchases in Class Period |
| 19918 | 530026897 | No Eligible Purchases in Class Period | 45650 | 530062487 | No Eligible Purchases in Class Period | 71383 | 530122750 | No Recognized Claim |
| 19919 | 530026900 | No Eligible Purchases in Class Period | 45651 | 530062488 | No Eligible Purchases in Class Period | 71384 | 530122758 | No Recognized Claim |
| 19920 | 530026901 | No Recognized Claim | 45652 | 530062489 | No Eligible Purchases in Class Period | 71385 | 530122763 | No Eligible Purchases in Class Period |
| 19921 | 530026902 | No Eligible Purchases in Class Period | 45653 | 530062490 | No Eligible Purchases in Class Period | 71386 | 530122765 | No Recognized Claim |
| 19922 | 530026903 | No Eligible Purchases in Class Period | 45654 | 530062492 | No Eligible Purchases in Class Period | 71387 | 530122768 | No Eligible Purchases in Class Period |
| 19923 | 530026904 | No Eligible Purchases in Class Period | 45655 | 530062493 | No Eligible Purchases in Class Period | 71388 | 530122769 | No Eligible Purchases in Class Period |
| 19924 | 530026905 | No Eligible Purchases in Class Period | 45656 | 530062494 | No Eligible Purchases in Class Period | 71389 | 530122770 | No Eligible Purchases in Class Period |
| 19925 | 530026906 | No Eligible Purchases in Class Period | 45657 | 530062495 | No Eligible Purchases in Class Period | 71390 | 530122779 | No Eligible Purchases in Class Period |
| 19926 | 530026907 | No Eligible Purchases in Class Period | 45658 | 530062496 | No Eligible Purchases in Class Period | 71391 | 530122783 | No Recognized Claim |
| 19927 | 530026908 | No Eligible Purchases in Class Period | 45659 | 530062497 | No Recognized Claim | 71392 | 530122785 | No Recognized Claim |
| 19928 | 530026909 | No Recognized Claim | 45660 | 530062498 | No Recognized Claim | 71393 | 530122790 | No Recognized Claim |
| 19929 | 530026910 | No Eligible Purchases in Class Period | 45661 | 530062499 | No Eligible Purchases in Class Period | 71394 | 530122791 | No Recognized Claim |
| 19930 | 530026911 | No Eligible Purchases in Class Period | 45662 | 530062500 | No Eligible Purchases in Class Period | 71395 | 530122792 | No Recognized Claim |
| 19931 | 530026916 | No Recognized Claim | 45663 | 530062501 | No Eligible Purchases in Class Period | 71396 | 530122796 | No Recognized Claim |
| 19932 | 530026917 | No Eligible Purchases in Class Period | 45664 | 530062502 | No Recognized Claim | 71397 | 530122798 | No Recognized Claim |
| 19933 | 530026918 | No Eligible Purchases in Class Period | 45665 | 530062503 | No Eligible Purchases in Class Period | 71398 | 530122802 | No Recognized Claim |
| 19934 | 530026919 | No Eligible Purchases in Class Period | 45666 | 530062504 | No Eligible Purchases in Class Period | 71399 | 530122806 | No Eligible Purchases in Class Period |
| 19935 | 530026920 | No Eligible Purchases in Class Period | 45667 | 530062505 | No Eligible Purchases in Class Period | 71400 | 530122808 | No Recognized Claim |
| 19936 | 530026921 | No Eligible Purchases in Class Period | 45668 | 530062506 | No Eligible Purchases in Class Period | 71401 | 530122809 | No Recognized Claim |
| 19937 | 530026922 | No Recognized Claim | 45669 | 530062507 | No Eligible Purchases in Class Period | 71402 | 530122813 | No Eligible Purchases in Class Period |
| 19938 | 530026924 | No Eligible Purchases in Class Period | 45670 | 530062508 | No Eligible Purchases in Class Period | 71403 | 530122815 | No Recognized Claim |
| 19939 | 530026925 | No Eligible Purchases in Class Period | 45671 | 530062509 | No Recognized Claim | 71404 | 530122819 | No Eligible Purchases in Class Period |
| 19940 | 530026926 | No Eligible Purchases in Class Period | 45672 | 530062510 | No Eligible Purchases in Class Period | 71405 | 530122825 | No Eligible Purchases in Class Period |
| 19941 | 530026927 | No Eligible Purchases in Class Period | 45673 | 530062511 | No Recognized Claim | 71406 | 530122833 | No Recognized Claim |
| 19942 | 530026928 | No Eligible Purchases in Class Period | 45674 | 530062512 | No Eligible Purchases in Class Period | 71407 | 530122835 | No Recognized Claim |
| 19943 | 530026929 | No Eligible Purchases in Class Period | 45675 | 530062513 | No Eligible Purchases in Class Period | 71408 | 530122836 | No Recognized Claim |
| 19944 | 530026931 | No Eligible Purchases in Class Period | 45676 | 530062514 | No Recognized Claim | 71409 | 530122838 | No Eligible Purchases in Class Period |
| 19945 | 530026932 | No Eligible Purchases in Class Period | 45677 | 530062515 | No Eligible Purchases in Class Period | 71410 | 530122844 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19946 | 530026933 | No Eligible Purchases in Class Period | 45678 | 530062516 | No Eligible Purchases in Class Period | 71411 | 530122845 | No Recognized Claim |
| 19947 | 530026934 | No Eligible Purchases in Class Period | 45679 | 530062517 | No Recognized Claim | 71412 | 530122852 | No Eligible Purchases in Class Period |
| 19948 | 530026935 | No Eligible Purchases in Class Period | 45680 | 530062518 | No Eligible Purchases in Class Period | 71413 | 530122853 | No Eligible Purchases in Class Period |
| 19949 | 530026936 | No Eligible Purchases in Class Period | 45681 | 530062519 | No Eligible Purchases in Class Period | 71414 | 530122858 | No Eligible Purchases in Class Period |
| 19950 | 530026937 | No Eligible Purchases in Class Period | 45682 | 530062520 | No Eligible Purchases in Class Period | 71415 | 530122861 | No Recognized Claim |
| 19951 | 530026938 | No Eligible Purchases in Class Period | 45683 | 530062521 | No Eligible Purchases in Class Period | 71416 | 530122865 | No Eligible Purchases in Class Period |
| 19952 | 530026939 | No Eligible Purchases in Class Period | 45684 | 530062522 | No Recognized Claim | 71417 | 530122867 | No Recognized Claim |
| 19953 | 530026940 | No Eligible Purchases in Class Period | 45685 | 530062523 | No Eligible Purchases in Class Period | 71418 | 530122868 | No Eligible Purchases in Class Period |
| 19954 | 530026942 | No Recognized Claim | 45686 | 530062524 | No Recognized Claim | 71419 | 530122870 | No Recognized Claim |
| 19955 | 530026943 | No Eligible Purchases in Class Period | 45687 | 530062525 | No Recognized Claim | 71420 | 530122875 | No Recognized Claim |
| 19956 | 530026944 | No Eligible Purchases in Class Period | 45688 | 530062526 | No Eligible Purchases in Class Period | 71421 | 530122878 | No Recognized Claim |
| 19957 | 530026945 | No Recognized Claim | 45689 | 530062527 | No Eligible Purchases in Class Period | 71422 | 530122879 | No Recognized Claim |
| 19958 | 530026946 | No Recognized Claim | 45690 | 530062528 | No Recognized Claim | 71423 | 530122884 | No Recognized Claim |
| 19959 | 530026947 | No Recognized Claim | 45691 | 530062529 | No Eligible Purchases in Class Period | 71424 | 530122887 | No Eligible Purchases in Class Period |
| 19960 | 530026948 | No Eligible Purchases in Class Period | 45692 | 530062530 | No Eligible Purchases in Class Period | 71425 | 530122888 | No Eligible Purchases in Class Period |
| 19961 | 530026949 | No Eligible Purchases in Class Period | 45693 | 530062531 | No Eligible Purchases in Class Period | 71426 | 530122893 | No Recognized Claim |
| 19962 | 530026950 | No Recognized Claim | 45694 | 530062532 | No Eligible Purchases in Class Period | 71427 | 530122894 | No Recognized Claim |
| 19963 | 530026951 | No Eligible Purchases in Class Period | 45695 | 530062533 | No Recognized Claim | 71428 | 530122898 | No Eligible Purchases in Class Period |
| 19964 | 530026952 | No Eligible Purchases in Class Period | 45696 | 530062534 | No Eligible Purchases in Class Period | 71429 | 530122902 | No Eligible Purchases in Class Period |
| 19965 | 530026953 | No Eligible Purchases in Class Period | 45697 | 530062535 | No Eligible Purchases in Class Period | 71430 | 530122906 | No Recognized Claim |
| 19966 | 530026955 | No Recognized Claim | 45698 | 530062536 | No Eligible Purchases in Class Period | 71431 | 530122914 | No Eligible Purchases in Class Period |
| 19967 | 530026956 | No Eligible Purchases in Class Period | 45699 | 530062537 | No Recognized Claim | 71432 | 530122916 | No Eligible Purchases in Class Period |
| 19968 | 530026958 | No Recognized Claim | 45700 | 530062538 | No Recognized Claim | 71433 | 530122920 | No Eligible Purchases in Class Period |
| 19969 | 530026959 | No Eligible Purchases in Class Period | 45701 | 530062539 | No Eligible Purchases in Class Period | 71434 | 530122928 | No Recognized Claim |
| 19970 | 530026960 | No Eligible Purchases in Class Period | 45702 | 530062540 | No Eligible Purchases in Class Period | 71435 | 530122931 | No Recognized Claim |
| 19971 | 530026961 | No Eligible Purchases in Class Period | 45703 | 530062541 | No Recognized Claim | 71436 | 530122932 | No Recognized Claim |
| 19972 | 530026962 | No Eligible Purchases in Class Period | 45704 | 530062542 | No Eligible Purchases in Class Period | 71437 | 530122940 | No Recognized Claim |
| 19973 | 530026963 | No Recognized Claim | 45705 | 530062543 | No Eligible Purchases in Class Period | 71438 | 530122944 | No Eligible Purchases in Class Period |
| 19974 | 530026964 | No Eligible Purchases in Class Period | 45706 | 530062544 | No Recognized Claim | 71439 | 530122946 | No Recognized Claim |
| 19975 | 530026966 | No Eligible Purchases in Class Period | 45707 | 530062545 | No Recognized Claim | 71440 | 530122948 | No Eligible Purchases in Class Period |
| 19976 | 530026967 | No Eligible Purchases in Class Period | 45708 | 530062547 | No Eligible Purchases in Class Period | 71441 | 530122949 | No Recognized Claim |
| 19977 | 530026968 | No Recognized Claim | 45709 | 530062548 | No Eligible Purchases in Class Period | 71442 | 530122955 | No Eligible Purchases in Class Period |
| 19978 | 530026969 | No Recognized Claim | 45710 | 530062549 | No Eligible Purchases in Class Period | 71443 | 530122959 | No Recognized Claim |
| 19979 | 530026970 | No Eligible Purchases in Class Period | 45711 | 530062550 | No Recognized Claim | 71444 | 530122964 | No Recognized Claim |
| 19980 | 530026971 | No Recognized Claim | 45712 | 530062551 | No Eligible Purchases in Class Period | 71445 | 530122969 | No Eligible Purchases in Class Period |
| 19981 | 530026972 | No Recognized Claim | 45713 | 530062552 | No Eligible Purchases in Class Period | 71446 | 530122970 | No Eligible Purchases in Class Period |
| 19982 | 530026973 | No Recognized Claim | 45714 | 530062553 | No Eligible Purchases in Class Period | 71447 | 530122972 | No Recognized Claim |
| 19983 | 530026974 | No Eligible Purchases in Class Period | 45715 | 530062555 | No Eligible Purchases in Class Period | 71448 | 530122974 | No Eligible Purchases in Class Period |
| 19984 | 530026975 | No Eligible Purchases in Class Period | 45716 | 530062556 | No Eligible Purchases in Class Period | 71449 | 530122975 | No Recognized Claim |
| 19985 | 530026976 | No Eligible Purchases in Class Period | 45717 | 530062557 | No Eligible Purchases in Class Period | 71450 | 530122978 | No Recognized Claim |
| 19986 | 530026977 | No Recognized Claim | 45718 | 530062558 | No Eligible Purchases in Class Period | 71451 | 530122979 | No Recognized Claim |
| 19987 | 530026978 | No Recognized Claim | 45719 | 530062559 | No Eligible Purchases in Class Period | 71452 | 530122981 | No Eligible Purchases in Class Period |
| 19988 | 530026979 | No Eligible Purchases in Class Period | 45720 | 530062560 | No Eligible Purchases in Class Period | 71453 | 530122982 | No Recognized Claim |
| 19989 | 530026980 | No Eligible Purchases in Class Period | 45721 | 530062561 | No Eligible Purchases in Class Period | 71454 | 530122988 | No Eligible Purchases in Class Period |
| 19990 | 530026981 | No Eligible Purchases in Class Period | 45722 | 530062562 | No Eligible Purchases in Class Period | 71455 | 530122992 | No Eligible Purchases in Class Period |
| 19991 | 530026982 | No Eligible Purchases in Class Period | 45723 | 530062563 | No Eligible Purchases in Class Period | 71456 | 530122993 | No Eligible Purchases in Class Period |
| 19992 | 530026983 | No Eligible Purchases in Class Period | 45724 | 530062564 | No Eligible Purchases in Class Period | 71457 | 530122994 | No Recognized Claim |
| 19993 | 530026984 | No Eligible Purchases in Class Period | 45725 | 530062565 | No Recognized Claim | 71458 | 530122997 | No Recognized Claim |
| 19994 | 530026985 | No Eligible Purchases in Class Period | 45726 | 530062566 | No Eligible Purchases in Class Period | 71459 | 530123003 | No Recognized Claim |
| 19995 | 530026986 | No Eligible Purchases in Class Period | 45727 | 530062567 | No Eligible Purchases in Class Period | 71460 | 530123004 | No Eligible Purchases in Class Period |
| 19996 | 530026988 | No Recognized Claim | 45728 | 530062568 | No Eligible Purchases in Class Period | 71461 | 530123006 | No Recognized Claim |
| 19997 | 530026989 | No Recognized Claim | 45729 | 530062569 | No Recognized Claim | 71462 | 530123010 | No Recognized Claim |
| 19998 | 530026990 | No Recognized Claim | 45730 | 530062570 | No Eligible Purchases in Class Period | 71463 | 530123012 | No Eligible Purchases in Class Period |
| 19999 | 530026991 | No Eligible Purchases in Class Period | 45731 | 530062571 | No Eligible Purchases in Class Period | 71464 | 530123015 | No Recognized Claim |
| 20000 | 530026992 | No Recognized Claim | 45732 | 530062572 | No Eligible Purchases in Class Period | 71465 | 530123017 | No Eligible Purchases in Class Period |
| 20001 | 530026993 | No Eligible Purchases in Class Period | 45733 | 530062573 | No Eligible Purchases in Class Period | 71466 | 530123022 | No Recognized Claim |
| 20002 | 530026994 | No Recognized Claim | 45734 | 530062574 | No Eligible Purchases in Class Period | 71467 | 530123025 | No Eligible Purchases in Class Period |
| 20003 | 530026995 | No Eligible Purchases in Class Period | 45735 | 530062575 | No Eligible Purchases in Class Period | 71468 | 530123027 | No Eligible Purchases in Class Period |
| 20004 | 530026996 | No Eligible Purchases in Class Period | 45736 | 530062577 | No Eligible Purchases in Class Period | 71469 | 530123028 | No Eligible Purchases in Class Period |
| 20005 | 530026997 | No Eligible Purchases in Class Period | 45737 | 530062578 | No Eligible Purchases in Class Period | 71470 | 530123032 | No Eligible Purchases in Class Period |
| 20006 | 530026998 | No Eligible Purchases in Class Period | 45738 | 530062579 | No Eligible Purchases in Class Period | 71471 | 530123033 | No Recognized Claim |
| 20007 | 530026999 | No Eligible Purchases in Class Period | 45739 | 530062580 | No Eligible Purchases in Class Period | 71472 | 530123035 | No Eligible Purchases in Class Period |
| 20008 | 530027000 | No Eligible Purchases in Class Period | 45740 | 530062581 | No Eligible Purchases in Class Period | 71473 | 530123037 | No Recognized Claim |
| 20009 | 530027001 | No Eligible Purchases in Class Period | 45741 | 530062582 | No Eligible Purchases in Class Period | 71474 | 530123042 | No Eligible Purchases in Class Period |
| 20010 | 530027002 | No Eligible Purchases in Class Period | 45742 | 530062583 | No Eligible Purchases in Class Period | 71475 | 530123045 | No Recognized Claim |
| 20011 | 530027003 | No Eligible Purchases in Class Period | 45743 | 530062584 | No Eligible Purchases in Class Period | 71476 | 530123048 | No Recognized Claim |
| 20012 | 530027004 | No Recognized Claim | 45744 | 530062585 | No Recognized Claim | 71477 | 530123050 | No Recognized Claim |
| 20013 | 530027005 | No Eligible Purchases in Class Period | 45745 | 530062586 | No Eligible Purchases in Class Period | 71478 | 530123052 | No Eligible Purchases in Class Period |
| 20014 | 530027006 | No Eligible Purchases in Class Period | 45746 | 530062587 | No Eligible Purchases in Class Period | 71479 | 530123053 | No Recognized Claim |
| 20015 | 530027007 | No Eligible Purchases in Class Period | 45747 | 530062588 | No Eligible Purchases in Class Period | 71480 | 530123055 | No Recognized Claim |
| 20016 | 530027008 | No Eligible Purchases in Class Period | 45748 | 530062589 | No Eligible Purchases in Class Period | 71481 | 530123059 | No Eligible Purchases in Class Period |
| 20017 | 530027009 | No Eligible Purchases in Class Period | 45749 | 530062590 | No Eligible Purchases in Class Period | 71482 | 530123060 | No Eligible Purchases in Class Period |
| 20018 | 530027011 | No Eligible Purchases in Class Period | 45750 | 530062591 | No Recognized Claim | 71483 | 530123064 | No Recognized Claim |
| 20019 | 530027012 | No Eligible Purchases in Class Period | 45751 | 530062592 | No Eligible Purchases in Class Period | 71484 | 530123066 | No Eligible Purchases in Class Period |
| 20020 | 530027013 | No Recognized Claim | 45752 | 530062593 | No Recognized Claim | 71485 | 530123075 | No Eligible Purchases in Class Period |
| 20021 | 530027014 | No Recognized Claim | 45753 | 530062594 | No Eligible Purchases in Class Period | 71486 | 530123081 | No Eligible Purchases in Class Period |
| 20022 | 530027015 | No Recognized Claim | 45754 | 530062595 | No Eligible Purchases in Class Period | 71487 | 530123084 | No Eligible Purchases in Class Period |
| 20023 | 530027016 | No Recognized Claim | 45755 | 530062596 | No Eligible Purchases in Class Period | 71488 | 530123085 | No Recognized Claim |
| 20024 | 530027017 | No Eligible Purchases in Class Period | 45756 | 530062597 | No Eligible Purchases in Class Period | 71489 | 530123086 | No Recognized Claim |
| 20025 | 530027018 | No Eligible Purchases in Class Period | 45757 | 530062599 | No Eligible Purchases in Class Period | 71490 | 530123088 | No Eligible Purchases in Class Period |
| 20026 | 530027019 | No Eligible Purchases in Class Period | 45758 | 530062600 | No Eligible Purchases in Class Period | 71491 | 530123089 | No Recognized Claim |
| 20027 | 530027020 | No Eligible Purchases in Class Period | 45759 | 530062601 | No Recognized Claim | 71492 | 530123100 | No Recognized Claim |
| 20028 | 530027021 | No Eligible Purchases in Class Period | 45760 | 530062602 | No Filed: Eligible Purchases in Class Period | 71493 | 530123103 | No Eligible Purchases in Class Period |
| 20029 | 530027022 | No Eligible Purchases in Class Period | 45761 | 530062603 | No Eligible Purchases in Class Period | 71494 | 530123105 | No Recognized Claim |
| 20030 | 530027023 | No Eligible Purchases in Class Period | 45762 | 530062604 | No Eligible Purchases in Class Period | 71495 | 530123110 | No Eligible Purchases in Class Period |
| 20031 | 530027024 | No Recognized Claim | 45763 | 530062605 | No Eligible Purchases in Class Period | 71496 | 530123111 | No Recognized Claim |

## Baxter Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20032 | 530027025 | No Recognized Claim | 45764 | 530062606 | No Eligible Purchases in Class Period | 71497 | 530123112 | No Recognized Claim |
| 20033 | 530027026 | No Eligible Purchases in Class Period | 45765 | 530062607 | No Eligible Purchases in Class Period | 71498 | 530123113 | No Eligible Purchases in Class Period |
| 20034 | 530027027 | No Eligible Purchases in Class Period | 45766 | 530062608 | No Eligible Purchases in Class Period | 71499 | 530123116 | No Recognized Claim |
| 20035 | 530027028 | No Eligible Purchases in Class Period | 45767 | 530062609 | No Eligible Purchases in Class Period | 71500 | 530123117 | No Eligible Purchases in Class Period |
| 20036 | 530027029 | No Eligible Purchases in Class Period | 45768 | 530062610 | No Eligible Purchases in Class Period | 71501 | 530123120 | No Recognized Claim |
| 20037 | 530027030 | No Recognized Claim | 45769 | 530062611 | No Eligible Purchases in Class Period | 71502 | 530123121 | No Eligible Purchases in Class Period |
| 20038 | 530027031 | No Eligible Purchases in Class Period | 45770 | 530062612 | No Eligible Purchases in Class Period | 71503 | 530123122 | No Recognized Claim |
| 20039 | 530027032 | No Recognized Claim | 45771 | 530062613 | No Eligible Purchases in Class Period | 71504 | 530123123 | No Eligible Purchases in Class Period |
| 20040 | 530027033 | No Eligible Purchases in Class Period | 45772 | 530062614 | No Eligible Purchases in Class Period | 71505 | 530123126 | No Eligible Purchases in Class Period |
| 20041 | 530027034 | No Eligible Purchases in Class Period | 45773 | 530062615 | No Eligible Purchases in Class Period | 71506 | 530123127 | No Recognized Claim |
| 20042 | 530027035 | No Eligible Purchases in Class Period | 45774 | 530062616 | No Eligible Purchases in Class Period | 71507 | 530123128 | No Recognized Claim |
| 20043 | 530027036 | No Recognized Claim | 45775 | 530062617 | No Recognized Claim | 71508 | 530123130 | No Recognized Claim |
| 20044 | 530027037 | No Recognized Claim | 45776 | 530062618 | No Eligible Purchases in Class Period | 71509 | 530123131 | No Eligible Purchases in Class Period |
| 20045 | 530027038 | No Eligible Purchases in Class Period | 45777 | 530062619 | No Recognized Claim | 71510 | 530123132 | No Recognized Claim |
| 20046 | 530027039 | No Eligible Purchases in Class Period | 45778 | 530062620 | No Eligible Purchases in Class Period | 71511 | 530123137 | No Eligible Purchases in Class Period |
| 20047 | 530027040 | No Eligible Purchases in Class Period | 45779 | 530062621 | No Recognized Claim | 71512 | 530123139 | No Recognized Claim |
| 20048 | 530027041 | No Eligible Purchases in Class Period | 45780 | 530062622 | No Eligible Purchases in Class Period | 71513 | 530123140 | No Recognized Claim |
| 20049 | 530027042 | No Recognized Claim | 45781 | 530062623 | No Eligible Purchases in Class Period | 71514 | 530123147 | No Eligible Purchases in Class Period |
| 20050 | 530027043 | No Recognized Claim | 45782 | 530062624 | No Eligible Purchases in Class Period | 71515 | 530123149 | No Recognized Claim |
| 20051 | 530027044 | No Recognized Claim | 45783 | 530062625 | No Eligible Purchases in Class Period | 71516 | 530123150 | No Recognized Claim |
| 20052 | 530027045 | No Recognized Claim | 45784 | 530062626 | No Eligible Purchases in Class Period | 71517 | 530123153 | No Eligible Purchases in Class Period |
| 20053 | 530027046 | No Recognized Claim | 45785 | 530062627 | No Eligible Purchases in Class Period | 71518 | 530123157 | No Recognized Claim |
| 20054 | 530027047 | No Recognized Claim | 45786 | 530062628 | No Eligible Purchases in Class Period | 71519 | 530123158 | No Recognized Claim |
| 20055 | 530027048 | No Recognized Claim | 45787 | 530062629 | No Eligible Purchases in Class Period | 71520 | 530123160 | No Eligible Purchases in Class Period |
| 20056 | 530027049 | No Eligible Purchases in Class Period | 45788 | 530062630 | No Eligible Purchases in Class Period | 71521 | 530123165 | No Recognized Claim |
| 20057 | 530027050 | No Recognized Claim | 45789 | 530062631 | No Eligible Purchases in Class Period | 71522 | 530123167 | No Recognized Claim |
| 20058 | 530027051 | No Eligible Purchases in Class Period | 45790 | 530062632 | No Eligible Purchases in Class Period | 71523 | 530123168 | No Recognized Claim |
| 20059 | 530027052 | No Eligible Purchases in Class Period | 45791 | 530062633 | No Eligible Purchases in Class Period | 71524 | 530123169 | No Recognized Claim |
| 20060 | 530027053 | No Eligible Purchases in Class Period | 45792 | 530062634 | No Eligible Purchases in Class Period | 71525 | 530123175 | No Eligible Purchases in Class Period |
| 20061 | 530027054 | No Eligible Purchases in Class Period | 45793 | 530062635 | No Eligible Purchases in Class Period | 71526 | 530123186 | No Eligible Purchases in Class Period |
| 20062 | 530027057 | No Eligible Purchases in Class Period | 45794 | 530062636 | No Eligible Purchases in Class Period | 71527 | 530123201 | No Eligible Purchases in Class Period |
| 20063 | 530027058 | No Eligible Purchases in Class Period | 45795 | 530062637 | No Eligible Purchases in Class Period | 71528 | 530123210 | No Recognized Claim |
| 20064 | 530027059 | No Eligible Purchases in Class Period | 45796 | 530062638 | No Eligible Purchases in Class Period | 71529 | 530123220 | No Eligible Purchases in Class Period |
| 20065 | 530027060 | No Eligible Purchases in Class Period | 45797 | 530062639 | No Eligible Purchases in Class Period | 71530 | 530123226 | No Recognized Claim |
| 20066 | 530027061 | No Eligible Purchases in Class Period | 45798 | 530062640 | No Eligible Purchases in Class Period | 71531 | 530123232 | No Eligible Purchases in Class Period |
| 20067 | 530027062 | No Eligible Purchases in Class Period | 45799 | 530062641 | No Eligible Purchases in Class Period | 71532 | 530123242 | No Recognized Claim |
| 20068 | 530027063 | No Eligible Purchases in Class Period | 45800 | 530062642 | No Eligible Purchases in Class Period | 71533 | 530123251 | No Recognized Claim |
| 20069 | 530027064 | No Eligible Purchases in Class Period | 45801 | 530062643 | No Eligible Purchases in Class Period | 71534 | 530123256 | No Recognized Claim |
| 20070 | 530027065 | No Eligible Purchases in Class Period | 45802 | 530062645 | No Eligible Purchases in Class Period | 71535 | 530123262 | No Recognized Claim |
| 20071 | 530027066 | No Eligible Purchases in Class Period | 45803 | 530062646 | No Eligible Purchases in Class Period | 71536 | 530123264 | No Eligible Purchases in Class Period |
| 20072 | 530027067 | No Eligible Purchases in Class Period | 45804 | 530062647 | No Eligible Purchases in Class Period | 71537 | 530123268 | No Recognized Claim |
| 20073 | 530027068 | No Recognized Claim | 45805 | 530062648 | No Eligible Purchases in Class Period | 71538 | 530123271 | No Recognized Claim |
| 20074 | 530027069 | No Eligible Purchases in Class Period | 45806 | 530062649 | No Eligible Purchases in Class Period | 71539 | 530123273 | No Eligible Purchases in Class Period |
| 20075 | 530027071 | No Eligible Purchases in Class Period | 45807 | 530062650 | No Eligible Purchases in Class Period | 71540 | 530123274 | No Recognized Claim |
| 20076 | 530027072 | No Eligible Purchases in Class Period | 45808 | 530062651 | No Eligible Purchases in Class Period | 71541 | 530123275 | No Recognized Claim |
| 20077 | 530027073 | No Eligible Purchases in Class Period | 45809 | 530062652 | No Eligible Purchases in Class Period | 71542 | 530123278 | No Eligible Purchases in Class Period |
| 20078 | 530027074 | No Eligible Purchases in Class Period | 45810 | 530062653 | No Eligible Purchases in Class Period | 71543 | 530123280 | No Recognized Claim |
| 20079 | 530027075 | No Recognized Claim | 45811 | 530062654 | No Recognized Claim | 71544 | 530123292 | No Eligible Purchases in Class Period |
| 20080 | 530027076 | No Eligible Purchases in Class Period | 45812 | 530062655 | No Eligible Purchases in Class Period | 71545 | 530123293 | No Recognized Claim |
| 20081 | 530027077 | No Eligible Purchases in Class Period | 45813 | 530062656 | No Recognized Claim | 71546 | 530123301 | No Recognized Claim |
| 20082 | 530027078 | No Recognized Claim | 45814 | 530062657 | No Recognized Claim | 71547 | 530123302 | No Eligible Purchases in Class Period |
| 20083 | 530027079 | No Eligible Purchases in Class Period | 45815 | 530062658 | No Eligible Purchases in Class Period | 71548 | 530123304 | No Recognized Claim |
| 20084 | 530027080 | No Eligible Purchases in Class Period | 45816 | 530062659 | No Eligible Purchases in Class Period | 71549 | 530123310 | No Recognized Claim |
| 20085 | 530027081 | No Eligible Purchases in Class Period | 45817 | 530062660 | No Eligible Purchases in Class Period | 71550 | 530123316 | No Eligible Purchases in Class Period |
| 20086 | 530027082 | No Eligible Purchases in Class Period | 45818 | 530062661 | No Eligible Purchases in Class Period | 71551 | 530123317 | No Recognized Claim |
| 20087 | 530027084 | No Eligible Purchases in Class Period | 45819 | 530062662 | No Eligible Purchases in Class Period | 71552 | 530123323 | No Recognized Claim |
| 20088 | 530027085 | No Eligible Purchases in Class Period | 45820 | 530062663 | No Eligible Purchases in Class Period | 71553 | 530123324 | No Recognized Claim |
| 20089 | 530027087 | No Eligible Purchases in Class Period | 45821 | 530062664 | No Eligible Purchases in Class Period | 71554 | 530123326 | No Recognized Claim |
| 20090 | 530027088 | No Eligible Purchases in Class Period | 45822 | 530062665 | No Eligible Purchases in Class Period | 71555 | 530123331 | No Recognized Claim |
| 20091 | 530027089 | No Eligible Purchases in Class Period | 45823 | 530062666 | No Eligible Purchases in Class Period | 71556 | 530123332 | No Recognized Claim |
| 20092 | 530027090 | No Eligible Purchases in Class Period | 45824 | 530062667 | No Eligible Purchases in Class Period | 71557 | 530123333 | No Recognized Claim |
| 20093 | 530027091 | No Recognized Claim | 45825 | 530062668 | No Eligible Purchases in Class Period | 71558 | 530123340 | No Recognized Claim |
| 20094 | 530027092 | No Eligible Purchases in Class Period | 45826 | 530062669 | No Eligible Purchases in Class Period | 71559 | 530123347 | No Eligible Purchases in Class Period |
| 20095 | 530027093 | No Recognized Claim | 45827 | 530062670 | No Eligible Purchases in Class Period | 71560 | 530123350 | No Eligible Purchases in Class Period |
| 20096 | 530027094 | No Eligible Purchases in Class Period | 45828 | 530062671 | No Eligible Purchases in Class Period | 71561 | 530123353 | No Recognized Claim |
| 20097 | 530027095 | No Recognized Claim | 45829 | 530062672 | No Eligible Purchases in Class Period | 71562 | 530123354 | No Recognized Claim |
| 20098 | 530027096 | No Eligible Purchases in Class Period | 45830 | 530062673 | No Recognized Claim | 71563 | 530123360 | No Eligible Purchases in Class Period |
| 20099 | 530027097 | No Eligible Purchases in Class Period | 45831 | 530062674 | No Eligible Purchases in Class Period | 71564 | 530123363 | No Eligible Purchases in Class Period |
| 20100 | 530027098 | No Recognized Claim | 45832 | 530062675 | No Eligible Purchases in Class Period | 71565 | 530123365 | No Eligible Purchases in Class Period |
| 20101 | 530027099 | No Recognized Claim | 45833 | 530062676 | No Eligible Purchases in Class Period | 71566 | 530123366 | No Recognized Claim |
| 20102 | 530027100 | No Recognized Claim | 45834 | 530062677 | No Eligible Purchases in Class Period | 71567 | 530123367 | No Recognized Claim |
| 20103 | 530027101 | No Eligible Purchases in Class Period | 45835 | 530062678 | No Eligible Purchases in Class Period | 71568 | 530123372 | No Recognized Claim |
| 20104 | 530027103 | No Recognized Claim | 45836 | 530062679 | No Eligible Purchases in Class Period | 71569 | 530123373 | No Eligible Purchases in Class Period |
| 20105 | 530027104 | No Eligible Purchases in Class Period | 45837 | 530062680 | No Eligible Purchases in Class Period | 71570 | 530123390 | No Eligible Purchases in Class Period |
| 20106 | 530027105 | No Recognized Claim | 45838 | 530062681 | No Eligible Purchases in Class Period | 71571 | 530123394 | No Recognized Claim |
| 20107 | 530027106 | No Eligible Purchases in Class Period | 45839 | 530062682 | No Eligible Purchases in Class Period | 71572 | 530123400 | No Recognized Claim |
| 20108 | 530027107 | No Eligible Purchases in Class Period | 45840 | 530062683 | No Eligible Purchases in Class Period | 71573 | 530123408 | No Recognized Claim |
| 20109 | 530027108 | No Eligible Purchases in Class Period | 45841 | 530062684 | No Eligible Purchases in Class Period | 71574 | 530123417 | No Recognized Claim |
| 20110 | 530027110 | No Eligible Purchases in Class Period | 45842 | 530062685 | No Eligible Purchases in Class Period | 71575 | 530123419 | No Recognized Claim |
| 20111 | 530027111 | No Eligible Purchases in Class Period | 45843 | 530062686 | No Eligible Purchases in Class Period | 71576 | 530123427 | No Eligible Purchases in Class Period |
| 20112 | 530027112 | No Recognized Claim | 45844 | 530062688 | No Eligible Purchases in Class Period | 71577 | 530123430 | No Recognized Claim |
| 20113 | 530027113 | No Eligible Purchases in Class Period | 45845 | 530062689 | No Eligible Purchases in Class Period | 71578 | 530123431 | No Eligible Purchases in Class Period |
| 20114 | 530027114 | No Eligible Purchases in Class Period | 45846 | 530062690 | No Eligible Purchases in Class Period | 71579 | 530123433 | No Eligible Purchases in Class Period |
| 20115 | 530027115 | No Eligible Purchases in Class Period | 45847 | 530062691 | No Eligible Purchases in Class Period | 71580 | 530123434 | No Eligible Purchases in Class Period |
| 20116 | 530027116 | No Recognized Claim | 45848 | 530062692 | No Recognized Claim | 71581 | 530123440 | No Recognized Claim |
| 20117 | 530027117 | No Recognized Claim | 45849 | 530062693 | No Eligible Purchases in Class Period | 71582 | 530123441 | No Recognized Claim |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20118 | 530027118 | No Recognized Claim | 45850 | 530062694 | No Recognized Claim | 71583 | 530123442 | No Recognized Claim |
| 20119 | 530027119 | No Eligible Purchases in Class Period | 45851 | 530062695 | No Eligible Purchases in Class Period | 71584 | 530123443 | No Recognized Claim |
| 20120 | 530027120 | No Recognized Claim | 45852 | 530062696 | No Eligible Purchases in Class Period | 71585 | 530123448 | No Recognized Claim |
| 20121 | 530027121 | No Eligible Purchases in Class Period | 45853 | 530062697 | No Recognized Claim | 71586 | 530123451 | No Recognized Claim |
| 20122 | 530027122 | No Recognized Claim | 45854 | 530062698 | No Eligible Purchases in Class Period | 71587 | 530123454 | No Recognized Claim |
| 20123 | 530027123 | No Recognized Claim | 45855 | 530062699 | No Eligible Purchases in Class Period | 71588 | 530123455 | No Recognized Claim |
| 20124 | 530027124 | No Recognized Claim | 45856 | 530062700 | No Eligible Purchases in Class Period | 71589 | 530123458 | No Recognized Claim |
| 20125 | 530027125 | No Eligible Purchases in Class Period | 45857 | 530062701 | No Eligible Purchases in Class Period | 71590 | 530123460 | No Eligible Purchases in Class Period |
| 20126 | 530027126 | No Eligible Purchases in Class Period | 45858 | 530062702 | No Eligible Purchases in Class Period | 71591 | 530123463 | No Eligible Purchases in Class Period |
| 20127 | 530027127 | No Eligible Purchases in Class Period | 45859 | 530062703 | No Eligible Purchases in Class Period | 71592 | 530123465 | No Recognized Claim |
| 20128 | 530027128 | No Recognized Claim | 45860 | 530062704 | No Eligible Purchases in Class Period | 71593 | 530123469 | No Recognized Claim |
| 20129 | 530027129 | No Eligible Purchases in Class Period | 45861 | 530062705 | No Eligible Purchases in Class Period | 71594 | 530123472 | No Eligible Purchases in Class Period |
| 20130 | 530027130 | No Eligible Purchases in Class Period | 45862 | 530062706 | No Eligible Purchases in Class Period | 71595 | 530123475 | No Eligible Purchases in Class Period |
| 20131 | 530027131 | No Eligible Purchases in Class Period | 45863 | 530062707 | No Recognized Claim | 71596 | 530123482 | No Eligible Purchases in Class Period |
| 20132 | 530027132 | No Eligible Purchases in Class Period | 45864 | 530062708 | No Eligible Purchases in Class Period | 71597 | 530123483 | No Recognized Claim |
| 20133 | 530027133 | No Eligible Purchases in Class Period | 45865 | 530062709 | No Recognized Claim | 71598 | 530123485 | No Recognized Claim |
| 20134 | 530027134 | No Recognized Claim | 45866 | 530062711 | No Eligible Purchases in Class Period | 71599 | 530123487 | No Eligible Purchases in Class Period |
| 20135 | 530027135 | No Eligible Purchases in Class Period | 45867 | 530062712 | No Eligible Purchases in Class Period | 71600 | 530123488 | No Eligible Purchases in Class Period |
| 20136 | 530027136 | No Eligible Purchases in Class Period | 45868 | 530062713 | No Eligible Purchases in Class Period | 71601 | 530123489 | No Recognized Claim |
| 20137 | 530027137 | No Recognized Claim | 45869 | 530062714 | No Eligible Purchases in Class Period | 71602 | 530123490 | No Recognized Claim |
| 20138 | 530027138 | No Recognized Claim | 45870 | 530062715 | No Eligible Purchases in Class Period | 71603 | 530123492 | No Recognized Claim |
| 20139 | 530027139 | No Eligible Purchases in Class Period | 45871 | 530062716 | No Eligible Purchases in Class Period | 71604 | 530123497 | No Eligible Purchases in Class Period |
| 20140 | 530027140 | No Eligible Purchases in Class Period | 45872 | 530062717 | No Eligible Purchases in Class Period | 71605 | 530123499 | No Recognized Claim |
| 20141 | 530027141 | No Eligible Purchases in Class Period | 45873 | 530062718 | No Eligible Purchases in Class Period | 71606 | 530123505 | No Recognized Claim |
| 20142 | 530027142 | No Recognized Claim | 45874 | 530062719 | No Eligible Purchases in Class Period | 71607 | 530123508 | No Recognized Claim |
| 20143 | 530027143 | No Eligible Purchases in Class Period | 45875 | 530062720 | No Eligible Purchases in Class Period | 71608 | 530123510 | No Recognized Claim |
| 20144 | 530027145 | No Eligible Purchases in Class Period | 45876 | 530062721 | No Eligible Purchases in Class Period | 71609 | 530123512 | No Recognized Claim |
| 20145 | 530027146 | No Eligible Purchases in Class Period | 45877 | 530062722 | No Eligible Purchases in Class Period | 71610 | 530123513 | No Recognized Claim |
| 20146 | 530027147 | No Recognized Claim | 45878 | 530062723 | No Eligible Purchases in Class Period | 71611 | 530123515 | No Recognized Claim |
| 20147 | 530027148 | No Eligible Purchases in Class Period | 45879 | 530062724 | No Eligible Purchases in Class Period | 71612 | 530123516 | No Eligible Purchases in Class Period |
| 20148 | 530027149 | No Eligible Purchases in Class Period | 45880 | 530062725 | No Eligible Purchases in Class Period | 71613 | 530123518 | No Recognized Claim |
| 20149 | 530027150 | No Eligible Purchases in Class Period | 45881 | 530062726 | No Eligible Purchases in Class Period | 71614 | 530123521 | No Eligible Purchases in Class Period |
| 20150 | 530027151 | No Eligible Purchases in Class Period | 45882 | 530062727 | No Eligible Purchases in Class Period | 71615 | 530123522 | No Eligible Purchases in Class Period |
| 20151 | 530027152 | No Recognized Claim | 45883 | 530062728 | No Eligible Purchases in Class Period | 71616 | 530123524 | No Recognized Claim |
| 20152 | 530027153 | No Eligible Purchases in Class Period | 45884 | 530062729 | No Eligible Purchases in Class Period | 71617 | 530123527 | No Recognized Claim |
| 20153 | 530027154 | No Eligible Purchases in Class Period | 45885 | 530062730 | No Eligible Purchases in Class Period | 71618 | 530123528 | No Eligible Purchases in Class Period |
| 20154 | 530027155 | No Eligible Purchases in Class Period | 45886 | 530062731 | No Eligible Purchases in Class Period | 71619 | 530123535 | No Recognized Claim |
| 20155 | 530027156 | No Eligible Purchases in Class Period | 45887 | 530062732 | No Eligible Purchases in Class Period | 71620 | 530123540 | No Eligible Purchases in Class Period |
| 20156 | 530027157 | No Eligible Purchases in Class Period | 45888 | 530062733 | No Eligible Purchases in Class Period | 71621 | 530123545 | No Recognized Claim |
| 20157 | 530027158 | No Recognized Claim | 45889 | 530062734 | No Eligible Purchases in Class Period | 71622 | 530123546 | No Eligible Purchases in Class Period |
| 20158 | 530027159 | No Recognized Claim | 45890 | 530062735 | No Eligible Purchases in Class Period | 71623 | 530123547 | No Eligible Purchases in Class Period |
| 20159 | 530027160 | No Eligible Purchases in Class Period | 45891 | 530062736 | No Eligible Purchases in Class Period | 71624 | 530123549 | No Eligible Purchases in Class Period |
| 20160 | 530027162 | No Eligible Purchases in Class Period | 45892 | 530062737 | No Eligible Purchases in Class Period | 71625 | 530123550 | No Eligible Purchases in Class Period |
| 20161 | 530027163 | No Recognized Claim | 45893 | 530062738 | No Eligible Purchases in Class Period | 71626 | 530123551 | No Eligible Purchases in Class Period |
| 20162 | 530027164 | No Eligible Purchases in Class Period | 45894 | 530062739 | No Eligible Purchases in Class Period | 71627 | 530123552 | No Eligible Purchases in Class Period |
| 20163 | 530027165 | No Eligible Purchases in Class Period | 45895 | 530062740 | No Eligible Purchases in Class Period | 71628 | 530123555 | No Eligible Purchases in Class Period |
| 20164 | 530027166 | No Eligible Purchases in Class Period | 45896 | 530062741 | No Eligible Purchases in Class Period | 71629 | 530123559 | No Recognized Claim |
| 20165 | 530027167 | No Eligible Purchases in Class Period | 45897 | 530062742 | No Eligible Purchases in Class Period | 71630 | 530123564 | No Eligible Purchases in Class Period |
| 20166 | 530027168 | No Recognized Claim | 45898 | 530062743 | No Eligible Purchases in Class Period | 71631 | 530123565 | No Recognized Claim |
| 20167 | 530027169 | No Eligible Purchases in Class Period | 45899 | 530062744 | No Recognized Claim | 71632 | 530123566 | No Recognized Claim |
| 20168 | 530027170 | No Eligible Purchases in Class Period | 45900 | 530062745 | No Eligible Purchases in Class Period | 71633 | 530123567 | No Recognized Claim |
| 20169 | 530027171 | No Eligible Purchases in Class Period | 45901 | 530062746 | No Eligible Purchases in Class Period | 71634 | 530123568 | No Eligible Purchases in Class Period |
| 20170 | 530027172 | No Eligible Purchases in Class Period | 45902 | 530062747 | No Eligible Purchases in Class Period | 71635 | 530123572 | No Eligible Purchases in Class Period |
| 20171 | 530027173 | No Eligible Purchases in Class Period | 45903 | 530062748 | No Eligible Purchases in Class Period | 71636 | 530123574 | No Recognized Claim |
| 20172 | 530027174 | No Eligible Purchases in Class Period | 45904 | 530062749 | No Eligible Purchases in Class Period | 71637 | 530123578 | No Eligible Purchases in Class Period |
| 20173 | 530027175 | No Eligible Purchases in Class Period | 45905 | 530062750 | No Eligible Purchases in Class Period | 71638 | 530123579 | No Eligible Purchases in Class Period |
| 20174 | 530027176 | No Recognized Claim | 45906 | 530062751 | No Eligible Purchases in Class Period | 71639 | 530123583 | No Recognized Claim |
| 20175 | 530027177 | No Eligible Purchases in Class Period | 45907 | 530062753 | No Eligible Purchases in Class Period | 71640 | 530123584 | No Eligible Purchases in Class Period |
| 20176 | 530027178 | No Eligible Purchases in Class Period | 45908 | 530062754 | No Eligible Purchases in Class Period | 71641 | 530123585 | No Recognized Claim |
| 20177 | 530027179 | No Recognized Claim | 45909 | 530062755 | No Eligible Purchases in Class Period | 71642 | 530123586 | No Eligible Purchases in Class Period |
| 20178 | 530027180 | No Eligible Purchases in Class Period | 45910 | 530062756 | No Eligible Purchases in Class Period | 71643 | 530123588 | No Recognized Claim |
| 20179 | 530027181 | No Eligible Purchases in Class Period | 45911 | 530062757 | No Eligible Purchases in Class Period | 71644 | 530123592 | No Recognized Claim |
| 20180 | 530027182 | No Eligible Purchases in Class Period | 45912 | 530062758 | No Eligible Purchases in Class Period | 71645 | 530123594 | No Recognized Claim |
| 20181 | 530027183 | No Eligible Purchases in Class Period | 45913 | 530062759 | No Eligible Purchases in Class Period | 71646 | 530123597 | No Recognized Claim |
| 20182 | 530027184 | No Eligible Purchases in Class Period | 45914 | 530062760 | No Eligible Purchases in Class Period | 71647 | 530123603 | No Eligible Purchases in Class Period |
| 20183 | 530027185 | No Eligible Purchases in Class Period | 45915 | 530062761 | No Eligible Purchases in Class Period | 71648 | 530123605 | No Recognized Claim |
| 20184 | 530027186 | No Recognized Claim | 45916 | 530062762 | No Eligible Purchases in Class Period | 71649 | 530123606 | No Recognized Claim |
| 20185 | 530027187 | No Eligible Purchases in Class Period | 45917 | 530062763 | No Eligible Purchases in Class Period | 71650 | 530123608 | No Recognized Claim |
| 20186 | 530027188 | No Eligible Purchases in Class Period | 45918 | 530062764 | No Eligible Purchases in Class Period | 71651 | 530123611 | No Eligible Purchases in Class Period |
| 20187 | 530027189 | No Eligible Purchases in Class Period | 45919 | 530062765 | No Eligible Purchases in Class Period | 71652 | 530123612 | No Recognized Claim |
| 20188 | 530027190 | No Eligible Purchases in Class Period | 45920 | 530062767 | No Eligible Purchases in Class Period | 71653 | 530123613 | No Recognized Claim |
| 20189 | 530027192 | No Eligible Purchases in Class Period | 45921 | 530062768 | No Eligible Purchases in Class Period | 71654 | 530123614 | No Eligible Purchases in Class Period |
| 20190 | 530027193 | No Recognized Claim | 45922 | 530062769 | No Eligible Purchases in Class Period | 71655 | 530123617 | No Recognized Claim |
| 20191 | 530027194 | No Eligible Purchases in Class Period | 45923 | 530062770 | No Eligible Purchases in Class Period | 71656 | 530123618 | No Recognized Claim |
| 20192 | 530027195 | No Eligible Purchases in Class Period | 45924 | 530062771 | No Eligible Purchases in Class Period | 71657 | 530123620 | No Recognized Claim |
| 20193 | 530027196 | No Eligible Purchases in Class Period | 45925 | 530062772 | No Eligible Purchases in Class Period | 71658 | 530123621 | No Recognized Claim |
| 20194 | 530027197 | No Eligible Purchases in Class Period | 45926 | 530062773 | No Eligible Purchases in Class Period | 71659 | 530123622 | No Recognized Claim |
| 20195 | 530027198 | No Recognized Claim | 45927 | 530062774 | No Eligible Purchases in Class Period | 71660 | 530123624 | No Eligible Purchases in Class Period |
| 20196 | 530027199 | No Eligible Purchases in Class Period | 45928 | 530062775 | No Eligible Purchases in Class Period | 71661 | 530123625 | No Eligible Purchases in Class Period |
| 20197 | 530027200 | No Eligible Purchases in Class Period | 45929 | 530062776 | No Eligible Purchases in Class Period | 71662 | 530123634 | No Eligible Purchases in Class Period |
| 20198 | 530027201 | No Eligible Purchases in Class Period | 45930 | 530062777 | No Eligible Purchases in Class Period | 71663 | 530123640 | No Recognized Claim |
| 20199 | 530027202 | No Eligible Purchases in Class Period | 45931 | 530062778 | No Eligible Purchases in Class Period | 71664 | 530123641 | No Recognized Claim |
| 20200 | 530027203 | No Eligible Purchases in Class Period | 45932 | 530062779 | No Eligible Purchases in Class Period | 71665 | 530123643 | No Recognized Claim |
| 20201 | 530027204 | No Eligible Purchases in Class Period | 45933 | 530062780 | No Eligible Purchases in Class Period | 71666 | 530123650 | No Eligible Purchases in Class Period |
| 20202 | 530027205 | No Eligible Purchases in Class Period | 45934 | 530062781 | No Eligible Purchases in Class Period | 71667 | 530123651 | No Recognized Claim |
| 20203 | 530027206 | No Eligible Purchases in Class Period | 45935 | 530062782 | No Eligible Purchases in Class Period | 71668 | 530123652 | No Recognized Claim |

## Baxter Securities Litigation

### Rejected Claims

| ID | Claim Number | Reason |
|---|---|---|
| 20204 | 530027207 | No Recognized Claim |
| 20205 | 530027208 | No Eligible Purchases in Class Period |
| 20206 | 530027209 | No Recognized Claim |
| 20207 | 530027210 | No Eligible Purchases in Class Period |
| 20208 | 530027211 | No Recognized Claim |
| 20209 | 530027212 | No Eligible Purchases in Class Period |
| 20210 | 530027214 | No Eligible Purchases in Class Period |
| 20211 | 530027215 | No Eligible Purchases in Class Period |
| 20212 | 530027216 | No Recognized Claim |
| 20213 | 530027217 | No Eligible Purchases in Class Period |
| 20214 | 530027218 | No Eligible Purchases in Class Period |
| 20215 | 530027219 | No Recognized Claim |
| 20216 | 530027220 | No Eligible Purchases in Class Period |
| 20217 | 530027221 | No Eligible Purchases in Class Period |
| 20218 | 530027222 | No Eligible Purchases in Class Period |
| 20219 | 530027223 | No Eligible Purchases in Class Period |
| 20220 | 530027224 | No Recognized Claim |
| 20221 | 530027225 | No Recognized Claim |
| 20222 | 530027226 | No Eligible Purchases in Class Period |
| 20223 | 530027227 | No Recognized Claim |
| 20224 | 530027228 | No Eligible Purchases in Class Period |
| 20225 | 530027229 | No Recognized Claim |
| 20226 | 530027230 | No Eligible Purchases in Class Period |
| 20227 | 530027231 | No Eligible Purchases in Class Period |
| 20228 | 530027232 | No Eligible Purchases in Class Period |
| 20229 | 530027234 | No Eligible Purchases in Class Period |
| 20230 | 530027236 | No Eligible Purchases in Class Period |
| 20231 | 530027237 | No Eligible Purchases in Class Period |
| 20232 | 530027238 | No Eligible Purchases in Class Period |
| 20233 | 530027239 | No Eligible Purchases in Class Period |
| 20234 | 530027240 | No Recognized Claim |
| 20235 | 530027242 | No Eligible Purchases in Class Period |
| 20236 | 530027243 | No Recognized Claim |
| 20237 | 530027244 | No Eligible Purchases in Class Period |
| 20238 | 530027245 | No Eligible Purchases in Class Period |
| 20239 | 530027246 | No Eligible Purchases in Class Period |
| 20240 | 530027247 | No Recognized Claim |
| 20241 | 530027248 | No Eligible Purchases in Class Period |
| 20242 | 530027250 | No Recognized Claim |
| 20243 | 530027251 | No Recognized Claim |
| 20244 | 530027252 | No Recognized Claim |
| 20245 | 530027253 | No Eligible Purchases in Class Period |
| 20246 | 530027254 | No Recognized Claim |
| 20247 | 530027255 | No Eligible Purchases in Class Period |
| 20248 | 530027257 | No Eligible Purchases in Class Period |
| 20249 | 530027258 | No Recognized Claim |
| 20250 | 530027260 | No Recognized Claim |
| 20251 | 530027261 | No Recognized Claim |
| 20252 | 530027262 | No Recognized Claim |
| 20253 | 530027263 | No Eligible Purchases in Class Period |
| 20254 | 530027264 | No Eligible Purchases in Class Period |
| 20255 | 530027266 | No Recognized Claim |
| 20256 | 530027267 | No Eligible Purchases in Class Period |
| 20257 | 530027269 | No Recognized Claim |
| 20258 | 530027270 | No Eligible Purchases in Class Period |
| 20259 | 530027271 | No Eligible Purchases in Class Period |
| 20260 | 530027272 | No Eligible Purchases in Class Period |
| 20261 | 530027273 | No Recognized Claim |
| 20262 | 530027274 | No Eligible Purchases in Class Period |
| 20263 | 530027275 | No Eligible Purchases in Class Period |
| 20264 | 530027276 | No Eligible Purchases in Class Period |
| 20265 | 530027278 | No Eligible Purchases in Class Period |
| 20266 | 530027279 | No Eligible Purchases in Class Period |
| 20267 | 530027280 | No Recognized Claim |
| 20268 | 530027281 | No Recognized Claim |
| 20269 | 530027282 | No Eligible Purchases in Class Period |
| 20270 | 530027283 | No Eligible Purchases in Class Period |
| 20271 | 530027284 | No Recognized Claim |
| 20272 | 530027285 | No Recognized Claim |
| 20273 | 530027286 | No Recognized Claim |
| 20274 | 530027287 | No Eligible Purchases in Class Period |
| 20275 | 530027288 | No Eligible Purchases in Class Period |
| 20276 | 530027289 | No Eligible Purchases in Class Period |
| 20277 | 530027290 | No Recognized Claim |
| 20278 | 530027292 | No Recognized Claim |
| 20279 | 530027293 | No Eligible Purchases in Class Period |
| 20280 | 530027294 | No Eligible Purchases in Class Period |
| 20281 | 530027296 | No Eligible Purchases in Class Period |
| 20282 | 530027297 | No Eligible Purchases in Class Period |
| 20283 | 530027299 | No Eligible Purchases in Class Period |
| 20284 | 530027301 | No Recognized Claim |
| 20285 | 530027303 | No Eligible Purchases in Class Period |
| 20286 | 530027304 | No Eligible Purchases in Class Period |
| 20287 | 530027305 | No Recognized Claim |
| 20288 | 530027306 | No Recognized Claim |
| 20289 | 530027307 | No Recognized Claim |
| 45936 | 530062783 | No Eligible Purchases in Class Period |
| 45937 | 530062784 | No Eligible Purchases in Class Period |
| 45938 | 530062785 | No Recognized Claim |
| 45939 | 530062786 | No Eligible Purchases in Class Period |
| 45940 | 530062787 | No Recognized Claim |
| 45941 | 530062788 | No Eligible Purchases in Class Period |
| 45942 | 530062789 | No Recognized Claim |
| 45943 | 530062790 | No Eligible Purchases in Class Period |
| 45944 | 530062791 | No Eligible Purchases in Class Period |
| 45945 | 530062792 | No Eligible Purchases in Class Period |
| 45946 | 530062793 | No Eligible Purchases in Class Period |
| 45947 | 530062794 | No Eligible Purchases in Class Period |
| 45948 | 530062795 | No Eligible Purchases in Class Period |
| 45949 | 530062796 | No Eligible Purchases in Class Period |
| 45950 | 530062797 | No Eligible Purchases in Class Period |
| 45951 | 530062798 | No Recognized Claim |
| 45952 | 530062799 | No Eligible Purchases in Class Period |
| 45953 | 530062800 | No Eligible Purchases in Class Period |
| 45954 | 530062801 | No Eligible Purchases in Class Period |
| 45955 | 530062802 | No Eligible Purchases in Class Period |
| 45956 | 530062803 | No Eligible Purchases in Class Period |
| 45957 | 530062804 | No Eligible Purchases in Class Period |
| 45958 | 530062805 | No Eligible Purchases in Class Period |
| 45959 | 530062806 | No Eligible Purchases in Class Period |
| 45960 | 530062807 | No Eligible Purchases in Class Period |
| 45961 | 530062808 | No Recognized Claim |
| 45962 | 530062809 | No Eligible Purchases in Class Period |
| 45963 | 530062810 | No Eligible Purchases in Class Period |
| 45964 | 530062811 | No Eligible Purchases in Class Period |
| 45965 | 530062812 | No Recognized Claim |
| 45966 | 530062813 | No Eligible Purchases in Class Period |
| 45967 | 530062814 | No Eligible Purchases in Class Period |
| 45968 | 530062815 | No Eligible Purchases in Class Period |
| 45969 | 530062816 | No Eligible Purchases in Class Period |
| 45970 | 530062817 | No Eligible Purchases in Class Period |
| 45971 | 530062818 | No Eligible Purchases in Class Period |
| 45972 | 530062819 | No Eligible Purchases in Class Period |
| 45973 | 530062821 | No Eligible Purchases in Class Period |
| 45974 | 530062822 | No Eligible Purchases in Class Period |
| 45975 | 530062823 | No Eligible Purchases in Class Period |
| 45976 | 530062824 | No Eligible Purchases in Class Period |
| 45977 | 530062825 | No Eligible Purchases in Class Period |
| 45978 | 530062826 | No Eligible Purchases in Class Period |
| 45979 | 530062827 | No Eligible Purchases in Class Period |
| 45980 | 530062828 | No Eligible Purchases in Class Period |
| 45981 | 530062829 | No Recognized Claim |
| 45982 | 530062830 | No Eligible Purchases in Class Period |
| 45983 | 530062831 | No Eligible Purchases in Class Period |
| 45984 | 530062832 | No Eligible Purchases in Class Period |
| 45985 | 530062833 | No Eligible Purchases in Class Period |
| 45986 | 530062834 | No Eligible Purchases in Class Period |
| 45987 | 530062835 | No Eligible Purchases in Class Period |
| 45988 | 530062836 | No Eligible Purchases in Class Period |
| 45989 | 530062837 | No Eligible Purchases in Class Period |
| 45990 | 530062838 | No Eligible Purchases in Class Period |
| 45991 | 530062839 | No Eligible Purchases in Class Period |
| 45992 | 530062840 | No Eligible Purchases in Class Period |
| 45993 | 530062841 | No Eligible Purchases in Class Period |
| 45994 | 530062842 | No Eligible Purchases in Class Period |
| 45995 | 530062843 | No Eligible Purchases in Class Period |
| 45996 | 530062844 | No Eligible Purchases in Class Period |
| 45997 | 530062845 | No Eligible Purchases in Class Period |
| 45998 | 530062846 | No Eligible Purchases in Class Period |
| 45999 | 530062847 | No Recognized Claim |
| 46000 | 530062848 | No Recognized Claim |
| 46001 | 530062849 | No Eligible Purchases in Class Period |
| 46002 | 530062850 | No Eligible Purchases in Class Period |
| 46003 | 530062851 | No Eligible Purchases in Class Period |
| 46004 | 530062852 | No Eligible Purchases in Class Period |
| 46005 | 530062853 | No Eligible Purchases in Class Period |
| 46006 | 530062854 | No Eligible Purchases in Class Period |
| 46007 | 530062855 | No Eligible Purchases in Class Period |
| 46008 | 530062856 | No Eligible Purchases in Class Period |
| 46009 | 530062857 | No Eligible Purchases in Class Period |
| 46010 | 530062858 | No Eligible Purchases in Class Period |
| 46011 | 530062859 | No Eligible Purchases in Class Period |
| 46012 | 530062860 | No Eligible Purchases in Class Period |
| 46013 | 530062861 | No Eligible Purchases in Class Period |
| 46014 | 530062862 | No Eligible Purchases in Class Period |
| 46015 | 530062863 | No Eligible Purchases in Class Period |
| 46016 | 530062864 | No Eligible Purchases in Class Period |
| 46017 | 530062865 | No Eligible Purchases in Class Period |
| 46018 | 530062866 | No Eligible Purchases in Class Period |
| 46019 | 530062867 | No Eligible Purchases in Class Period |
| 46020 | 530062868 | No Eligible Purchases in Class Period |
| 46021 | 530062869 | No Eligible Purchases in Class Period |
| 71669 | 530123663 | No Eligible Purchases in Class Period |
| 71670 | 530123667 | No Recognized Claim |
| 71671 | 530123670 | No Eligible Purchases in Class Period |
| 71672 | 530123672 | No Recognized Claim |
| 71673 | 530123673 | No Eligible Purchases in Class Period |
| 71674 | 530123674 | No Eligible Purchases in Class Period |
| 71675 | 530123677 | No Recognized Claim |
| 71676 | 530123679 | No Eligible Purchases in Class Period |
| 71677 | 530123684 | No Recognized Claim |
| 71678 | 530123686 | No Recognized Claim |
| 71679 | 530123688 | No Recognized Claim |
| 71680 | 530123689 | No Recognized Claim |
| 71681 | 530123697 | No Eligible Purchases in Class Period |
| 71682 | 530123699 | No Eligible Purchases in Class Period |
| 71683 | 530123706 | No Eligible Purchases in Class Period |
| 71684 | 530123707 | No Eligible Purchases in Class Period |
| 71685 | 530123708 | No Recognized Claim |
| 71686 | 530123712 | No Eligible Purchases in Class Period |
| 71687 | 530123717 | No Recognized Claim |
| 71688 | 530123719 | No Recognized Claim |
| 71689 | 530123720 | No Recognized Claim |
| 71690 | 530123725 | No Eligible Purchases in Class Period |
| 71691 | 530123728 | No Recognized Claim |
| 71692 | 530123732 | No Eligible Purchases in Class Period |
| 71693 | 530123733 | No Recognized Claim |
| 71694 | 530123734 | No Recognized Claim |
| 71695 | 530123738 | No Recognized Claim |
| 71696 | 530123740 | No Recognized Claim |
| 71697 | 530123743 | No Eligible Purchases in Class Period |
| 71698 | 530123746 | No Eligible Purchases in Class Period |
| 71699 | 530123747 | No Recognized Claim |
| 71700 | 530123748 | No Eligible Purchases in Class Period |
| 71701 | 530123751 | No Eligible Purchases in Class Period |
| 71702 | 530123754 | No Eligible Purchases in Class Period |
| 71703 | 530123757 | No Recognized Claim |
| 71704 | 530123758 | No Recognized Claim |
| 71705 | 530123759 | No Eligible Purchases in Class Period |
| 71706 | 530123760 | No Recognized Claim |
| 71707 | 530123761 | No Recognized Claim |
| 71708 | 530123766 | No Recognized Claim |
| 71709 | 530123783 | No Recognized Claim |
| 71710 | 530123784 | No Recognized Claim |
| 71711 | 530123789 | No Eligible Purchases in Class Period |
| 71712 | 530123790 | No Recognized Claim |
| 71713 | 530123794 | No Eligible Purchases in Class Period |
| 71714 | 530123798 | No Eligible Purchases in Class Period |
| 71715 | 530123801 | No Eligible Purchases in Class Period |
| 71716 | 530123803 | No Eligible Purchases in Class Period |
| 71717 | 530123804 | No Eligible Purchases in Class Period |
| 71718 | 530123808 | No Eligible Purchases in Class Period |
| 71719 | 530123811 | No Eligible Purchases in Class Period |
| 71720 | 530123813 | No Eligible Purchases in Class Period |
| 71721 | 530123814 | No Eligible Purchases in Class Period |
| 71722 | 530123818 | No Recognized Claim |
| 71723 | 530123823 | No Recognized Claim |
| 71724 | 530123824 | No Eligible Purchases in Class Period |
| 71725 | 530123828 | No Eligible Purchases in Class Period |
| 71726 | 530123832 | No Eligible Purchases in Class Period |
| 71727 | 530123837 | No Recognized Claim |
| 71728 | 530123839 | No Recognized Claim |
| 71729 | 530123845 | No Recognized Claim |
| 71730 | 530123848 | No Recognized Claim |
| 71731 | 530123850 | No Recognized Claim |
| 71732 | 530123854 | No Eligible Purchases in Class Period |
| 71733 | 530123857 | No Eligible Purchases in Class Period |
| 71734 | 530123860 | No Recognized Claim |
| 71735 | 530123862 | No Eligible Purchases in Class Period |
| 71736 | 530123868 | No Eligible Purchases in Class Period |
| 71737 | 530123876 | No Eligible Purchases in Class Period |
| 71738 | 530123878 | No Recognized Claim |
| 71739 | 530123879 | No Eligible Purchases in Class Period |
| 71740 | 530123881 | No Eligible Purchases in Class Period |
| 71741 | 530123884 | No Recognized Claim |
| 71742 | 530123886 | No Eligible Purchases in Class Period |
| 71743 | 530123890 | No Eligible Purchases in Class Period |
| 71744 | 530123892 | No Recognized Claim |
| 71745 | 530123896 | No Eligible Purchases in Class Period |
| 71746 | 530123899 | No Eligible Purchases in Class Period |
| 71747 | 530123904 | No Eligible Purchases in Class Period |
| 71748 | 530123908 | No Recognized Claim |
| 71749 | 530123909 | No Eligible Purchases in Class Period |
| 71750 | 530123913 | No Recognized Claim |
| 71751 | 530123914 | No Eligible Purchases in Class Period |
| 71752 | 530123915 | No Eligible Purchases in Class Period |
| 71753 | 530123920 | No Recognized Claim |
| 71754 | 530123927 | No Recognized Claim |

## Baxter Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20290 | 530027308 | No Eligible Purchases in Class Period | 46022 | 530062870 | No Eligible Purchases in Class Period | 71755 | 530123934 | No Recognized Claim |
| 20291 | 530027309 | No Eligible Purchases in Class Period | 46023 | 530062871 | No Eligible Purchases in Class Period | 71756 | 530123936 | No Eligible Purchases in Class Period |
| 20292 | 530027310 | No Recognized Claim | 46024 | 530062872 | No Eligible Purchases in Class Period | 71757 | 530123938 | No Recognized Claim |
| 20293 | 530027311 | No Eligible Purchases in Class Period | 46025 | 530062873 | No Eligible Purchases in Class Period | 71758 | 530123943 | No Recognized Claim |
| 20294 | 530027312 | No Recognized Claim | 46026 | 530062874 | No Eligible Purchases in Class Period | 71759 | 530123944 | No Eligible Purchases in Class Period |
| 20295 | 530027313 | No Recognized Claim | 46027 | 530062875 | No Eligible Purchases in Class Period | 71760 | 530123948 | No Recognized Claim |
| 20296 | 530027315 | No Recognized Claim | 46028 | 530062876 | No Eligible Purchases in Class Period | 71761 | 530123949 | No Recognized Claim |
| 20297 | 530027316 | No Recognized Claim | 46029 | 530062877 | No Eligible Purchases in Class Period | 71762 | 530123950 | No Recognized Claim |
| 20298 | 530027317 | No Recognized Claim | 46030 | 530062878 | No Eligible Purchases in Class Period | 71763 | 530123954 | No Recognized Claim |
| 20299 | 530027318 | No Eligible Purchases in Class Period | 46031 | 530062879 | No Eligible Purchases in Class Period | 71764 | 530123955 | No Eligible Purchases in Class Period |
| 20300 | 530027319 | No Recognized Claim | 46032 | 530062880 | No Eligible Purchases in Class Period | 71765 | 530123957 | No Eligible Purchases in Class Period |
| 20301 | 530027320 | No Eligible Purchases in Class Period | 46033 | 530062881 | No Recognized Claim | 71766 | 530123961 | No Eligible Purchases in Class Period |
| 20302 | 530027321 | No Eligible Purchases in Class Period | 46034 | 530062882 | No Eligible Purchases in Class Period | 71767 | 530123963 | No Eligible Purchases in Class Period |
| 20303 | 530027322 | No Eligible Purchases in Class Period | 46035 | 530062883 | No Eligible Purchases in Class Period | 71768 | 530123966 | No Recognized Claim |
| 20304 | 530027323 | No Eligible Purchases in Class Period | 46036 | 530062884 | No Recognized Claim | 71769 | 530123972 | No Recognized Claim |
| 20305 | 530027324 | No Eligible Purchases in Class Period | 46037 | 530062885 | No Eligible Purchases in Class Period | 71770 | 530123976 | No Recognized Claim |
| 20306 | 530027325 | No Eligible Purchases in Class Period | 46038 | 530062886 | No Eligible Purchases in Class Period | 71771 | 530123981 | No Recognized Claim |
| 20307 | 530027326 | No Recognized Claim | 46039 | 530062887 | No Eligible Purchases in Class Period | 71772 | 530123983 | No Recognized Claim |
| 20308 | 530027327 | No Recognized Claim | 46040 | 530062889 | No Eligible Purchases in Class Period | 71773 | 530123984 | No Recognized Claim |
| 20309 | 530027328 | No Eligible Purchases in Class Period | 46041 | 530062890 | No Eligible Purchases in Class Period | 71774 | 530123987 | No Recognized Claim |
| 20310 | 530027330 | No Eligible Purchases in Class Period | 46042 | 530062891 | No Eligible Purchases in Class Period | 71775 | 530123988 | No Recognized Claim |
| 20311 | 530027331 | No Recognized Claim | 46043 | 530062892 | No Eligible Purchases in Class Period | 71776 | 530123989 | No Recognized Claim |
| 20312 | 530027333 | No Eligible Purchases in Class Period | 46044 | 530062893 | No Eligible Purchases in Class Period | 71777 | 530123997 | No Recognized Claim |
| 20313 | 530027334 | No Recognized Claim | 46045 | 530062894 | No Eligible Purchases in Class Period | 71778 | 530124000 | No Eligible Purchases in Class Period |
| 20314 | 530027335 | No Eligible Purchases in Class Period | 46046 | 530062895 | No Eligible Purchases in Class Period | 71779 | 530124007 | No Recognized Claim |
| 20315 | 530027336 | No Recognized Claim | 46047 | 530062896 | No Eligible Purchases in Class Period | 71780 | 530124008 | No Eligible Purchases in Class Period |
| 20316 | 530027337 | No Eligible Purchases in Class Period | 46048 | 530062897 | No Eligible Purchases in Class Period | 71781 | 530124011 | No Eligible Purchases in Class Period |
| 20317 | 530027338 | No Recognized Claim | 46049 | 530062898 | No Eligible Purchases in Class Period | 71782 | 530124017 | No Eligible Purchases in Class Period |
| 20318 | 530027339 | No Eligible Purchases in Class Period | 46050 | 530062899 | No Recognized Claim | 71783 | 530124018 | No Eligible Purchases in Class Period |
| 20319 | 530027340 | No Eligible Purchases in Class Period | 46051 | 530062900 | No Eligible Purchases in Class Period | 71784 | 530124022 | No Eligible Purchases in Class Period |
| 20320 | 530027342 | No Recognized Claim | 46052 | 530062901 | No Eligible Purchases in Class Period | 71785 | 530124023 | No Eligible Purchases in Class Period |
| 20321 | 530027343 | No Eligible Purchases in Class Period | 46053 | 530062902 | No Eligible Purchases in Class Period | 71786 | 530124025 | No Recognized Claim |
| 20322 | 530027344 | No Eligible Purchases in Class Period | 46054 | 530062903 | No Eligible Purchases in Class Period | 71787 | 530124030 | No Recognized Claim |
| 20323 | 530027345 | No Eligible Purchases in Class Period | 46055 | 530062904 | No Eligible Purchases in Class Period | 71788 | 530124041 | No Eligible Purchases in Class Period |
| 20324 | 530027346 | No Eligible Purchases in Class Period | 46056 | 530062905 | No Eligible Purchases in Class Period | 71789 | 530124046 | No Recognized Claim |
| 20325 | 530027347 | No Eligible Purchases in Class Period | 46057 | 530062906 | No Eligible Purchases in Class Period | 71790 | 530124047 | No Recognized Claim |
| 20326 | 530027348 | No Recognized Claim | 46058 | 530062907 | No Eligible Purchases in Class Period | 71791 | 530124056 | No Recognized Claim |
| 20327 | 530027349 | No Recognized Claim | 46059 | 530062908 | No Eligible Purchases in Class Period | 71792 | 530124057 | No Eligible Purchases in Class Period |
| 20328 | 530027350 | No Eligible Purchases in Class Period | 46060 | 530062909 | No Eligible Purchases in Class Period | 71793 | 530124059 | No Eligible Purchases in Class Period |
| 20329 | 530027351 | No Eligible Purchases in Class Period | 46061 | 530062910 | No Recognized Claim | 71794 | 530124061 | No Eligible Purchases in Class Period |
| 20330 | 530027352 | No Recognized Claim | 46062 | 530062911 | No Eligible Purchases in Class Period | 71795 | 530124062 | No Recognized Claim |
| 20331 | 530027353 | No Eligible Purchases in Class Period | 46063 | 530062912 | No Eligible Purchases in Class Period | 71796 | 530124063 | No Recognized Claim |
| 20332 | 530027354 | No Recognized Claim | 46064 | 530062913 | No Eligible Purchases in Class Period | 71797 | 530124067 | No Recognized Claim |
| 20333 | 530027355 | No Eligible Purchases in Class Period | 46065 | 530062914 | No Eligible Purchases in Class Period | 71798 | 530124068 | No Eligible Purchases in Class Period |
| 20334 | 530027356 | No Eligible Purchases in Class Period | 46066 | 530062915 | No Eligible Purchases in Class Period | 71799 | 530124069 | No Eligible Purchases in Class Period |
| 20335 | 530027357 | No Eligible Purchases in Class Period | 46067 | 530062916 | No Eligible Purchases in Class Period | 71800 | 530124072 | No Recognized Claim |
| 20336 | 530027358 | No Eligible Purchases in Class Period | 46068 | 530062917 | No Eligible Purchases in Class Period | 71801 | 530124073 | No Eligible Purchases in Class Period |
| 20337 | 530027359 | No Eligible Purchases in Class Period | 46069 | 530062918 | No Eligible Purchases in Class Period | 71802 | 530124074 | No Recognized Claim |
| 20338 | 530027360 | No Eligible Purchases in Class Period | 46070 | 530062919 | No Eligible Purchases in Class Period | 71803 | 530124076 | No Recognized Claim |
| 20339 | 530027361 | No Recognized Claim | 46071 | 530062920 | No Eligible Purchases in Class Period | 71804 | 530124077 | No Recognized Claim |
| 20340 | 530027362 | No Eligible Purchases in Class Period | 46072 | 530062921 | No Eligible Purchases in Class Period | 71805 | 530124079 | No Recognized Claim |
| 20341 | 530027364 | No Eligible Purchases in Class Period | 46073 | 530062922 | No Eligible Purchases in Class Period | 71806 | 530124085 | No Recognized Claim |
| 20342 | 530027365 | No Recognized Claim | 46074 | 530062923 | No Recognized Claim | 71807 | 530124086 | No Recognized Claim |
| 20343 | 530027366 | No Eligible Purchases in Class Period | 46075 | 530062924 | No Eligible Purchases in Class Period | 71808 | 530124087 | No Recognized Claim |
| 20344 | 530027367 | No Recognized Claim | 46076 | 530062925 | No Recognized Claim | 71809 | 530124089 | No Recognized Claim |
| 20345 | 530027368 | No Eligible Purchases in Class Period | 46077 | 530062926 | No Eligible Purchases in Class Period | 71810 | 530124090 | No Recognized Claim |
| 20346 | 530027369 | No Eligible Purchases in Class Period | 46078 | 530062927 | No Eligible Purchases in Class Period | 71811 | 530124092 | No Recognized Claim |
| 20347 | 530027370 | No Eligible Purchases in Class Period | 46079 | 530062928 | No Eligible Purchases in Class Period | 71812 | 530124101 | No Eligible Purchases in Class Period |
| 20348 | 530027371 | No Eligible Purchases in Class Period | 46080 | 530062929 | No Recognized Claim | 71813 | 530124109 | No Recognized Claim |
| 20349 | 530027372 | No Eligible Purchases in Class Period | 46081 | 530062930 | No Eligible Purchases in Class Period | 71814 | 530124110 | No Recognized Claim |
| 20350 | 530027373 | No Recognized Claim | 46082 | 530062931 | No Eligible Purchases in Class Period | 71815 | 530124111 | No Recognized Claim |
| 20351 | 530027374 | No Eligible Purchases in Class Period | 46083 | 530062932 | No Eligible Purchases in Class Period | 71816 | 530124114 | No Eligible Purchases in Class Period |
| 20352 | 530027375 | No Recognized Claim | 46084 | 530062933 | No Eligible Purchases in Class Period | 71817 | 530124115 | No Eligible Purchases in Class Period |
| 20353 | 530027376 | No Eligible Purchases in Class Period | 46085 | 530062934 | No Eligible Purchases in Class Period | 71818 | 530124123 | No Recognized Claim |
| 20354 | 530027377 | No Recognized Claim | 46086 | 530062935 | No Eligible Purchases in Class Period | 71819 | 530124124 | No Eligible Purchases in Class Period |
| 20355 | 530027379 | No Eligible Purchases in Class Period | 46087 | 530062936 | No Recognized Claim | 71820 | 530124126 | No Recognized Claim |
| 20356 | 530027381 | No Recognized Claim | 46088 | 530062938 | No Eligible Purchases in Class Period | 71821 | 530124129 | No Eligible Purchases in Class Period |
| 20357 | 530027382 | No Eligible Purchases in Class Period | 46089 | 530062939 | No Eligible Purchases in Class Period | 71822 | 530124130 | No Eligible Purchases in Class Period |
| 20358 | 530027383 | No Eligible Purchases in Class Period | 46090 | 530062941 | No Eligible Purchases in Class Period | 71823 | 530124137 | No Recognized Claim |
| 20359 | 530027384 | No Eligible Purchases in Class Period | 46091 | 530062942 | No Recognized Claim | 71824 | 530124138 | No Eligible Purchases in Class Period |
| 20360 | 530027385 | No Eligible Purchases in Class Period | 46092 | 530062943 | No Eligible Purchases in Class Period | 71825 | 530124143 | No Recognized Claim |
| 20361 | 530027386 | No Eligible Purchases in Class Period | 46093 | 530062944 | No Eligible Purchases in Class Period | 71826 | 530124149 | No Eligible Purchases in Class Period |
| 20362 | 530027387 | No Eligible Purchases in Class Period | 46094 | 530062945 | No Eligible Purchases in Class Period | 71827 | 530124152 | No Eligible Purchases in Class Period |
| 20363 | 530027388 | No Eligible Purchases in Class Period | 46095 | 530062946 | No Eligible Purchases in Class Period | 71828 | 530124153 | No Recognized Claim |
| 20364 | 530027389 | No Eligible Purchases in Class Period | 46096 | 530062947 | No Eligible Purchases in Class Period | 71829 | 530124158 | No Recognized Claim |
| 20365 | 530027390 | No Eligible Purchases in Class Period | 46097 | 530062948 | No Eligible Purchases in Class Period | 71830 | 530124160 | No Recognized Claim |
| 20366 | 530027391 | No Eligible Purchases in Class Period | 46098 | 530062950 | No Recognized Claim | 71831 | 530124162 | No Eligible Purchases in Class Period |
| 20367 | 530027392 | No Eligible Purchases in Class Period | 46099 | 530062951 | No Eligible Purchases in Class Period | 71832 | 530124165 | No Eligible Purchases in Class Period |
| 20368 | 530027393 | No Eligible Purchases in Class Period | 46100 | 530062952 | No Eligible Purchases in Class Period | 71833 | 530124166 | No Recognized Claim |
| 20369 | 530027394 | No Recognized Claim | 46101 | 530062953 | No Recognized Claim | 71834 | 530124167 | No Recognized Claim |
| 20370 | 530027395 | No Eligible Purchases in Class Period | 46102 | 530062954 | No Eligible Purchases in Class Period | 71835 | 530124173 | No Recognized Claim |
| 20371 | 530027396 | No Eligible Purchases in Class Period | 46103 | 530062955 | No Recognized Claim | 71836 | 530124179 | No Recognized Claim |
| 20372 | 530027397 | No Eligible Purchases in Class Period | 46104 | 530062956 | No Recognized Claim | 71837 | 530124182 | No Recognized Claim |
| 20373 | 530027398 | No Eligible Purchases in Class Period | 46105 | 530062957 | No Eligible Purchases in Class Period | 71838 | 530124195 | No Eligible Purchases in Class Period |
| 20374 | 530027399 | No Recognized Claim | 46106 | 530062958 | No Eligible Purchases in Class Period | 71839 | 530124197 | No Recognized Claim |
| 20375 | 530027400 | No Recognized Claim | 46107 | 530062960 | No Eligible Purchases in Class Period | 71840 | 530124201 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20376 | 530027401 | No Recognized Claim | 46108 | 530062961 | No Eligible Purchases in Class Period | 71841 | 530124202 | No Recognized Claim |
| 20377 | 530027402 | No Recognized Claim | 46109 | 530062962 | No Eligible Purchases in Class Period | 71842 | 530124204 | No Recognized Claim |
| 20378 | 530027403 | No Eligible Purchases in Class Period | 46110 | 530062963 | No Eligible Purchases in Class Period | 71843 | 530124210 | No Recognized Claim |
| 20379 | 530027404 | No Eligible Purchases in Class Period | 46111 | 530062964 | No Eligible Purchases in Class Period | 71844 | 530124211 | No Recognized Claim |
| 20380 | 530027405 | No Eligible Purchases in Class Period | 46112 | 530062965 | No Eligible Purchases in Class Period | 71845 | 530124213 | No Recognized Claim |
| 20381 | 530027406 | No Eligible Purchases in Class Period | 46113 | 530062966 | No Eligible Purchases in Class Period | 71846 | 530124214 | No Eligible Purchases in Class Period |
| 20382 | 530027407 | No Eligible Purchases in Class Period | 46114 | 530062967 | No Eligible Purchases in Class Period | 71847 | 530124217 | No Recognized Claim |
| 20383 | 530027408 | No Eligible Purchases in Class Period | 46115 | 530062969 | No Recognized Claim | 71848 | 530124222 | No Recognized Claim |
| 20384 | 530027409 | No Eligible Purchases in Class Period | 46116 | 530062970 | No Eligible Purchases in Class Period | 71849 | 530124224 | No Recognized Claim |
| 20385 | 530027410 | No Eligible Purchases in Class Period | 46117 | 530062971 | No Eligible Purchases in Class Period | 71850 | 530124228 | No Eligible Purchases in Class Period |
| 20386 | 530027411 | No Recognized Claim | 46118 | 530062972 | No Eligible Purchases in Class Period | 71851 | 530124229 | No Eligible Purchases in Class Period |
| 20387 | 530027412 | No Recognized Claim | 46119 | 530062973 | No Eligible Purchases in Class Period | 71852 | 530124237 | No Eligible Purchases in Class Period |
| 20388 | 530027413 | No Eligible Purchases in Class Period | 46120 | 530062974 | No Eligible Purchases in Class Period | 71853 | 530124242 | No Eligible Purchases in Class Period |
| 20389 | 530027415 | No Eligible Purchases in Class Period | 46121 | 530062975 | No Eligible Purchases in Class Period | 71854 | 530124248 | No Eligible Purchases in Class Period |
| 20390 | 530027416 | No Eligible Purchases in Class Period | 46122 | 530062976 | No Eligible Purchases in Class Period | 71855 | 530124249 | No Recognized Claim |
| 20391 | 530027417 | No Eligible Purchases in Class Period | 46123 | 530062977 | No Eligible Purchases in Class Period | 71856 | 530124250 | No Eligible Purchases in Class Period |
| 20392 | 530027418 | No Eligible Purchases in Class Period | 46124 | 530062978 | No Recognized Claim | 71857 | 530124253 | No Recognized Claim |
| 20393 | 530027419 | No Recognized Claim | 46125 | 530062979 | No Eligible Purchases in Class Period | 71858 | 530124254 | No Recognized Claim |
| 20394 | 530027420 | No Eligible Purchases in Class Period | 46126 | 530062980 | No Eligible Purchases in Class Period | 71859 | 530124255 | No Eligible Purchases in Class Period |
| 20395 | 530027421 | No Eligible Purchases in Class Period | 46127 | 530062981 | No Recognized Claim | 71860 | 530124256 | No Eligible Purchases in Class Period |
| 20396 | 530027422 | No Eligible Purchases in Class Period | 46128 | 530062983 | No Eligible Purchases in Class Period | 71861 | 530124257 | No Recognized Claim |
| 20397 | 530027423 | No Recognized Claim | 46129 | 530062984 | No Recognized Claim | 71862 | 530124264 | No Eligible Purchases in Class Period |
| 20398 | 530027424 | No Eligible Purchases in Class Period | 46130 | 530062985 | No Eligible Purchases in Class Period | 71863 | 530124266 | No Recognized Claim |
| 20399 | 530027425 | No Recognized Claim | 46131 | 530062986 | No Eligible Purchases in Class Period | 71864 | 530124269 | No Recognized Claim |
| 20400 | 530027426 | No Eligible Purchases in Class Period | 46132 | 530062987 | No Eligible Purchases in Class Period | 71865 | 530124270 | No Recognized Claim |
| 20401 | 530027427 | No Recognized Claim | 46133 | 530062988 | No Eligible Purchases in Class Period | 71866 | 530124271 | No Recognized Claim |
| 20402 | 530027429 | No Eligible Purchases in Class Period | 46134 | 530062989 | No Eligible Purchases in Class Period | 71867 | 530124274 | No Eligible Purchases in Class Period |
| 20403 | 530027430 | No Eligible Purchases in Class Period | 46135 | 530062990 | No Eligible Purchases in Class Period | 71868 | 530124278 | No Recognized Claim |
| 20404 | 530027431 | No Recognized Claim | 46136 | 530062991 | No Recognized Claim | 71869 | 530124281 | No Recognized Claim |
| 20405 | 530027432 | No Eligible Purchases in Class Period | 46137 | 530062992 | No Eligible Purchases in Class Period | 71870 | 530124283 | No Eligible Purchases in Class Period |
| 20406 | 530027433 | No Eligible Purchases in Class Period | 46138 | 530062993 | No Eligible Purchases in Class Period | 71871 | 530124284 | No Recognized Claim |
| 20407 | 530027434 | No Eligible Purchases in Class Period | 46139 | 530062994 | No Eligible Purchases in Class Period | 71872 | 530124289 | No Eligible Purchases in Class Period |
| 20408 | 530027435 | No Eligible Purchases in Class Period | 46140 | 530062995 | No Eligible Purchases in Class Period | 71873 | 530124290 | No Recognized Claim |
| 20409 | 530027436 | No Eligible Purchases in Class Period | 46141 | 530062996 | No Eligible Purchases in Class Period | 71874 | 530124291 | No Recognized Claim |
| 20410 | 530027437 | No Eligible Purchases in Class Period | 46142 | 530062997 | No Eligible Purchases in Class Period | 71875 | 530124292 | No Recognized Claim |
| 20411 | 530027439 | No Eligible Purchases in Class Period | 46143 | 530062998 | No Eligible Purchases in Class Period | 71876 | 530124297 | No Eligible Purchases in Class Period |
| 20412 | 530027440 | No Eligible Purchases in Class Period | 46144 | 530062999 | No Eligible Purchases in Class Period | 71877 | 530124301 | No Recognized Claim |
| 20413 | 530027441 | No Eligible Purchases in Class Period | 46145 | 530063000 | No Eligible Purchases in Class Period | 71878 | 530124304 | No Recognized Claim |
| 20414 | 530027442 | No Recognized Claim | 46146 | 530063001 | No Eligible Purchases in Class Period | 71879 | 530124307 | No Recognized Claim |
| 20415 | 530027443 | No Recognized Claim | 46147 | 530063002 | No Eligible Purchases in Class Period | 71880 | 530124310 | No Recognized Claim |
| 20416 | 530027444 | No Recognized Claim | 46148 | 530063003 | No Eligible Purchases in Class Period | 71881 | 530124312 | No Recognized Claim |
| 20417 | 530027445 | No Eligible Purchases in Class Period | 46149 | 530063004 | No Eligible Purchases in Class Period | 71882 | 530124316 | No Eligible Purchases in Class Period |
| 20418 | 530027446 | No Recognized Claim | 46150 | 530063005 | No Eligible Purchases in Class Period | 71883 | 530124323 | No Recognized Claim |
| 20419 | 530027447 | No Eligible Purchases in Class Period | 46151 | 530063006 | No Recognized Claim | 71884 | 530124326 | No Eligible Purchases in Class Period |
| 20420 | 530027448 | No Eligible Purchases in Class Period | 46152 | 530063007 | No Eligible Purchases in Class Period | 71885 | 530124335 | No Recognized Claim |
| 20421 | 530027449 | No Recognized Claim | 46153 | 530063009 | No Eligible Purchases in Class Period | 71886 | 530124337 | No Recognized Claim |
| 20422 | 530027451 | No Recognized Claim | 46154 | 530063010 | No Eligible Purchases in Class Period | 71887 | 530124356 | No Recognized Claim |
| 20423 | 530027452 | No Eligible Purchases in Class Period | 46155 | 530063011 | No Eligible Purchases in Class Period | 71888 | 530124362 | No Recognized Claim |
| 20424 | 530027453 | No Recognized Claim | 46156 | 530063012 | No Recognized Claim | 71889 | 530124363 | No Eligible Purchases in Class Period |
| 20425 | 530027454 | No Eligible Purchases in Class Period | 46157 | 530063013 | No Recognized Claim | 71890 | 530124365 | No Eligible Purchases in Class Period |
| 20426 | 530027455 | No Recognized Claim | 46158 | 530063014 | No Eligible Purchases in Class Period | 71891 | 530124368 | No Recognized Claim |
| 20427 | 530027456 | No Eligible Purchases in Class Period | 46159 | 530063015 | No Eligible Purchases in Class Period | 71892 | 530124372 | No Recognized Claim |
| 20428 | 530027457 | No Eligible Purchases in Class Period | 46160 | 530063016 | No Eligible Purchases in Class Period | 71893 | 530124373 | No Recognized Claim |
| 20429 | 530027458 | No Eligible Purchases in Class Period | 46161 | 530063017 | No Eligible Purchases in Class Period | 71894 | 530124376 | No Recognized Claim |
| 20430 | 530027459 | No Eligible Purchases in Class Period | 46162 | 530063018 | No Recognized Claim | 71895 | 530124379 | No Eligible Purchases in Class Period |
| 20431 | 530027460 | No Eligible Purchases in Class Period | 46163 | 530063019 | No Eligible Purchases in Class Period | 71896 | 530124380 | No Recognized Claim |
| 20432 | 530027461 | No Recognized Claim | 46164 | 530063020 | No Eligible Purchases in Class Period | 71897 | 530124384 | No Eligible Purchases in Class Period |
| 20433 | 530027462 | No Eligible Purchases in Class Period | 46165 | 530063021 | No Eligible Purchases in Class Period | 71898 | 530124385 | No Eligible Purchases in Class Period |
| 20434 | 530027463 | No Eligible Purchases in Class Period | 46166 | 530063022 | No Eligible Purchases in Class Period | 71899 | 530124387 | No Recognized Claim |
| 20435 | 530027465 | No Eligible Purchases in Class Period | 46167 | 530063023 | No Eligible Purchases in Class Period | 71900 | 530124388 | No Eligible Purchases in Class Period |
| 20436 | 530027466 | No Recognized Claim | 46168 | 530063024 | No Eligible Purchases in Class Period | 71901 | 530124390 | No Eligible Purchases in Class Period |
| 20437 | 530027467 | No Eligible Purchases in Class Period | 46169 | 530063025 | No Eligible Purchases in Class Period | 71902 | 530124391 | No Eligible Purchases in Class Period |
| 20438 | 530027468 | No Eligible Purchases in Class Period | 46170 | 530063026 | No Eligible Purchases in Class Period | 71903 | 530124394 | No Eligible Purchases in Class Period |
| 20439 | 530027469 | No Eligible Purchases in Class Period | 46171 | 530063027 | No Eligible Purchases in Class Period | 71904 | 530124407 | No Recognized Claim |
| 20440 | 530027470 | No Recognized Claim | 46172 | 530063028 | No Eligible Purchases in Class Period | 71905 | 530124409 | No Eligible Purchases in Class Period |
| 20441 | 530027471 | No Recognized Claim | 46173 | 530063029 | No Eligible Purchases in Class Period | 71906 | 530124413 | No Recognized Claim |
| 20442 | 530027472 | No Recognized Claim | 46174 | 530063030 | No Eligible Purchases in Class Period | 71907 | 530124414 | No Recognized Claim |
| 20443 | 530027473 | No Eligible Purchases in Class Period | 46175 | 530063031 | No Eligible Purchases in Class Period | 71908 | 530124416 | No Eligible Purchases in Class Period |
| 20444 | 530027474 | No Eligible Purchases in Class Period | 46176 | 530063032 | No Eligible Purchases in Class Period | 71909 | 530124417 | No Eligible Purchases in Class Period |
| 20445 | 530027476 | No Eligible Purchases in Class Period | 46177 | 530063033 | No Eligible Purchases in Class Period | 71910 | 530124418 | No Recognized Claim |
| 20446 | 530027477 | No Recognized Claim | 46178 | 530063034 | No Recognized Claim | 71911 | 530124419 | No Recognized Claim |
| 20447 | 530027478 | No Recognized Claim | 46179 | 530063035 | No Eligible Purchases in Class Period | 71912 | 530124420 | No Eligible Purchases in Class Period |
| 20448 | 530027479 | No Eligible Purchases in Class Period | 46180 | 530063036 | No Eligible Purchases in Class Period | 71913 | 530124421 | No Eligible Purchases in Class Period |
| 20449 | 530027480 | No Eligible Purchases in Class Period | 46181 | 530063037 | No Eligible Purchases in Class Period | 71914 | 530124422 | No Recognized Claim |
| 20450 | 530027482 | No Eligible Purchases in Class Period | 46182 | 530063038 | No Eligible Purchases in Class Period | 71915 | 530124424 | No Eligible Purchases in Class Period |
| 20451 | 530027483 | No Recognized Claim | 46183 | 530063039 | No Eligible Purchases in Class Period | 71916 | 530124431 | No Eligible Purchases in Class Period |
| 20452 | 530027484 | No Eligible Purchases in Class Period | 46184 | 530063040 | No Eligible Purchases in Class Period | 71917 | 530124432 | No Recognized Claim |
| 20453 | 530027485 | No Recognized Claim | 46185 | 530063041 | No Eligible Purchases in Class Period | 71918 | 530124434 | No Eligible Purchases in Class Period |
| 20454 | 530027486 | No Recognized Claim | 46186 | 530063043 | No Recognized Claim | 71919 | 530124438 | No Recognized Claim |
| 20455 | 530027487 | No Recognized Claim | 46187 | 530063044 | No Eligible Purchases in Class Period | 71920 | 530124439 | No Eligible Purchases in Class Period |
| 20456 | 530027488 | No Eligible Purchases in Class Period | 46188 | 530063045 | No Recognized Claim | 71921 | 530124440 | No Recognized Claim |
| 20457 | 530027489 | No Eligible Purchases in Class Period | 46189 | 530063046 | No Eligible Purchases in Class Period | 71922 | 530124447 | No Recognized Claim |
| 20458 | 530027490 | No Eligible Purchases in Class Period | 46190 | 530063047 | No Recognized Claim | 71923 | 530124453 | No Recognized Claim |
| 20459 | 530027491 | No Eligible Purchases in Class Period | 46191 | 530063048 | No Eligible Purchases in Class Period | 71924 | 530124455 | No Recognized Claim |
| 20460 | 530027492 | No Recognized Claim | 46192 | 530063050 | No Eligible Purchases in Class Period | 71925 | 530124456 | No Recognized Claim |
| 20461 | 530027493 | No Eligible Purchases in Class Period | 46193 | 530063051 | No Eligible Purchases in Class Period | 71926 | 530124457 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20462 | 530027494 | No Eligible Purchases in Class Period | 46194 | 530063052 | No Eligible Purchases in Class Period | 71927 | 530124458 | No Recognized Claim |
| 20463 | 530027495 | No Eligible Purchases in Class Period | 46195 | 530063053 | No Eligible Purchases in Class Period | 71928 | 530124461 | No Recognized Claim |
| 20464 | 530027496 | No Eligible Purchases in Class Period | 46196 | 530063054 | No Eligible Purchases in Class Period | 71929 | 530124462 | No Recognized Claim |
| 20465 | 530027498 | No Eligible Purchases in Class Period | 46197 | 530063055 | No Eligible Purchases in Class Period | 71930 | 530124464 | No Eligible Purchases in Class Period |
| 20466 | 530027499 | No Eligible Purchases in Class Period | 46198 | 530063056 | No Eligible Purchases in Class Period | 71931 | 530124465 | No Eligible Purchases in Class Period |
| 20467 | 530027500 | No Recognized Claim | 46199 | 530063057 | No Eligible Purchases in Class Period | 71932 | 530124466 | No Eligible Purchases in Class Period |
| 20468 | 530027501 | No Recognized Claim | 46200 | 530063058 | No Eligible Purchases in Class Period | 71933 | 530124468 | No Eligible Purchases in Class Period |
| 20469 | 530027502 | No Eligible Purchases in Class Period | 46201 | 530063059 | No Eligible Purchases in Class Period | 71934 | 530124472 | No Recognized Claim |
| 20470 | 530027503 | No Recognized Claim | 46202 | 530063060 | No Eligible Purchases in Class Period | 71935 | 530124474 | No Eligible Purchases in Class Period |
| 20471 | 530027504 | No Recognized Claim | 46203 | 530063061 | No Eligible Purchases in Class Period | 71936 | 530124475 | No Recognized Claim |
| 20472 | 530027505 | No Eligible Purchases in Class Period | 46204 | 530063062 | No Eligible Purchases in Class Period | 71937 | 530124478 | No Recognized Claim |
| 20473 | 530027506 | No Eligible Purchases in Class Period | 46205 | 530063063 | No Eligible Purchases in Class Period | 71938 | 530124480 | No Recognized Claim |
| 20474 | 530027507 | No Eligible Purchases in Class Period | 46206 | 530063064 | No Eligible Purchases in Class Period | 71939 | 530124483 | No Recognized Claim |
| 20475 | 530027508 | No Eligible Purchases in Class Period | 46207 | 530063065 | No Eligible Purchases in Class Period | 71940 | 530124484 | No Recognized Claim |
| 20476 | 530027509 | No Eligible Purchases in Class Period | 46208 | 530063066 | No Eligible Purchases in Class Period | 71941 | 530124489 | No Recognized Claim |
| 20477 | 530027510 | No Eligible Purchases in Class Period | 46209 | 530063067 | No Eligible Purchases in Class Period | 71942 | 530124492 | No Recognized Claim |
| 20478 | 530027511 | No Eligible Purchases in Class Period | 46210 | 530063068 | No Eligible Purchases in Class Period | 71943 | 530124494 | No Recognized Claim |
| 20479 | 530027512 | No Eligible Purchases in Class Period | 46211 | 530063069 | No Recognized Claim | 71944 | 530124496 | No Eligible Purchases in Class Period |
| 20480 | 530027513 | No Eligible Purchases in Class Period | 46212 | 530063071 | No Eligible Purchases in Class Period | 71945 | 530124500 | No Eligible Purchases in Class Period |
| 20481 | 530027514 | No Eligible Purchases in Class Period | 46213 | 530063072 | No Recognized Claim | 71946 | 530124501 | No Eligible Purchases in Class Period |
| 20482 | 530027515 | No Eligible Purchases in Class Period | 46214 | 530063073 | No Eligible Purchases in Class Period | 71947 | 530124502 | No Eligible Purchases in Class Period |
| 20483 | 530027516 | No Eligible Purchases in Class Period | 46215 | 530063074 | No Eligible Purchases in Class Period | 71948 | 530124506 | No Eligible Purchases in Class Period |
| 20484 | 530027518 | No Eligible Purchases in Class Period | 46216 | 530063075 | No Eligible Purchases in Class Period | 71949 | 530124510 | No Eligible Purchases in Class Period |
| 20485 | 530027519 | No Recognized Claim | 46217 | 530063076 | No Eligible Purchases in Class Period | 71950 | 530124511 | No Recognized Claim |
| 20486 | 530027520 | No Eligible Purchases in Class Period | 46218 | 530063078 | No Eligible Purchases in Class Period | 71951 | 530124514 | No Recognized Claim |
| 20487 | 530027521 | No Recognized Claim | 46219 | 530063079 | No Eligible Purchases in Class Period | 71952 | 530124516 | No Eligible Purchases in Class Period |
| 20488 | 530027522 | No Eligible Purchases in Class Period | 46220 | 530063081 | No Recognized Claim | 71953 | 530124531 | No Recognized Claim |
| 20489 | 530027523 | No Eligible Purchases in Class Period | 46221 | 530063082 | No Eligible Purchases in Class Period | 71954 | 530124533 | No Recognized Claim |
| 20490 | 530027524 | No Eligible Purchases in Class Period | 46222 | 530063083 | No Eligible Purchases in Class Period | 71955 | 530124536 | No Recognized Claim |
| 20491 | 530027525 | No Eligible Purchases in Class Period | 46223 | 530063084 | No Recognized Claim | 71956 | 530124539 | No Recognized Claim |
| 20492 | 530027526 | No Recognized Claim | 46224 | 530063085 | No Eligible Purchases in Class Period | 71957 | 530124541 | No Recognized Claim |
| 20493 | 530027527 | No Eligible Purchases in Class Period | 46225 | 530063086 | No Eligible Purchases in Class Period | 71958 | 530124544 | No Recognized Claim |
| 20494 | 530027528 | No Eligible Purchases in Class Period | 46226 | 530063087 | No Eligible Purchases in Class Period | 71959 | 530124552 | No Eligible Purchases in Class Period |
| 20495 | 530027529 | No Recognized Claim | 46227 | 530063088 | No Eligible Purchases in Class Period | 71960 | 530124553 | No Recognized Claim |
| 20496 | 530027530 | No Recognized Claim | 46228 | 530063089 | No Recognized Claim | 71961 | 530124554 | No Recognized Claim |
| 20497 | 530027531 | No Eligible Purchases in Class Period | 46229 | 530063090 | No Eligible Purchases in Class Period | 71962 | 530124556 | No Recognized Claim |
| 20498 | 530027532 | No Eligible Purchases in Class Period | 46230 | 530063091 | No Eligible Purchases in Class Period | 71963 | 530124557 | No Recognized Claim |
| 20499 | 530027533 | No Eligible Purchases in Class Period | 46231 | 530063092 | No Eligible Purchases in Class Period | 71964 | 530124562 | No Recognized Claim |
| 20500 | 530027534 | No Eligible Purchases in Class Period | 46232 | 530063093 | No Eligible Purchases in Class Period | 71965 | 530124564 | No Recognized Claim |
| 20501 | 530027535 | No Recognized Claim | 46233 | 530063094 | No Eligible Purchases in Class Period | 71966 | 530124565 | No Eligible Purchases in Class Period |
| 20502 | 530027536 | No Eligible Purchases in Class Period | 46234 | 530063095 | No Eligible Purchases in Class Period | 71967 | 530124572 | No Eligible Purchases in Class Period |
| 20503 | 530027537 | No Eligible Purchases in Class Period | 46235 | 530063096 | No Eligible Purchases in Class Period | 71968 | 530124577 | No Recognized Claim |
| 20504 | 530027538 | No Eligible Purchases in Class Period | 46236 | 530063097 | No Eligible Purchases in Class Period | 71969 | 530124581 | No Eligible Purchases in Class Period |
| 20505 | 530027539 | No Eligible Purchases in Class Period | 46237 | 530063098 | No Eligible Purchases in Class Period | 71970 | 530124582 | No Recognized Claim |
| 20506 | 530027540 | No Eligible Purchases in Class Period | 46238 | 530063099 | No Eligible Purchases in Class Period | 71971 | 530124583 | No Eligible Purchases in Class Period |
| 20507 | 530027541 | No Eligible Purchases in Class Period | 46239 | 530063100 | No Eligible Purchases in Class Period | 71972 | 530124584 | No Recognized Claim |
| 20508 | 530027542 | No Eligible Purchases in Class Period | 46240 | 530063101 | No Eligible Purchases in Class Period | 71973 | 530124587 | No Recognized Claim |
| 20509 | 530027543 | No Eligible Purchases in Class Period | 46241 | 530063103 | No Eligible Purchases in Class Period | 71974 | 530124589 | No Recognized Claim |
| 20510 | 530027544 | No Eligible Purchases in Class Period | 46242 | 530063104 | No Eligible Purchases in Class Period | 71975 | 530124590 | No Recognized Claim |
| 20511 | 530027545 | No Eligible Purchases in Class Period | 46243 | 530063105 | No Eligible Purchases in Class Period | 71976 | 530124593 | No Recognized Claim |
| 20512 | 530027546 | No Eligible Purchases in Class Period | 46244 | 530063106 | No Eligible Purchases in Class Period | 71977 | 530124595 | No Eligible Purchases in Class Period |
| 20513 | 530027547 | No Eligible Purchases in Class Period | 46245 | 530063107 | No Eligible Purchases in Class Period | 71978 | 530124599 | No Eligible Purchases in Class Period |
| 20514 | 530027548 | No Recognized Claim | 46246 | 530063108 | No Eligible Purchases in Class Period | 71979 | 530124600 | No Eligible Purchases in Class Period |
| 20515 | 530027550 | No Eligible Purchases in Class Period | 46247 | 530063109 | No Eligible Purchases in Class Period | 71980 | 530124605 | No Recognized Claim |
| 20516 | 530027551 | No Eligible Purchases in Class Period | 46248 | 530063110 | No Eligible Purchases in Class Period | 71981 | 530124610 | No Recognized Claim |
| 20517 | 530027552 | No Eligible Purchases in Class Period | 46249 | 530063111 | No Eligible Purchases in Class Period | 71982 | 530124623 | No Recognized Claim |
| 20518 | 530027553 | No Eligible Purchases in Class Period | 46250 | 530063112 | No Eligible Purchases in Class Period | 71983 | 530124626 | No Eligible Purchases in Class Period |
| 20519 | 530027554 | No Recognized Claim | 46251 | 530063113 | No Eligible Purchases in Class Period | 71984 | 530124628 | No Eligible Purchases in Class Period |
| 20520 | 530027556 | No Recognized Claim | 46252 | 530063114 | No Eligible Purchases in Class Period | 71985 | 530124631 | No Recognized Claim |
| 20521 | 530027558 | No Eligible Purchases in Class Period | 46253 | 530063115 | No Eligible Purchases in Class Period | 71986 | 530124639 | No Eligible Purchases in Class Period |
| 20522 | 530027559 | No Recognized Claim | 46254 | 530063116 | No Eligible Purchases in Class Period | 71987 | 530124641 | No Eligible Purchases in Class Period |
| 20523 | 530027560 | No Eligible Purchases in Class Period | 46255 | 530063117 | No Eligible Purchases in Class Period | 71988 | 530124645 | No Eligible Purchases in Class Period |
| 20524 | 530027561 | No Eligible Purchases in Class Period | 46256 | 530063118 | No Eligible Purchases in Class Period | 71989 | 530124646 | No Eligible Purchases in Class Period |
| 20525 | 530027562 | No Eligible Purchases in Class Period | 46257 | 530063119 | No Eligible Purchases in Class Period | 71990 | 530124648 | No Recognized Claim |
| 20526 | 530027563 | No Eligible Purchases in Class Period | 46258 | 530063120 | No Eligible Purchases in Class Period | 71991 | 530124652 | No Eligible Purchases in Class Period |
| 20527 | 530027564 | No Recognized Claim | 46259 | 530063121 | No Recognized Claim | 71992 | 530124654 | No Eligible Purchases in Class Period |
| 20528 | 530027565 | No Eligible Purchases in Class Period | 46260 | 530063122 | No Eligible Purchases in Class Period | 71993 | 530124663 | No Eligible Purchases in Class Period |
| 20529 | 530027566 | No Eligible Purchases in Class Period | 46261 | 530063123 | No Eligible Purchases in Class Period | 71994 | 530124664 | No Eligible Purchases in Class Period |
| 20530 | 530027567 | No Recognized Claim | 46262 | 530063124 | No Eligible Purchases in Class Period | 71995 | 530124668 | No Eligible Purchases in Class Period |
| 20531 | 530027568 | No Eligible Purchases in Class Period | 46263 | 530063125 | No Eligible Purchases in Class Period | 71996 | 530124669 | No Recognized Claim |
| 20532 | 530027569 | No Eligible Purchases in Class Period | 46264 | 530063126 | No Eligible Purchases in Class Period | 71997 | 530124670 | No Eligible Purchases in Class Period |
| 20533 | 530027570 | No Eligible Purchases in Class Period | 46265 | 530063127 | No Eligible Purchases in Class Period | 71998 | 530124671 | No Recognized Claim |
| 20534 | 530027572 | No Eligible Purchases in Class Period | 46266 | 530063128 | No Eligible Purchases in Class Period | 71999 | 530124672 | No Eligible Purchases in Class Period |
| 20535 | 530027574 | No Eligible Purchases in Class Period | 46267 | 530063129 | No Eligible Purchases in Class Period | 72000 | 530124677 | No Recognized Claim |
| 20536 | 530027575 | No Recognized Claim | 46268 | 530063131 | No Eligible Purchases in Class Period | 72001 | 530124680 | No Eligible Purchases in Class Period |
| 20537 | 530027576 | No Recognized Claim | 46269 | 530063132 | No Eligible Purchases in Class Period | 72002 | 530124684 | No Eligible Purchases in Class Period |
| 20538 | 530027577 | No Eligible Purchases in Class Period | 46270 | 530063133 | No Eligible Purchases in Class Period | 72003 | 530124686 | No Eligible Purchases in Class Period |
| 20539 | 530027578 | No Eligible Purchases in Class Period | 46271 | 530063134 | No Eligible Purchases in Class Period | 72004 | 530124687 | No Eligible Purchases in Class Period |
| 20540 | 530027579 | No Eligible Purchases in Class Period | 46272 | 530063135 | No Eligible Purchases in Class Period | 72005 | 530124689 | No Recognized Claim |
| 20541 | 530027580 | No Eligible Purchases in Class Period | 46273 | 530063136 | No Eligible Purchases in Class Period | 72006 | 530124690 | No Eligible Purchases in Class Period |
| 20542 | 530027581 | No Eligible Purchases in Class Period | 46274 | 530063137 | No Eligible Purchases in Class Period | 72007 | 530124693 | No Eligible Purchases in Class Period |
| 20543 | 530027582 | No Eligible Purchases in Class Period | 46275 | 530063138 | No Eligible Purchases in Class Period | 72008 | 530124700 | No Eligible Purchases in Class Period |
| 20544 | 530027583 | No Eligible Purchases in Class Period | 46276 | 530063139 | No Filed: Purchases in Class Period | 72009 | 530124702 | No Recognized Claim |
| 20545 | 530027585 | No Recognized Claim | 46277 | 530063140 | No Eligible Purchases in Class Period | 72010 | 530124703 | No Recognized Claim |
| 20546 | 530027586 | No Eligible Purchases in Class Period | 46278 | 530063141 | No Eligible Purchases in Class Period | 72011 | 530124708 | No Eligible Purchases in Class Period |
| 20547 | 530027588 | No Recognized Claim | 46279 | 530063142 | No Eligible Purchases in Class Period | 72012 | 530124713 | No Recognized Claim |

## Baxter Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20548 | 530027589 | No Eligible Purchases in Class Period | 46280 | 530063143 | No Eligible Purchases in Class Period | 72013 | 530124714 | No Recognized Claim |
| 20549 | 530027590 | No Eligible Purchases in Class Period | 46281 | 530063144 | No Eligible Purchases in Class Period | 72014 | 530124715 | No Eligible Purchases in Class Period |
| 20550 | 530027592 | No Recognized Claim | 46282 | 530063145 | No Eligible Purchases in Class Period | 72015 | 530124716 | No Recognized Claim |
| 20551 | 530027593 | No Eligible Purchases in Class Period | 46283 | 530063146 | No Eligible Purchases in Class Period | 72016 | 530124724 | No Recognized Claim |
| 20552 | 530027594 | No Eligible Purchases in Class Period | 46284 | 530063147 | No Eligible Purchases in Class Period | 72017 | 530124728 | No Eligible Purchases in Class Period |
| 20553 | 530027596 | No Eligible Purchases in Class Period | 46285 | 530063148 | No Eligible Purchases in Class Period | 72018 | 530124732 | No Eligible Purchases in Class Period |
| 20554 | 530027597 | No Recognized Claim | 46286 | 530063149 | No Eligible Purchases in Class Period | 72019 | 530124734 | No Recognized Claim |
| 20555 | 530027598 | No Eligible Purchases in Class Period | 46287 | 530063150 | No Eligible Purchases in Class Period | 72020 | 530124746 | No Recognized Claim |
| 20556 | 530027599 | No Recognized Claim | 46288 | 530063151 | No Eligible Purchases in Class Period | 72021 | 530124751 | No Recognized Claim |
| 20557 | 530027601 | No Eligible Purchases in Class Period | 46289 | 530063152 | No Eligible Purchases in Class Period | 72022 | 530124757 | No Eligible Purchases in Class Period |
| 20558 | 530027602 | No Recognized Claim | 46290 | 530063153 | No Eligible Purchases in Class Period | 72023 | 530124760 | No Eligible Purchases in Class Period |
| 20559 | 530027603 | No Recognized Claim | 46291 | 530063154 | No Eligible Purchases in Class Period | 72024 | 530124761 | No Eligible Purchases in Class Period |
| 20560 | 530027604 | No Recognized Claim | 46292 | 530063155 | No Eligible Purchases in Class Period | 72025 | 530124763 | No Eligible Purchases in Class Period |
| 20561 | 530027605 | No Eligible Purchases in Class Period | 46293 | 530063156 | No Eligible Purchases in Class Period | 72026 | 530124770 | No Recognized Claim |
| 20562 | 530027606 | No Recognized Claim | 46294 | 530063157 | No Eligible Purchases in Class Period | 72027 | 530124779 | No Recognized Claim |
| 20563 | 530027607 | No Recognized Claim | 46295 | 530063158 | No Eligible Purchases in Class Period | 72028 | 530124783 | No Recognized Claim |
| 20564 | 530027608 | No Recognized Claim | 46296 | 530063159 | No Eligible Purchases in Class Period | 72029 | 530124795 | No Recognized Claim |
| 20565 | 530027609 | No Eligible Purchases in Class Period | 46297 | 530063160 | No Eligible Purchases in Class Period | 72030 | 530124796 | No Recognized Claim |
| 20566 | 530027610 | No Eligible Purchases in Class Period | 46298 | 530063161 | No Eligible Purchases in Class Period | 72031 | 530124803 | No Eligible Purchases in Class Period |
| 20567 | 530027611 | No Recognized Claim | 46299 | 530063162 | No Eligible Purchases in Class Period | 72032 | 530124806 | No Eligible Purchases in Class Period |
| 20568 | 530027612 | No Recognized Claim | 46300 | 530063163 | No Eligible Purchases in Class Period | 72033 | 530124809 | No Recognized Claim |
| 20569 | 530027613 | No Eligible Purchases in Class Period | 46301 | 530063164 | No Eligible Purchases in Class Period | 72034 | 530124814 | No Recognized Claim |
| 20570 | 530027614 | No Recognized Claim | 46302 | 530063165 | No Eligible Purchases in Class Period | 72035 | 530124816 | No Recognized Claim |
| 20571 | 530027615 | No Eligible Purchases in Class Period | 46303 | 530063166 | No Eligible Purchases in Class Period | 72036 | 530124819 | No Recognized Claim |
| 20572 | 530027616 | No Recognized Claim | 46304 | 530063167 | No Eligible Purchases in Class Period | 72037 | 530124826 | No Eligible Purchases in Class Period |
| 20573 | 530027617 | No Eligible Purchases in Class Period | 46305 | 530063168 | No Eligible Purchases in Class Period | 72038 | 530124828 | No Eligible Purchases in Class Period |
| 20574 | 530027618 | No Eligible Purchases in Class Period | 46306 | 530063169 | No Recognized Claim | 72039 | 530124830 | No Eligible Purchases in Class Period |
| 20575 | 530027620 | No Recognized Claim | 46307 | 530063170 | No Eligible Purchases in Class Period | 72040 | 530124831 | No Eligible Purchases in Class Period |
| 20576 | 530027621 | No Recognized Claim | 46308 | 530063171 | No Eligible Purchases in Class Period | 72041 | 530124833 | No Recognized Claim |
| 20577 | 530027622 | No Recognized Claim | 46309 | 530063172 | No Eligible Purchases in Class Period | 72042 | 530124840 | No Recognized Claim |
| 20578 | 530027623 | No Eligible Purchases in Class Period | 46310 | 530063173 | No Eligible Purchases in Class Period | 72043 | 530124845 | No Eligible Purchases in Class Period |
| 20579 | 530027624 | No Eligible Purchases in Class Period | 46311 | 530063174 | No Recognized Claim | 72044 | 530124848 | No Eligible Purchases in Class Period |
| 20580 | 530027625 | No Eligible Purchases in Class Period | 46312 | 530063175 | No Eligible Purchases in Class Period | 72045 | 530124851 | No Recognized Claim |
| 20581 | 530027626 | No Eligible Purchases in Class Period | 46313 | 530063176 | No Eligible Purchases in Class Period | 72046 | 530124855 | No Recognized Claim |
| 20582 | 530027627 | No Recognized Claim | 46314 | 530063178 | No Eligible Purchases in Class Period | 72047 | 530124859 | No Eligible Purchases in Class Period |
| 20583 | 530027628 | No Recognized Claim | 46315 | 530063179 | No Eligible Purchases in Class Period | 72048 | 530124860 | No Eligible Purchases in Class Period |
| 20584 | 530027629 | No Eligible Purchases in Class Period | 46316 | 530063180 | No Eligible Purchases in Class Period | 72049 | 530124863 | No Eligible Purchases in Class Period |
| 20585 | 530027630 | No Eligible Purchases in Class Period | 46317 | 530063181 | No Eligible Purchases in Class Period | 72050 | 530124865 | No Eligible Purchases in Class Period |
| 20586 | 530027631 | No Recognized Claim | 46318 | 530063182 | No Eligible Purchases in Class Period | 72051 | 530124867 | No Recognized Claim |
| 20587 | 530027633 | No Eligible Purchases in Class Period | 46319 | 530063183 | No Eligible Purchases in Class Period | 72052 | 530124869 | No Recognized Claim |
| 20588 | 530027634 | No Recognized Claim | 46320 | 530063184 | No Eligible Purchases in Class Period | 72053 | 530124872 | No Recognized Claim |
| 20589 | 530027635 | No Recognized Claim | 46321 | 530063186 | No Eligible Purchases in Class Period | 72054 | 530124874 | No Eligible Purchases in Class Period |
| 20590 | 530027636 | No Eligible Purchases in Class Period | 46322 | 530063187 | No Eligible Purchases in Class Period | 72055 | 530124882 | No Eligible Purchases in Class Period |
| 20591 | 530027637 | No Recognized Claim | 46323 | 530063188 | No Eligible Purchases in Class Period | 72056 | 530124883 | No Recognized Claim |
| 20592 | 530027638 | No Eligible Purchases in Class Period | 46324 | 530063189 | No Recognized Claim | 72057 | 530124889 | No Recognized Claim |
| 20593 | 530027639 | No Eligible Purchases in Class Period | 46325 | 530063191 | No Eligible Purchases in Class Period | 72058 | 530124902 | No Eligible Purchases in Class Period |
| 20594 | 530027641 | No Eligible Purchases in Class Period | 46326 | 530063192 | No Eligible Purchases in Class Period | 72059 | 530124903 | No Recognized Claim |
| 20595 | 530027643 | No Recognized Claim | 46327 | 530063193 | No Eligible Purchases in Class Period | 72060 | 530124904 | No Recognized Claim |
| 20596 | 530027644 | No Eligible Purchases in Class Period | 46328 | 530063194 | No Eligible Purchases in Class Period | 72061 | 530124905 | No Eligible Purchases in Class Period |
| 20597 | 530027645 | No Eligible Purchases in Class Period | 46329 | 530063195 | No Eligible Purchases in Class Period | 72062 | 530124909 | No Recognized Claim |
| 20598 | 530027647 | No Eligible Purchases in Class Period | 46330 | 530063196 | No Eligible Purchases in Class Period | 72063 | 530124912 | No Eligible Purchases in Class Period |
| 20599 | 530027648 | No Eligible Purchases in Class Period | 46331 | 530063197 | No Recognized Claim | 72064 | 530124914 | No Recognized Claim |
| 20600 | 530027649 | No Eligible Purchases in Class Period | 46332 | 530063198 | No Eligible Purchases in Class Period | 72065 | 530124915 | No Recognized Claim |
| 20601 | 530027650 | No Recognized Claim | 46333 | 530063199 | No Eligible Purchases in Class Period | 72066 | 530124916 | No Recognized Claim |
| 20602 | 530027651 | No Eligible Purchases in Class Period | 46334 | 530063200 | No Eligible Purchases in Class Period | 72067 | 530124917 | No Recognized Claim |
| 20603 | 530027652 | No Eligible Purchases in Class Period | 46335 | 530063201 | No Eligible Purchases in Class Period | 72068 | 530124923 | No Recognized Claim |
| 20604 | 530027653 | No Eligible Purchases in Class Period | 46336 | 530063202 | No Eligible Purchases in Class Period | 72069 | 530124925 | No Recognized Claim |
| 20605 | 530027654 | No Eligible Purchases in Class Period | 46337 | 530063204 | No Eligible Purchases in Class Period | 72070 | 530124926 | No Recognized Claim |
| 20606 | 530027655 | No Eligible Purchases in Class Period | 46338 | 530063206 | No Eligible Purchases in Class Period | 72071 | 530124927 | No Recognized Claim |
| 20607 | 530027656 | No Eligible Purchases in Class Period | 46339 | 530063207 | No Eligible Purchases in Class Period | 72072 | 530124930 | No Eligible Purchases in Class Period |
| 20608 | 530027657 | No Eligible Purchases in Class Period | 46340 | 530063208 | No Recognized Claim | 72073 | 530124931 | No Recognized Claim |
| 20609 | 530027658 | No Eligible Purchases in Class Period | 46341 | 530063209 | No Recognized Claim | 72074 | 530124932 | No Recognized Claim |
| 20610 | 530027659 | No Recognized Claim | 46342 | 530063210 | No Eligible Purchases in Class Period | 72075 | 530124944 | No Recognized Claim |
| 20611 | 530027660 | No Eligible Purchases in Class Period | 46343 | 530063211 | No Eligible Purchases in Class Period | 72076 | 530124945 | No Eligible Purchases in Class Period |
| 20612 | 530027661 | No Eligible Purchases in Class Period | 46344 | 530063212 | No Eligible Purchases in Class Period | 72077 | 530124948 | No Eligible Purchases in Class Period |
| 20613 | 530027662 | No Recognized Claim | 46345 | 530063213 | No Recognized Claim | 72078 | 530124950 | No Recognized Claim |
| 20614 | 530027663 | No Eligible Purchases in Class Period | 46346 | 530063214 | No Eligible Purchases in Class Period | 72079 | 530124956 | No Recognized Claim |
| 20615 | 530027665 | No Recognized Claim | 46347 | 530063215 | No Eligible Purchases in Class Period | 72080 | 530124957 | No Eligible Purchases in Class Period |
| 20616 | 530027666 | No Eligible Purchases in Class Period | 46348 | 530063216 | No Eligible Purchases in Class Period | 72081 | 530124959 | No Eligible Purchases in Class Period |
| 20617 | 530027667 | No Recognized Claim | 46349 | 530063217 | No Recognized Claim | 72082 | 530124962 | No Recognized Claim |
| 20618 | 530027668 | No Eligible Purchases in Class Period | 46350 | 530063218 | No Eligible Purchases in Class Period | 72083 | 530124963 | No Recognized Claim |
| 20619 | 530027669 | No Eligible Purchases in Class Period | 46351 | 530063219 | No Eligible Purchases in Class Period | 72084 | 530124964 | No Recognized Claim |
| 20620 | 530027670 | No Recognized Claim | 46352 | 530063220 | No Eligible Purchases in Class Period | 72085 | 530124968 | No Recognized Claim |
| 20621 | 530027671 | No Eligible Purchases in Class Period | 46353 | 530063221 | No Eligible Purchases in Class Period | 72086 | 530124970 | No Recognized Claim |
| 20622 | 530027672 | No Recognized Claim | 46354 | 530063223 | No Recognized Claim | 72087 | 530124974 | No Recognized Claim |
| 20623 | 530027673 | No Recognized Claim | 46355 | 530063224 | No Eligible Purchases in Class Period | 72088 | 530124976 | No Recognized Claim |
| 20624 | 530027674 | No Eligible Purchases in Class Period | 46356 | 530063225 | No Eligible Purchases in Class Period | 72089 | 530124979 | No Recognized Claim |
| 20625 | 530027675 | No Eligible Purchases in Class Period | 46357 | 530063226 | No Eligible Purchases in Class Period | 72090 | 530124980 | No Recognized Claim |
| 20626 | 530027676 | No Recognized Claim | 46358 | 530063227 | No Recognized Claim | 72091 | 530124986 | No Eligible Purchases in Class Period |
| 20627 | 530027677 | No Eligible Purchases in Class Period | 46359 | 530063228 | No Eligible Purchases in Class Period | 72092 | 530124987 | No Eligible Purchases in Class Period |
| 20628 | 530027678 | No Eligible Purchases in Class Period | 46360 | 530063229 | No Eligible Purchases in Class Period | 72093 | 530124989 | No Eligible Purchases in Class Period |
| 20629 | 530027679 | No Recognized Claim | 46361 | 530063230 | No Eligible Purchases in Class Period | 72094 | 530124999 | No Eligible Purchases in Class Period |
| 20630 | 530027680 | No Recognized Claim | 46362 | 530063231 | No Eligible Purchases in Class Period | 72095 | 530125002 | No Eligible Purchases in Class Period |
| 20631 | 530027681 | No Eligible Purchases in Class Period | 46363 | 530063232 | No Eligible Purchases in Class Period | 72096 | 530125003 | No Eligible Purchases in Class Period |
| 20632 | 530027682 | No Recognized Claim | 46364 | 530063233 | No Eligible Purchases in Class Period | 72097 | 530125004 | No Eligible Purchases in Class Period |
| 20633 | 530027683 | No Eligible Purchases in Class Period | 46365 | 530063234 | No Eligible Purchases in Class Period | 72098 | 530125005 | No Recognized Claim |

Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20634 | 530027684 | No Eligible Purchases in Class Period | 46366 | 530063235 | No Recognized Claim | 72099 | 530125007 | No Eligible Purchases in Class Period |
| 20635 | 530027685 | No Recognized Claim | 46367 | 530063236 | No Eligible Purchases in Class Period | 72100 | 530125012 | No Eligible Purchases in Class Period |
| 20636 | 530027686 | No Recognized Claim | 46368 | 530063237 | No Eligible Purchases in Class Period | 72101 | 530125015 | No Eligible Purchases in Class Period |
| 20637 | 530027687 | No Recognized Claim | 46369 | 530063238 | No Eligible Purchases in Class Period | 72102 | 530125016 | No Recognized Claim |
| 20638 | 530027688 | No Eligible Purchases in Class Period | 46370 | 530063239 | No Eligible Purchases in Class Period | 72103 | 530125021 | No Eligible Purchases in Class Period |
| 20639 | 530027689 | No Eligible Purchases in Class Period | 46371 | 530063240 | No Recognized Claim | 72104 | 530125022 | No Recognized Claim |
| 20640 | 530027690 | No Eligible Purchases in Class Period | 46372 | 530063241 | No Eligible Purchases in Class Period | 72105 | 530125029 | No Recognized Claim |
| 20641 | 530027691 | No Eligible Purchases in Class Period | 46373 | 530063242 | No Eligible Purchases in Class Period | 72106 | 530125031 | No Eligible Purchases in Class Period |
| 20642 | 530027692 | No Eligible Purchases in Class Period | 46374 | 530063243 | No Recognized Claim | 72107 | 530125034 | No Recognized Claim |
| 20643 | 530027693 | No Eligible Purchases in Class Period | 46375 | 530063244 | No Recognized Claim | 72108 | 530125036 | No Recognized Claim |
| 20644 | 530027694 | No Eligible Purchases in Class Period | 46376 | 530063245 | No Recognized Claim | 72109 | 530125037 | No Recognized Claim |
| 20645 | 530027695 | No Eligible Purchases in Class Period | 46377 | 530063246 | No Eligible Purchases in Class Period | 72110 | 530125046 | No Eligible Purchases in Class Period |
| 20646 | 530027696 | No Eligible Purchases in Class Period | 46378 | 530063247 | No Eligible Purchases in Class Period | 72111 | 530125049 | No Eligible Purchases in Class Period |
| 20647 | 530027697 | No Eligible Purchases in Class Period | 46379 | 530063248 | No Recognized Claim | 72112 | 530125054 | No Recognized Claim |
| 20648 | 530027698 | No Recognized Claim | 46380 | 530063249 | No Eligible Purchases in Class Period | 72113 | 530125057 | No Eligible Purchases in Class Period |
| 20649 | 530027699 | No Recognized Claim | 46381 | 530063250 | No Eligible Purchases in Class Period | 72114 | 530125059 | No Eligible Purchases in Class Period |
| 20650 | 530027700 | No Recognized Claim | 46382 | 530063251 | No Eligible Purchases in Class Period | 72115 | 530125060 | No Recognized Claim |
| 20651 | 530027701 | No Eligible Purchases in Class Period | 46383 | 530063252 | No Recognized Claim | 72116 | 530125063 | No Recognized Claim |
| 20652 | 530027702 | No Eligible Purchases in Class Period | 46384 | 530063253 | No Recognized Claim | 72117 | 530125070 | No Eligible Purchases in Class Period |
| 20653 | 530027703 | No Recognized Claim | 46385 | 530063254 | No Eligible Purchases in Class Period | 72118 | 530125074 | No Recognized Claim |
| 20654 | 530027704 | No Eligible Purchases in Class Period | 46386 | 530063256 | No Eligible Purchases in Class Period | 72119 | 530125077 | No Eligible Purchases in Class Period |
| 20655 | 530027705 | No Eligible Purchases in Class Period | 46387 | 530063257 | No Eligible Purchases in Class Period | 72120 | 530125079 | No Eligible Purchases in Class Period |
| 20656 | 530027706 | No Eligible Purchases in Class Period | 46388 | 530063260 | No Eligible Purchases in Class Period | 72121 | 530125080 | No Eligible Purchases in Class Period |
| 20657 | 530027707 | No Eligible Purchases in Class Period | 46389 | 530063261 | No Eligible Purchases in Class Period | 72122 | 530125087 | No Recognized Claim |
| 20658 | 530027708 | No Recognized Claim | 46390 | 530063262 | No Eligible Purchases in Class Period | 72123 | 530125088 | No Recognized Claim |
| 20659 | 530027709 | No Eligible Purchases in Class Period | 46391 | 530063263 | No Eligible Purchases in Class Period | 72124 | 530125091 | No Recognized Claim |
| 20660 | 530027710 | No Eligible Purchases in Class Period | 46392 | 530063265 | No Eligible Purchases in Class Period | 72125 | 530125092 | No Recognized Claim |
| 20661 | 530027711 | No Eligible Purchases in Class Period | 46393 | 530063266 | No Eligible Purchases in Class Period | 72126 | 530125093 | No Recognized Claim |
| 20662 | 530027712 | No Eligible Purchases in Class Period | 46394 | 530063268 | No Eligible Purchases in Class Period | 72127 | 530125097 | No Eligible Purchases in Class Period |
| 20663 | 530027713 | No Eligible Purchases in Class Period | 46395 | 530063269 | No Eligible Purchases in Class Period | 72128 | 530125100 | No Eligible Purchases in Class Period |
| 20664 | 530027714 | No Eligible Purchases in Class Period | 46396 | 530063270 | No Eligible Purchases in Class Period | 72129 | 530125103 | No Eligible Purchases in Class Period |
| 20665 | 530027715 | No Recognized Claim | 46397 | 530063271 | No Eligible Purchases in Class Period | 72130 | 530125104 | No Eligible Purchases in Class Period |
| 20666 | 530027716 | No Recognized Claim | 46398 | 530063272 | No Eligible Purchases in Class Period | 72131 | 530125105 | No Recognized Claim |
| 20667 | 530027717 | No Eligible Purchases in Class Period | 46399 | 530063273 | No Eligible Purchases in Class Period | 72132 | 530125110 | No Recognized Claim |
| 20668 | 530027718 | No Recognized Claim | 46400 | 530063274 | No Eligible Purchases in Class Period | 72133 | 530125111 | No Recognized Claim |
| 20669 | 530027719 | No Eligible Purchases in Class Period | 46401 | 530063275 | No Eligible Purchases in Class Period | 72134 | 530125115 | No Recognized Claim |
| 20670 | 530027721 | No Recognized Claim | 46402 | 530063276 | No Eligible Purchases in Class Period | 72135 | 530125118 | No Eligible Purchases in Class Period |
| 20671 | 530027722 | No Eligible Purchases in Class Period | 46403 | 530063277 | No Eligible Purchases in Class Period | 72136 | 530125122 | No Recognized Claim |
| 20672 | 530027723 | No Recognized Claim | 46404 | 530063278 | No Eligible Purchases in Class Period | 72137 | 530125124 | No Recognized Claim |
| 20673 | 530027724 | No Eligible Purchases in Class Period | 46405 | 530063279 | No Eligible Purchases in Class Period | 72138 | 530125130 | No Eligible Purchases in Class Period |
| 20674 | 530027725 | No Eligible Purchases in Class Period | 46406 | 530063280 | No Eligible Purchases in Class Period | 72139 | 530125132 | No Eligible Purchases in Class Period |
| 20675 | 530027726 | No Eligible Purchases in Class Period | 46407 | 530063281 | No Eligible Purchases in Class Period | 72140 | 530125135 | No Eligible Purchases in Class Period |
| 20676 | 530027727 | No Eligible Purchases in Class Period | 46408 | 530063282 | No Eligible Purchases in Class Period | 72141 | 530125137 | No Eligible Purchases in Class Period |
| 20677 | 530027728 | No Eligible Purchases in Class Period | 46409 | 530063283 | No Recognized Claim | 72142 | 530125139 | No Recognized Claim |
| 20678 | 530027729 | No Eligible Purchases in Class Period | 46410 | 530063284 | No Recognized Claim | 72143 | 530125144 | No Eligible Purchases in Class Period |
| 20679 | 530027730 | No Eligible Purchases in Class Period | 46411 | 530063285 | No Eligible Purchases in Class Period | 72144 | 530125146 | No Eligible Purchases in Class Period |
| 20680 | 530027731 | No Recognized Claim | 46412 | 530063286 | No Eligible Purchases in Class Period | 72145 | 530125149 | No Recognized Claim |
| 20681 | 530027732 | No Recognized Claim | 46413 | 530063287 | No Recognized Claim | 72146 | 530125151 | No Eligible Purchases in Class Period |
| 20682 | 530027733 | No Recognized Claim | 46414 | 530063288 | No Eligible Purchases in Class Period | 72147 | 530125153 | No Recognized Claim |
| 20683 | 530027734 | No Eligible Purchases in Class Period | 46415 | 530063289 | No Eligible Purchases in Class Period | 72148 | 530125157 | No Eligible Purchases in Class Period |
| 20684 | 530027735 | No Recognized Claim | 46416 | 530063290 | No Eligible Purchases in Class Period | 72149 | 530125162 | No Recognized Claim |
| 20685 | 530027736 | No Eligible Purchases in Class Period | 46417 | 530063291 | No Eligible Purchases in Class Period | 72150 | 530125165 | No Recognized Claim |
| 20686 | 530027737 | No Eligible Purchases in Class Period | 46418 | 530063292 | No Eligible Purchases in Class Period | 72151 | 530125168 | No Recognized Claim |
| 20687 | 530027739 | No Eligible Purchases in Class Period | 46419 | 530063293 | No Eligible Purchases in Class Period | 72152 | 530125173 | No Recognized Claim |
| 20688 | 530027740 | No Recognized Claim | 46420 | 530063294 | No Eligible Purchases in Class Period | 72153 | 530125174 | No Recognized Claim |
| 20689 | 530027741 | No Eligible Purchases in Class Period | 46421 | 530063295 | No Eligible Purchases in Class Period | 72154 | 530125178 | No Recognized Claim |
| 20690 | 530027742 | No Eligible Purchases in Class Period | 46422 | 530063296 | No Eligible Purchases in Class Period | 72155 | 530125182 | No Recognized Claim |
| 20691 | 530027743 | No Eligible Purchases in Class Period | 46423 | 530063297 | No Eligible Purchases in Class Period | 72156 | 530125185 | No Recognized Claim |
| 20692 | 530027744 | No Recognized Claim | 46424 | 530063298 | No Eligible Purchases in Class Period | 72157 | 530125190 | No Eligible Purchases in Class Period |
| 20693 | 530027745 | No Recognized Claim | 46425 | 530063299 | No Eligible Purchases in Class Period | 72158 | 530125194 | No Eligible Purchases in Class Period |
| 20694 | 530027746 | No Eligible Purchases in Class Period | 46426 | 530063300 | No Eligible Purchases in Class Period | 72159 | 530125195 | No Eligible Purchases in Class Period |
| 20695 | 530027747 | No Recognized Claim | 46427 | 530063301 | No Eligible Purchases in Class Period | 72160 | 530125197 | No Eligible Purchases in Class Period |
| 20696 | 530027748 | No Eligible Purchases in Class Period | 46428 | 530063302 | No Eligible Purchases in Class Period | 72161 | 530125199 | No Recognized Claim |
| 20697 | 530027749 | No Eligible Purchases in Class Period | 46429 | 530063303 | No Eligible Purchases in Class Period | 72162 | 530125205 | No Eligible Purchases in Class Period |
| 20698 | 530027750 | No Eligible Purchases in Class Period | 46430 | 530063304 | No Eligible Purchases in Class Period | 72163 | 530125208 | No Eligible Purchases in Class Period |
| 20699 | 530027751 | No Eligible Purchases in Class Period | 46431 | 530063305 | No Eligible Purchases in Class Period | 72164 | 530125209 | No Recognized Claim |
| 20700 | 530027752 | No Recognized Claim | 46432 | 530063308 | No Eligible Purchases in Class Period | 72165 | 530125214 | No Eligible Purchases in Class Period |
| 20701 | 530027753 | No Recognized Claim | 46433 | 530063309 | No Eligible Purchases in Class Period | 72166 | 530125217 | No Recognized Claim |
| 20702 | 530027754 | No Recognized Claim | 46434 | 530063310 | No Eligible Purchases in Class Period | 72167 | 530125220 | No Eligible Purchases in Class Period |
| 20703 | 530027755 | No Eligible Purchases in Class Period | 46435 | 530063311 | No Eligible Purchases in Class Period | 72168 | 530125230 | No Recognized Claim |
| 20704 | 530027756 | No Recognized Claim | 46436 | 530063312 | No Eligible Purchases in Class Period | 72169 | 530125231 | No Recognized Claim |
| 20705 | 530027757 | No Recognized Claim | 46437 | 530063313 | No Recognized Claim | 72170 | 530125233 | No Recognized Claim |
| 20706 | 530027758 | No Eligible Purchases in Class Period | 46438 | 530063314 | No Eligible Purchases in Class Period | 72171 | 530125235 | No Recognized Claim |
| 20707 | 530027759 | No Eligible Purchases in Class Period | 46439 | 530063315 | No Eligible Purchases in Class Period | 72172 | 530125236 | No Recognized Claim |
| 20708 | 530027760 | No Recognized Claim | 46440 | 530063316 | No Eligible Purchases in Class Period | 72173 | 530125237 | No Recognized Claim |
| 20709 | 530027761 | No Recognized Claim | 46441 | 530063317 | No Eligible Purchases in Class Period | 72174 | 530125238 | No Recognized Claim |
| 20710 | 530027763 | No Eligible Purchases in Class Period | 46442 | 530063318 | No Eligible Purchases in Class Period | 72175 | 530125239 | No Recognized Claim |
| 20711 | 530027764 | No Eligible Purchases in Class Period | 46443 | 530063319 | No Recognized Claim | 72176 | 530125248 | No Eligible Purchases in Class Period |
| 20712 | 530027765 | No Eligible Purchases in Class Period | 46444 | 530063320 | No Recognized Claim | 72177 | 530125250 | No Recognized Claim |
| 20713 | 530027766 | No Eligible Purchases in Class Period | 46445 | 530063321 | No Eligible Purchases in Class Period | 72178 | 530125253 | No Eligible Purchases in Class Period |
| 20714 | 530027767 | No Eligible Purchases in Class Period | 46446 | 530063322 | No Eligible Purchases in Class Period | 72179 | 530125256 | No Recognized Claim |
| 20715 | 530027768 | No Recognized Claim | 46447 | 530063323 | No Eligible Purchases in Class Period | 72180 | 530125258 | No Recognized Claim |
| 20716 | 530027769 | No Recognized Claim | 46448 | 530063324 | No Filed: Purchases in Class Period | 72181 | 530125265 | No Eligible Purchases in Class Period |
| 20717 | 530027770 | No Eligible Purchases in Class Period | 46449 | 530063325 | No Eligible Purchases in Class Period | 72182 | 530125266 | No Eligible Purchases in Class Period |
| 20718 | 530027771 | No Eligible Purchases in Class Period | 46450 | 530063326 | No Eligible Purchases in Class Period | 72183 | 530125273 | No Eligible Purchases in Class Period |
| 20719 | 530027772 | No Eligible Purchases in Class Period | 46451 | 530063327 | No Eligible Purchases in Class Period | 72184 | 530125279 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20720 | 530027774 | No Eligible Purchases in Class Period | 46452 | 530063328 | No Eligible Purchases in Class Period | 72185 | 530125282 | No Recognized Claim |
| 20721 | 530027775 | No Recognized Claim | 46453 | 530063329 | No Eligible Purchases in Class Period | 72186 | 530125283 | No Recognized Claim |
| 20722 | 530027776 | No Eligible Purchases in Class Period | 46454 | 530063330 | No Eligible Purchases in Class Period | 72187 | 530125290 | No Eligible Purchases in Class Period |
| 20723 | 530027777 | No Eligible Purchases in Class Period | 46455 | 530063331 | No Eligible Purchases in Class Period | 72188 | 530125291 | No Recognized Claim |
| 20724 | 530027778 | No Recognized Claim | 46456 | 530063332 | No Eligible Purchases in Class Period | 72189 | 530125292 | No Eligible Purchases in Class Period |
| 20725 | 530027779 | No Recognized Claim | 46457 | 530063333 | No Recognized Claim | 72190 | 530125293 | No Eligible Purchases in Class Period |
| 20726 | 530027780 | No Eligible Purchases in Class Period | 46458 | 530063334 | No Eligible Purchases in Class Period | 72191 | 530125296 | No Eligible Purchases in Class Period |
| 20727 | 530027781 | No Eligible Purchases in Class Period | 46459 | 530063335 | No Eligible Purchases in Class Period | 72192 | 530125298 | No Eligible Purchases in Class Period |
| 20728 | 530027782 | No Recognized Claim | 46460 | 530063336 | No Eligible Purchases in Class Period | 72193 | 530125300 | No Recognized Claim |
| 20729 | 530027783 | No Eligible Purchases in Class Period | 46461 | 530063337 | No Eligible Purchases in Class Period | 72194 | 530125301 | No Eligible Purchases in Class Period |
| 20730 | 530027784 | No Eligible Purchases in Class Period | 46462 | 530063338 | No Eligible Purchases in Class Period | 72195 | 530125302 | No Recognized Claim |
| 20731 | 530027786 | No Eligible Purchases in Class Period | 46463 | 530063339 | No Eligible Purchases in Class Period | 72196 | 530125305 | No Recognized Claim |
| 20732 | 530027787 | No Eligible Purchases in Class Period | 46464 | 530063340 | No Eligible Purchases in Class Period | 72197 | 530125307 | No Recognized Claim |
| 20733 | 530027788 | No Eligible Purchases in Class Period | 46465 | 530063341 | No Eligible Purchases in Class Period | 72198 | 530125309 | No Recognized Claim |
| 20734 | 530027789 | No Eligible Purchases in Class Period | 46466 | 530063342 | No Eligible Purchases in Class Period | 72199 | 530125314 | No Eligible Purchases in Class Period |
| 20735 | 530027790 | No Eligible Purchases in Class Period | 46467 | 530063343 | No Eligible Purchases in Class Period | 72200 | 530125316 | No Eligible Purchases in Class Period |
| 20736 | 530027791 | No Eligible Purchases in Class Period | 46468 | 530063344 | No Eligible Purchases in Class Period | 72201 | 530125322 | No Eligible Purchases in Class Period |
| 20737 | 530027792 | No Eligible Purchases in Class Period | 46469 | 530063345 | No Eligible Purchases in Class Period | 72202 | 530125323 | No Eligible Purchases in Class Period |
| 20738 | 530027793 | No Recognized Claim | 46470 | 530063346 | No Eligible Purchases in Class Period | 72203 | 530125325 | No Eligible Purchases in Class Period |
| 20739 | 530027794 | No Eligible Purchases in Class Period | 46471 | 530063347 | No Eligible Purchases in Class Period | 72204 | 530125327 | No Eligible Purchases in Class Period |
| 20740 | 530027795 | No Recognized Claim | 46472 | 530063348 | No Eligible Purchases in Class Period | 72205 | 530125329 | No Eligible Purchases in Class Period |
| 20741 | 530027796 | No Eligible Purchases in Class Period | 46473 | 530063349 | No Eligible Purchases in Class Period | 72206 | 530125332 | No Recognized Claim |
| 20742 | 530027797 | No Recognized Claim | 46474 | 530063350 | No Eligible Purchases in Class Period | 72207 | 530125335 | No Recognized Claim |
| 20743 | 530027798 | No Eligible Purchases in Class Period | 46475 | 530063351 | No Eligible Purchases in Class Period | 72208 | 530125336 | No Recognized Claim |
| 20744 | 530027799 | No Eligible Purchases in Class Period | 46476 | 530063352 | No Eligible Purchases in Class Period | 72209 | 530125337 | No Recognized Claim |
| 20745 | 530027800 | No Recognized Claim | 46477 | 530063353 | No Eligible Purchases in Class Period | 72210 | 530125340 | No Eligible Purchases in Class Period |
| 20746 | 530027801 | No Recognized Claim | 46478 | 530063354 | No Eligible Purchases in Class Period | 72211 | 530125341 | No Eligible Purchases in Class Period |
| 20747 | 530027802 | No Eligible Purchases in Class Period | 46479 | 530063355 | No Eligible Purchases in Class Period | 72212 | 530125342 | No Eligible Purchases in Class Period |
| 20748 | 530027803 | No Recognized Claim | 46480 | 530063356 | No Eligible Purchases in Class Period | 72213 | 530125346 | No Eligible Purchases in Class Period |
| 20749 | 530027804 | No Eligible Purchases in Class Period | 46481 | 530063357 | No Eligible Purchases in Class Period | 72214 | 530125350 | No Recognized Claim |
| 20750 | 530027806 | No Eligible Purchases in Class Period | 46482 | 530063358 | No Eligible Purchases in Class Period | 72215 | 530125351 | No Recognized Claim |
| 20751 | 530027807 | No Recognized Claim | 46483 | 530063359 | No Recognized Claim | 72216 | 530125352 | No Recognized Claim |
| 20752 | 530027809 | No Eligible Purchases in Class Period | 46484 | 530063361 | No Eligible Purchases in Class Period | 72217 | 530125353 | No Eligible Purchases in Class Period |
| 20753 | 530027810 | No Eligible Purchases in Class Period | 46485 | 530063362 | No Eligible Purchases in Class Period | 72218 | 530125365 | No Recognized Claim |
| 20754 | 530027811 | No Recognized Claim | 46486 | 530063363 | No Eligible Purchases in Class Period | 72219 | 530125374 | No Recognized Claim |
| 20755 | 530027812 | No Eligible Purchases in Class Period | 46487 | 530063364 | No Eligible Purchases in Class Period | 72220 | 530125386 | No Recognized Claim |
| 20756 | 530027813 | No Eligible Purchases in Class Period | 46488 | 530063365 | No Eligible Purchases in Class Period | 72221 | 530125388 | No Recognized Claim |
| 20757 | 530027814 | No Recognized Claim | 46489 | 530063366 | No Eligible Purchases in Class Period | 72222 | 530125394 | No Recognized Claim |
| 20758 | 530027815 | No Recognized Claim | 46490 | 530063367 | No Eligible Purchases in Class Period | 72223 | 530125396 | No Recognized Claim |
| 20759 | 530027816 | No Recognized Claim | 46491 | 530063368 | No Eligible Purchases in Class Period | 72224 | 530125397 | No Recognized Claim |
| 20760 | 530027817 | No Eligible Purchases in Class Period | 46492 | 530063369 | No Eligible Purchases in Class Period | 72225 | 530125402 | No Eligible Purchases in Class Period |
| 20761 | 530027818 | No Eligible Purchases in Class Period | 46493 | 530063370 | No Eligible Purchases in Class Period | 72226 | 530125407 | No Recognized Claim |
| 20762 | 530027819 | No Eligible Purchases in Class Period | 46494 | 530063371 | No Eligible Purchases in Class Period | 72227 | 530125411 | No Recognized Claim |
| 20763 | 530027820 | No Eligible Purchases in Class Period | 46495 | 530063372 | No Eligible Purchases in Class Period | 72228 | 530125412 | No Recognized Claim |
| 20764 | 530027821 | No Recognized Claim | 46496 | 530063373 | No Eligible Purchases in Class Period | 72229 | 530125417 | No Recognized Claim |
| 20765 | 530027822 | No Eligible Purchases in Class Period | 46497 | 530063374 | No Eligible Purchases in Class Period | 72230 | 530125418 | No Recognized Claim |
| 20766 | 530027823 | No Recognized Claim | 46498 | 530063375 | No Eligible Purchases in Class Period | 72231 | 530125419 | No Eligible Purchases in Class Period |
| 20767 | 530027824 | No Recognized Claim | 46499 | 530063376 | No Eligible Purchases in Class Period | 72232 | 530125421 | No Recognized Claim |
| 20768 | 530027825 | No Eligible Purchases in Class Period | 46500 | 530063377 | No Eligible Purchases in Class Period | 72233 | 530125429 | No Recognized Claim |
| 20769 | 530027826 | No Recognized Claim | 46501 | 530063378 | No Eligible Purchases in Class Period | 72234 | 530125430 | No Recognized Claim |
| 20770 | 530027827 | No Eligible Purchases in Class Period | 46502 | 530063379 | No Eligible Purchases in Class Period | 72235 | 530125433 | No Eligible Purchases in Class Period |
| 20771 | 530027829 | No Eligible Purchases in Class Period | 46503 | 530063380 | No Recognized Claim | 72236 | 530125436 | No Recognized Claim |
| 20772 | 530027831 | No Eligible Purchases in Class Period | 46504 | 530063382 | No Eligible Purchases in Class Period | 72237 | 530125438 | No Eligible Purchases in Class Period |
| 20773 | 530027832 | No Eligible Purchases in Class Period | 46505 | 530063383 | No Eligible Purchases in Class Period | 72238 | 530125441 | No Eligible Purchases in Class Period |
| 20774 | 530027833 | No Eligible Purchases in Class Period | 46506 | 530063384 | No Eligible Purchases in Class Period | 72239 | 530125444 | No Recognized Claim |
| 20775 | 530027834 | No Eligible Purchases in Class Period | 46507 | 530063385 | No Eligible Purchases in Class Period | 72240 | 530125446 | No Recognized Claim |
| 20776 | 530027835 | No Eligible Purchases in Class Period | 46508 | 530063386 | No Eligible Purchases in Class Period | 72241 | 530125448 | No Eligible Purchases in Class Period |
| 20777 | 530027836 | No Recognized Claim | 46509 | 530063387 | No Eligible Purchases in Class Period | 72242 | 530125449 | No Recognized Claim |
| 20778 | 530027837 | No Eligible Purchases in Class Period | 46510 | 530063388 | No Eligible Purchases in Class Period | 72243 | 530125450 | No Recognized Claim |
| 20779 | 530027838 | No Eligible Purchases in Class Period | 46511 | 530063389 | No Eligible Purchases in Class Period | 72244 | 530125451 | No Eligible Purchases in Class Period |
| 20780 | 530027839 | No Recognized Claim | 46512 | 530063390 | No Eligible Purchases in Class Period | 72245 | 530125452 | No Eligible Purchases in Class Period |
| 20781 | 530027840 | No Eligible Purchases in Class Period | 46513 | 530063391 | No Eligible Purchases in Class Period | 72246 | 530125453 | No Recognized Claim |
| 20782 | 530027841 | No Eligible Purchases in Class Period | 46514 | 530063392 | No Eligible Purchases in Class Period | 72247 | 530125461 | No Recognized Claim |
| 20783 | 530027842 | No Eligible Purchases in Class Period | 46515 | 530063393 | No Eligible Purchases in Class Period | 72248 | 530125469 | No Recognized Claim |
| 20784 | 530027843 | No Eligible Purchases in Class Period | 46516 | 530063394 | No Eligible Purchases in Class Period | 72249 | 530125473 | No Recognized Claim |
| 20785 | 530027844 | No Eligible Purchases in Class Period | 46517 | 530063395 | No Eligible Purchases in Class Period | 72250 | 530125476 | No Eligible Purchases in Class Period |
| 20786 | 530027845 | No Eligible Purchases in Class Period | 46518 | 530063396 | No Eligible Purchases in Class Period | 72251 | 530125478 | No Recognized Claim |
| 20787 | 530027846 | No Eligible Purchases in Class Period | 46519 | 530063397 | No Eligible Purchases in Class Period | 72252 | 530125482 | No Recognized Claim |
| 20788 | 530027847 | No Recognized Claim | 46520 | 530063398 | No Recognized Claim | 72253 | 530125483 | No Recognized Claim |
| 20789 | 530027848 | No Eligible Purchases in Class Period | 46521 | 530063399 | No Recognized Claim | 72254 | 530125488 | No Recognized Claim |
| 20790 | 530027849 | No Eligible Purchases in Class Period | 46522 | 530063400 | No Eligible Purchases in Class Period | 72255 | 530125489 | No Recognized Claim |
| 20791 | 530027850 | No Eligible Purchases in Class Period | 46523 | 530063401 | No Eligible Purchases in Class Period | 72256 | 530125490 | No Eligible Purchases in Class Period |
| 20792 | 530027851 | No Eligible Purchases in Class Period | 46524 | 530063402 | No Eligible Purchases in Class Period | 72257 | 530125492 | No Recognized Claim |
| 20793 | 530027852 | No Eligible Purchases in Class Period | 46525 | 530063403 | No Eligible Purchases in Class Period | 72258 | 530125493 | No Recognized Claim |
| 20794 | 530027853 | No Eligible Purchases in Class Period | 46526 | 530063404 | No Recognized Claim | 72259 | 530125494 | No Eligible Purchases in Class Period |
| 20795 | 530027854 | No Eligible Purchases in Class Period | 46527 | 530063405 | No Eligible Purchases in Class Period | 72260 | 530125495 | No Eligible Purchases in Class Period |
| 20796 | 530027855 | No Recognized Claim | 46528 | 530063406 | No Eligible Purchases in Class Period | 72261 | 530125496 | No Recognized Claim |
| 20797 | 530027857 | No Eligible Purchases in Class Period | 46529 | 530063407 | No Eligible Purchases in Class Period | 72262 | 530125502 | No Recognized Claim |
| 20798 | 530027858 | No Recognized Claim | 46530 | 530063408 | No Eligible Purchases in Class Period | 72263 | 530125504 | No Recognized Claim |
| 20799 | 530027859 | No Eligible Purchases in Class Period | 46531 | 530063409 | No Eligible Purchases in Class Period | 72264 | 530125506 | No Eligible Purchases in Class Period |
| 20800 | 530027860 | No Eligible Purchases in Class Period | 46532 | 530063410 | No Eligible Purchases in Class Period | 72265 | 530125507 | No Recognized Claim |
| 20801 | 530027861 | No Eligible Purchases in Class Period | 46533 | 530063411 | No Eligible Purchases in Class Period | 72266 | 530125516 | No Eligible Purchases in Class Period |
| 20802 | 530027862 | No Eligible Purchases in Class Period | 46534 | 530063412 | No Eligible Purchases in Class Period | 72267 | 530125518 | No Recognized Claim |
| 20803 | 530027863 | No Eligible Purchases in Class Period | 46535 | 530063413 | No Eligible Purchases in Class Period | 72268 | 530125521 | No Recognized Claim |
| 20804 | 530027864 | No Recognized Claim | 46536 | 530063414 | No Eligible Purchases in Class Period | 72269 | 530125522 | No Recognized Claim |
| 20805 | 530027865 | No Eligible Purchases in Class Period | 46537 | 530063415 | No Eligible Purchases in Class Period | 72270 | 530125526 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | |
|---|---|---|
| 20806 | 530027866 | No Recognized Claim |
| 20807 | 530027867 | No Eligible Purchases in Class Period |
| 20808 | 530027868 | No Eligible Purchases in Class Period |
| 20809 | 530027869 | No Recognized Claim |
| 20810 | 530027870 | No Eligible Purchases in Class Period |
| 20811 | 530027871 | No Eligible Purchases in Class Period |
| 20812 | 530027872 | No Recognized Claim |
| 20813 | 530027873 | No Eligible Purchases in Class Period |
| 20814 | 530027874 | No Eligible Purchases in Class Period |
| 20815 | 530027875 | No Eligible Purchases in Class Period |
| 20816 | 530027876 | No Eligible Purchases in Class Period |
| 20817 | 530027878 | No Eligible Purchases in Class Period |
| 20818 | 530027879 | No Eligible Purchases in Class Period |
| 20819 | 530027880 | No Eligible Purchases in Class Period |
| 20820 | 530027881 | No Eligible Purchases in Class Period |
| 20821 | 530027882 | No Recognized Claim |
| 20822 | 530027883 | No Eligible Purchases in Class Period |
| 20823 | 530027884 | No Eligible Purchases in Class Period |
| 20824 | 530027885 | No Eligible Purchases in Class Period |
| 20825 | 530027886 | No Eligible Purchases in Class Period |
| 20826 | 530027887 | No Eligible Purchases in Class Period |
| 20827 | 530027888 | No Eligible Purchases in Class Period |
| 20828 | 530027889 | No Eligible Purchases in Class Period |
| 20829 | 530027890 | No Eligible Purchases in Class Period |
| 20830 | 530027891 | No Recognized Claim |
| 20831 | 530027892 | No Eligible Purchases in Class Period |
| 20832 | 530027893 | No Eligible Purchases in Class Period |
| 20833 | 530027894 | No Recognized Claim |
| 20834 | 530027895 | No Eligible Purchases in Class Period |
| 20835 | 530027896 | No Recognized Claim |
| 20836 | 530027897 | No Eligible Purchases in Class Period |
| 20837 | 530027898 | No Eligible Purchases in Class Period |
| 20838 | 530027899 | No Recognized Claim |
| 20839 | 530027900 | No Eligible Purchases in Class Period |
| 20840 | 530027902 | No Eligible Purchases in Class Period |
| 20841 | 530027903 | No Eligible Purchases in Class Period |
| 20842 | 530027904 | No Recognized Claim |
| 20843 | 530027905 | No Eligible Purchases in Class Period |
| 20844 | 530027906 | No Recognized Claim |
| 20845 | 530027907 | No Eligible Purchases in Class Period |
| 20846 | 530027908 | No Eligible Purchases in Class Period |
| 20847 | 530027909 | No Eligible Purchases in Class Period |
| 20848 | 530027910 | No Recognized Claim |
| 20849 | 530027911 | No Recognized Claim |
| 20850 | 530027912 | No Eligible Purchases in Class Period |
| 20851 | 530027913 | No Eligible Purchases in Class Period |
| 20852 | 530027914 | No Eligible Purchases in Class Period |
| 20853 | 530027916 | No Eligible Purchases in Class Period |
| 20854 | 530027917 | No Eligible Purchases in Class Period |
| 20855 | 530027918 | No Eligible Purchases in Class Period |
| 20856 | 530027920 | No Eligible Purchases in Class Period |
| 20857 | 530027922 | No Eligible Purchases in Class Period |
| 20858 | 530027923 | No Eligible Purchases in Class Period |
| 20859 | 530027924 | No Eligible Purchases in Class Period |
| 20860 | 530027925 | No Eligible Purchases in Class Period |
| 20861 | 530027927 | No Eligible Purchases in Class Period |
| 20862 | 530027928 | No Eligible Purchases in Class Period |
| 20863 | 530027929 | No Recognized Claim |
| 20864 | 530027930 | No Eligible Purchases in Class Period |
| 20865 | 530027931 | No Eligible Purchases in Class Period |
| 20866 | 530027932 | No Eligible Purchases in Class Period |
| 20867 | 530027933 | No Eligible Purchases in Class Period |
| 20868 | 530027934 | No Eligible Purchases in Class Period |
| 20869 | 530027935 | No Recognized Claim |
| 20870 | 530027936 | No Eligible Purchases in Class Period |
| 20871 | 530027937 | No Eligible Purchases in Class Period |
| 20872 | 530027938 | No Eligible Purchases in Class Period |
| 20873 | 530027939 | No Eligible Purchases in Class Period |
| 20874 | 530027940 | No Eligible Purchases in Class Period |
| 20875 | 530027942 | No Eligible Purchases in Class Period |
| 20876 | 530027943 | No Eligible Purchases in Class Period |
| 20877 | 530027944 | No Eligible Purchases in Class Period |
| 20878 | 530027945 | No Eligible Purchases in Class Period |
| 20879 | 530027946 | No Eligible Purchases in Class Period |
| 20880 | 530027947 | No Eligible Purchases in Class Period |
| 20881 | 530027948 | No Eligible Purchases in Class Period |
| 20882 | 530027949 | No Eligible Purchases in Class Period |
| 20883 | 530027950 | No Eligible Purchases in Class Period |
| 20884 | 530027951 | No Eligible Purchases in Class Period |
| 20885 | 530027952 | No Eligible Purchases in Class Period |
| 20886 | 530027955 | No Eligible Purchases in Class Period |
| 20887 | 530027957 | No Eligible Purchases in Class Period |
| 20888 | 530027959 | No Eligible Purchases in Class Period |
| 20889 | 530027960 | No Recognized Claim |
| 20890 | 530027961 | No Eligible Purchases in Class Period |
| 20891 | 530027962 | No Eligible Purchases in Class Period |

| | | |
|---|---|---|
| 46538 | 530063416 | No Eligible Purchases in Class Period |
| 46539 | 530063417 | No Eligible Purchases in Class Period |
| 46540 | 530063418 | No Eligible Purchases in Class Period |
| 46541 | 530063419 | No Eligible Purchases in Class Period |
| 46542 | 530063420 | No Eligible Purchases in Class Period |
| 46543 | 530063421 | No Eligible Purchases in Class Period |
| 46544 | 530063422 | No Eligible Purchases in Class Period |
| 46545 | 530063423 | No Recognized Claim |
| 46546 | 530063424 | No Eligible Purchases in Class Period |
| 46547 | 530063425 | No Eligible Purchases in Class Period |
| 46548 | 530063426 | No Eligible Purchases in Class Period |
| 46549 | 530063427 | No Eligible Purchases in Class Period |
| 46550 | 530063428 | No Eligible Purchases in Class Period |
| 46551 | 530063429 | No Eligible Purchases in Class Period |
| 46552 | 530063430 | No Eligible Purchases in Class Period |
| 46553 | 530063431 | No Recognized Claim |
| 46554 | 530063432 | No Eligible Purchases in Class Period |
| 46555 | 530063433 | No Eligible Purchases in Class Period |
| 46556 | 530063434 | No Eligible Purchases in Class Period |
| 46557 | 530063435 | No Eligible Purchases in Class Period |
| 46558 | 530063436 | No Eligible Purchases in Class Period |
| 46559 | 530063437 | No Eligible Purchases in Class Period |
| 46560 | 530063438 | No Eligible Purchases in Class Period |
| 46561 | 530063439 | No Eligible Purchases in Class Period |
| 46562 | 530063440 | No Eligible Purchases in Class Period |
| 46563 | 530063441 | No Eligible Purchases in Class Period |
| 46564 | 530063442 | No Eligible Purchases in Class Period |
| 46565 | 530063443 | No Eligible Purchases in Class Period |
| 46566 | 530063444 | No Eligible Purchases in Class Period |
| 46567 | 530063445 | No Eligible Purchases in Class Period |
| 46568 | 530063446 | No Eligible Purchases in Class Period |
| 46569 | 530063447 | No Eligible Purchases in Class Period |
| 46570 | 530063448 | No Eligible Purchases in Class Period |
| 46571 | 530063449 | No Recognized Claim |
| 46572 | 530063450 | No Eligible Purchases in Class Period |
| 46573 | 530063451 | No Eligible Purchases in Class Period |
| 46574 | 530063452 | No Eligible Purchases in Class Period |
| 46575 | 530063453 | No Eligible Purchases in Class Period |
| 46576 | 530063454 | No Eligible Purchases in Class Period |
| 46577 | 530063455 | No Eligible Purchases in Class Period |
| 46578 | 530063456 | No Eligible Purchases in Class Period |
| 46579 | 530063457 | No Eligible Purchases in Class Period |
| 46580 | 530063458 | No Eligible Purchases in Class Period |
| 46581 | 530063459 | No Eligible Purchases in Class Period |
| 46582 | 530063460 | No Eligible Purchases in Class Period |
| 46583 | 530063461 | No Eligible Purchases in Class Period |
| 46584 | 530063462 | No Eligible Purchases in Class Period |
| 46585 | 530063463 | No Recognized Claim |
| 46586 | 530063464 | No Eligible Purchases in Class Period |
| 46587 | 530063465 | No Eligible Purchases in Class Period |
| 46588 | 530063466 | No Eligible Purchases in Class Period |
| 46589 | 530063467 | No Eligible Purchases in Class Period |
| 46590 | 530063468 | No Eligible Purchases in Class Period |
| 46591 | 530063469 | No Eligible Purchases in Class Period |
| 46592 | 530063470 | No Eligible Purchases in Class Period |
| 46593 | 530063471 | No Eligible Purchases in Class Period |
| 46594 | 530063472 | No Eligible Purchases in Class Period |
| 46595 | 530063473 | No Recognized Claim |
| 46596 | 530063474 | No Eligible Purchases in Class Period |
| 46597 | 530063475 | No Eligible Purchases in Class Period |
| 46598 | 530063476 | No Eligible Purchases in Class Period |
| 46599 | 530063477 | No Eligible Purchases in Class Period |
| 46600 | 530063478 | No Eligible Purchases in Class Period |
| 46601 | 530063479 | No Eligible Purchases in Class Period |
| 46602 | 530063480 | No Eligible Purchases in Class Period |
| 46603 | 530063481 | No Recognized Claim |
| 46604 | 530063482 | No Eligible Purchases in Class Period |
| 46605 | 530063483 | No Eligible Purchases in Class Period |
| 46606 | 530063484 | No Recognized Claim |
| 46607 | 530063485 | No Recognized Claim |
| 46608 | 530063488 | No Eligible Purchases in Class Period |
| 46609 | 530063489 | No Eligible Purchases in Class Period |
| 46610 | 530063490 | No Eligible Purchases in Class Period |
| 46611 | 530063491 | No Eligible Purchases in Class Period |
| 46612 | 530063492 | No Recognized Claim |
| 46613 | 530063493 | No Eligible Purchases in Class Period |
| 46614 | 530063494 | No Eligible Purchases in Class Period |
| 46615 | 530063495 | No Eligible Purchases in Class Period |
| 46616 | 530063496 | No Eligible Purchases in Class Period |
| 46617 | 530063497 | No Eligible Purchases in Class Period |
| 46618 | 530063498 | No Eligible Purchases in Class Period |
| 46619 | 530063499 | No Eligible Purchases in Class Period |
| 46620 | 530063500 | No Recognized Claim |
| 46621 | 530063501 | No Eligible Purchases in Class Period |
| 46622 | 530063502 | No Eligible Purchases in Class Period |
| 46623 | 530063503 | No Recognized Claim |

| | | |
|---|---|---|
| 72271 | 530125534 | No Eligible Purchases in Class Period |
| 72272 | 530125537 | No Recognized Claim |
| 72273 | 530125549 | No Recognized Claim |
| 72274 | 530125554 | No Recognized Claim |
| 72275 | 530125561 | No Recognized Claim |
| 72276 | 530125565 | No Recognized Claim |
| 72277 | 530125566 | No Eligible Purchases in Class Period |
| 72278 | 530125573 | No Eligible Purchases in Class Period |
| 72279 | 530125577 | No Recognized Claim |
| 72280 | 530125578 | No Eligible Purchases in Class Period |
| 72281 | 530125581 | No Eligible Purchases in Class Period |
| 72282 | 530125582 | No Eligible Purchases in Class Period |
| 72283 | 530125584 | No Recognized Claim |
| 72284 | 530125586 | No Eligible Purchases in Class Period |
| 72285 | 530125587 | No Eligible Purchases in Class Period |
| 72286 | 530125589 | No Eligible Purchases in Class Period |
| 72287 | 530125593 | No Recognized Claim |
| 72288 | 530125598 | No Recognized Claim |
| 72289 | 530125601 | No Recognized Claim |
| 72290 | 530125603 | No Recognized Claim |
| 72291 | 530125605 | No Eligible Purchases in Class Period |
| 72292 | 530125606 | No Eligible Purchases in Class Period |
| 72293 | 530125607 | No Eligible Purchases in Class Period |
| 72294 | 530125608 | No Recognized Claim |
| 72295 | 530125610 | No Eligible Purchases in Class Period |
| 72296 | 530125618 | No Recognized Claim |
| 72297 | 530125620 | No Eligible Purchases in Class Period |
| 72298 | 530125621 | No Recognized Claim |
| 72299 | 530125627 | No Eligible Purchases in Class Period |
| 72300 | 530125634 | No Eligible Purchases in Class Period |
| 72301 | 530125637 | No Recognized Claim |
| 72302 | 530125638 | No Eligible Purchases in Class Period |
| 72303 | 530125639 | No Recognized Claim |
| 72304 | 530125640 | No Recognized Claim |
| 72305 | 530125641 | No Recognized Claim |
| 72306 | 530125650 | No Recognized Claim |
| 72307 | 530125651 | No Recognized Claim |
| 72308 | 530125658 | No Recognized Claim |
| 72309 | 530125661 | No Recognized Claim |
| 72310 | 530125664 | No Eligible Purchases in Class Period |
| 72311 | 530125666 | No Eligible Purchases in Class Period |
| 72312 | 530125668 | No Recognized Claim |
| 72313 | 530125678 | No Recognized Claim |
| 72314 | 530125680 | No Eligible Purchases in Class Period |
| 72315 | 530125682 | No Recognized Claim |
| 72316 | 530125683 | No Recognized Claim |
| 72317 | 530125685 | No Recognized Claim |
| 72318 | 530125686 | No Recognized Claim |
| 72319 | 530125690 | No Eligible Purchases in Class Period |
| 72320 | 530125693 | No Recognized Claim |
| 72321 | 530125695 | No Eligible Purchases in Class Period |
| 72322 | 530125703 | No Recognized Claim |
| 72323 | 530125711 | No Recognized Claim |
| 72324 | 530125728 | No Eligible Purchases in Class Period |
| 72325 | 530125747 | No Recognized Claim |
| 72326 | 530125748 | No Recognized Claim |
| 72327 | 530125756 | No Eligible Purchases in Class Period |
| 72328 | 530125760 | No Recognized Claim |
| 72329 | 530125764 | No Eligible Purchases in Class Period |
| 72330 | 530125765 | No Recognized Claim |
| 72331 | 530125768 | No Eligible Purchases in Class Period |
| 72332 | 530125769 | No Eligible Purchases in Class Period |
| 72333 | 530125770 | No Eligible Purchases in Class Period |
| 72334 | 530125774 | No Eligible Purchases in Class Period |
| 72335 | 530125777 | No Eligible Purchases in Class Period |
| 72336 | 530125787 | No Recognized Claim |
| 72337 | 530125790 | No Recognized Claim |
| 72338 | 530125798 | No Recognized Claim |
| 72339 | 530125800 | No Recognized Claim |
| 72340 | 530125810 | No Recognized Claim |
| 72341 | 530125811 | No Eligible Purchases in Class Period |
| 72342 | 530125814 | No Eligible Purchases in Class Period |
| 72343 | 530125816 | No Eligible Purchases in Class Period |
| 72344 | 530125817 | No Recognized Claim |
| 72345 | 530125825 | No Recognized Claim |
| 72346 | 530125829 | No Recognized Claim |
| 72347 | 530125832 | No Recognized Claim |
| 72348 | 530125840 | No Eligible Purchases in Class Period |
| 72349 | 530125844 | No Eligible Purchases in Class Period |
| 72350 | 530125848 | No Recognized Claim |
| 72351 | 530125849 | No Eligible Purchases in Class Period |
| 72352 | 530125850 | No Recognized Claim |
| 72353 | 530125862 | No Recognized Claim |
| 72354 | 530125865 | No Eligible Purchases in Class Period |
| 72355 | 530125866 | No Recognized Claim |
| 72356 | 530125872 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20892 | 530027963 | No Recognized Claim | 46624 | 530063504 | No Eligible Purchases in Class Period | 72357 | 530125874 | No Recognized Claim |
| 20893 | 530027964 | No Recognized Claim | 46625 | 530063505 | No Eligible Purchases in Class Period | 72358 | 530125887 | No Eligible Purchases in Class Period |
| 20894 | 530027965 | No Recognized Claim | 46626 | 530063506 | No Eligible Purchases in Class Period | 72359 | 530125888 | No Recognized Claim |
| 20895 | 530027967 | No Eligible Purchases in Class Period | 46627 | 530063507 | No Eligible Purchases in Class Period | 72360 | 530125891 | No Recognized Claim |
| 20896 | 530027968 | No Eligible Purchases in Class Period | 46628 | 530063508 | No Eligible Purchases in Class Period | 72361 | 530125892 | No Eligible Purchases in Class Period |
| 20897 | 530027970 | No Recognized Claim | 46629 | 530063509 | No Eligible Purchases in Class Period | 72362 | 530125893 | No Eligible Purchases in Class Period |
| 20898 | 530027972 | No Recognized Claim | 46630 | 530063510 | No Recognized Claim | 72363 | 530125896 | No Recognized Claim |
| 20899 | 530027973 | No Eligible Purchases in Class Period | 46631 | 530063511 | No Recognized Claim | 72364 | 530125897 | No Recognized Claim |
| 20900 | 530027974 | No Eligible Purchases in Class Period | 46632 | 530063512 | No Eligible Purchases in Class Period | 72365 | 530125899 | No Eligible Purchases in Class Period |
| 20901 | 530027975 | No Eligible Purchases in Class Period | 46633 | 530063514 | No Eligible Purchases in Class Period | 72366 | 530125913 | No Recognized Claim |
| 20902 | 530027976 | No Eligible Purchases in Class Period | 46634 | 530063515 | No Eligible Purchases in Class Period | 72367 | 530125914 | No Recognized Claim |
| 20903 | 530027977 | No Recognized Claim | 46635 | 530063516 | No Eligible Purchases in Class Period | 72368 | 530125915 | No Recognized Claim |
| 20904 | 530027980 | No Recognized Claim | 46636 | 530063517 | No Eligible Purchases in Class Period | 72369 | 530125916 | No Eligible Purchases in Class Period |
| 20905 | 530027982 | No Eligible Purchases in Class Period | 46637 | 530063518 | No Eligible Purchases in Class Period | 72370 | 530125921 | No Recognized Claim |
| 20906 | 530027983 | No Eligible Purchases in Class Period | 46638 | 530063519 | No Eligible Purchases in Class Period | 72371 | 530125922 | No Recognized Claim |
| 20907 | 530027984 | No Eligible Purchases in Class Period | 46639 | 530063521 | No Eligible Purchases in Class Period | 72372 | 530125924 | No Recognized Claim |
| 20908 | 530027985 | No Recognized Claim | 46640 | 530063522 | No Eligible Purchases in Class Period | 72373 | 530125927 | No Recognized Claim |
| 20909 | 530027986 | No Recognized Claim | 46641 | 530063523 | No Eligible Purchases in Class Period | 72374 | 530125930 | No Eligible Purchases in Class Period |
| 20910 | 530027987 | No Eligible Purchases in Class Period | 46642 | 530063524 | No Eligible Purchases in Class Period | 72375 | 530125932 | No Recognized Claim |
| 20911 | 530027988 | No Recognized Claim | 46643 | 530063525 | No Eligible Purchases in Class Period | 72376 | 530125938 | No Recognized Claim |
| 20912 | 530027989 | No Eligible Purchases in Class Period | 46644 | 530063526 | No Eligible Purchases in Class Period | 72377 | 530125942 | No Eligible Purchases in Class Period |
| 20913 | 530027991 | No Eligible Purchases in Class Period | 46645 | 530063527 | No Eligible Purchases in Class Period | 72378 | 530125945 | No Recognized Claim |
| 20914 | 530027992 | No Eligible Purchases in Class Period | 46646 | 530063528 | No Eligible Purchases in Class Period | 72379 | 530125946 | No Recognized Claim |
| 20915 | 530027993 | No Eligible Purchases in Class Period | 46647 | 530063529 | No Eligible Purchases in Class Period | 72380 | 530125950 | No Eligible Purchases in Class Period |
| 20916 | 530027995 | No Recognized Claim | 46648 | 530063530 | No Eligible Purchases in Class Period | 72381 | 530125952 | No Recognized Claim |
| 20917 | 530027996 | No Eligible Purchases in Class Period | 46649 | 530063531 | No Eligible Purchases in Class Period | 72382 | 530125954 | No Recognized Claim |
| 20918 | 530027997 | No Recognized Claim | 46650 | 530063532 | No Eligible Purchases in Class Period | 72383 | 530125955 | No Recognized Claim |
| 20919 | 530027998 | No Eligible Purchases in Class Period | 46651 | 530063533 | No Eligible Purchases in Class Period | 72384 | 530125956 | No Eligible Purchases in Class Period |
| 20920 | 530027999 | No Recognized Claim | 46652 | 530063534 | No Eligible Purchases in Class Period | 72385 | 530125958 | No Eligible Purchases in Class Period |
| 20921 | 530028000 | No Eligible Purchases in Class Period | 46653 | 530063535 | No Eligible Purchases in Class Period | 72386 | 530125963 | No Eligible Purchases in Class Period |
| 20922 | 530028001 | No Eligible Purchases in Class Period | 46654 | 530063536 | No Eligible Purchases in Class Period | 72387 | 530125970 | No Eligible Purchases in Class Period |
| 20923 | 530028002 | No Eligible Purchases in Class Period | 46655 | 530063537 | No Recognized Claim | 72388 | 530125975 | No Eligible Purchases in Class Period |
| 20924 | 530028003 | No Eligible Purchases in Class Period | 46656 | 530063539 | No Eligible Purchases in Class Period | 72389 | 530125982 | No Eligible Purchases in Class Period |
| 20925 | 530028004 | No Eligible Purchases in Class Period | 46657 | 530063540 | No Eligible Purchases in Class Period | 72390 | 530125983 | No Recognized Claim |
| 20926 | 530028005 | No Eligible Purchases in Class Period | 46658 | 530063542 | No Recognized Claim | 72391 | 530125985 | No Eligible Purchases in Class Period |
| 20927 | 530028006 | No Eligible Purchases in Class Period | 46659 | 530063543 | No Recognized Claim | 72392 | 530125990 | No Recognized Claim |
| 20928 | 530028007 | No Eligible Purchases in Class Period | 46660 | 530063544 | No Recognized Claim | 72393 | 530125992 | No Recognized Claim |
| 20929 | 530028008 | No Recognized Claim | 46661 | 530063545 | No Eligible Purchases in Class Period | 72394 | 530125995 | No Eligible Purchases in Class Period |
| 20930 | 530028010 | No Recognized Claim | 46662 | 530063546 | No Eligible Purchases in Class Period | 72395 | 530125996 | No Eligible Purchases in Class Period |
| 20931 | 530028011 | No Eligible Purchases in Class Period | 46663 | 530063547 | No Eligible Purchases in Class Period | 72396 | 530126004 | No Recognized Claim |
| 20932 | 530028012 | No Recognized Claim | 46664 | 530063548 | No Eligible Purchases in Class Period | 72397 | 530126006 | No Recognized Claim |
| 20933 | 530028013 | No Eligible Purchases in Class Period | 46665 | 530063549 | No Eligible Purchases in Class Period | 72398 | 530126010 | No Recognized Claim |
| 20934 | 530028014 | No Eligible Purchases in Class Period | 46666 | 530063551 | No Eligible Purchases in Class Period | 72399 | 530126016 | No Recognized Claim |
| 20935 | 530028015 | No Eligible Purchases in Class Period | 46667 | 530063552 | No Eligible Purchases in Class Period | 72400 | 530126017 | No Recognized Claim |
| 20936 | 530028016 | No Eligible Purchases in Class Period | 46668 | 530063553 | No Eligible Purchases in Class Period | 72401 | 530126020 | No Eligible Purchases in Class Period |
| 20937 | 530028017 | No Eligible Purchases in Class Period | 46669 | 530063554 | No Eligible Purchases in Class Period | 72402 | 530126023 | No Eligible Purchases in Class Period |
| 20938 | 530028018 | No Recognized Claim | 46670 | 530063555 | No Eligible Purchases in Class Period | 72403 | 530126028 | No Eligible Purchases in Class Period |
| 20939 | 530028019 | No Eligible Purchases in Class Period | 46671 | 530063556 | No Eligible Purchases in Class Period | 72404 | 530126030 | No Recognized Claim |
| 20940 | 530028020 | No Eligible Purchases in Class Period | 46672 | 530063557 | No Eligible Purchases in Class Period | 72405 | 530126031 | No Recognized Claim |
| 20941 | 530028021 | No Eligible Purchases in Class Period | 46673 | 530063558 | No Eligible Purchases in Class Period | 72406 | 530126032 | No Eligible Purchases in Class Period |
| 20942 | 530028022 | No Recognized Claim | 46674 | 530063559 | No Eligible Purchases in Class Period | 72407 | 530126035 | No Recognized Claim |
| 20943 | 530028023 | No Eligible Purchases in Class Period | 46675 | 530063560 | No Eligible Purchases in Class Period | 72408 | 530126036 | No Recognized Claim |
| 20944 | 530028025 | No Eligible Purchases in Class Period | 46676 | 530063561 | No Eligible Purchases in Class Period | 72409 | 530126041 | No Eligible Purchases in Class Period |
| 20945 | 530028026 | No Eligible Purchases in Class Period | 46677 | 530063563 | No Recognized Claim | 72410 | 530126043 | No Recognized Claim |
| 20946 | 530028027 | No Recognized Claim | 46678 | 530063564 | No Eligible Purchases in Class Period | 72411 | 530126045 | No Eligible Purchases in Class Period |
| 20947 | 530028028 | No Eligible Purchases in Class Period | 46679 | 530063565 | No Eligible Purchases in Class Period | 72412 | 530126050 | No Recognized Claim |
| 20948 | 530028029 | No Eligible Purchases in Class Period | 46680 | 530063566 | No Eligible Purchases in Class Period | 72413 | 530126052 | No Recognized Claim |
| 20949 | 530028030 | No Eligible Purchases in Class Period | 46681 | 530063567 | No Recognized Claim | 72414 | 530126054 | No Recognized Claim |
| 20950 | 530028031 | No Recognized Claim | 46682 | 530063568 | No Eligible Purchases in Class Period | 72415 | 530126055 | No Recognized Claim |
| 20951 | 530028032 | No Recognized Claim | 46683 | 530063569 | No Eligible Purchases in Class Period | 72416 | 530126056 | No Recognized Claim |
| 20952 | 530028033 | No Eligible Purchases in Class Period | 46684 | 530063570 | No Recognized Claim | 72417 | 530126061 | No Eligible Purchases in Class Period |
| 20953 | 530028034 | No Eligible Purchases in Class Period | 46685 | 530063573 | No Eligible Purchases in Class Period | 72418 | 530126073 | No Recognized Claim |
| 20954 | 530028035 | No Eligible Purchases in Class Period | 46686 | 530063574 | No Eligible Purchases in Class Period | 72419 | 530126076 | No Eligible Purchases in Class Period |
| 20955 | 530028036 | No Eligible Purchases in Class Period | 46687 | 530063575 | No Recognized Claim | 72420 | 530126079 | No Recognized Claim |
| 20956 | 530028037 | No Eligible Purchases in Class Period | 46688 | 530063576 | No Recognized Claim | 72421 | 530126083 | No Eligible Purchases in Class Period |
| 20957 | 530028038 | No Eligible Purchases in Class Period | 46689 | 530063577 | No Eligible Purchases in Class Period | 72422 | 530126086 | No Eligible Purchases in Class Period |
| 20958 | 530028039 | No Eligible Purchases in Class Period | 46690 | 530063578 | No Eligible Purchases in Class Period | 72423 | 530126089 | No Recognized Claim |
| 20959 | 530028040 | No Recognized Claim | 46691 | 530063579 | No Eligible Purchases in Class Period | 72424 | 530126090 | No Recognized Claim |
| 20960 | 530028041 | No Eligible Purchases in Class Period | 46692 | 530063580 | No Eligible Purchases in Class Period | 72425 | 530126091 | No Eligible Purchases in Class Period |
| 20961 | 530028042 | No Eligible Purchases in Class Period | 46693 | 530063581 | No Eligible Purchases in Class Period | 72426 | 530126101 | No Recognized Claim |
| 20962 | 530028044 | No Eligible Purchases in Class Period | 46694 | 530063582 | No Eligible Purchases in Class Period | 72427 | 530126106 | No Recognized Claim |
| 20963 | 530028045 | No Eligible Purchases in Class Period | 46695 | 530063583 | No Recognized Claim | 72428 | 530126108 | No Recognized Claim |
| 20964 | 530028048 | No Recognized Claim | 46696 | 530063584 | No Eligible Purchases in Class Period | 72429 | 530126113 | No Eligible Purchases in Class Period |
| 20965 | 530028050 | No Eligible Purchases in Class Period | 46697 | 530063585 | No Eligible Purchases in Class Period | 72430 | 530126117 | No Recognized Claim |
| 20966 | 530028051 | No Recognized Claim | 46698 | 530063586 | No Eligible Purchases in Class Period | 72431 | 530126118 | No Eligible Purchases in Class Period |
| 20967 | 530028053 | No Eligible Purchases in Class Period | 46699 | 530063587 | No Eligible Purchases in Class Period | 72432 | 530126129 | No Recognized Claim |
| 20968 | 530028054 | No Recognized Claim | 46700 | 530063588 | No Eligible Purchases in Class Period | 72433 | 530126131 | No Recognized Claim |
| 20969 | 530028055 | No Recognized Claim | 46701 | 530063589 | No Eligible Purchases in Class Period | 72434 | 530126132 | No Eligible Purchases in Class Period |
| 20970 | 530028056 | No Eligible Purchases in Class Period | 46702 | 530063590 | No Eligible Purchases in Class Period | 72435 | 530126140 | No Eligible Purchases in Class Period |
| 20971 | 530028057 | No Recognized Claim | 46703 | 530063591 | No Eligible Purchases in Class Period | 72436 | 530126143 | No Eligible Purchases in Class Period |
| 20972 | 530028058 | No Eligible Purchases in Class Period | 46704 | 530063592 | No Eligible Purchases in Class Period | 72437 | 530126144 | No Recognized Claim |
| 20973 | 530028059 | No Eligible Purchases in Class Period | 46705 | 530063593 | No Eligible Purchases in Class Period | 72438 | 530126146 | No Recognized Claim |
| 20974 | 530028060 | No Recognized Claim | 46706 | 530063594 | No Filed: Purchases in Class Period | 72439 | 530126149 | No Eligible Purchases in Class Period |
| 20975 | 530028061 | No Eligible Purchases in Class Period | 46707 | 530063595 | No Eligible Purchases in Class Period | 72440 | 530126150 | No Eligible Purchases in Class Period |
| 20976 | 530028062 | No Eligible Purchases in Class Period | 46708 | 530063596 | No Eligible Purchases in Class Period | 72441 | 530126152 | No Eligible Purchases in Class Period |
| 20977 | 530028063 | No Recognized Claim | 46709 | 530063597 | No Eligible Purchases in Class Period | 72442 | 530126153 | No Recognized Claim |

## Baxter Securities Litigation

### Rejected Claims

| Claim ID | Claim Number | Status |
|---|---|---|
| 20978 | 530028064 | No Recognized Claim |
| 20979 | 530028066 | No Eligible Purchases in Class Period |
| 20980 | 530028067 | No Recognized Claim |
| 20981 | 530028068 | No Eligible Purchases in Class Period |
| 20982 | 530028069 | No Eligible Purchases in Class Period |
| 20983 | 530028070 | No Eligible Purchases in Class Period |
| 20984 | 530028071 | No Eligible Purchases in Class Period |
| 20985 | 530028072 | No Recognized Claim |
| 20986 | 530028073 | No Eligible Purchases in Class Period |
| 20987 | 530028074 | No Recognized Claim |
| 20988 | 530028075 | No Eligible Purchases in Class Period |
| 20989 | 530028076 | No Eligible Purchases in Class Period |
| 20990 | 530028077 | No Recognized Claim |
| 20991 | 530028078 | No Recognized Claim |
| 20992 | 530028079 | No Eligible Purchases in Class Period |
| 20993 | 530028080 | No Eligible Purchases in Class Period |
| 20994 | 530028082 | No Eligible Purchases in Class Period |
| 20995 | 530028083 | No Eligible Purchases in Class Period |
| 20996 | 530028084 | No Eligible Purchases in Class Period |
| 20997 | 530028085 | No Recognized Claim |
| 20998 | 530028086 | No Recognized Claim |
| 20999 | 530028087 | No Eligible Purchases in Class Period |
| 21000 | 530028088 | No Eligible Purchases in Class Period |
| 21001 | 530028090 | No Eligible Purchases in Class Period |
| 21002 | 530028091 | No Eligible Purchases in Class Period |
| 21003 | 530028092 | No Recognized Claim |
| 21004 | 530028093 | No Recognized Claim |
| 21005 | 530028094 | No Eligible Purchases in Class Period |
| 21006 | 530028095 | No Recognized Claim |
| 21007 | 530028096 | No Recognized Claim |
| 21008 | 530028097 | No Eligible Purchases in Class Period |
| 21009 | 530028098 | No Recognized Claim |
| 21010 | 530028099 | No Eligible Purchases in Class Period |
| 21011 | 530028100 | No Eligible Purchases in Class Period |
| 21012 | 530028101 | No Eligible Purchases in Class Period |
| 21013 | 530028102 | No Recognized Claim |
| 21014 | 530028103 | No Recognized Claim |
| 21015 | 530028104 | No Recognized Claim |
| 21016 | 530028105 | No Recognized Claim |
| 21017 | 530028106 | No Eligible Purchases in Class Period |
| 21018 | 530028107 | No Eligible Purchases in Class Period |
| 21019 | 530028108 | No Recognized Claim |
| 21020 | 530028109 | No Eligible Purchases in Class Period |
| 21021 | 530028110 | No Recognized Claim |
| 21022 | 530028111 | No Recognized Claim |
| 21023 | 530028114 | No Eligible Purchases in Class Period |
| 21024 | 530028115 | No Eligible Purchases in Class Period |
| 21025 | 530028116 | No Eligible Purchases in Class Period |
| 21026 | 530028117 | No Recognized Claim |
| 21027 | 530028118 | No Recognized Claim |
| 21028 | 530028119 | No Eligible Purchases in Class Period |
| 21029 | 530028120 | No Eligible Purchases in Class Period |
| 21030 | 530028122 | No Eligible Purchases in Class Period |
| 21031 | 530028124 | No Eligible Purchases in Class Period |
| 21032 | 530028125 | No Eligible Purchases in Class Period |
| 21033 | 530028126 | No Recognized Claim |
| 21034 | 530028127 | No Recognized Claim |
| 21035 | 530028128 | No Eligible Purchases in Class Period |
| 21036 | 530028129 | No Recognized Claim |
| 21037 | 530028130 | No Eligible Purchases in Class Period |
| 21038 | 530028131 | No Eligible Purchases in Class Period |
| 21039 | 530028132 | No Recognized Claim |
| 21040 | 530028133 | No Eligible Purchases in Class Period |
| 21041 | 530028134 | No Eligible Purchases in Class Period |
| 21042 | 530028135 | No Eligible Purchases in Class Period |
| 21043 | 530028136 | No Eligible Purchases in Class Period |
| 21044 | 530028137 | No Recognized Claim |
| 21045 | 530028138 | No Eligible Purchases in Class Period |
| 21046 | 530028139 | No Eligible Purchases in Class Period |
| 21047 | 530028140 | No Eligible Purchases in Class Period |
| 21048 | 530028141 | No Eligible Purchases in Class Period |
| 21049 | 530028142 | No Eligible Purchases in Class Period |
| 21050 | 530028143 | No Eligible Purchases in Class Period |
| 21051 | 530028144 | No Eligible Purchases in Class Period |
| 21052 | 530028146 | No Recognized Claim |
| 21053 | 530028147 | No Eligible Purchases in Class Period |
| 21054 | 530028148 | No Eligible Purchases in Class Period |
| 21055 | 530028149 | No Eligible Purchases in Class Period |
| 21056 | 530028150 | No Eligible Purchases in Class Period |
| 21057 | 530028151 | No Recognized Claim |
| 21058 | 530028152 | No Eligible Purchases in Class Period |
| 21059 | 530028153 | No Eligible Purchases in Class Period |
| 21060 | 530028154 | No Eligible Purchases in Class Period |
| 21061 | 530028155 | No Eligible Purchases in Class Period |
| 21062 | 530028156 | No Eligible Purchases in Class Period |
| 21063 | 530028157 | No Eligible Purchases in Class Period |
| 46710 | 530063598 | No Eligible Purchases in Class Period |
| 46711 | 530063599 | No Eligible Purchases in Class Period |
| 46712 | 530063600 | No Eligible Purchases in Class Period |
| 46713 | 530063601 | No Eligible Purchases in Class Period |
| 46714 | 530063602 | No Eligible Purchases in Class Period |
| 46715 | 530063603 | No Eligible Purchases in Class Period |
| 46716 | 530063604 | No Eligible Purchases in Class Period |
| 46717 | 530063605 | No Recognized Claim |
| 46718 | 530063606 | No Eligible Purchases in Class Period |
| 46719 | 530063607 | No Eligible Purchases in Class Period |
| 46720 | 530063608 | No Eligible Purchases in Class Period |
| 46721 | 530063610 | No Recognized Claim |
| 46722 | 530063612 | No Eligible Purchases in Class Period |
| 46723 | 530063613 | No Recognized Claim |
| 46724 | 530063614 | No Eligible Purchases in Class Period |
| 46725 | 530063615 | No Recognized Claim |
| 46726 | 530063616 | No Eligible Purchases in Class Period |
| 46727 | 530063617 | No Eligible Purchases in Class Period |
| 46728 | 530063618 | No Eligible Purchases in Class Period |
| 46729 | 530063619 | No Eligible Purchases in Class Period |
| 46730 | 530063620 | No Recognized Claim |
| 46731 | 530063621 | No Eligible Purchases in Class Period |
| 46732 | 530063622 | No Recognized Claim |
| 46733 | 530063623 | No Eligible Purchases in Class Period |
| 46734 | 530063624 | No Recognized Claim |
| 46735 | 530063625 | No Eligible Purchases in Class Period |
| 46736 | 530063626 | No Eligible Purchases in Class Period |
| 46737 | 530063627 | No Eligible Purchases in Class Period |
| 46738 | 530063628 | No Eligible Purchases in Class Period |
| 46739 | 530063629 | No Eligible Purchases in Class Period |
| 46740 | 530063630 | No Recognized Claim |
| 46741 | 530063631 | No Eligible Purchases in Class Period |
| 46742 | 530063632 | No Eligible Purchases in Class Period |
| 46743 | 530063633 | No Eligible Purchases in Class Period |
| 46744 | 530063634 | No Recognized Claim |
| 46745 | 530063635 | No Eligible Purchases in Class Period |
| 46746 | 530063636 | No Eligible Purchases in Class Period |
| 46747 | 530063637 | No Eligible Purchases in Class Period |
| 46748 | 530063638 | No Recognized Claim |
| 46749 | 530063639 | No Eligible Purchases in Class Period |
| 46750 | 530063640 | No Eligible Purchases in Class Period |
| 46751 | 530063641 | No Eligible Purchases in Class Period |
| 46752 | 530063642 | No Eligible Purchases in Class Period |
| 46753 | 530063643 | No Eligible Purchases in Class Period |
| 46754 | 530063644 | No Eligible Purchases in Class Period |
| 46755 | 530063645 | No Eligible Purchases in Class Period |
| 46756 | 530063646 | No Eligible Purchases in Class Period |
| 46757 | 530063647 | No Eligible Purchases in Class Period |
| 46758 | 530063648 | No Eligible Purchases in Class Period |
| 46759 | 530063649 | No Eligible Purchases in Class Period |
| 46760 | 530063650 | No Eligible Purchases in Class Period |
| 46761 | 530063651 | No Eligible Purchases in Class Period |
| 46762 | 530063652 | No Eligible Purchases in Class Period |
| 46763 | 530063653 | No Eligible Purchases in Class Period |
| 46764 | 530063654 | No Eligible Purchases in Class Period |
| 46765 | 530063655 | No Eligible Purchases in Class Period |
| 46766 | 530063656 | No Eligible Purchases in Class Period |
| 46767 | 530063657 | No Eligible Purchases in Class Period |
| 46768 | 530063658 | No Eligible Purchases in Class Period |
| 46769 | 530063659 | No Eligible Purchases in Class Period |
| 46770 | 530063660 | No Eligible Purchases in Class Period |
| 46771 | 530063661 | No Eligible Purchases in Class Period |
| 46772 | 530063662 | No Eligible Purchases in Class Period |
| 46773 | 530063663 | No Eligible Purchases in Class Period |
| 46774 | 530063664 | No Eligible Purchases in Class Period |
| 46775 | 530063665 | No Eligible Purchases in Class Period |
| 46776 | 530063666 | No Eligible Purchases in Class Period |
| 46777 | 530063667 | No Eligible Purchases in Class Period |
| 46778 | 530063668 | No Eligible Purchases in Class Period |
| 46779 | 530063669 | No Eligible Purchases in Class Period |
| 46780 | 530063670 | No Recognized Claim |
| 46781 | 530063671 | No Eligible Purchases in Class Period |
| 46782 | 530063672 | No Eligible Purchases in Class Period |
| 46783 | 530063673 | No Eligible Purchases in Class Period |
| 46784 | 530063674 | No Eligible Purchases in Class Period |
| 46785 | 530063675 | No Recognized Claim |
| 46786 | 530063676 | No Eligible Purchases in Class Period |
| 46787 | 530063677 | No Eligible Purchases in Class Period |
| 46788 | 530063678 | No Eligible Purchases in Class Period |
| 46789 | 530063679 | No Eligible Purchases in Class Period |
| 46790 | 530063680 | No Eligible Purchases in Class Period |
| 46791 | 530063681 | No Eligible Purchases in Class Period |
| 46792 | 530063682 | No Eligible Purchases in Class Period |
| 46793 | 530063683 | No Eligible Purchases in Class Period |
| 46794 | 530063684 | No Eligible Purchases in Class Period |
| 46795 | 530063685 | No Eligible Purchases in Class Period |
| 72443 | 530126154 | No Eligible Purchases in Class Period |
| 72444 | 530126157 | No Eligible Purchases in Class Period |
| 72445 | 530126158 | No Eligible Purchases in Class Period |
| 72446 | 530126159 | No Recognized Claim |
| 72447 | 530126160 | No Recognized Claim |
| 72448 | 530126161 | No Eligible Purchases in Class Period |
| 72449 | 530126162 | No Recognized Claim |
| 72450 | 530126165 | No Recognized Claim |
| 72451 | 530126166 | No Recognized Claim |
| 72452 | 530126173 | No Recognized Claim |
| 72453 | 530126177 | No Recognized Claim |
| 72454 | 530126178 | No Recognized Claim |
| 72455 | 530126182 | No Recognized Claim |
| 72456 | 530126188 | No Eligible Purchases in Class Period |
| 72457 | 530126189 | No Recognized Claim |
| 72458 | 530126194 | No Eligible Purchases in Class Period |
| 72459 | 530126199 | No Eligible Purchases in Class Period |
| 72460 | 530126200 | No Eligible Purchases in Class Period |
| 72461 | 530126202 | No Recognized Claim |
| 72462 | 530126204 | No Eligible Purchases in Class Period |
| 72463 | 530126205 | No Recognized Claim |
| 72464 | 530126212 | No Eligible Purchases in Class Period |
| 72465 | 530126214 | No Eligible Purchases in Class Period |
| 72466 | 530126216 | No Eligible Purchases in Class Period |
| 72467 | 530126221 | No Eligible Purchases in Class Period |
| 72468 | 530126225 | No Recognized Claim |
| 72469 | 530126226 | No Eligible Purchases in Class Period |
| 72470 | 530126227 | No Eligible Purchases in Class Period |
| 72471 | 530126230 | No Recognized Claim |
| 72472 | 530126232 | No Recognized Claim |
| 72473 | 530126235 | No Recognized Claim |
| 72474 | 530126236 | No Recognized Claim |
| 72475 | 530126241 | No Eligible Purchases in Class Period |
| 72476 | 530126242 | No Eligible Purchases in Class Period |
| 72477 | 530126245 | No Recognized Claim |
| 72478 | 530126246 | No Recognized Claim |
| 72479 | 530126249 | No Recognized Claim |
| 72480 | 530126250 | No Eligible Purchases in Class Period |
| 72481 | 530126253 | No Eligible Purchases in Class Period |
| 72482 | 530126256 | No Recognized Claim |
| 72483 | 530126257 | No Eligible Purchases in Class Period |
| 72484 | 530126259 | No Eligible Purchases in Class Period |
| 72485 | 530126263 | No Recognized Claim |
| 72486 | 530126272 | No Eligible Purchases in Class Period |
| 72487 | 530126273 | No Eligible Purchases in Class Period |
| 72488 | 530126274 | No Eligible Purchases in Class Period |
| 72489 | 530126277 | No Eligible Purchases in Class Period |
| 72490 | 530126282 | No Eligible Purchases in Class Period |
| 72491 | 530126289 | No Eligible Purchases in Class Period |
| 72492 | 530126292 | No Eligible Purchases in Class Period |
| 72493 | 530126293 | No Eligible Purchases in Class Period |
| 72494 | 530126294 | No Recognized Claim |
| 72495 | 530126296 | No Recognized Claim |
| 72496 | 530126297 | No Recognized Claim |
| 72497 | 530126298 | No Eligible Purchases in Class Period |
| 72498 | 530126305 | No Recognized Claim |
| 72499 | 530126306 | No Eligible Purchases in Class Period |
| 72500 | 530126311 | No Eligible Purchases in Class Period |
| 72501 | 530126316 | No Recognized Claim |
| 72502 | 530126317 | No Eligible Purchases in Class Period |
| 72503 | 530126321 | No Eligible Purchases in Class Period |
| 72504 | 530126323 | No Recognized Claim |
| 72505 | 530126327 | No Eligible Purchases in Class Period |
| 72506 | 530126328 | No Recognized Claim |
| 72507 | 530126330 | No Eligible Purchases in Class Period |
| 72508 | 530126331 | No Recognized Claim |
| 72509 | 530126332 | No Eligible Purchases in Class Period |
| 72510 | 530126333 | No Eligible Purchases in Class Period |
| 72511 | 530126334 | No Eligible Purchases in Class Period |
| 72512 | 530126335 | No Eligible Purchases in Class Period |
| 72513 | 530126336 | No Recognized Claim |
| 72514 | 530126337 | No Recognized Claim |
| 72515 | 530126340 | No Recognized Claim |
| 72516 | 530126345 | No Recognized Claim |
| 72517 | 530126347 | No Recognized Claim |
| 72518 | 530126354 | No Eligible Purchases in Class Period |
| 72519 | 530126356 | No Recognized Claim |
| 72520 | 530126358 | No Eligible Purchases in Class Period |
| 72521 | 530126362 | No Eligible Purchases in Class Period |
| 72522 | 530126364 | No Eligible Purchases in Class Period |
| 72523 | 530126365 | No Recognized Claim |
| 72524 | 530126370 | No Recognized Claim |
| 72525 | 530126371 | No Recognized Claim |
| 72526 | 530126376 | No Eligible Purchases in Class Period |
| 72527 | 530126377 | No Recognized Claim |
| 72528 | 530126381 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21064 | 530028158 | No Eligible Purchases in Class Period | 46796 | 530063686 | No Eligible Purchases in Class Period | 72529 | 530126383 | No Eligible Purchases in Class Period |
| 21065 | 530028159 | No Eligible Purchases in Class Period | 46797 | 530063687 | No Eligible Purchases in Class Period | 72530 | 530126385 | No Eligible Purchases in Class Period |
| 21066 | 530028162 | No Recognized Claim | 46798 | 530063688 | No Eligible Purchases in Class Period | 72531 | 530126392 | No Recognized Claim |
| 21067 | 530028163 | No Eligible Purchases in Class Period | 46799 | 530063689 | No Eligible Purchases in Class Period | 72532 | 530126394 | No Recognized Claim |
| 21068 | 530028164 | No Eligible Purchases in Class Period | 46800 | 530063690 | No Eligible Purchases in Class Period | 72533 | 530126397 | No Recognized Claim |
| 21069 | 530028165 | No Eligible Purchases in Class Period | 46801 | 530063691 | No Eligible Purchases in Class Period | 72534 | 530126398 | No Eligible Purchases in Class Period |
| 21070 | 530028166 | No Recognized Claim | 46802 | 530063692 | No Eligible Purchases in Class Period | 72535 | 530126400 | No Recognized Claim |
| 21071 | 530028167 | No Eligible Purchases in Class Period | 46803 | 530063693 | No Eligible Purchases in Class Period | 72536 | 530126407 | No Recognized Claim |
| 21072 | 530028168 | No Recognized Claim | 46804 | 530063694 | No Eligible Purchases in Class Period | 72537 | 530126412 | No Eligible Purchases in Class Period |
| 21073 | 530028169 | No Recognized Claim | 46805 | 530063695 | No Eligible Purchases in Class Period | 72538 | 530126414 | No Recognized Claim |
| 21074 | 530028170 | No Eligible Purchases in Class Period | 46806 | 530063696 | No Eligible Purchases in Class Period | 72539 | 530126422 | No Recognized Claim |
| 21075 | 530028171 | No Eligible Purchases in Class Period | 46807 | 530063697 | No Eligible Purchases in Class Period | 72540 | 530126423 | No Recognized Claim |
| 21076 | 530028172 | No Eligible Purchases in Class Period | 46808 | 530063698 | No Eligible Purchases in Class Period | 72541 | 530126426 | No Recognized Claim |
| 21077 | 530028173 | No Eligible Purchases in Class Period | 46809 | 530063699 | No Eligible Purchases in Class Period | 72542 | 530126427 | No Eligible Purchases in Class Period |
| 21078 | 530028174 | No Recognized Claim | 46810 | 530063700 | No Eligible Purchases in Class Period | 72543 | 530126430 | No Recognized Claim |
| 21079 | 530028176 | No Eligible Purchases in Class Period | 46811 | 530063701 | No Eligible Purchases in Class Period | 72544 | 530126437 | No Recognized Claim |
| 21080 | 530028177 | No Recognized Claim | 46812 | 530063702 | No Eligible Purchases in Class Period | 72545 | 530126438 | No Eligible Purchases in Class Period |
| 21081 | 530028178 | No Recognized Claim | 46813 | 530063703 | No Eligible Purchases in Class Period | 72546 | 530126446 | No Recognized Claim |
| 21082 | 530028179 | No Recognized Claim | 46814 | 530063704 | No Eligible Purchases in Class Period | 72547 | 530126447 | No Recognized Claim |
| 21083 | 530028180 | No Recognized Claim | 46815 | 530063705 | No Recognized Claim | 72548 | 530126449 | No Eligible Purchases in Class Period |
| 21084 | 530028181 | No Recognized Claim | 46816 | 530063706 | No Eligible Purchases in Class Period | 72549 | 530126450 | No Eligible Purchases in Class Period |
| 21085 | 530028182 | No Eligible Purchases in Class Period | 46817 | 530063707 | No Eligible Purchases in Class Period | 72550 | 530126454 | No Eligible Purchases in Class Period |
| 21086 | 530028183 | No Recognized Claim | 46818 | 530063708 | No Eligible Purchases in Class Period | 72551 | 530126457 | No Eligible Purchases in Class Period |
| 21087 | 530028184 | No Eligible Purchases in Class Period | 46819 | 530063709 | No Eligible Purchases in Class Period | 72552 | 530126458 | No Recognized Claim |
| 21088 | 530028186 | No Recognized Claim | 46820 | 530063710 | No Eligible Purchases in Class Period | 72553 | 530126459 | No Recognized Claim |
| 21089 | 530028188 | No Eligible Purchases in Class Period | 46821 | 530063711 | No Eligible Purchases in Class Period | 72554 | 530126462 | No Recognized Claim |
| 21090 | 530028189 | No Eligible Purchases in Class Period | 46822 | 530063712 | No Eligible Purchases in Class Period | 72555 | 530126463 | No Eligible Purchases in Class Period |
| 21091 | 530028191 | No Eligible Purchases in Class Period | 46823 | 530063713 | No Eligible Purchases in Class Period | 72556 | 530126479 | No Recognized Claim |
| 21092 | 530028193 | No Eligible Purchases in Class Period | 46824 | 530063714 | No Eligible Purchases in Class Period | 72557 | 530126484 | No Eligible Purchases in Class Period |
| 21093 | 530028194 | No Eligible Purchases in Class Period | 46825 | 530063715 | No Eligible Purchases in Class Period | 72558 | 530126486 | No Recognized Claim |
| 21094 | 530028195 | No Recognized Claim | 46826 | 530063716 | No Eligible Purchases in Class Period | 72559 | 530126487 | No Eligible Purchases in Class Period |
| 21095 | 530028196 | No Eligible Purchases in Class Period | 46827 | 530063717 | No Eligible Purchases in Class Period | 72560 | 530126488 | No Eligible Purchases in Class Period |
| 21096 | 530028197 | No Recognized Claim | 46828 | 530063718 | No Eligible Purchases in Class Period | 72561 | 530126489 | No Eligible Purchases in Class Period |
| 21097 | 530028198 | No Eligible Purchases in Class Period | 46829 | 530063719 | No Recognized Claim | 72562 | 530126490 | No Eligible Purchases in Class Period |
| 21098 | 530028199 | No Recognized Claim | 46830 | 530063720 | No Recognized Claim | 72563 | 530126495 | No Eligible Purchases in Class Period |
| 21099 | 530028200 | No Recognized Claim | 46831 | 530063721 | No Eligible Purchases in Class Period | 72564 | 530126497 | No Recognized Claim |
| 21100 | 530028201 | No Eligible Purchases in Class Period | 46832 | 530063722 | No Eligible Purchases in Class Period | 72565 | 530126502 | No Eligible Purchases in Class Period |
| 21101 | 530028202 | No Recognized Claim | 46833 | 530063723 | No Eligible Purchases in Class Period | 72566 | 530126507 | No Eligible Purchases in Class Period |
| 21102 | 530028203 | No Recognized Claim | 46834 | 530063724 | No Eligible Purchases in Class Period | 72567 | 530126509 | No Eligible Purchases in Class Period |
| 21103 | 530028204 | No Eligible Purchases in Class Period | 46835 | 530063725 | No Recognized Claim | 72568 | 530126512 | No Recognized Claim |
| 21104 | 530028205 | No Recognized Claim | 46836 | 530063726 | No Eligible Purchases in Class Period | 72569 | 530126517 | No Recognized Claim |
| 21105 | 530028206 | No Eligible Purchases in Class Period | 46837 | 530063727 | No Eligible Purchases in Class Period | 72570 | 530126519 | No Recognized Claim |
| 21106 | 530028207 | No Eligible Purchases in Class Period | 46838 | 530063728 | No Eligible Purchases in Class Period | 72571 | 530126520 | No Eligible Purchases in Class Period |
| 21107 | 530028208 | No Recognized Claim | 46839 | 530063729 | No Eligible Purchases in Class Period | 72572 | 530126521 | No Recognized Claim |
| 21108 | 530028209 | No Eligible Purchases in Class Period | 46840 | 530063730 | No Eligible Purchases in Class Period | 72573 | 530126522 | No Eligible Purchases in Class Period |
| 21109 | 530028210 | No Eligible Purchases in Class Period | 46841 | 530063731 | No Eligible Purchases in Class Period | 72574 | 530126524 | No Eligible Purchases in Class Period |
| 21110 | 530028211 | No Eligible Purchases in Class Period | 46842 | 530063732 | No Eligible Purchases in Class Period | 72575 | 530126525 | No Recognized Claim |
| 21111 | 530028212 | No Eligible Purchases in Class Period | 46843 | 530063733 | No Eligible Purchases in Class Period | 72576 | 530126528 | No Eligible Purchases in Class Period |
| 21112 | 530028213 | No Eligible Purchases in Class Period | 46844 | 530063734 | No Recognized Claim | 72577 | 530126531 | No Eligible Purchases in Class Period |
| 21113 | 530028214 | No Eligible Purchases in Class Period | 46845 | 530063735 | No Eligible Purchases in Class Period | 72578 | 530126533 | No Recognized Claim |
| 21114 | 530028215 | No Eligible Purchases in Class Period | 46846 | 530063736 | No Eligible Purchases in Class Period | 72579 | 530126536 | No Eligible Purchases in Class Period |
| 21115 | 530028216 | No Eligible Purchases in Class Period | 46847 | 530063737 | No Eligible Purchases in Class Period | 72580 | 530126537 | No Eligible Purchases in Class Period |
| 21116 | 530028217 | No Eligible Purchases in Class Period | 46848 | 530063738 | No Eligible Purchases in Class Period | 72581 | 530126543 | No Eligible Purchases in Class Period |
| 21117 | 530028218 | No Eligible Purchases in Class Period | 46849 | 530063739 | No Eligible Purchases in Class Period | 72582 | 530126545 | No Eligible Purchases in Class Period |
| 21118 | 530028219 | No Eligible Purchases in Class Period | 46850 | 530063740 | No Eligible Purchases in Class Period | 72583 | 530126548 | No Recognized Claim |
| 21119 | 530028220 | No Eligible Purchases in Class Period | 46851 | 530063741 | No Eligible Purchases in Class Period | 72584 | 530126549 | No Eligible Purchases in Class Period |
| 21120 | 530028221 | No Eligible Purchases in Class Period | 46852 | 530063742 | No Eligible Purchases in Class Period | 72585 | 530126561 | No Eligible Purchases in Class Period |
| 21121 | 530028222 | No Eligible Purchases in Class Period | 46853 | 530063743 | No Eligible Purchases in Class Period | 72586 | 530126563 | No Recognized Claim |
| 21122 | 530028223 | No Eligible Purchases in Class Period | 46854 | 530063744 | No Eligible Purchases in Class Period | 72587 | 530126570 | No Eligible Purchases in Class Period |
| 21123 | 530028224 | No Eligible Purchases in Class Period | 46855 | 530063745 | No Eligible Purchases in Class Period | 72588 | 530126571 | No Eligible Purchases in Class Period |
| 21124 | 530028225 | No Recognized Claim | 46856 | 530063746 | No Eligible Purchases in Class Period | 72589 | 530126572 | No Recognized Claim |
| 21125 | 530028226 | No Recognized Claim | 46857 | 530063747 | No Recognized Claim | 72590 | 530126574 | No Eligible Purchases in Class Period |
| 21126 | 530028228 | No Eligible Purchases in Class Period | 46858 | 530063748 | No Eligible Purchases in Class Period | 72591 | 530126577 | No Recognized Claim |
| 21127 | 530028230 | No Eligible Purchases in Class Period | 46859 | 530063749 | No Eligible Purchases in Class Period | 72592 | 530126579 | No Recognized Claim |
| 21128 | 530028231 | No Recognized Claim | 46860 | 530063750 | No Eligible Purchases in Class Period | 72593 | 530126581 | No Eligible Purchases in Class Period |
| 21129 | 530028233 | No Eligible Purchases in Class Period | 46861 | 530063751 | No Eligible Purchases in Class Period | 72594 | 530126586 | No Eligible Purchases in Class Period |
| 21130 | 530028234 | No Eligible Purchases in Class Period | 46862 | 530063753 | No Eligible Purchases in Class Period | 72595 | 530126588 | No Recognized Claim |
| 21131 | 530028235 | No Eligible Purchases in Class Period | 46863 | 530063754 | No Eligible Purchases in Class Period | 72596 | 530126593 | No Eligible Purchases in Class Period |
| 21132 | 530028236 | No Eligible Purchases in Class Period | 46864 | 530063755 | No Eligible Purchases in Class Period | 72597 | 530126596 | No Eligible Purchases in Class Period |
| 21133 | 530028238 | No Recognized Claim | 46865 | 530063756 | No Eligible Purchases in Class Period | 72598 | 530126598 | No Recognized Claim |
| 21134 | 530028239 | No Eligible Purchases in Class Period | 46866 | 530063757 | No Eligible Purchases in Class Period | 72599 | 530126602 | No Eligible Purchases in Class Period |
| 21135 | 530028241 | No Eligible Purchases in Class Period | 46867 | 530063758 | No Eligible Purchases in Class Period | 72600 | 530126603 | No Eligible Purchases in Class Period |
| 21136 | 530028242 | No Eligible Purchases in Class Period | 46868 | 530063759 | No Eligible Purchases in Class Period | 72601 | 530126605 | No Recognized Claim |
| 21137 | 530028243 | No Eligible Purchases in Class Period | 46869 | 530063760 | No Eligible Purchases in Class Period | 72602 | 530126610 | No Eligible Purchases in Class Period |
| 21138 | 530028244 | No Recognized Claim | 46870 | 530063761 | No Recognized Claim | 72603 | 530126612 | No Eligible Purchases in Class Period |
| 21139 | 530028245 | No Eligible Purchases in Class Period | 46871 | 530063762 | No Eligible Purchases in Class Period | 72604 | 530126615 | No Recognized Claim |
| 21140 | 530028247 | No Eligible Purchases in Class Period | 46872 | 530063763 | No Eligible Purchases in Class Period | 72605 | 530126618 | No Eligible Purchases in Class Period |
| 21141 | 530028248 | No Eligible Purchases in Class Period | 46873 | 530063764 | No Eligible Purchases in Class Period | 72606 | 530126620 | No Recognized Claim |
| 21142 | 530028249 | No Eligible Purchases in Class Period | 46874 | 530063765 | No Eligible Purchases in Class Period | 72607 | 530126627 | No Eligible Purchases in Class Period |
| 21143 | 530028250 | No Eligible Purchases in Class Period | 46875 | 530063766 | No Recognized Claim | 72608 | 530126633 | No Eligible Purchases in Class Period |
| 21144 | 530028252 | No Recognized Claim | 46876 | 530063767 | No Eligible Purchases in Class Period | 72609 | 530126636 | No Recognized Claim |
| 21145 | 530028253 | No Recognized Claim | 46877 | 530063768 | No Eligible Purchases in Class Period | 72610 | 530126637 | No Eligible Purchases in Class Period |
| 21146 | 530028254 | No Eligible Purchases in Class Period | 46878 | 530063769 | No Eligible Purchases in Class Period | 72611 | 530126640 | No Eligible Purchases in Class Period |
| 21147 | 530028255 | No Recognized Claim | 46879 | 530063770 | No Eligible Purchases in Class Period | 72612 | 530126642 | No Eligible Purchases in Class Period |
| 21148 | 530028256 | No Eligible Purchases in Class Period | 46880 | 530063771 | No Eligible Purchases in Class Period | 72613 | 530126644 | No Eligible Purchases in Class Period |
| 21149 | 530028258 | No Eligible Purchases in Class Period | 46881 | 530063772 | No Eligible Purchases in Class Period | 72614 | 530126646 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21150 | 530028259 | No Eligible Purchases in Class Period | 46882 | 530063773 | No Eligible Purchases in Class Period | 72615 | 530126654 | No Recognized Claim |
| 21151 | 530028260 | No Recognized Claim | 46883 | 530063774 | No Eligible Purchases in Class Period | 72616 | 530126656 | No Recognized Claim |
| 21152 | 530028261 | No Recognized Claim | 46884 | 530063775 | No Eligible Purchases in Class Period | 72617 | 530126658 | No Eligible Purchases in Class Period |
| 21153 | 530028262 | No Eligible Purchases in Class Period | 46885 | 530063776 | No Eligible Purchases in Class Period | 72618 | 530126659 | No Eligible Purchases in Class Period |
| 21154 | 530028263 | No Recognized Claim | 46886 | 530063777 | No Eligible Purchases in Class Period | 72619 | 530126663 | No Eligible Purchases in Class Period |
| 21155 | 530028264 | No Eligible Purchases in Class Period | 46887 | 530063778 | No Eligible Purchases in Class Period | 72620 | 530126665 | No Recognized Claim |
| 21156 | 530028265 | No Recognized Claim | 46888 | 530063779 | No Eligible Purchases in Class Period | 72621 | 530126667 | No Eligible Purchases in Class Period |
| 21157 | 530028266 | No Eligible Purchases in Class Period | 46889 | 530063780 | No Recognized Claim | 72622 | 530126670 | No Recognized Claim |
| 21158 | 530028267 | No Eligible Purchases in Class Period | 46890 | 530063781 | No Eligible Purchases in Class Period | 72623 | 530126672 | No Eligible Purchases in Class Period |
| 21159 | 530028270 | No Eligible Purchases in Class Period | 46891 | 530063782 | No Eligible Purchases in Class Period | 72624 | 530126676 | No Eligible Purchases in Class Period |
| 21160 | 530028271 | No Eligible Purchases in Class Period | 46892 | 530063783 | No Eligible Purchases in Class Period | 72625 | 530126681 | No Eligible Purchases in Class Period |
| 21161 | 530028272 | No Recognized Claim | 46893 | 530063784 | No Eligible Purchases in Class Period | 72626 | 530126685 | No Eligible Purchases in Class Period |
| 21162 | 530028273 | No Eligible Purchases in Class Period | 46894 | 530063785 | No Eligible Purchases in Class Period | 72627 | 530126687 | No Eligible Purchases in Class Period |
| 21163 | 530028274 | No Eligible Purchases in Class Period | 46895 | 530063786 | No Eligible Purchases in Class Period | 72628 | 530126688 | No Eligible Purchases in Class Period |
| 21164 | 530028275 | No Eligible Purchases in Class Period | 46896 | 530063787 | No Eligible Purchases in Class Period | 72629 | 530126689 | No Recognized Claim |
| 21165 | 530028276 | No Eligible Purchases in Class Period | 46897 | 530063788 | No Eligible Purchases in Class Period | 72630 | 530126693 | No Recognized Claim |
| 21166 | 530028277 | No Eligible Purchases in Class Period | 46898 | 530063789 | No Eligible Purchases in Class Period | 72631 | 530126694 | No Recognized Claim |
| 21167 | 530028278 | No Eligible Purchases in Class Period | 46899 | 530063790 | No Eligible Purchases in Class Period | 72632 | 530126698 | No Eligible Purchases in Class Period |
| 21168 | 530028279 | No Recognized Claim | 46900 | 530063791 | No Recognized Claim | 72633 | 530126700 | No Recognized Claim |
| 21169 | 530028280 | No Eligible Purchases in Class Period | 46901 | 530063792 | No Eligible Purchases in Class Period | 72634 | 530126704 | No Recognized Claim |
| 21170 | 530028281 | No Eligible Purchases in Class Period | 46902 | 530063793 | No Eligible Purchases in Class Period | 72635 | 530126720 | No Recognized Claim |
| 21171 | 530028282 | No Recognized Claim | 46903 | 530063794 | No Eligible Purchases in Class Period | 72636 | 530126722 | No Recognized Claim |
| 21172 | 530028283 | No Eligible Purchases in Class Period | 46904 | 530063795 | No Recognized Claim | 72637 | 530126723 | No Eligible Purchases in Class Period |
| 21173 | 530028285 | No Eligible Purchases in Class Period | 46905 | 530063796 | No Eligible Purchases in Class Period | 72638 | 530126725 | No Eligible Purchases in Class Period |
| 21174 | 530028286 | No Eligible Purchases in Class Period | 46906 | 530063797 | No Eligible Purchases in Class Period | 72639 | 530126729 | No Eligible Purchases in Class Period |
| 21175 | 530028287 | No Eligible Purchases in Class Period | 46907 | 530063798 | No Eligible Purchases in Class Period | 72640 | 530126735 | No Eligible Purchases in Class Period |
| 21176 | 530028288 | No Recognized Claim | 46908 | 530063799 | No Eligible Purchases in Class Period | 72641 | 530126745 | No Recognized Claim |
| 21177 | 530028289 | No Eligible Purchases in Class Period | 46909 | 530063800 | No Eligible Purchases in Class Period | 72642 | 530126748 | No Recognized Claim |
| 21178 | 530028290 | No Recognized Claim | 46910 | 530063801 | No Eligible Purchases in Class Period | 72643 | 530126749 | No Eligible Purchases in Class Period |
| 21179 | 530028291 | No Recognized Claim | 46911 | 530063804 | No Eligible Purchases in Class Period | 72644 | 530126750 | No Recognized Claim |
| 21180 | 530028295 | No Eligible Purchases in Class Period | 46912 | 530063805 | No Eligible Purchases in Class Period | 72645 | 530126752 | No Recognized Claim |
| 21181 | 530028296 | No Eligible Purchases in Class Period | 46913 | 530063806 | No Eligible Purchases in Class Period | 72646 | 530126756 | No Recognized Claim |
| 21182 | 530028297 | No Eligible Purchases in Class Period | 46914 | 530063807 | No Eligible Purchases in Class Period | 72647 | 530126758 | No Recognized Claim |
| 21183 | 530028298 | No Eligible Purchases in Class Period | 46915 | 530063809 | No Eligible Purchases in Class Period | 72648 | 530126759 | No Recognized Claim |
| 21184 | 530028299 | No Eligible Purchases in Class Period | 46916 | 530063810 | No Recognized Claim | 72649 | 530126762 | No Eligible Purchases in Class Period |
| 21185 | 530028300 | No Eligible Purchases in Class Period | 46917 | 530063811 | No Eligible Purchases in Class Period | 72650 | 530126766 | No Recognized Claim |
| 21186 | 530028301 | No Eligible Purchases in Class Period | 46918 | 530063812 | No Eligible Purchases in Class Period | 72651 | 530126768 | No Eligible Purchases in Class Period |
| 21187 | 530028302 | No Eligible Purchases in Class Period | 46919 | 530063813 | No Eligible Purchases in Class Period | 72652 | 530126770 | No Eligible Purchases in Class Period |
| 21188 | 530028303 | No Eligible Purchases in Class Period | 46920 | 530063814 | No Eligible Purchases in Class Period | 72653 | 530126772 | No Recognized Claim |
| 21189 | 530028304 | No Recognized Claim | 46921 | 530063816 | No Eligible Purchases in Class Period | 72654 | 530126775 | No Recognized Claim |
| 21190 | 530028306 | No Recognized Claim | 46922 | 530063817 | No Eligible Purchases in Class Period | 72655 | 530126777 | No Recognized Claim |
| 21191 | 530028307 | No Eligible Purchases in Class Period | 46923 | 530063819 | No Eligible Purchases in Class Period | 72656 | 530126780 | No Eligible Purchases in Class Period |
| 21192 | 530028308 | No Eligible Purchases in Class Period | 46924 | 530063821 | No Eligible Purchases in Class Period | 72657 | 530126781 | No Eligible Purchases in Class Period |
| 21193 | 530028309 | No Recognized Claim | 46925 | 530063822 | No Eligible Purchases in Class Period | 72658 | 530126783 | No Recognized Claim |
| 21194 | 530028310 | No Eligible Purchases in Class Period | 46926 | 530063823 | No Eligible Purchases in Class Period | 72659 | 530126785 | No Eligible Purchases in Class Period |
| 21195 | 530028311 | No Eligible Purchases in Class Period | 46927 | 530063824 | No Eligible Purchases in Class Period | 72660 | 530126788 | No Eligible Purchases in Class Period |
| 21196 | 530028312 | No Recognized Claim | 46928 | 530063825 | No Eligible Purchases in Class Period | 72661 | 530126789 | No Recognized Claim |
| 21197 | 530028313 | No Eligible Purchases in Class Period | 46929 | 530063826 | No Eligible Purchases in Class Period | 72662 | 530126791 | No Eligible Purchases in Class Period |
| 21198 | 530028314 | No Eligible Purchases in Class Period | 46930 | 530063827 | No Eligible Purchases in Class Period | 72663 | 530126796 | No Recognized Claim |
| 21199 | 530028315 | No Eligible Purchases in Class Period | 46931 | 530063828 | No Eligible Purchases in Class Period | 72664 | 530126798 | No Recognized Claim |
| 21200 | 530028316 | No Eligible Purchases in Class Period | 46932 | 530063829 | No Eligible Purchases in Class Period | 72665 | 530126808 | No Recognized Claim |
| 21201 | 530028317 | No Recognized Claim | 46933 | 530063830 | No Eligible Purchases in Class Period | 72666 | 530126809 | No Eligible Purchases in Class Period |
| 21202 | 530028318 | No Recognized Claim | 46934 | 530063831 | No Eligible Purchases in Class Period | 72667 | 530126815 | No Eligible Purchases in Class Period |
| 21203 | 530028319 | No Eligible Purchases in Class Period | 46935 | 530063832 | No Eligible Purchases in Class Period | 72668 | 530126824 | No Recognized Claim |
| 21204 | 530028320 | No Eligible Purchases in Class Period | 46936 | 530063833 | No Eligible Purchases in Class Period | 72669 | 530126825 | No Recognized Claim |
| 21205 | 530028321 | No Recognized Claim | 46937 | 530063834 | No Eligible Purchases in Class Period | 72670 | 530126827 | No Eligible Purchases in Class Period |
| 21206 | 530028322 | No Eligible Purchases in Class Period | 46938 | 530063835 | No Eligible Purchases in Class Period | 72671 | 530126829 | No Recognized Claim |
| 21207 | 530028323 | No Eligible Purchases in Class Period | 46939 | 530063836 | No Eligible Purchases in Class Period | 72672 | 530126837 | No Eligible Purchases in Class Period |
| 21208 | 530028324 | No Eligible Purchases in Class Period | 46940 | 530063837 | No Eligible Purchases in Class Period | 72673 | 530126845 | No Recognized Claim |
| 21209 | 530028326 | No Recognized Claim | 46941 | 530063838 | No Eligible Purchases in Class Period | 72674 | 530126848 | No Recognized Claim |
| 21210 | 530028327 | No Eligible Purchases in Class Period | 46942 | 530063839 | No Eligible Purchases in Class Period | 72675 | 530126853 | No Eligible Purchases in Class Period |
| 21211 | 530028328 | No Eligible Purchases in Class Period | 46943 | 530063840 | No Eligible Purchases in Class Period | 72676 | 530126854 | No Recognized Claim |
| 21212 | 530028329 | No Eligible Purchases in Class Period | 46944 | 530063841 | No Eligible Purchases in Class Period | 72677 | 530126858 | No Eligible Purchases in Class Period |
| 21213 | 530028330 | No Recognized Claim | 46945 | 530063842 | No Eligible Purchases in Class Period | 72678 | 530126859 | No Recognized Claim |
| 21214 | 530028331 | No Eligible Purchases in Class Period | 46946 | 530063843 | No Eligible Purchases in Class Period | 72679 | 530126862 | No Recognized Claim |
| 21215 | 530028332 | No Eligible Purchases in Class Period | 46947 | 530063844 | No Eligible Purchases in Class Period | 72680 | 530126863 | No Recognized Claim |
| 21216 | 530028333 | No Recognized Claim | 46948 | 530063845 | No Eligible Purchases in Class Period | 72681 | 530126871 | No Recognized Claim |
| 21217 | 530028334 | No Eligible Purchases in Class Period | 46949 | 530063846 | No Eligible Purchases in Class Period | 72682 | 530126876 | No Recognized Claim |
| 21218 | 530028335 | No Recognized Claim | 46950 | 530063847 | No Eligible Purchases in Class Period | 72683 | 530126878 | No Eligible Purchases in Class Period |
| 21219 | 530028336 | No Eligible Purchases in Class Period | 46951 | 530063848 | No Eligible Purchases in Class Period | 72684 | 530126880 | No Eligible Purchases in Class Period |
| 21220 | 530028337 | No Recognized Claim | 46952 | 530063849 | No Eligible Purchases in Class Period | 72685 | 530126881 | No Eligible Purchases in Class Period |
| 21221 | 530028338 | No Recognized Claim | 46953 | 530063850 | No Eligible Purchases in Class Period | 72686 | 530126883 | No Eligible Purchases in Class Period |
| 21222 | 530028339 | No Eligible Purchases in Class Period | 46954 | 530063851 | No Eligible Purchases in Class Period | 72687 | 530126886 | No Eligible Purchases in Class Period |
| 21223 | 530028340 | No Recognized Claim | 46955 | 530063852 | No Eligible Purchases in Class Period | 72688 | 530126890 | No Eligible Purchases in Class Period |
| 21224 | 530028341 | No Recognized Claim | 46956 | 530063853 | No Eligible Purchases in Class Period | 72689 | 530126895 | No Recognized Claim |
| 21225 | 530028342 | No Recognized Claim | 46957 | 530063854 | No Eligible Purchases in Class Period | 72690 | 530126899 | No Recognized Claim |
| 21226 | 530028343 | No Eligible Purchases in Class Period | 46958 | 530063855 | No Eligible Purchases in Class Period | 72691 | 530126900 | No Eligible Purchases in Class Period |
| 21227 | 530028344 | No Eligible Purchases in Class Period | 46959 | 530063856 | No Eligible Purchases in Class Period | 72692 | 530126905 | No Eligible Purchases in Class Period |
| 21228 | 530028346 | No Recognized Claim | 46960 | 530063857 | No Eligible Purchases in Class Period | 72693 | 530126907 | No Eligible Purchases in Class Period |
| 21229 | 530028347 | No Eligible Purchases in Class Period | 46961 | 530063858 | No Eligible Purchases in Class Period | 72694 | 530126910 | No Recognized Claim |
| 21230 | 530028348 | No Eligible Purchases in Class Period | 46962 | 530063859 | No Eligible Purchases in Class Period | 72695 | 530126912 | No Recognized Claim |
| 21231 | 530028349 | No Eligible Purchases in Class Period | 46963 | 530063860 | No Eligible Purchases in Class Period | 72696 | 530126919 | No Eligible Purchases in Class Period |
| 21232 | 530028351 | No Eligible Purchases in Class Period | 46964 | 530063861 | No Eligible Purchases in Class Period | 72697 | 530126922 | No Eligible Purchases in Class Period |
| 21233 | 530028352 | No Recognized Claim | 46965 | 530063862 | No Eligible Purchases in Class Period | 72698 | 530126923 | No Recognized Claim |
| 21234 | 530028353 | No Eligible Purchases in Class Period | 46966 | 530063863 | No Eligible Purchases in Class Period | 72699 | 530126924 | No Eligible Purchases in Class Period |
| 21235 | 530028354 | No Eligible Purchases in Class Period | 46967 | 530063864 | No Eligible Purchases in Class Period | 72700 | 530126926 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21236 | 530028355 | No Eligible Purchases in Class Period | 46968 | 530063865 | No Eligible Purchases in Class Period | 72701 | 530126928 | No Recognized Claim |
| 21237 | 530028356 | No Eligible Purchases in Class Period | 46969 | 530063866 | No Eligible Purchases in Class Period | 72702 | 530126932 | No Eligible Purchases in Class Period |
| 21238 | 530028357 | No Eligible Purchases in Class Period | 46970 | 530063867 | No Eligible Purchases in Class Period | 72703 | 530126935 | No Eligible Purchases in Class Period |
| 21239 | 530028358 | No Eligible Purchases in Class Period | 46971 | 530063868 | No Eligible Purchases in Class Period | 72704 | 530126938 | No Eligible Purchases in Class Period |
| 21240 | 530028359 | No Eligible Purchases in Class Period | 46972 | 530063869 | No Eligible Purchases in Class Period | 72705 | 530126944 | No Eligible Purchases in Class Period |
| 21241 | 530028360 | No Eligible Purchases in Class Period | 46973 | 530063870 | No Eligible Purchases in Class Period | 72706 | 530126945 | No Eligible Purchases in Class Period |
| 21242 | 530028361 | No Eligible Purchases in Class Period | 46974 | 530063871 | No Eligible Purchases in Class Period | 72707 | 530126949 | No Eligible Purchases in Class Period |
| 21243 | 530028362 | No Recognized Claim | 46975 | 530063872 | No Recognized Claim | 72708 | 530126950 | No Recognized Claim |
| 21244 | 530028363 | No Eligible Purchases in Class Period | 46976 | 530063873 | No Eligible Purchases in Class Period | 72709 | 530126952 | No Recognized Claim |
| 21245 | 530028364 | No Eligible Purchases in Class Period | 46977 | 530063874 | No Eligible Purchases in Class Period | 72710 | 530126953 | No Recognized Claim |
| 21246 | 530028365 | No Recognized Claim | 46978 | 530063875 | No Eligible Purchases in Class Period | 72711 | 530126956 | No Eligible Purchases in Class Period |
| 21247 | 530028366 | No Eligible Purchases in Class Period | 46979 | 530063876 | No Eligible Purchases in Class Period | 72712 | 530126958 | No Eligible Purchases in Class Period |
| 21248 | 530028367 | No Recognized Claim | 46980 | 530063877 | No Eligible Purchases in Class Period | 72713 | 530126960 | No Recognized Claim |
| 21249 | 530028368 | No Eligible Purchases in Class Period | 46981 | 530063878 | No Eligible Purchases in Class Period | 72714 | 530126966 | No Eligible Purchases in Class Period |
| 21250 | 530028369 | No Recognized Claim | 46982 | 530063879 | No Eligible Purchases in Class Period | 72715 | 530126967 | No Recognized Claim |
| 21251 | 530028370 | No Eligible Purchases in Class Period | 46983 | 530063880 | No Eligible Purchases in Class Period | 72716 | 530126970 | No Recognized Claim |
| 21252 | 530028371 | No Eligible Purchases in Class Period | 46984 | 530063881 | No Eligible Purchases in Class Period | 72717 | 530126976 | No Eligible Purchases in Class Period |
| 21253 | 530028372 | No Eligible Purchases in Class Period | 46985 | 530063882 | No Eligible Purchases in Class Period | 72718 | 530126978 | No Recognized Claim |
| 21254 | 530028373 | No Eligible Purchases in Class Period | 46986 | 530063883 | No Eligible Purchases in Class Period | 72719 | 530126983 | No Recognized Claim |
| 21255 | 530028374 | No Eligible Purchases in Class Period | 46987 | 530063884 | No Eligible Purchases in Class Period | 72720 | 530126988 | No Eligible Purchases in Class Period |
| 21256 | 530028375 | No Eligible Purchases in Class Period | 46988 | 530063885 | No Eligible Purchases in Class Period | 72721 | 530126990 | No Recognized Claim |
| 21257 | 530028376 | No Eligible Purchases in Class Period | 46989 | 530063886 | No Eligible Purchases in Class Period | 72722 | 530126994 | No Recognized Claim |
| 21258 | 530028377 | No Recognized Claim | 46990 | 530063887 | No Eligible Purchases in Class Period | 72723 | 530126995 | No Eligible Purchases in Class Period |
| 21259 | 530028378 | No Eligible Purchases in Class Period | 46991 | 530063888 | No Eligible Purchases in Class Period | 72724 | 530126996 | No Recognized Claim |
| 21260 | 530028379 | No Eligible Purchases in Class Period | 46992 | 530063889 | No Eligible Purchases in Class Period | 72725 | 530126999 | No Recognized Claim |
| 21261 | 530028380 | No Recognized Claim | 46993 | 530063890 | No Eligible Purchases in Class Period | 72726 | 530127002 | No Recognized Claim |
| 21262 | 530028381 | No Eligible Purchases in Class Period | 46994 | 530063891 | No Eligible Purchases in Class Period | 72727 | 530127005 | No Eligible Purchases in Class Period |
| 21263 | 530028383 | No Eligible Purchases in Class Period | 46995 | 530063892 | No Eligible Purchases in Class Period | 72728 | 530127008 | No Eligible Purchases in Class Period |
| 21264 | 530028384 | No Eligible Purchases in Class Period | 46996 | 530063893 | No Eligible Purchases in Class Period | 72729 | 530127017 | No Eligible Purchases in Class Period |
| 21265 | 530028385 | No Eligible Purchases in Class Period | 46997 | 530063894 | No Eligible Purchases in Class Period | 72730 | 530127020 | No Eligible Purchases in Class Period |
| 21266 | 530028386 | No Recognized Claim | 46998 | 530063895 | No Eligible Purchases in Class Period | 72731 | 530127021 | No Eligible Purchases in Class Period |
| 21267 | 530028387 | No Eligible Purchases in Class Period | 46999 | 530063896 | No Eligible Purchases in Class Period | 72732 | 530127022 | No Recognized Claim |
| 21268 | 530028388 | No Eligible Purchases in Class Period | 47000 | 530063897 | No Eligible Purchases in Class Period | 72733 | 530127024 | No Recognized Claim |
| 21269 | 530028389 | No Eligible Purchases in Class Period | 47001 | 530063898 | No Eligible Purchases in Class Period | 72734 | 530127027 | No Eligible Purchases in Class Period |
| 21270 | 530028390 | No Eligible Purchases in Class Period | 47002 | 530063899 | No Eligible Purchases in Class Period | 72735 | 530127032 | No Eligible Purchases in Class Period |
| 21271 | 530028391 | No Eligible Purchases in Class Period | 47003 | 530063900 | No Eligible Purchases in Class Period | 72736 | 530127033 | No Recognized Claim |
| 21272 | 530028392 | No Eligible Purchases in Class Period | 47004 | 530063901 | No Eligible Purchases in Class Period | 72737 | 530127037 | No Eligible Purchases in Class Period |
| 21273 | 530028393 | No Recognized Claim | 47005 | 530063902 | No Recognized Claim | 72738 | 530127038 | No Eligible Purchases in Class Period |
| 21274 | 530028394 | No Eligible Purchases in Class Period | 47006 | 530063903 | No Eligible Purchases in Class Period | 72739 | 530127039 | No Eligible Purchases in Class Period |
| 21275 | 530028396 | No Eligible Purchases in Class Period | 47007 | 530063904 | No Eligible Purchases in Class Period | 72740 | 530127041 | No Recognized Claim |
| 21276 | 530028397 | No Recognized Claim | 47008 | 530063905 | No Eligible Purchases in Class Period | 72741 | 530127053 | No Eligible Purchases in Class Period |
| 21277 | 530028398 | No Eligible Purchases in Class Period | 47009 | 530063906 | No Eligible Purchases in Class Period | 72742 | 530127054 | No Eligible Purchases in Class Period |
| 21278 | 530028399 | No Eligible Purchases in Class Period | 47010 | 530063907 | No Eligible Purchases in Class Period | 72743 | 530127055 | No Eligible Purchases in Class Period |
| 21279 | 530028400 | No Eligible Purchases in Class Period | 47011 | 530063908 | No Eligible Purchases in Class Period | 72744 | 530127056 | No Recognized Claim |
| 21280 | 530028401 | No Recognized Claim | 47012 | 530063909 | No Eligible Purchases in Class Period | 72745 | 530127057 | No Recognized Claim |
| 21281 | 530028403 | No Eligible Purchases in Class Period | 47013 | 530063910 | No Eligible Purchases in Class Period | 72746 | 530127058 | No Eligible Purchases in Class Period |
| 21282 | 530028404 | No Recognized Claim | 47014 | 530063911 | No Eligible Purchases in Class Period | 72747 | 530127060 | No Eligible Purchases in Class Period |
| 21283 | 530028405 | No Recognized Claim | 47015 | 530063912 | No Eligible Purchases in Class Period | 72748 | 530127062 | No Recognized Claim |
| 21284 | 530028406 | No Eligible Purchases in Class Period | 47016 | 530063913 | No Eligible Purchases in Class Period | 72749 | 530127064 | No Recognized Claim |
| 21285 | 530028407 | No Eligible Purchases in Class Period | 47017 | 530063914 | No Eligible Purchases in Class Period | 72750 | 530127065 | No Eligible Purchases in Class Period |
| 21286 | 530028408 | No Eligible Purchases in Class Period | 47018 | 530063915 | No Eligible Purchases in Class Period | 72751 | 530127070 | No Eligible Purchases in Class Period |
| 21287 | 530028410 | No Eligible Purchases in Class Period | 47019 | 530063916 | No Eligible Purchases in Class Period | 72752 | 530127073 | No Recognized Claim |
| 21288 | 530028411 | No Eligible Purchases in Class Period | 47020 | 530063917 | No Eligible Purchases in Class Period | 72753 | 530127086 | No Eligible Purchases in Class Period |
| 21289 | 530028412 | No Eligible Purchases in Class Period | 47021 | 530063918 | No Eligible Purchases in Class Period | 72754 | 530127089 | No Eligible Purchases in Class Period |
| 21290 | 530028413 | No Eligible Purchases in Class Period | 47022 | 530063919 | No Eligible Purchases in Class Period | 72755 | 530127091 | No Recognized Claim |
| 21291 | 530028414 | No Eligible Purchases in Class Period | 47023 | 530063920 | No Eligible Purchases in Class Period | 72756 | 530127095 | No Recognized Claim |
| 21292 | 530028415 | No Recognized Claim | 47024 | 530063921 | No Eligible Purchases in Class Period | 72757 | 530127097 | No Eligible Purchases in Class Period |
| 21293 | 530028416 | No Eligible Purchases in Class Period | 47025 | 530063922 | No Eligible Purchases in Class Period | 72758 | 530127098 | No Eligible Purchases in Class Period |
| 21294 | 530028417 | No Eligible Purchases in Class Period | 47026 | 530063923 | No Eligible Purchases in Class Period | 72759 | 530127099 | No Eligible Purchases in Class Period |
| 21295 | 530028418 | No Eligible Purchases in Class Period | 47027 | 530063924 | No Eligible Purchases in Class Period | 72760 | 530127112 | No Eligible Purchases in Class Period |
| 21296 | 530028419 | No Eligible Purchases in Class Period | 47028 | 530063925 | No Eligible Purchases in Class Period | 72761 | 530127118 | No Recognized Claim |
| 21297 | 530028420 | No Recognized Claim | 47029 | 530063926 | No Recognized Claim | 72762 | 530127120 | No Eligible Purchases in Class Period |
| 21298 | 530028421 | No Eligible Purchases in Class Period | 47030 | 530063927 | No Eligible Purchases in Class Period | 72763 | 530127123 | No Eligible Purchases in Class Period |
| 21299 | 530028422 | No Recognized Claim | 47031 | 530063928 | No Eligible Purchases in Class Period | 72764 | 530127133 | No Recognized Claim |
| 21300 | 530028423 | No Recognized Claim | 47032 | 530063929 | No Eligible Purchases in Class Period | 72765 | 530127136 | No Eligible Purchases in Class Period |
| 21301 | 530028424 | No Eligible Purchases in Class Period | 47033 | 530063930 | No Eligible Purchases in Class Period | 72766 | 530127137 | No Recognized Claim |
| 21302 | 530028425 | No Recognized Claim | 47034 | 530063931 | No Eligible Purchases in Class Period | 72767 | 530127140 | No Recognized Claim |
| 21303 | 530028426 | No Recognized Claim | 47035 | 530063932 | No Eligible Purchases in Class Period | 72768 | 530127147 | No Eligible Purchases in Class Period |
| 21304 | 530028427 | No Eligible Purchases in Class Period | 47036 | 530063933 | No Eligible Purchases in Class Period | 72769 | 530127150 | No Eligible Purchases in Class Period |
| 21305 | 530028428 | No Eligible Purchases in Class Period | 47037 | 530063934 | No Eligible Purchases in Class Period | 72770 | 530127154 | No Eligible Purchases in Class Period |
| 21306 | 530028429 | No Eligible Purchases in Class Period | 47038 | 530063935 | No Eligible Purchases in Class Period | 72771 | 530127156 | No Eligible Purchases in Class Period |
| 21307 | 530028430 | No Eligible Purchases in Class Period | 47039 | 530063936 | No Eligible Purchases in Class Period | 72772 | 530127157 | No Recognized Claim |
| 21308 | 530028431 | No Eligible Purchases in Class Period | 47040 | 530063937 | No Eligible Purchases in Class Period | 72773 | 530127165 | No Eligible Purchases in Class Period |
| 21309 | 530028432 | No Eligible Purchases in Class Period | 47041 | 530063938 | No Eligible Purchases in Class Period | 72774 | 530127166 | No Eligible Purchases in Class Period |
| 21310 | 530028433 | No Eligible Purchases in Class Period | 47042 | 530063939 | No Eligible Purchases in Class Period | 72775 | 530127169 | No Eligible Purchases in Class Period |
| 21311 | 530028434 | No Eligible Purchases in Class Period | 47043 | 530063940 | No Eligible Purchases in Class Period | 72776 | 530127170 | No Recognized Claim |
| 21312 | 530028435 | No Recognized Claim | 47044 | 530063941 | No Eligible Purchases in Class Period | 72777 | 530127173 | No Recognized Claim |
| 21313 | 530028437 | No Recognized Claim | 47045 | 530063942 | No Eligible Purchases in Class Period | 72778 | 530127175 | No Eligible Purchases in Class Period |
| 21314 | 530028438 | No Eligible Purchases in Class Period | 47046 | 530063943 | No Eligible Purchases in Class Period | 72779 | 530127176 | No Recognized Claim |
| 21315 | 530028439 | No Eligible Purchases in Class Period | 47047 | 530063944 | No Eligible Purchases in Class Period | 72780 | 530127182 | No Recognized Claim |
| 21316 | 530028440 | No Eligible Purchases in Class Period | 47048 | 530063945 | No Eligible Purchases in Class Period | 72781 | 530127184 | No Recognized Claim |
| 21317 | 530028441 | No Recognized Claim | 47049 | 530063946 | No Eligible Purchases in Class Period | 72782 | 530127185 | No Recognized Claim |
| 21318 | 530028442 | No Eligible Purchases in Class Period | 47050 | 530063947 | No Eligible Purchases in Class Period | 72783 | 530127187 | No Eligible Purchases in Class Period |
| 21319 | 530028443 | No Eligible Purchases in Class Period | 47051 | 530063948 | No Eligible Purchases in Class Period | 72784 | 530127189 | No Recognized Claim |
| 21320 | 530028444 | No Eligible Purchases in Class Period | 47052 | 530063949 | No Eligible Purchases in Class Period | 72785 | 530127190 | No Eligible Purchases in Class Period |
| 21321 | 530028447 | No Eligible Purchases in Class Period | 47053 | 530063950 | No Eligible Purchases in Class Period | 72786 | 530127191 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21322 | 530028448 | No Recognized Claim | 47054 | 530063951 | No Eligible Purchases in Class Period | 72787 | 530127205 | No Recognized Claim |
| 21323 | 530028449 | No Eligible Purchases in Class Period | 47055 | 530063952 | No Eligible Purchases in Class Period | 72788 | 530127211 | No Recognized Claim |
| 21324 | 530028450 | No Eligible Purchases in Class Period | 47056 | 530063953 | No Eligible Purchases in Class Period | 72789 | 530127212 | No Recognized Claim |
| 21325 | 530028451 | No Eligible Purchases in Class Period | 47057 | 530063954 | No Eligible Purchases in Class Period | 72790 | 530127214 | No Recognized Claim |
| 21326 | 530028452 | No Eligible Purchases in Class Period | 47058 | 530063955 | No Eligible Purchases in Class Period | 72791 | 530127216 | No Recognized Claim |
| 21327 | 530028453 | No Recognized Claim | 47059 | 530063956 | No Eligible Purchases in Class Period | 72792 | 530127218 | No Eligible Purchases in Class Period |
| 21328 | 530028455 | No Recognized Claim | 47060 | 530063957 | No Eligible Purchases in Class Period | 72793 | 530127221 | No Recognized Claim |
| 21329 | 530028456 | No Recognized Claim | 47061 | 530063958 | No Eligible Purchases in Class Period | 72794 | 530127225 | No Eligible Purchases in Class Period |
| 21330 | 530028457 | No Eligible Purchases in Class Period | 47062 | 530063959 | No Eligible Purchases in Class Period | 72795 | 530127228 | No Recognized Claim |
| 21331 | 530028458 | No Recognized Claim | 47063 | 530063960 | No Eligible Purchases in Class Period | 72796 | 530127230 | No Recognized Claim |
| 21332 | 530028459 | No Recognized Claim | 47064 | 530063961 | No Eligible Purchases in Class Period | 72797 | 530127231 | No Recognized Claim |
| 21333 | 530028460 | No Eligible Purchases in Class Period | 47065 | 530063962 | No Eligible Purchases in Class Period | 72798 | 530127239 | No Eligible Purchases in Class Period |
| 21334 | 530028462 | No Eligible Purchases in Class Period | 47066 | 530063963 | No Eligible Purchases in Class Period | 72799 | 530127240 | No Recognized Claim |
| 21335 | 530028463 | No Eligible Purchases in Class Period | 47067 | 530063964 | No Eligible Purchases in Class Period | 72800 | 530127241 | No Eligible Purchases in Class Period |
| 21336 | 530028465 | No Eligible Purchases in Class Period | 47068 | 530063965 | No Eligible Purchases in Class Period | 72801 | 530127242 | No Recognized Claim |
| 21337 | 530028466 | No Recognized Claim | 47069 | 530063966 | No Eligible Purchases in Class Period | 72802 | 530127243 | No Eligible Purchases in Class Period |
| 21338 | 530028467 | No Eligible Purchases in Class Period | 47070 | 530063967 | No Eligible Purchases in Class Period | 72803 | 530127244 | No Recognized Claim |
| 21339 | 530028469 | No Eligible Purchases in Class Period | 47071 | 530063968 | No Eligible Purchases in Class Period | 72804 | 530127246 | No Eligible Purchases in Class Period |
| 21340 | 530028470 | No Eligible Purchases in Class Period | 47072 | 530063969 | No Eligible Purchases in Class Period | 72805 | 530127248 | No Recognized Claim |
| 21341 | 530028471 | No Eligible Purchases in Class Period | 47073 | 530063970 | No Eligible Purchases in Class Period | 72806 | 530127259 | No Recognized Claim |
| 21342 | 530028472 | No Eligible Purchases in Class Period | 47074 | 530063971 | No Eligible Purchases in Class Period | 72807 | 530127260 | No Eligible Purchases in Class Period |
| 21343 | 530028473 | No Recognized Claim | 47075 | 530063972 | No Eligible Purchases in Class Period | 72808 | 530127264 | No Eligible Purchases in Class Period |
| 21344 | 530028474 | No Recognized Claim | 47076 | 530063973 | No Eligible Purchases in Class Period | 72809 | 530127269 | No Eligible Purchases in Class Period |
| 21345 | 530028475 | No Eligible Purchases in Class Period | 47077 | 530063974 | No Eligible Purchases in Class Period | 72810 | 530127270 | No Eligible Purchases in Class Period |
| 21346 | 530028476 | No Recognized Claim | 47078 | 530063975 | No Eligible Purchases in Class Period | 72811 | 530127274 | No Recognized Claim |
| 21347 | 530028477 | No Eligible Purchases in Class Period | 47079 | 530063976 | No Eligible Purchases in Class Period | 72812 | 530127276 | No Recognized Claim |
| 21348 | 530028478 | No Recognized Claim | 47080 | 530063977 | No Eligible Purchases in Class Period | 72813 | 530127289 | No Recognized Claim |
| 21349 | 530028479 | No Eligible Purchases in Class Period | 47081 | 530063978 | No Eligible Purchases in Class Period | 72814 | 530127294 | No Recognized Claim |
| 21350 | 530028481 | No Eligible Purchases in Class Period | 47082 | 530063979 | No Eligible Purchases in Class Period | 72815 | 530127300 | No Eligible Purchases in Class Period |
| 21351 | 530028482 | No Eligible Purchases in Class Period | 47083 | 530063981 | No Eligible Purchases in Class Period | 72816 | 530127301 | No Eligible Purchases in Class Period |
| 21352 | 530028483 | No Recognized Claim | 47084 | 530063982 | No Eligible Purchases in Class Period | 72817 | 530127305 | No Eligible Purchases in Class Period |
| 21353 | 530028484 | No Eligible Purchases in Class Period | 47085 | 530063983 | No Eligible Purchases in Class Period | 72818 | 530127307 | No Eligible Purchases in Class Period |
| 21354 | 530028485 | No Eligible Purchases in Class Period | 47086 | 530063984 | No Eligible Purchases in Class Period | 72819 | 530127308 | No Recognized Claim |
| 21355 | 530028486 | No Eligible Purchases in Class Period | 47087 | 530063985 | No Eligible Purchases in Class Period | 72820 | 530127309 | No Eligible Purchases in Class Period |
| 21356 | 530028487 | No Eligible Purchases in Class Period | 47088 | 530063986 | No Eligible Purchases in Class Period | 72821 | 530127310 | No Eligible Purchases in Class Period |
| 21357 | 530028489 | No Recognized Claim | 47089 | 530063987 | No Eligible Purchases in Class Period | 72822 | 530127311 | No Eligible Purchases in Class Period |
| 21358 | 530028491 | No Eligible Purchases in Class Period | 47090 | 530063988 | No Eligible Purchases in Class Period | 72823 | 530127312 | No Eligible Purchases in Class Period |
| 21359 | 530028492 | No Eligible Purchases in Class Period | 47091 | 530063989 | No Eligible Purchases in Class Period | 72824 | 530127313 | No Eligible Purchases in Class Period |
| 21360 | 530028493 | No Eligible Purchases in Class Period | 47092 | 530063990 | No Eligible Purchases in Class Period | 72825 | 530127315 | No Recognized Claim |
| 21361 | 530028494 | No Eligible Purchases in Class Period | 47093 | 530063991 | No Eligible Purchases in Class Period | 72826 | 530127317 | No Recognized Claim |
| 21362 | 530028495 | No Eligible Purchases in Class Period | 47094 | 530063992 | No Eligible Purchases in Class Period | 72827 | 530127318 | No Eligible Purchases in Class Period |
| 21363 | 530028496 | No Eligible Purchases in Class Period | 47095 | 530063993 | No Eligible Purchases in Class Period | 72828 | 530127319 | No Eligible Purchases in Class Period |
| 21364 | 530028498 | No Eligible Purchases in Class Period | 47096 | 530063994 | No Eligible Purchases in Class Period | 72829 | 530127323 | No Eligible Purchases in Class Period |
| 21365 | 530028499 | No Eligible Purchases in Class Period | 47097 | 530063995 | No Eligible Purchases in Class Period | 72830 | 530127329 | No Recognized Claim |
| 21366 | 530028501 | No Eligible Purchases in Class Period | 47098 | 530063997 | No Eligible Purchases in Class Period | 72831 | 530127332 | No Recognized Claim |
| 21367 | 530028502 | No Eligible Purchases in Class Period | 47099 | 530063998 | No Eligible Purchases in Class Period | 72832 | 530127335 | No Recognized Claim |
| 21368 | 530028505 | No Eligible Purchases in Class Period | 47100 | 530063999 | No Eligible Purchases in Class Period | 72833 | 530127340 | No Eligible Purchases in Class Period |
| 21369 | 530028506 | No Eligible Purchases in Class Period | 47101 | 530064000 | No Eligible Purchases in Class Period | 72834 | 530127342 | No Eligible Purchases in Class Period |
| 21370 | 530028507 | No Eligible Purchases in Class Period | 47102 | 530064001 | No Eligible Purchases in Class Period | 72835 | 530127346 | No Eligible Purchases in Class Period |
| 21371 | 530028508 | No Eligible Purchases in Class Period | 47103 | 530064002 | No Eligible Purchases in Class Period | 72836 | 530127347 | No Recognized Claim |
| 21372 | 530028509 | No Eligible Purchases in Class Period | 47104 | 530064003 | No Eligible Purchases in Class Period | 72837 | 530127353 | No Recognized Claim |
| 21373 | 530028510 | No Eligible Purchases in Class Period | 47105 | 530064004 | No Eligible Purchases in Class Period | 72838 | 530127356 | No Eligible Purchases in Class Period |
| 21374 | 530028511 | No Recognized Claim | 47106 | 530064005 | No Eligible Purchases in Class Period | 72839 | 530127359 | No Recognized Claim |
| 21375 | 530028512 | No Recognized Claim | 47107 | 530064006 | No Eligible Purchases in Class Period | 72840 | 530127361 | No Eligible Purchases in Class Period |
| 21376 | 530028514 | No Recognized Claim | 47108 | 530064007 | No Eligible Purchases in Class Period | 72841 | 530127364 | No Recognized Claim |
| 21377 | 530028515 | No Eligible Purchases in Class Period | 47109 | 530064008 | No Eligible Purchases in Class Period | 72842 | 530127365 | No Eligible Purchases in Class Period |
| 21378 | 530028516 | No Eligible Purchases in Class Period | 47110 | 530064009 | No Eligible Purchases in Class Period | 72843 | 530127370 | No Recognized Claim |
| 21379 | 530028517 | No Eligible Purchases in Class Period | 47111 | 530064010 | No Eligible Purchases in Class Period | 72844 | 530127372 | No Recognized Claim |
| 21380 | 530028518 | No Eligible Purchases in Class Period | 47112 | 530064011 | No Eligible Purchases in Class Period | 72845 | 530127378 | No Recognized Claim |
| 21381 | 530028519 | No Eligible Purchases in Class Period | 47113 | 530064012 | No Eligible Purchases in Class Period | 72846 | 530127379 | No Eligible Purchases in Class Period |
| 21382 | 530028520 | No Eligible Purchases in Class Period | 47114 | 530064013 | No Eligible Purchases in Class Period | 72847 | 530127382 | No Recognized Claim |
| 21383 | 530028521 | No Eligible Purchases in Class Period | 47115 | 530064014 | No Eligible Purchases in Class Period | 72848 | 530127388 | No Recognized Claim |
| 21384 | 530028522 | No Eligible Purchases in Class Period | 47116 | 530064016 | No Eligible Purchases in Class Period | 72849 | 530127397 | No Recognized Claim |
| 21385 | 530028524 | No Recognized Claim | 47117 | 530064017 | No Eligible Purchases in Class Period | 72850 | 530127398 | No Recognized Claim |
| 21386 | 530028525 | No Eligible Purchases in Class Period | 47118 | 530064018 | No Eligible Purchases in Class Period | 72851 | 530127410 | No Recognized Claim |
| 21387 | 530028526 | No Eligible Purchases in Class Period | 47119 | 530064019 | No Eligible Purchases in Class Period | 72852 | 530127414 | No Recognized Claim |
| 21388 | 530028527 | No Eligible Purchases in Class Period | 47120 | 530064020 | No Eligible Purchases in Class Period | 72853 | 530127415 | No Recognized Claim |
| 21389 | 530028528 | No Eligible Purchases in Class Period | 47121 | 530064021 | No Eligible Purchases in Class Period | 72854 | 530127419 | No Recognized Claim |
| 21390 | 530028529 | No Eligible Purchases in Class Period | 47122 | 530064022 | No Recognized Claim | 72855 | 530127420 | No Recognized Claim |
| 21391 | 530028530 | No Recognized Claim | 47123 | 530064023 | No Eligible Purchases in Class Period | 72856 | 530127423 | No Recognized Claim |
| 21392 | 530028532 | No Recognized Claim | 47124 | 530064024 | No Eligible Purchases in Class Period | 72857 | 530127424 | No Recognized Claim |
| 21393 | 530028533 | No Recognized Claim | 47125 | 530064027 | No Eligible Purchases in Class Period | 72858 | 530127430 | No Eligible Purchases in Class Period |
| 21394 | 530028534 | No Recognized Claim | 47126 | 530064028 | No Eligible Purchases in Class Period | 72859 | 530127432 | No Eligible Purchases in Class Period |
| 21395 | 530028535 | No Recognized Claim | 47127 | 530064029 | No Eligible Purchases in Class Period | 72860 | 530127433 | No Recognized Claim |
| 21396 | 530028536 | No Eligible Purchases in Class Period | 47128 | 530064030 | No Eligible Purchases in Class Period | 72861 | 530127434 | No Recognized Claim |
| 21397 | 530028538 | No Recognized Claim | 47129 | 530064031 | No Eligible Purchases in Class Period | 72862 | 530127438 | No Recognized Claim |
| 21398 | 530028539 | No Eligible Purchases in Class Period | 47130 | 530064032 | No Eligible Purchases in Class Period | 72863 | 530127440 | No Recognized Claim |
| 21399 | 530028540 | No Eligible Purchases in Class Period | 47131 | 530064033 | No Eligible Purchases in Class Period | 72864 | 530127441 | No Recognized Claim |
| 21400 | 530028541 | No Eligible Purchases in Class Period | 47132 | 530064034 | No Eligible Purchases in Class Period | 72865 | 530127442 | No Recognized Claim |
| 21401 | 530028542 | No Eligible Purchases in Class Period | 47133 | 530064035 | No Eligible Purchases in Class Period | 72866 | 530127443 | No Recognized Claim |
| 21402 | 530028543 | No Eligible Purchases in Class Period | 47134 | 530064036 | No Eligible Purchases in Class Period | 72867 | 530127445 | No Recognized Claim |
| 21403 | 530028544 | No Eligible Purchases in Class Period | 47135 | 530064038 | No Eligible Purchases in Class Period | 72868 | 530127446 | No Recognized Claim |
| 21404 | 530028545 | No Eligible Purchases in Class Period | 47136 | 530064039 | No Eligible Purchases in Class Period | 72869 | 530127447 | No Recognized Claim |
| 21405 | 530028546 | No Eligible Purchases in Class Period | 47137 | 530064040 | No Eligible Purchases in Class Period | 72870 | 530127449 | No Recognized Claim |
| 21406 | 530028547 | No Eligible Purchases in Class Period | 47138 | 530064041 | No Eligible Purchases in Class Period | 72871 | 530127451 | No Eligible Purchases in Class Period |
| 21407 | 530028548 | No Recognized Claim | 47139 | 530064042 | No Eligible Purchases in Class Period | 72872 | 530127452 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21408 | 530028549 | No Recognized Claim | 47140 | 530064044 | No Eligible Purchases in Class Period | 72873 | 530127453 | No Eligible Purchases in Class Period |
| 21409 | 530028550 | No Eligible Purchases in Class Period | 47141 | 530064045 | No Eligible Purchases in Class Period | 72874 | 530127455 | No Recognized Claim |
| 21410 | 530028551 | No Recognized Claim | 47142 | 530064046 | No Eligible Purchases in Class Period | 72875 | 530127457 | No Recognized Claim |
| 21411 | 530028552 | No Eligible Purchases in Class Period | 47143 | 530064047 | No Eligible Purchases in Class Period | 72876 | 530127458 | No Recognized Claim |
| 21412 | 530028553 | No Eligible Purchases in Class Period | 47144 | 530064048 | No Eligible Purchases in Class Period | 72877 | 530127459 | No Eligible Purchases in Class Period |
| 21413 | 530028554 | No Eligible Purchases in Class Period | 47145 | 530064049 | No Eligible Purchases in Class Period | 72878 | 530127463 | No Recognized Claim |
| 21414 | 530028555 | No Eligible Purchases in Class Period | 47146 | 530064050 | No Eligible Purchases in Class Period | 72879 | 530127466 | No Eligible Purchases in Class Period |
| 21415 | 530028556 | No Eligible Purchases in Class Period | 47147 | 530064051 | No Eligible Purchases in Class Period | 72880 | 530127476 | No Recognized Claim |
| 21416 | 530028557 | No Eligible Purchases in Class Period | 47148 | 530064052 | No Eligible Purchases in Class Period | 72881 | 530127479 | No Recognized Claim |
| 21417 | 530028558 | No Recognized Claim | 47149 | 530064053 | No Eligible Purchases in Class Period | 72882 | 530127483 | No Recognized Claim |
| 21418 | 530028560 | No Eligible Purchases in Class Period | 47150 | 530064054 | No Eligible Purchases in Class Period | 72883 | 530127484 | No Recognized Claim |
| 21419 | 530028561 | No Eligible Purchases in Class Period | 47151 | 530064055 | No Eligible Purchases in Class Period | 72884 | 530127485 | No Recognized Claim |
| 21420 | 530028562 | No Recognized Claim | 47152 | 530064056 | No Eligible Purchases in Class Period | 72885 | 530127489 | No Eligible Purchases in Class Period |
| 21421 | 530028563 | No Eligible Purchases in Class Period | 47153 | 530064057 | No Eligible Purchases in Class Period | 72886 | 530127490 | No Recognized Claim |
| 21422 | 530028564 | No Eligible Purchases in Class Period | 47154 | 530064058 | No Eligible Purchases in Class Period | 72887 | 530127497 | No Recognized Claim |
| 21423 | 530028565 | No Eligible Purchases in Class Period | 47155 | 530064059 | No Eligible Purchases in Class Period | 72888 | 530127499 | No Recognized Claim |
| 21424 | 530028566 | No Eligible Purchases in Class Period | 47156 | 530064060 | No Eligible Purchases in Class Period | 72889 | 530127501 | No Recognized Claim |
| 21425 | 530028567 | No Eligible Purchases in Class Period | 47157 | 530064061 | No Eligible Purchases in Class Period | 72890 | 530127502 | No Recognized Claim |
| 21426 | 530028568 | No Recognized Claim | 47158 | 530064062 | No Eligible Purchases in Class Period | 72891 | 530127506 | No Eligible Purchases in Class Period |
| 21427 | 530028569 | No Eligible Purchases in Class Period | 47159 | 530064063 | No Eligible Purchases in Class Period | 72892 | 530127510 | No Eligible Purchases in Class Period |
| 21428 | 530028570 | No Eligible Purchases in Class Period | 47160 | 530064064 | No Eligible Purchases in Class Period | 72893 | 530127511 | No Eligible Purchases in Class Period |
| 21429 | 530028571 | No Eligible Purchases in Class Period | 47161 | 530064065 | No Eligible Purchases in Class Period | 72894 | 530127513 | No Recognized Claim |
| 21430 | 530028572 | No Eligible Purchases in Class Period | 47162 | 530064066 | No Recognized Claim | 72895 | 530127515 | No Recognized Claim |
| 21431 | 530028574 | No Eligible Purchases in Class Period | 47163 | 530064067 | No Eligible Purchases in Class Period | 72896 | 530127517 | No Recognized Claim |
| 21432 | 530028575 | No Eligible Purchases in Class Period | 47164 | 530064068 | No Eligible Purchases in Class Period | 72897 | 530127519 | No Eligible Purchases in Class Period |
| 21433 | 530028576 | No Eligible Purchases in Class Period | 47165 | 530064069 | No Eligible Purchases in Class Period | 72898 | 530127521 | No Recognized Claim |
| 21434 | 530028577 | No Recognized Claim | 47166 | 530064070 | No Eligible Purchases in Class Period | 72899 | 530127524 | No Eligible Purchases in Class Period |
| 21435 | 530028578 | No Eligible Purchases in Class Period | 47167 | 530064071 | No Recognized Claim | 72900 | 530127526 | No Eligible Purchases in Class Period |
| 21436 | 530028579 | No Recognized Claim | 47168 | 530064072 | No Eligible Purchases in Class Period | 72901 | 530127530 | No Eligible Purchases in Class Period |
| 21437 | 530028580 | No Eligible Purchases in Class Period | 47169 | 530064073 | No Eligible Purchases in Class Period | 72902 | 530127534 | No Recognized Claim |
| 21438 | 530028581 | No Recognized Claim | 47170 | 530064074 | No Eligible Purchases in Class Period | 72903 | 530127537 | No Recognized Claim |
| 21439 | 530028582 | No Eligible Purchases in Class Period | 47171 | 530064075 | No Eligible Purchases in Class Period | 72904 | 530127538 | No Recognized Claim |
| 21440 | 530028583 | No Eligible Purchases in Class Period | 47172 | 530064076 | No Eligible Purchases in Class Period | 72905 | 530127539 | No Eligible Purchases in Class Period |
| 21441 | 530028584 | No Eligible Purchases in Class Period | 47173 | 530064077 | No Eligible Purchases in Class Period | 72906 | 530127540 | No Eligible Purchases in Class Period |
| 21442 | 530028585 | No Eligible Purchases in Class Period | 47174 | 530064078 | No Eligible Purchases in Class Period | 72907 | 530127541 | No Recognized Claim |
| 21443 | 530028587 | No Recognized Claim | 47175 | 530064079 | No Eligible Purchases in Class Period | 72908 | 530127544 | No Recognized Claim |
| 21444 | 530028588 | No Eligible Purchases in Class Period | 47176 | 530064080 | No Eligible Purchases in Class Period | 72909 | 530127551 | No Eligible Purchases in Class Period |
| 21445 | 530028589 | No Eligible Purchases in Class Period | 47177 | 530064081 | No Eligible Purchases in Class Period | 72910 | 530127554 | No Eligible Purchases in Class Period |
| 21446 | 530028590 | No Eligible Purchases in Class Period | 47178 | 530064082 | No Eligible Purchases in Class Period | 72911 | 530127556 | No Eligible Purchases in Class Period |
| 21447 | 530028592 | No Recognized Claim | 47179 | 530064083 | No Eligible Purchases in Class Period | 72912 | 530127559 | No Recognized Claim |
| 21448 | 530028593 | No Eligible Purchases in Class Period | 47180 | 530064084 | No Eligible Purchases in Class Period | 72913 | 530127564 | No Eligible Purchases in Class Period |
| 21449 | 530028594 | No Eligible Purchases in Class Period | 47181 | 530064085 | No Eligible Purchases in Class Period | 72914 | 530127566 | No Recognized Claim |
| 21450 | 530028595 | No Eligible Purchases in Class Period | 47182 | 530064086 | No Recognized Claim | 72915 | 530127569 | No Eligible Purchases in Class Period |
| 21451 | 530028596 | No Recognized Claim | 47183 | 530064087 | No Eligible Purchases in Class Period | 72916 | 530127570 | No Recognized Claim |
| 21452 | 530028597 | No Recognized Claim | 47184 | 530064088 | No Eligible Purchases in Class Period | 72917 | 530127572 | No Recognized Claim |
| 21453 | 530028598 | No Eligible Purchases in Class Period | 47185 | 530064089 | No Recognized Claim | 72918 | 530127575 | No Eligible Purchases in Class Period |
| 21454 | 530028599 | No Eligible Purchases in Class Period | 47186 | 530064090 | No Eligible Purchases in Class Period | 72919 | 530127577 | No Eligible Purchases in Class Period |
| 21455 | 530028600 | No Eligible Purchases in Class Period | 47187 | 530064091 | No Recognized Claim | 72920 | 530127580 | No Eligible Purchases in Class Period |
| 21456 | 530028601 | No Recognized Claim | 47188 | 530064092 | No Eligible Purchases in Class Period | 72921 | 530127582 | No Recognized Claim |
| 21457 | 530028602 | No Eligible Purchases in Class Period | 47189 | 530064093 | No Eligible Purchases in Class Period | 72922 | 530127588 | No Eligible Purchases in Class Period |
| 21458 | 530028604 | No Recognized Claim | 47190 | 530064095 | No Eligible Purchases in Class Period | 72923 | 530127589 | No Eligible Purchases in Class Period |
| 21459 | 530028605 | No Eligible Purchases in Class Period | 47191 | 530064096 | No Eligible Purchases in Class Period | 72924 | 530127604 | No Recognized Claim |
| 21460 | 530028606 | No Eligible Purchases in Class Period | 47192 | 530064097 | No Eligible Purchases in Class Period | 72925 | 530127608 | No Eligible Purchases in Class Period |
| 21461 | 530028607 | No Eligible Purchases in Class Period | 47193 | 530064098 | No Eligible Purchases in Class Period | 72926 | 530127625 | No Recognized Claim |
| 21462 | 530028608 | No Eligible Purchases in Class Period | 47194 | 530064099 | No Eligible Purchases in Class Period | 72927 | 530127630 | No Recognized Claim |
| 21463 | 530028609 | No Eligible Purchases in Class Period | 47195 | 530064100 | No Recognized Claim | 72928 | 530127638 | No Recognized Claim |
| 21464 | 530028610 | No Eligible Purchases in Class Period | 47196 | 530064101 | No Recognized Claim | 72929 | 530127639 | No Eligible Purchases in Class Period |
| 21465 | 530028611 | No Eligible Purchases in Class Period | 47197 | 530064102 | No Eligible Purchases in Class Period | 72930 | 530127643 | No Recognized Claim |
| 21466 | 530028613 | No Recognized Claim | 47198 | 530064103 | No Eligible Purchases in Class Period | 72931 | 530127645 | No Eligible Purchases in Class Period |
| 21467 | 530028614 | No Recognized Claim | 47199 | 530064104 | No Eligible Purchases in Class Period | 72932 | 530127650 | No Eligible Purchases in Class Period |
| 21468 | 530028615 | No Eligible Purchases in Class Period | 47200 | 530064105 | No Eligible Purchases in Class Period | 72933 | 530127652 | No Recognized Claim |
| 21469 | 530028616 | No Eligible Purchases in Class Period | 47201 | 530064106 | No Eligible Purchases in Class Period | 72934 | 530127661 | No Eligible Purchases in Class Period |
| 21470 | 530028617 | No Recognized Claim | 47202 | 530064107 | No Eligible Purchases in Class Period | 72935 | 530127669 | No Eligible Purchases in Class Period |
| 21471 | 530028619 | No Eligible Purchases in Class Period | 47203 | 530064108 | No Eligible Purchases in Class Period | 72936 | 530127672 | No Recognized Claim |
| 21472 | 530028620 | No Recognized Claim | 47204 | 530064109 | No Recognized Claim | 72937 | 530127673 | No Recognized Claim |
| 21473 | 530028621 | No Eligible Purchases in Class Period | 47205 | 530064110 | No Eligible Purchases in Class Period | 72938 | 530127675 | No Recognized Claim |
| 21474 | 530028622 | No Eligible Purchases in Class Period | 47206 | 530064111 | No Eligible Purchases in Class Period | 72939 | 530127676 | No Eligible Purchases in Class Period |
| 21475 | 530028623 | No Eligible Purchases in Class Period | 47207 | 530064112 | No Eligible Purchases in Class Period | 72940 | 530127678 | No Eligible Purchases in Class Period |
| 21476 | 530028624 | No Eligible Purchases in Class Period | 47208 | 530064113 | No Eligible Purchases in Class Period | 72941 | 530127681 | No Recognized Claim |
| 21477 | 530028626 | No Recognized Claim | 47209 | 530064114 | No Eligible Purchases in Class Period | 72942 | 530127685 | No Recognized Claim |
| 21478 | 530028627 | No Eligible Purchases in Class Period | 47210 | 530064115 | No Eligible Purchases in Class Period | 72943 | 530127686 | No Recognized Claim |
| 21479 | 530028628 | No Eligible Purchases in Class Period | 47211 | 530064116 | No Eligible Purchases in Class Period | 72944 | 530127689 | No Recognized Claim |
| 21480 | 530028629 | No Recognized Claim | 47212 | 530064117 | No Eligible Purchases in Class Period | 72945 | 530127690 | No Recognized Claim |
| 21481 | 530028630 | No Eligible Purchases in Class Period | 47213 | 530064118 | No Eligible Purchases in Class Period | 72946 | 530127691 | No Eligible Purchases in Class Period |
| 21482 | 530028631 | No Eligible Purchases in Class Period | 47214 | 530064119 | No Eligible Purchases in Class Period | 72947 | 530127692 | No Recognized Claim |
| 21483 | 530028632 | No Eligible Purchases in Class Period | 47215 | 530064120 | No Eligible Purchases in Class Period | 72948 | 530127693 | No Eligible Purchases in Class Period |
| 21484 | 530028633 | No Eligible Purchases in Class Period | 47216 | 530064121 | No Eligible Purchases in Class Period | 72949 | 530127695 | No Eligible Purchases in Class Period |
| 21485 | 530028634 | No Recognized Claim | 47217 | 530064122 | No Eligible Purchases in Class Period | 72950 | 530127702 | No Recognized Claim |
| 21486 | 530028635 | No Eligible Purchases in Class Period | 47218 | 530064123 | No Eligible Purchases in Class Period | 72951 | 530127711 | No Eligible Purchases in Class Period |
| 21487 | 530028636 | No Eligible Purchases in Class Period | 47219 | 530064124 | No Recognized Claim | 72952 | 530127712 | No Recognized Claim |
| 21488 | 530028637 | No Recognized Claim | 47220 | 530064125 | No Recognized Claim | 72953 | 530127714 | No Eligible Purchases in Class Period |
| 21489 | 530028638 | No Eligible Purchases in Class Period | 47221 | 530064126 | No Eligible Purchases in Class Period | 72954 | 530127723 | No Recognized Claim |
| 21490 | 530028639 | No Eligible Purchases in Class Period | 47222 | 530064128 | No Eligible Purchases in Class Period | 72955 | 530127727 | No Eligible Purchases in Class Period |
| 21491 | 530028641 | No Eligible Purchases in Class Period | 47223 | 530064129 | No Eligible Purchases in Class Period | 72956 | 530127729 | No Eligible Purchases in Class Period |
| 21492 | 530028642 | No Eligible Purchases in Class Period | 47224 | 530064130 | No Eligible Purchases in Class Period | 72957 | 530127731 | No Recognized Claim |
| 21493 | 530028643 | No Recognized Claim | 47225 | 530064131 | No Eligible Purchases in Class Period | 72958 | 530127733 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21494 | 530028644 | No Recognized Claim | 47226 | 530064132 | No Eligible Purchases in Class Period | 72959 | 530127736 | No Eligible Purchases in Class Period |
| 21495 | 530028645 | No Eligible Purchases in Class Period | 47227 | 530064133 | No Eligible Purchases in Class Period | 72960 | 530127740 | No Eligible Purchases in Class Period |
| 21496 | 530028646 | No Recognized Claim | 47228 | 530064134 | No Eligible Purchases in Class Period | 72961 | 530127742 | No Recognized Claim |
| 21497 | 530028647 | No Recognized Claim | 47229 | 530064135 | No Recognized Claim | 72962 | 530127745 | No Eligible Purchases in Class Period |
| 21498 | 530028648 | No Eligible Purchases in Class Period | 47230 | 530064137 | No Eligible Purchases in Class Period | 72963 | 530127750 | No Recognized Claim |
| 21499 | 530028649 | No Recognized Claim | 47231 | 530064138 | No Eligible Purchases in Class Period | 72964 | 530127753 | No Eligible Purchases in Class Period |
| 21500 | 530028650 | No Eligible Purchases in Class Period | 47232 | 530064139 | No Recognized Claim | 72965 | 530127754 | No Recognized Claim |
| 21501 | 530028651 | No Recognized Claim | 47233 | 530064140 | No Recognized Claim | 72966 | 530127761 | No Eligible Purchases in Class Period |
| 21502 | 530028652 | No Eligible Purchases in Class Period | 47234 | 530064141 | No Recognized Claim | 72967 | 530127763 | No Recognized Claim |
| 21503 | 530028653 | No Eligible Purchases in Class Period | 47235 | 530064143 | No Eligible Purchases in Class Period | 72968 | 530127764 | No Recognized Claim |
| 21504 | 530028654 | No Eligible Purchases in Class Period | 47236 | 530064144 | No Eligible Purchases in Class Period | 72969 | 530127768 | No Eligible Purchases in Class Period |
| 21505 | 530028655 | No Eligible Purchases in Class Period | 47237 | 530064145 | No Eligible Purchases in Class Period | 72970 | 530127771 | No Eligible Purchases in Class Period |
| 21506 | 530028656 | No Eligible Purchases in Class Period | 47238 | 530064146 | No Eligible Purchases in Class Period | 72971 | 530127776 | No Eligible Purchases in Class Period |
| 21507 | 530028657 | No Eligible Purchases in Class Period | 47239 | 530064147 | No Eligible Purchases in Class Period | 72972 | 530127777 | No Recognized Claim |
| 21508 | 530028658 | No Eligible Purchases in Class Period | 47240 | 530064148 | No Eligible Purchases in Class Period | 72973 | 530127779 | No Recognized Claim |
| 21509 | 530028659 | No Recognized Claim | 47241 | 530064149 | No Eligible Purchases in Class Period | 72974 | 530127780 | No Recognized Claim |
| 21510 | 530028660 | No Recognized Claim | 47242 | 530064150 | No Eligible Purchases in Class Period | 72975 | 530127790 | No Eligible Purchases in Class Period |
| 21511 | 530028661 | No Eligible Purchases in Class Period | 47243 | 530064151 | No Eligible Purchases in Class Period | 72976 | 530127793 | No Recognized Claim |
| 21512 | 530028662 | No Eligible Purchases in Class Period | 47244 | 530064152 | No Eligible Purchases in Class Period | 72977 | 530127796 | No Recognized Claim |
| 21513 | 530028663 | No Eligible Purchases in Class Period | 47245 | 530064153 | No Eligible Purchases in Class Period | 72978 | 530127798 | No Recognized Claim |
| 21514 | 530028664 | No Eligible Purchases in Class Period | 47246 | 530064154 | No Eligible Purchases in Class Period | 72979 | 530127799 | No Recognized Claim |
| 21515 | 530028665 | No Eligible Purchases in Class Period | 47247 | 530064155 | No Recognized Claim | 72980 | 530127800 | No Recognized Claim |
| 21516 | 530028666 | No Eligible Purchases in Class Period | 47248 | 530064156 | No Eligible Purchases in Class Period | 72981 | 530127801 | No Recognized Claim |
| 21517 | 530028667 | No Recognized Claim | 47249 | 530064157 | No Eligible Purchases in Class Period | 72982 | 530127806 | No Eligible Purchases in Class Period |
| 21518 | 530028668 | No Eligible Purchases in Class Period | 47250 | 530064158 | No Eligible Purchases in Class Period | 72983 | 530127807 | No Eligible Purchases in Class Period |
| 21519 | 530028669 | No Recognized Claim | 47251 | 530064159 | No Eligible Purchases in Class Period | 72984 | 530127810 | No Eligible Purchases in Class Period |
| 21520 | 530028671 | No Eligible Purchases in Class Period | 47252 | 530064160 | No Eligible Purchases in Class Period | 72985 | 530127811 | No Recognized Claim |
| 21521 | 530028672 | No Eligible Purchases in Class Period | 47253 | 530064161 | No Eligible Purchases in Class Period | 72986 | 530127813 | No Recognized Claim |
| 21522 | 530028673 | No Eligible Purchases in Class Period | 47254 | 530064162 | No Eligible Purchases in Class Period | 72987 | 530127814 | No Eligible Purchases in Class Period |
| 21523 | 530028674 | No Eligible Purchases in Class Period | 47255 | 530064163 | No Eligible Purchases in Class Period | 72988 | 530127815 | No Eligible Purchases in Class Period |
| 21524 | 530028675 | No Recognized Claim | 47256 | 530064164 | No Eligible Purchases in Class Period | 72989 | 530127824 | No Recognized Claim |
| 21525 | 530028676 | No Eligible Purchases in Class Period | 47257 | 530064165 | No Eligible Purchases in Class Period | 72990 | 530127828 | No Recognized Claim |
| 21526 | 530028677 | No Recognized Claim | 47258 | 530064166 | No Eligible Purchases in Class Period | 72991 | 530127834 | No Recognized Claim |
| 21527 | 530028678 | No Eligible Purchases in Class Period | 47259 | 530064167 | No Eligible Purchases in Class Period | 72992 | 530127835 | No Recognized Claim |
| 21528 | 530028679 | No Recognized Claim | 47260 | 530064168 | No Eligible Purchases in Class Period | 72993 | 530127842 | No Recognized Claim |
| 21529 | 530028680 | No Recognized Claim | 47261 | 530064169 | No Eligible Purchases in Class Period | 72994 | 530127843 | No Eligible Purchases in Class Period |
| 21530 | 530028681 | No Eligible Purchases in Class Period | 47262 | 530064170 | No Eligible Purchases in Class Period | 72995 | 530127845 | No Recognized Claim |
| 21531 | 530028682 | No Recognized Claim | 47263 | 530064171 | No Eligible Purchases in Class Period | 72996 | 530127846 | No Eligible Purchases in Class Period |
| 21532 | 530028683 | No Eligible Purchases in Class Period | 47264 | 530064172 | No Eligible Purchases in Class Period | 72997 | 530127847 | No Eligible Purchases in Class Period |
| 21533 | 530028684 | No Eligible Purchases in Class Period | 47265 | 530064173 | No Eligible Purchases in Class Period | 72998 | 530127852 | No Recognized Claim |
| 21534 | 530028685 | No Eligible Purchases in Class Period | 47266 | 530064174 | No Eligible Purchases in Class Period | 72999 | 530127854 | No Eligible Purchases in Class Period |
| 21535 | 530028686 | No Eligible Purchases in Class Period | 47267 | 530064175 | No Eligible Purchases in Class Period | 73000 | 530127856 | No Recognized Claim |
| 21536 | 530028687 | No Eligible Purchases in Class Period | 47268 | 530064176 | No Eligible Purchases in Class Period | 73001 | 530127862 | No Recognized Claim |
| 21537 | 530028688 | No Recognized Claim | 47269 | 530064177 | No Eligible Purchases in Class Period | 73002 | 530127867 | No Eligible Purchases in Class Period |
| 21538 | 530028689 | No Eligible Purchases in Class Period | 47270 | 530064178 | No Eligible Purchases in Class Period | 73003 | 530127870 | No Recognized Claim |
| 21539 | 530028690 | No Recognized Claim | 47271 | 530064179 | No Eligible Purchases in Class Period | 73004 | 530127876 | No Eligible Purchases in Class Period |
| 21540 | 530028692 | No Recognized Claim | 47272 | 530064180 | No Eligible Purchases in Class Period | 73005 | 530127877 | No Eligible Purchases in Class Period |
| 21541 | 530028693 | No Eligible Purchases in Class Period | 47273 | 530064181 | No Eligible Purchases in Class Period | 73006 | 530127878 | No Recognized Claim |
| 21542 | 530028694 | No Recognized Claim | 47274 | 530064182 | No Eligible Purchases in Class Period | 73007 | 530127884 | No Eligible Purchases in Class Period |
| 21543 | 530028695 | No Recognized Claim | 47275 | 530064183 | No Eligible Purchases in Class Period | 73008 | 530127885 | No Recognized Claim |
| 21544 | 530028696 | No Eligible Purchases in Class Period | 47276 | 530064184 | No Eligible Purchases in Class Period | 73009 | 530127886 | No Eligible Purchases in Class Period |
| 21545 | 530028697 | No Eligible Purchases in Class Period | 47277 | 530064185 | No Eligible Purchases in Class Period | 73010 | 530127888 | No Eligible Purchases in Class Period |
| 21546 | 530028698 | No Eligible Purchases in Class Period | 47278 | 530064186 | No Eligible Purchases in Class Period | 73011 | 530127891 | No Recognized Claim |
| 21547 | 530028699 | No Recognized Claim | 47279 | 530064187 | No Eligible Purchases in Class Period | 73012 | 530127894 | No Recognized Claim |
| 21548 | 530028700 | No Recognized Claim | 47280 | 530064188 | No Eligible Purchases in Class Period | 73013 | 530127898 | No Recognized Claim |
| 21549 | 530028701 | No Recognized Claim | 47281 | 530064189 | No Eligible Purchases in Class Period | 73014 | 530127899 | No Recognized Claim |
| 21550 | 530028702 | No Eligible Purchases in Class Period | 47282 | 530064190 | No Eligible Purchases in Class Period | 73015 | 530127900 | No Recognized Claim |
| 21551 | 530028703 | No Eligible Purchases in Class Period | 47283 | 530064191 | No Eligible Purchases in Class Period | 73016 | 530127902 | No Eligible Purchases in Class Period |
| 21552 | 530028704 | No Recognized Claim | 47284 | 530064192 | No Eligible Purchases in Class Period | 73017 | 530127906 | No Eligible Purchases in Class Period |
| 21553 | 530028705 | No Recognized Claim | 47285 | 530064194 | No Eligible Purchases in Class Period | 73018 | 530127907 | No Eligible Purchases in Class Period |
| 21554 | 530028706 | No Eligible Purchases in Class Period | 47286 | 530064195 | No Eligible Purchases in Class Period | 73019 | 530127911 | No Recognized Claim |
| 21555 | 530028707 | No Eligible Purchases in Class Period | 47287 | 530064197 | No Eligible Purchases in Class Period | 73020 | 530127914 | No Recognized Claim |
| 21556 | 530028708 | No Eligible Purchases in Class Period | 47288 | 530064198 | No Eligible Purchases in Class Period | 73021 | 530127916 | No Eligible Purchases in Class Period |
| 21557 | 530028709 | No Eligible Purchases in Class Period | 47289 | 530064199 | No Eligible Purchases in Class Period | 73022 | 530127919 | No Recognized Claim |
| 21558 | 530028710 | No Eligible Purchases in Class Period | 47290 | 530064200 | No Eligible Purchases in Class Period | 73023 | 530127922 | No Eligible Purchases in Class Period |
| 21559 | 530028712 | No Recognized Claim | 47291 | 530064201 | No Eligible Purchases in Class Period | 73024 | 530127927 | No Eligible Purchases in Class Period |
| 21560 | 530028713 | No Eligible Purchases in Class Period | 47292 | 530064202 | No Eligible Purchases in Class Period | 73025 | 530127929 | No Eligible Purchases in Class Period |
| 21561 | 530028714 | No Eligible Purchases in Class Period | 47293 | 530064203 | No Eligible Purchases in Class Period | 73026 | 530127930 | No Recognized Claim |
| 21562 | 530028715 | No Eligible Purchases in Class Period | 47294 | 530064204 | No Eligible Purchases in Class Period | 73027 | 530127932 | No Recognized Claim |
| 21563 | 530028716 | No Recognized Claim | 47295 | 530064205 | No Eligible Purchases in Class Period | 73028 | 530127936 | No Recognized Claim |
| 21564 | 530028717 | No Eligible Purchases in Class Period | 47296 | 530064206 | No Eligible Purchases in Class Period | 73029 | 530127937 | No Eligible Purchases in Class Period |
| 21565 | 530028718 | No Eligible Purchases in Class Period | 47297 | 530064207 | No Eligible Purchases in Class Period | 73030 | 530127938 | No Eligible Purchases in Class Period |
| 21566 | 530028719 | No Eligible Purchases in Class Period | 47298 | 530064208 | No Eligible Purchases in Class Period | 73031 | 530127939 | No Eligible Purchases in Class Period |
| 21567 | 530028720 | No Eligible Purchases in Class Period | 47299 | 530064209 | No Eligible Purchases in Class Period | 73032 | 530127943 | No Eligible Purchases in Class Period |
| 21568 | 530028721 | No Eligible Purchases in Class Period | 47300 | 530064210 | No Eligible Purchases in Class Period | 73033 | 530127945 | No Eligible Purchases in Class Period |
| 21569 | 530028722 | No Eligible Purchases in Class Period | 47301 | 530064211 | No Eligible Purchases in Class Period | 73034 | 530127949 | No Eligible Purchases in Class Period |
| 21570 | 530028723 | No Recognized Claim | 47302 | 530064212 | No Eligible Purchases in Class Period | 73035 | 530127953 | No Eligible Purchases in Class Period |
| 21571 | 530028725 | No Recognized Claim | 47303 | 530064213 | No Eligible Purchases in Class Period | 73036 | 530127954 | No Recognized Claim |
| 21572 | 530028726 | No Eligible Purchases in Class Period | 47304 | 530064214 | No Eligible Purchases in Class Period | 73037 | 530127957 | No Recognized Claim |
| 21573 | 530028727 | No Eligible Purchases in Class Period | 47305 | 530064215 | No Recognized Claim | 73038 | 530127959 | No Recognized Claim |
| 21574 | 530028729 | No Eligible Purchases in Class Period | 47306 | 530064216 | No Eligible Purchases in Class Period | 73039 | 530127963 | No Recognized Claim |
| 21575 | 530028731 | No Eligible Purchases in Class Period | 47307 | 530064217 | No Eligible Purchases in Class Period | 73040 | 530127968 | No Recognized Claim |
| 21576 | 530028733 | No Eligible Purchases in Class Period | 47308 | 530064218 | No Eligible Purchases in Class Period | 73041 | 530127969 | No Recognized Claim |
| 21577 | 530028734 | No Recognized Claim | 47309 | 530064219 | No Recognized Claim | 73042 | 530127974 | No Eligible Purchases in Class Period |
| 21578 | 530028735 | No Recognized Claim | 47310 | 530064220 | No Eligible Purchases in Class Period | 73043 | 530127977 | No Recognized Claim |
| 21579 | 530028736 | No Recognized Claim | 47311 | 530064221 | No Eligible Purchases in Class Period | 73044 | 530127979 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21580 | 530028737 | No Recognized Claim | 47312 | 530064222 | No Eligible Purchases in Class Period | 73045 | 530127980 | No Recognized Claim |
| 21581 | 530028738 | No Recognized Claim | 47313 | 530064224 | No Recognized Claim | 73046 | 530127982 | No Recognized Claim |
| 21582 | 530028739 | No Eligible Purchases in Class Period | 47314 | 530064225 | No Eligible Purchases in Class Period | 73047 | 530127985 | No Eligible Purchases in Class Period |
| 21583 | 530028740 | No Eligible Purchases in Class Period | 47315 | 530064226 | No Recognized Claim | 73048 | 530127991 | No Recognized Claim |
| 21584 | 530028741 | No Eligible Purchases in Class Period | 47316 | 530064227 | No Recognized Claim | 73049 | 530127993 | No Eligible Purchases in Class Period |
| 21585 | 530028743 | No Eligible Purchases in Class Period | 47317 | 530064228 | No Eligible Purchases in Class Period | 73050 | 530127999 | No Recognized Claim |
| 21586 | 530028744 | No Recognized Claim | 47318 | 530064229 | No Eligible Purchases in Class Period | 73051 | 530128001 | No Recognized Claim |
| 21587 | 530028745 | No Eligible Purchases in Class Period | 47319 | 530064230 | No Eligible Purchases in Class Period | 73052 | 530128004 | No Eligible Purchases in Class Period |
| 21588 | 530028746 | No Eligible Purchases in Class Period | 47320 | 530064231 | No Eligible Purchases in Class Period | 73053 | 530128005 | No Recognized Claim |
| 21589 | 530028748 | No Recognized Claim | 47321 | 530064232 | No Recognized Claim | 73054 | 530128006 | No Eligible Purchases in Class Period |
| 21590 | 530028749 | No Recognized Claim | 47322 | 530064233 | No Eligible Purchases in Class Period | 73055 | 530128007 | No Eligible Purchases in Class Period |
| 21591 | 530028750 | No Recognized Claim | 47323 | 530064234 | No Eligible Purchases in Class Period | 73056 | 530128010 | No Eligible Purchases in Class Period |
| 21592 | 530028751 | No Eligible Purchases in Class Period | 47324 | 530064235 | No Recognized Claim | 73057 | 530128011 | No Eligible Purchases in Class Period |
| 21593 | 530028752 | No Eligible Purchases in Class Period | 47325 | 530064236 | No Recognized Claim | 73058 | 530128019 | No Eligible Purchases in Class Period |
| 21594 | 530028753 | No Eligible Purchases in Class Period | 47326 | 530064237 | No Eligible Purchases in Class Period | 73059 | 530128020 | No Eligible Purchases in Class Period |
| 21595 | 530028754 | No Eligible Purchases in Class Period | 47327 | 530064238 | No Eligible Purchases in Class Period | 73060 | 530128021 | No Recognized Claim |
| 21596 | 530028755 | No Eligible Purchases in Class Period | 47328 | 530064240 | No Eligible Purchases in Class Period | 73061 | 530128023 | No Eligible Purchases in Class Period |
| 21597 | 530028756 | No Recognized Claim | 47329 | 530064241 | No Recognized Claim | 73062 | 530128026 | No Recognized Claim |
| 21598 | 530028757 | No Eligible Purchases in Class Period | 47330 | 530064242 | No Recognized Claim | 73063 | 530128027 | No Recognized Claim |
| 21599 | 530028758 | No Eligible Purchases in Class Period | 47331 | 530064243 | No Eligible Purchases in Class Period | 73064 | 530128032 | No Eligible Purchases in Class Period |
| 21600 | 530028759 | No Recognized Claim | 47332 | 530064244 | No Eligible Purchases in Class Period | 73065 | 530128033 | No Recognized Claim |
| 21601 | 530028760 | No Recognized Claim | 47333 | 530064245 | No Eligible Purchases in Class Period | 73066 | 530128042 | No Eligible Purchases in Class Period |
| 21602 | 530028761 | No Eligible Purchases in Class Period | 47334 | 530064246 | No Recognized Claim | 73067 | 530128044 | No Eligible Purchases in Class Period |
| 21603 | 530028762 | No Recognized Claim | 47335 | 530064247 | No Recognized Claim | 73068 | 530128045 | No Recognized Claim |
| 21604 | 530028763 | No Eligible Purchases in Class Period | 47336 | 530064248 | No Eligible Purchases in Class Period | 73069 | 530128046 | No Recognized Claim |
| 21605 | 530028764 | No Eligible Purchases in Class Period | 47337 | 530064249 | No Eligible Purchases in Class Period | 73070 | 530128047 | No Eligible Purchases in Class Period |
| 21606 | 530028766 | No Eligible Purchases in Class Period | 47338 | 530064250 | No Eligible Purchases in Class Period | 73071 | 530128048 | No Eligible Purchases in Class Period |
| 21607 | 530028767 | No Eligible Purchases in Class Period | 47339 | 530064251 | No Eligible Purchases in Class Period | 73072 | 530128049 | No Recognized Claim |
| 21608 | 530028768 | No Eligible Purchases in Class Period | 47340 | 530064252 | No Eligible Purchases in Class Period | 73073 | 530128055 | No Eligible Purchases in Class Period |
| 21609 | 530028769 | No Eligible Purchases in Class Period | 47341 | 530064253 | No Eligible Purchases in Class Period | 73074 | 530128057 | No Eligible Purchases in Class Period |
| 21610 | 530028770 | No Recognized Claim | 47342 | 530064254 | No Eligible Purchases in Class Period | 73075 | 530128059 | No Recognized Claim |
| 21611 | 530028771 | No Eligible Purchases in Class Period | 47343 | 530064255 | No Eligible Purchases in Class Period | 73076 | 530128063 | No Recognized Claim |
| 21612 | 530028772 | No Recognized Claim | 47344 | 530064256 | No Eligible Purchases in Class Period | 73077 | 530128064 | No Eligible Purchases in Class Period |
| 21613 | 530028773 | No Eligible Purchases in Class Period | 47345 | 530064257 | No Eligible Purchases in Class Period | 73078 | 530128072 | No Eligible Purchases in Class Period |
| 21614 | 530028774 | No Eligible Purchases in Class Period | 47346 | 530064258 | No Eligible Purchases in Class Period | 73079 | 530128073 | No Eligible Purchases in Class Period |
| 21615 | 530028775 | No Eligible Purchases in Class Period | 47347 | 530064259 | No Eligible Purchases in Class Period | 73080 | 530128075 | No Recognized Claim |
| 21616 | 530028776 | No Eligible Purchases in Class Period | 47348 | 530064260 | No Eligible Purchases in Class Period | 73081 | 530128077 | No Recognized Claim |
| 21617 | 530028777 | No Eligible Purchases in Class Period | 47349 | 530064261 | No Eligible Purchases in Class Period | 73082 | 530128080 | No Recognized Claim |
| 21618 | 530028778 | No Recognized Claim | 47350 | 530064263 | No Recognized Claim | 73083 | 530128084 | No Recognized Claim |
| 21619 | 530028779 | No Eligible Purchases in Class Period | 47351 | 530064264 | No Recognized Claim | 73084 | 530128087 | No Recognized Claim |
| 21620 | 530028780 | No Recognized Claim | 47352 | 530064265 | No Eligible Purchases in Class Period | 73085 | 530128090 | No Recognized Claim |
| 21621 | 530028781 | No Recognized Claim | 47353 | 530064266 | No Recognized Claim | 73086 | 530128094 | No Recognized Claim |
| 21622 | 530028782 | No Eligible Purchases in Class Period | 47354 | 530064267 | No Recognized Claim | 73087 | 530128096 | No Eligible Purchases in Class Period |
| 21623 | 530028783 | No Recognized Claim | 47355 | 530064270 | No Eligible Purchases in Class Period | 73088 | 530128098 | No Eligible Purchases in Class Period |
| 21624 | 530028784 | No Eligible Purchases in Class Period | 47356 | 530064272 | No Eligible Purchases in Class Period | 73089 | 530128101 | No Eligible Purchases in Class Period |
| 21625 | 530028785 | No Recognized Claim | 47357 | 530064273 | No Eligible Purchases in Class Period | 73090 | 530128103 | No Recognized Claim |
| 21626 | 530028786 | No Eligible Purchases in Class Period | 47358 | 530064274 | No Eligible Purchases in Class Period | 73091 | 530128104 | No Eligible Purchases in Class Period |
| 21627 | 530028787 | No Eligible Purchases in Class Period | 47359 | 530064275 | No Eligible Purchases in Class Period | 73092 | 530128105 | No Eligible Purchases in Class Period |
| 21628 | 530028788 | No Eligible Purchases in Class Period | 47360 | 530064276 | No Eligible Purchases in Class Period | 73093 | 530128114 | No Eligible Purchases in Class Period |
| 21629 | 530028789 | No Eligible Purchases in Class Period | 47361 | 530064277 | No Recognized Claim | 73094 | 530128116 | No Recognized Claim |
| 21630 | 530028790 | No Eligible Purchases in Class Period | 47362 | 530064278 | No Eligible Purchases in Class Period | 73095 | 530128122 | No Recognized Claim |
| 21631 | 530028792 | No Recognized Claim | 47363 | 530064279 | No Eligible Purchases in Class Period | 73096 | 530128126 | No Recognized Claim |
| 21632 | 530028793 | No Recognized Claim | 47364 | 530064280 | No Eligible Purchases in Class Period | 73097 | 530128129 | No Recognized Claim |
| 21633 | 530028794 | No Eligible Purchases in Class Period | 47365 | 530064281 | No Recognized Claim | 73098 | 530128130 | No Recognized Claim |
| 21634 | 530028796 | No Eligible Purchases in Class Period | 47366 | 530064282 | No Recognized Claim | 73099 | 530128134 | No Recognized Claim |
| 21635 | 530028797 | No Recognized Claim | 47367 | 530064283 | No Eligible Purchases in Class Period | 73100 | 530128135 | No Recognized Claim |
| 21636 | 530028798 | No Eligible Purchases in Class Period | 47368 | 530064284 | No Eligible Purchases in Class Period | 73101 | 530128139 | No Recognized Claim |
| 21637 | 530028799 | No Recognized Claim | 47369 | 530064285 | No Eligible Purchases in Class Period | 73102 | 530128140 | No Recognized Claim |
| 21638 | 530028800 | No Eligible Purchases in Class Period | 47370 | 530064286 | No Recognized Claim | 73103 | 530128142 | No Recognized Claim |
| 21639 | 530028801 | No Eligible Purchases in Class Period | 47371 | 530064287 | No Recognized Claim | 73104 | 530128147 | No Eligible Purchases in Class Period |
| 21640 | 530028803 | No Eligible Purchases in Class Period | 47372 | 530064288 | No Eligible Purchases in Class Period | 73105 | 530128148 | No Recognized Claim |
| 21641 | 530028804 | No Recognized Claim | 47373 | 530064289 | No Eligible Purchases in Class Period | 73106 | 530128149 | No Eligible Purchases in Class Period |
| 21642 | 530028805 | No Recognized Claim | 47374 | 530064290 | No Eligible Purchases in Class Period | 73107 | 530128150 | No Recognized Claim |
| 21643 | 530028807 | No Eligible Purchases in Class Period | 47375 | 530064291 | No Eligible Purchases in Class Period | 73108 | 530128153 | No Recognized Claim |
| 21644 | 530028808 | No Recognized Claim | 47376 | 530064292 | No Eligible Purchases in Class Period | 73109 | 530128155 | No Recognized Claim |
| 21645 | 530028809 | No Eligible Purchases in Class Period | 47377 | 530064293 | No Recognized Claim | 73110 | 530128161 | No Eligible Purchases in Class Period |
| 21646 | 530028810 | No Recognized Claim | 47378 | 530064294 | No Recognized Claim | 73111 | 530128173 | No Recognized Claim |
| 21647 | 530028811 | No Recognized Claim | 47379 | 530064295 | No Eligible Purchases in Class Period | 73112 | 530128177 | No Eligible Purchases in Class Period |
| 21648 | 530028812 | No Eligible Purchases in Class Period | 47380 | 530064297 | No Eligible Purchases in Class Period | 73113 | 530128178 | No Recognized Claim |
| 21649 | 530028813 | No Eligible Purchases in Class Period | 47381 | 530064298 | No Eligible Purchases in Class Period | 73114 | 530128182 | No Eligible Purchases in Class Period |
| 21650 | 530028814 | No Eligible Purchases in Class Period | 47382 | 530064299 | No Eligible Purchases in Class Period | 73115 | 530128190 | No Eligible Purchases in Class Period |
| 21651 | 530028815 | No Eligible Purchases in Class Period | 47383 | 530064300 | No Eligible Purchases in Class Period | 73116 | 530128194 | No Recognized Claim |
| 21652 | 530028816 | No Eligible Purchases in Class Period | 47384 | 530064301 | No Eligible Purchases in Class Period | 73117 | 530128197 | No Recognized Claim |
| 21653 | 530028817 | No Eligible Purchases in Class Period | 47385 | 530064302 | No Eligible Purchases in Class Period | 73118 | 530128199 | No Recognized Claim |
| 21654 | 530028818 | No Eligible Purchases in Class Period | 47386 | 530064303 | No Recognized Claim | 73119 | 530128200 | No Eligible Purchases in Class Period |
| 21655 | 530028819 | No Eligible Purchases in Class Period | 47387 | 530064304 | No Eligible Purchases in Class Period | 73120 | 530128201 | No Recognized Claim |
| 21656 | 530028820 | No Eligible Purchases in Class Period | 47388 | 530064305 | No Eligible Purchases in Class Period | 73121 | 530128203 | No Recognized Claim |
| 21657 | 530028821 | No Eligible Purchases in Class Period | 47389 | 530064306 | No Eligible Purchases in Class Period | 73122 | 530128204 | No Recognized Claim |
| 21658 | 530028823 | No Recognized Claim | 47390 | 530064307 | No Recognized Claim | 73123 | 530128217 | No Eligible Purchases in Class Period |
| 21659 | 530028824 | No Eligible Purchases in Class Period | 47391 | 530064310 | No Eligible Purchases in Class Period | 73124 | 530128221 | No Eligible Purchases in Class Period |
| 21660 | 530028825 | No Eligible Purchases in Class Period | 47392 | 530064311 | No Eligible Purchases in Class Period | 73125 | 530128224 | No Eligible Purchases in Class Period |
| 21661 | 530028826 | No Eligible Purchases in Class Period | 47393 | 530064312 | No Eligible Purchases in Class Period | 73126 | 530128225 | No Recognized Claim |
| 21662 | 530028827 | No Recognized Claim | 47394 | 530064313 | No Recognized Claim | 73127 | 530128227 | No Eligible Purchases in Class Period |
| 21663 | 530028828 | No Eligible Purchases in Class Period | 47395 | 530064314 | No Recognized Claim | 73128 | 530128229 | No Eligible Purchases in Class Period |
| 21664 | 530028829 | No Eligible Purchases in Class Period | 47396 | 530064315 | No Recognized Claim | 73129 | 530128230 | No Recognized Claim |
| 21665 | 530028830 | No Eligible Purchases in Class Period | 47397 | 530064318 | No Eligible Purchases in Class Period | 73130 | 530128234 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21666 | 530028831 | No Eligible Purchases in Class Period | 47398 | 530064319 | No Eligible Purchases in Class Period | 73131 | 530128235 | No Recognized Claim |
| 21667 | 530028832 | No Recognized Claim | 47399 | 530064320 | No Recognized Claim | 73132 | 530128245 | No Recognized Claim |
| 21668 | 530028834 | No Recognized Claim | 47400 | 530064321 | No Eligible Purchases in Class Period | 73133 | 530128252 | No Recognized Claim |
| 21669 | 530028835 | No Eligible Purchases in Class Period | 47401 | 530064322 | No Eligible Purchases in Class Period | 73134 | 530128256 | No Recognized Claim |
| 21670 | 530028836 | No Eligible Purchases in Class Period | 47402 | 530064323 | No Eligible Purchases in Class Period | 73135 | 530128260 | No Recognized Claim |
| 21671 | 530028837 | No Eligible Purchases in Class Period | 47403 | 530064324 | No Eligible Purchases in Class Period | 73136 | 530128261 | No Eligible Purchases in Class Period |
| 21672 | 530028838 | No Recognized Claim | 47404 | 530064325 | No Recognized Claim | 73137 | 530128264 | No Eligible Purchases in Class Period |
| 21673 | 530028839 | No Recognized Claim | 47405 | 530064328 | No Eligible Purchases in Class Period | 73138 | 530128268 | No Eligible Purchases in Class Period |
| 21674 | 530028840 | No Recognized Claim | 47406 | 530064329 | No Eligible Purchases in Class Period | 73139 | 530128269 | No Eligible Purchases in Class Period |
| 21675 | 530028841 | No Eligible Purchases in Class Period | 47407 | 530064330 | No Eligible Purchases in Class Period | 73140 | 530128270 | No Recognized Claim |
| 21676 | 530028842 | No Recognized Claim | 47408 | 530064331 | No Eligible Purchases in Class Period | 73141 | 530128272 | No Recognized Claim |
| 21677 | 530028843 | No Eligible Purchases in Class Period | 47409 | 530064332 | No Eligible Purchases in Class Period | 73142 | 530128276 | No Eligible Purchases in Class Period |
| 21678 | 530028844 | No Eligible Purchases in Class Period | 47410 | 530064334 | No Recognized Claim | 73143 | 530128277 | No Eligible Purchases in Class Period |
| 21679 | 530028845 | No Eligible Purchases in Class Period | 47411 | 530064335 | No Eligible Purchases in Class Period | 73144 | 530128278 | No Recognized Claim |
| 21680 | 530028846 | No Recognized Claim | 47412 | 530064337 | No Eligible Purchases in Class Period | 73145 | 530128279 | No Recognized Claim |
| 21681 | 530028847 | No Eligible Purchases in Class Period | 47413 | 530064338 | No Recognized Claim | 73146 | 530128289 | No Eligible Purchases in Class Period |
| 21682 | 530028848 | No Recognized Claim | 47414 | 530064339 | No Eligible Purchases in Class Period | 73147 | 530128295 | No Recognized Claim |
| 21683 | 530028849 | No Recognized Claim | 47415 | 530064340 | No Recognized Claim | 73148 | 530128300 | No Eligible Purchases in Class Period |
| 21684 | 530028850 | No Eligible Purchases in Class Period | 47416 | 530064341 | No Eligible Purchases in Class Period | 73149 | 530128304 | No Recognized Claim |
| 21685 | 530028852 | No Eligible Purchases in Class Period | 47417 | 530064342 | No Eligible Purchases in Class Period | 73150 | 530128306 | No Recognized Claim |
| 21686 | 530028853 | No Recognized Claim | 47418 | 530064343 | No Eligible Purchases in Class Period | 73151 | 530128311 | No Eligible Purchases in Class Period |
| 21687 | 530028854 | No Eligible Purchases in Class Period | 47419 | 530064345 | No Eligible Purchases in Class Period | 73152 | 530128312 | No Eligible Purchases in Class Period |
| 21688 | 530028855 | No Eligible Purchases in Class Period | 47420 | 530064346 | No Eligible Purchases in Class Period | 73153 | 530128317 | No Recognized Claim |
| 21689 | 530028856 | No Eligible Purchases in Class Period | 47421 | 530064347 | No Eligible Purchases in Class Period | 73154 | 530128319 | No Recognized Claim |
| 21690 | 530028858 | No Eligible Purchases in Class Period | 47422 | 530064348 | No Eligible Purchases in Class Period | 73155 | 530128321 | No Eligible Purchases in Class Period |
| 21691 | 530028859 | No Eligible Purchases in Class Period | 47423 | 530064349 | No Eligible Purchases in Class Period | 73156 | 530128322 | No Recognized Claim |
| 21692 | 530028860 | No Eligible Purchases in Class Period | 47424 | 530064350 | No Eligible Purchases in Class Period | 73157 | 530128323 | No Recognized Claim |
| 21693 | 530028861 | No Recognized Claim | 47425 | 530064352 | No Recognized Claim | 73158 | 530128324 | No Recognized Claim |
| 21694 | 530028862 | No Eligible Purchases in Class Period | 47426 | 530064353 | No Recognized Claim | 73159 | 530128329 | No Eligible Purchases in Class Period |
| 21695 | 530028863 | No Eligible Purchases in Class Period | 47427 | 530064354 | No Eligible Purchases in Class Period | 73160 | 530128335 | No Eligible Purchases in Class Period |
| 21696 | 530028864 | No Eligible Purchases in Class Period | 47428 | 530064355 | No Recognized Claim | 73161 | 530128336 | No Eligible Purchases in Class Period |
| 21697 | 530028865 | No Eligible Purchases in Class Period | 47429 | 530064356 | No Eligible Purchases in Class Period | 73162 | 530128340 | No Recognized Claim |
| 21698 | 530028866 | No Eligible Purchases in Class Period | 47430 | 530064357 | No Eligible Purchases in Class Period | 73163 | 530128345 | No Eligible Purchases in Class Period |
| 21699 | 530028867 | No Eligible Purchases in Class Period | 47431 | 530064358 | No Eligible Purchases in Class Period | 73164 | 530128349 | No Recognized Claim |
| 21700 | 530028868 | No Recognized Claim | 47432 | 530064360 | No Eligible Purchases in Class Period | 73165 | 530128352 | No Recognized Claim |
| 21701 | 530028869 | No Eligible Purchases in Class Period | 47433 | 530064361 | No Eligible Purchases in Class Period | 73166 | 530128353 | No Recognized Claim |
| 21702 | 530028870 | No Recognized Claim | 47434 | 530064362 | No Eligible Purchases in Class Period | 73167 | 530128354 | No Eligible Purchases in Class Period |
| 21703 | 530028871 | No Eligible Purchases in Class Period | 47435 | 530064363 | No Recognized Claim | 73168 | 530128355 | No Recognized Claim |
| 21704 | 530028872 | No Recognized Claim | 47436 | 530064364 | No Eligible Purchases in Class Period | 73169 | 530128356 | No Recognized Claim |
| 21705 | 530028873 | No Eligible Purchases in Class Period | 47437 | 530064365 | No Eligible Purchases in Class Period | 73170 | 530128357 | No Recognized Claim |
| 21706 | 530028874 | No Recognized Claim | 47438 | 530064366 | No Eligible Purchases in Class Period | 73171 | 530128361 | No Eligible Purchases in Class Period |
| 21707 | 530028875 | No Eligible Purchases in Class Period | 47439 | 530064367 | No Eligible Purchases in Class Period | 73172 | 530128362 | No Eligible Purchases in Class Period |
| 21708 | 530028876 | No Recognized Claim | 47440 | 530064368 | No Eligible Purchases in Class Period | 73173 | 530128363 | No Recognized Claim |
| 21709 | 530028877 | No Eligible Purchases in Class Period | 47441 | 530064372 | No Eligible Purchases in Class Period | 73174 | 530128366 | No Recognized Claim |
| 21710 | 530028878 | No Recognized Claim | 47442 | 530064373 | No Eligible Purchases in Class Period | 73175 | 530128372 | No Recognized Claim |
| 21711 | 530028879 | No Eligible Purchases in Class Period | 47443 | 530064374 | No Eligible Purchases in Class Period | 73176 | 530128374 | No Recognized Claim |
| 21712 | 530028880 | No Recognized Claim | 47444 | 530064375 | No Eligible Purchases in Class Period | 73177 | 530128375 | No Eligible Purchases in Class Period |
| 21713 | 530028881 | No Recognized Claim | 47445 | 530064376 | No Eligible Purchases in Class Period | 73178 | 530128379 | No Recognized Claim |
| 21714 | 530028882 | No Eligible Purchases in Class Period | 47446 | 530064377 | No Recognized Claim | 73179 | 530128381 | No Eligible Purchases in Class Period |
| 21715 | 530028884 | No Recognized Claim | 47447 | 530064378 | No Eligible Purchases in Class Period | 73180 | 530128382 | No Recognized Claim |
| 21716 | 530028885 | No Eligible Purchases in Class Period | 47448 | 530064379 | No Eligible Purchases in Class Period | 73181 | 530128383 | No Eligible Purchases in Class Period |
| 21717 | 530028886 | No Recognized Claim | 47449 | 530064381 | No Eligible Purchases in Class Period | 73182 | 530128386 | No Eligible Purchases in Class Period |
| 21718 | 530028887 | No Eligible Purchases in Class Period | 47450 | 530064382 | No Eligible Purchases in Class Period | 73183 | 530128387 | No Eligible Purchases in Class Period |
| 21719 | 530028888 | No Eligible Purchases in Class Period | 47451 | 530064383 | No Eligible Purchases in Class Period | 73184 | 530128390 | No Eligible Purchases in Class Period |
| 21720 | 530028889 | No Eligible Purchases in Class Period | 47452 | 530064384 | No Recognized Claim | 73185 | 530128391 | No Eligible Purchases in Class Period |
| 21721 | 530028891 | No Eligible Purchases in Class Period | 47453 | 530064385 | No Eligible Purchases in Class Period | 73186 | 530128398 | No Recognized Claim |
| 21722 | 530028892 | No Eligible Purchases in Class Period | 47454 | 530064386 | No Eligible Purchases in Class Period | 73187 | 530128401 | No Recognized Claim |
| 21723 | 530028893 | No Eligible Purchases in Class Period | 47455 | 530064387 | No Eligible Purchases in Class Period | 73188 | 530128402 | No Eligible Purchases in Class Period |
| 21724 | 530028894 | No Eligible Purchases in Class Period | 47456 | 530064388 | No Eligible Purchases in Class Period | 73189 | 530128404 | No Recognized Claim |
| 21725 | 530028895 | No Eligible Purchases in Class Period | 47457 | 530064390 | No Eligible Purchases in Class Period | 73190 | 530128413 | No Recognized Claim |
| 21726 | 530028896 | No Recognized Claim | 47458 | 530064391 | No Eligible Purchases in Class Period | 73191 | 530128414 | No Recognized Claim |
| 21727 | 530028898 | No Eligible Purchases in Class Period | 47459 | 530064393 | No Eligible Purchases in Class Period | 73192 | 530128419 | No Recognized Claim |
| 21728 | 530028899 | No Recognized Claim | 47460 | 530064394 | No Eligible Purchases in Class Period | 73193 | 530128421 | No Recognized Claim |
| 21729 | 530028900 | No Eligible Purchases in Class Period | 47461 | 530064395 | No Eligible Purchases in Class Period | 73194 | 530128422 | No Eligible Purchases in Class Period |
| 21730 | 530028901 | No Recognized Claim | 47462 | 530064396 | No Eligible Purchases in Class Period | 73195 | 530128423 | No Eligible Purchases in Class Period |
| 21731 | 530028902 | No Recognized Claim | 47463 | 530064397 | No Recognized Claim | 73196 | 530128424 | No Recognized Claim |
| 21732 | 530028903 | No Eligible Purchases in Class Period | 47464 | 530064398 | No Eligible Purchases in Class Period | 73197 | 530128426 | No Recognized Claim |
| 21733 | 530028904 | No Recognized Claim | 47465 | 530064399 | No Eligible Purchases in Class Period | 73198 | 530128427 | No Eligible Purchases in Class Period |
| 21734 | 530028906 | No Eligible Purchases in Class Period | 47466 | 530064400 | No Eligible Purchases in Class Period | 73199 | 530128432 | No Eligible Purchases in Class Period |
| 21735 | 530028907 | No Eligible Purchases in Class Period | 47467 | 530064401 | No Recognized Claim | 73200 | 530128434 | No Eligible Purchases in Class Period |
| 21736 | 530028908 | No Recognized Claim | 47468 | 530064402 | No Eligible Purchases in Class Period | 73201 | 530128435 | No Recognized Claim |
| 21737 | 530028909 | No Recognized Claim | 47469 | 530064403 | No Eligible Purchases in Class Period | 73202 | 530128440 | No Eligible Purchases in Class Period |
| 21738 | 530028910 | No Recognized Claim | 47470 | 530064404 | No Eligible Purchases in Class Period | 73203 | 530128448 | No Eligible Purchases in Class Period |
| 21739 | 530028911 | No Recognized Claim | 47471 | 530064405 | No Eligible Purchases in Class Period | 73204 | 530128449 | No Eligible Purchases in Class Period |
| 21740 | 530028912 | No Eligible Purchases in Class Period | 47472 | 530064406 | No Eligible Purchases in Class Period | 73205 | 530128450 | No Recognized Claim |
| 21741 | 530028913 | No Eligible Purchases in Class Period | 47473 | 530064407 | No Eligible Purchases in Class Period | 73206 | 530128456 | No Eligible Purchases in Class Period |
| 21742 | 530028914 | No Recognized Claim | 47474 | 530064408 | No Recognized Claim | 73207 | 530128458 | No Recognized Claim |
| 21743 | 530028915 | No Recognized Claim | 47475 | 530064409 | No Eligible Purchases in Class Period | 73208 | 530128459 | No Eligible Purchases in Class Period |
| 21744 | 530028916 | No Eligible Purchases in Class Period | 47476 | 530064411 | No Recognized Claim | 73209 | 530128460 | No Eligible Purchases in Class Period |
| 21745 | 530028917 | No Eligible Purchases in Class Period | 47477 | 530064412 | No Eligible Purchases in Class Period | 73210 | 530128462 | No Eligible Purchases in Class Period |
| 21746 | 530028918 | No Eligible Purchases in Class Period | 47478 | 530064413 | No Eligible Purchases in Class Period | 73211 | 530128471 | No Recognized Claim |
| 21747 | 530028919 | No Eligible Purchases in Class Period | 47479 | 530064414 | No Eligible Purchases in Class Period | 73212 | 530128475 | No Eligible Purchases in Class Period |
| 21748 | 530028920 | No Eligible Purchases in Class Period | 47480 | 530064415 | No Eligible Purchases in Class Period | 73213 | 530128476 | No Recognized Claim |
| 21749 | 530028921 | No Recognized Claim | 47481 | 530064416 | No Recognized Claim | 73214 | 530128480 | No Recognized Claim |
| 21750 | 530028922 | No Recognized Claim | 47482 | 530064417 | No Eligible Purchases in Class Period | 73215 | 530128482 | No Eligible Purchases in Class Period |
| 21751 | 530028923 | No Eligible Purchases in Class Period | 47483 | 530064418 | No Eligible Purchases in Class Period | 73216 | 530128483 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21752 | 530028924 | No Eligible Purchases in Class Period | 47484 | 530064419 | No Eligible Purchases in Class Period | 73217 | 530128485 | No Recognized Claim |
| 21753 | 530028926 | No Eligible Purchases in Class Period | 47485 | 530064421 | No Recognized Claim | 73218 | 530128486 | No Recognized Claim |
| 21754 | 530028927 | No Eligible Purchases in Class Period | 47486 | 530064422 | No Eligible Purchases in Class Period | 73219 | 530128487 | No Eligible Purchases in Class Period |
| 21755 | 530028928 | No Recognized Claim | 47487 | 530064423 | No Eligible Purchases in Class Period | 73220 | 530128490 | No Eligible Purchases in Class Period |
| 21756 | 530028929 | No Recognized Claim | 47488 | 530064424 | No Eligible Purchases in Class Period | 73221 | 530128504 | No Eligible Purchases in Class Period |
| 21757 | 530028930 | No Eligible Purchases in Class Period | 47489 | 530064426 | No Eligible Purchases in Class Period | 73222 | 530128505 | No Eligible Purchases in Class Period |
| 21758 | 530028932 | No Eligible Purchases in Class Period | 47490 | 530064427 | No Eligible Purchases in Class Period | 73223 | 530128516 | No Recognized Claim |
| 21759 | 530028933 | No Recognized Claim | 47491 | 530064428 | No Eligible Purchases in Class Period | 73224 | 530128517 | No Recognized Claim |
| 21760 | 530028934 | No Eligible Purchases in Class Period | 47492 | 530064429 | No Eligible Purchases in Class Period | 73225 | 530128519 | No Recognized Claim |
| 21761 | 530028935 | No Eligible Purchases in Class Period | 47493 | 530064430 | No Eligible Purchases in Class Period | 73226 | 530128520 | No Eligible Purchases in Class Period |
| 21762 | 530028936 | No Eligible Purchases in Class Period | 47494 | 530064431 | No Eligible Purchases in Class Period | 73227 | 530128529 | No Eligible Purchases in Class Period |
| 21763 | 530028937 | No Eligible Purchases in Class Period | 47495 | 530064432 | No Eligible Purchases in Class Period | 73228 | 530128532 | No Eligible Purchases in Class Period |
| 21764 | 530028938 | No Recognized Claim | 47496 | 530064433 | No Eligible Purchases in Class Period | 73229 | 530128533 | No Recognized Claim |
| 21765 | 530028939 | No Recognized Claim | 47497 | 530064434 | No Eligible Purchases in Class Period | 73230 | 530128536 | No Recognized Claim |
| 21766 | 530028940 | No Eligible Purchases in Class Period | 47498 | 530064435 | No Eligible Purchases in Class Period | 73231 | 530128537 | No Eligible Purchases in Class Period |
| 21767 | 530028941 | No Recognized Claim | 47499 | 530064437 | No Eligible Purchases in Class Period | 73232 | 530128539 | No Recognized Claim |
| 21768 | 530028942 | No Recognized Claim | 47500 | 530064438 | No Recognized Claim | 73233 | 530128540 | No Eligible Purchases in Class Period |
| 21769 | 530028943 | No Eligible Purchases in Class Period | 47501 | 530064439 | No Eligible Purchases in Class Period | 73234 | 530128544 | No Recognized Claim |
| 21770 | 530028944 | No Recognized Claim | 47502 | 530064440 | No Eligible Purchases in Class Period | 73235 | 530128549 | No Eligible Purchases in Class Period |
| 21771 | 530028945 | No Recognized Claim | 47503 | 530064441 | No Eligible Purchases in Class Period | 73236 | 530128553 | No Recognized Claim |
| 21772 | 530028946 | No Eligible Purchases in Class Period | 47504 | 530064442 | No Recognized Claim | 73237 | 530128562 | No Eligible Purchases in Class Period |
| 21773 | 530028947 | No Eligible Purchases in Class Period | 47505 | 530064443 | No Recognized Claim | 73238 | 530128566 | No Eligible Purchases in Class Period |
| 21774 | 530028948 | No Recognized Claim | 47506 | 530064444 | No Eligible Purchases in Class Period | 73239 | 530128569 | No Recognized Claim |
| 21775 | 530028949 | No Recognized Claim | 47507 | 530064445 | No Eligible Purchases in Class Period | 73240 | 530128572 | No Recognized Claim |
| 21776 | 530028950 | No Recognized Claim | 47508 | 530064446 | No Eligible Purchases in Class Period | 73241 | 530128573 | No Eligible Purchases in Class Period |
| 21777 | 530028951 | No Eligible Purchases in Class Period | 47509 | 530064447 | No Recognized Claim | 73242 | 530128574 | No Eligible Purchases in Class Period |
| 21778 | 530028955 | No Eligible Purchases in Class Period | 47510 | 530064448 | No Eligible Purchases in Class Period | 73243 | 530128576 | No Eligible Purchases in Class Period |
| 21779 | 530028957 | No Recognized Claim | 47511 | 530064449 | No Eligible Purchases in Class Period | 73244 | 530128578 | No Eligible Purchases in Class Period |
| 21780 | 530028958 | No Eligible Purchases in Class Period | 47512 | 530064450 | No Recognized Claim | 73245 | 530128579 | No Eligible Purchases in Class Period |
| 21781 | 530028959 | No Eligible Purchases in Class Period | 47513 | 530064451 | No Eligible Purchases in Class Period | 73246 | 530128580 | No Recognized Claim |
| 21782 | 530028960 | No Eligible Purchases in Class Period | 47514 | 530064452 | No Eligible Purchases in Class Period | 73247 | 530128583 | No Eligible Purchases in Class Period |
| 21783 | 530028961 | No Eligible Purchases in Class Period | 47515 | 530064453 | No Recognized Claim | 73248 | 530128585 | No Eligible Purchases in Class Period |
| 21784 | 530028962 | No Recognized Claim | 47516 | 530064454 | No Recognized Claim | 73249 | 530128586 | No Eligible Purchases in Class Period |
| 21785 | 530028963 | No Eligible Purchases in Class Period | 47517 | 530064455 | No Eligible Purchases in Class Period | 73250 | 530128588 | No Recognized Claim |
| 21786 | 530028964 | No Eligible Purchases in Class Period | 47518 | 530064457 | No Recognized Claim | 73251 | 530128591 | No Eligible Purchases in Class Period |
| 21787 | 530028965 | No Eligible Purchases in Class Period | 47519 | 530064458 | No Eligible Purchases in Class Period | 73252 | 530128592 | No Eligible Purchases in Class Period |
| 21788 | 530028966 | No Eligible Purchases in Class Period | 47520 | 530064459 | No Eligible Purchases in Class Period | 73253 | 530128593 | No Eligible Purchases in Class Period |
| 21789 | 530028968 | No Eligible Purchases in Class Period | 47521 | 530064460 | No Recognized Claim | 73254 | 530128594 | No Eligible Purchases in Class Period |
| 21790 | 530028969 | No Eligible Purchases in Class Period | 47522 | 530064461 | No Eligible Purchases in Class Period | 73255 | 530128597 | No Recognized Claim |
| 21791 | 530028970 | No Eligible Purchases in Class Period | 47523 | 530064462 | No Eligible Purchases in Class Period | 73256 | 530128601 | No Recognized Claim |
| 21792 | 530028971 | No Recognized Claim | 47524 | 530064463 | No Eligible Purchases in Class Period | 73257 | 530128602 | No Eligible Purchases in Class Period |
| 21793 | 530028972 | No Eligible Purchases in Class Period | 47525 | 530064464 | No Eligible Purchases in Class Period | 73258 | 530128604 | No Eligible Purchases in Class Period |
| 21794 | 530028973 | No Eligible Purchases in Class Period | 47526 | 530064465 | No Eligible Purchases in Class Period | 73259 | 530128605 | No Recognized Claim |
| 21795 | 530028974 | No Eligible Purchases in Class Period | 47527 | 530064466 | No Eligible Purchases in Class Period | 73260 | 530128611 | No Eligible Purchases in Class Period |
| 21796 | 530028975 | No Recognized Claim | 47528 | 530064467 | No Eligible Purchases in Class Period | 73261 | 530128612 | No Eligible Purchases in Class Period |
| 21797 | 530028976 | No Eligible Purchases in Class Period | 47529 | 530064468 | No Eligible Purchases in Class Period | 73262 | 530128615 | No Recognized Claim |
| 21798 | 530028977 | No Eligible Purchases in Class Period | 47530 | 530064469 | No Recognized Claim | 73263 | 530128622 | No Recognized Claim |
| 21799 | 530028978 | No Recognized Claim | 47531 | 530064470 | No Eligible Purchases in Class Period | 73264 | 530128627 | No Eligible Purchases in Class Period |
| 21800 | 530028979 | No Recognized Claim | 47532 | 530064471 | No Eligible Purchases in Class Period | 73265 | 530128628 | No Eligible Purchases in Class Period |
| 21801 | 530028980 | No Eligible Purchases in Class Period | 47533 | 530064472 | No Recognized Claim | 73266 | 530128636 | No Recognized Claim |
| 21802 | 530028981 | No Eligible Purchases in Class Period | 47534 | 530064473 | No Eligible Purchases in Class Period | 73267 | 530128637 | No Eligible Purchases in Class Period |
| 21803 | 530028982 | No Eligible Purchases in Class Period | 47535 | 530064476 | No Eligible Purchases in Class Period | 73268 | 530128639 | No Eligible Purchases in Class Period |
| 21804 | 530028984 | No Recognized Claim | 47536 | 530064477 | No Eligible Purchases in Class Period | 73269 | 530128645 | No Eligible Purchases in Class Period |
| 21805 | 530028985 | No Eligible Purchases in Class Period | 47537 | 530064478 | No Eligible Purchases in Class Period | 73270 | 530128647 | No Recognized Claim |
| 21806 | 530028986 | No Eligible Purchases in Class Period | 47538 | 530064479 | No Eligible Purchases in Class Period | 73271 | 530128653 | No Recognized Claim |
| 21807 | 530028987 | No Recognized Claim | 47539 | 530064480 | No Eligible Purchases in Class Period | 73272 | 530128655 | No Recognized Claim |
| 21808 | 530028988 | No Recognized Claim | 47540 | 530064481 | No Eligible Purchases in Class Period | 73273 | 530128657 | No Recognized Claim |
| 21809 | 530028989 | No Recognized Claim | 47541 | 530064482 | No Eligible Purchases in Class Period | 73274 | 530128658 | No Eligible Purchases in Class Period |
| 21810 | 530028990 | No Eligible Purchases in Class Period | 47542 | 530064483 | No Eligible Purchases in Class Period | 73275 | 530128661 | No Eligible Purchases in Class Period |
| 21811 | 530028991 | No Eligible Purchases in Class Period | 47543 | 530064485 | No Eligible Purchases in Class Period | 73276 | 530128662 | No Recognized Claim |
| 21812 | 530028992 | No Eligible Purchases in Class Period | 47544 | 530064486 | No Eligible Purchases in Class Period | 73277 | 530128665 | No Eligible Purchases in Class Period |
| 21813 | 530028993 | No Recognized Claim | 47545 | 530064488 | No Eligible Purchases in Class Period | 73278 | 530128667 | No Eligible Purchases in Class Period |
| 21814 | 530028994 | No Eligible Purchases in Class Period | 47546 | 530064490 | No Eligible Purchases in Class Period | 73279 | 530128671 | No Recognized Claim |
| 21815 | 530028995 | No Recognized Claim | 47547 | 530064491 | No Eligible Purchases in Class Period | 73280 | 530128675 | No Eligible Purchases in Class Period |
| 21816 | 530028997 | No Recognized Claim | 47548 | 530064492 | No Eligible Purchases in Class Period | 73281 | 530128686 | No Eligible Purchases in Class Period |
| 21817 | 530028998 | No Recognized Claim | 47549 | 530064493 | No Eligible Purchases in Class Period | 73282 | 530128691 | No Eligible Purchases in Class Period |
| 21818 | 530028999 | No Eligible Purchases in Class Period | 47550 | 530064494 | No Eligible Purchases in Class Period | 73283 | 530128692 | No Recognized Claim |
| 21819 | 530029001 | No Eligible Purchases in Class Period | 47551 | 530064495 | No Eligible Purchases in Class Period | 73284 | 530128693 | No Recognized Claim |
| 21820 | 530029002 | No Eligible Purchases in Class Period | 47552 | 530064496 | No Eligible Purchases in Class Period | 73285 | 530128695 | No Eligible Purchases in Class Period |
| 21821 | 530029003 | No Eligible Purchases in Class Period | 47553 | 530064497 | No Eligible Purchases in Class Period | 73286 | 530128699 | No Recognized Claim |
| 21822 | 530029004 | No Recognized Claim | 47554 | 530064498 | No Eligible Purchases in Class Period | 73287 | 530128705 | No Recognized Claim |
| 21823 | 530029005 | No Recognized Claim | 47555 | 530064499 | No Eligible Purchases in Class Period | 73288 | 530128709 | No Eligible Purchases in Class Period |
| 21824 | 530029006 | No Eligible Purchases in Class Period | 47556 | 530064500 | No Recognized Claim | 73289 | 530128711 | No Recognized Claim |
| 21825 | 530029007 | No Eligible Purchases in Class Period | 47557 | 530064501 | No Eligible Purchases in Class Period | 73290 | 530128714 | No Recognized Claim |
| 21826 | 530029008 | No Eligible Purchases in Class Period | 47558 | 530064502 | No Recognized Claim | 73291 | 530128715 | No Eligible Purchases in Class Period |
| 21827 | 530029009 | No Eligible Purchases in Class Period | 47559 | 530064503 | No Eligible Purchases in Class Period | 73292 | 530128716 | No Recognized Claim |
| 21828 | 530029010 | No Eligible Purchases in Class Period | 47560 | 530064504 | No Recognized Claim | 73293 | 530128721 | No Eligible Purchases in Class Period |
| 21829 | 530029011 | No Recognized Claim | 47561 | 530064505 | No Recognized Claim | 73294 | 530128724 | No Eligible Purchases in Class Period |
| 21830 | 530029012 | No Recognized Claim | 47562 | 530064506 | No Eligible Purchases in Class Period | 73295 | 530128725 | No Eligible Purchases in Class Period |
| 21831 | 530029013 | No Eligible Purchases in Class Period | 47563 | 530064507 | No Eligible Purchases in Class Period | 73296 | 530128726 | No Eligible Purchases in Class Period |
| 21832 | 530029014 | No Recognized Claim | 47564 | 530064508 | No Eligible Purchases in Class Period | 73297 | 530128729 | No Eligible Purchases in Class Period |
| 21833 | 530029015 | No Eligible Purchases in Class Period | 47565 | 530064509 | No Eligible Purchases in Class Period | 73298 | 530128730 | No Recognized Claim |
| 21834 | 530029016 | No Recognized Claim | 47566 | 530064510 | No Eligible Purchases in Class Period | 73299 | 530128732 | No Eligible Purchases in Class Period |
| 21835 | 530029018 | No Eligible Purchases in Class Period | 47567 | 530064512 | No Eligible Purchases in Class Period | 73300 | 530128733 | No Eligible Purchases in Class Period |
| 21836 | 530029020 | No Recognized Claim | 47568 | 530064514 | No Eligible Purchases in Class Period | 73301 | 530128736 | No Recognized Claim |
| 21837 | 530029021 | No Eligible Purchases in Class Period | 47569 | 530064515 | No Eligible Purchases in Class Period | 73302 | 530128743 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21838 | 530029022 | No Eligible Purchases in Class Period | 47570 | 530064516 | No Eligible Purchases in Class Period | 73303 | 530128747 | No Eligible Purchases in Class Period |
| 21839 | 530029023 | No Eligible Purchases in Class Period | 47571 | 530064517 | No Eligible Purchases in Class Period | 73304 | 530128750 | No Recognized Claim |
| 21840 | 530029024 | No Eligible Purchases in Class Period | 47572 | 530064518 | No Recognized Claim | 73305 | 530128751 | No Eligible Purchases in Class Period |
| 21841 | 530029025 | No Eligible Purchases in Class Period | 47573 | 530064520 | No Recognized Claim | 73306 | 530128753 | No Eligible Purchases in Class Period |
| 21842 | 530029027 | No Recognized Claim | 47574 | 530064523 | No Eligible Purchases in Class Period | 73307 | 530128755 | No Recognized Claim |
| 21843 | 530029028 | No Recognized Claim | 47575 | 530064524 | No Eligible Purchases in Class Period | 73308 | 530128764 | No Recognized Claim |
| 21844 | 530029029 | No Eligible Purchases in Class Period | 47576 | 530064525 | No Eligible Purchases in Class Period | 73309 | 530128765 | No Eligible Purchases in Class Period |
| 21845 | 530029030 | No Eligible Purchases in Class Period | 47577 | 530064526 | No Eligible Purchases in Class Period | 73310 | 530128777 | No Recognized Claim |
| 21846 | 530029031 | No Eligible Purchases in Class Period | 47578 | 530064527 | No Eligible Purchases in Class Period | 73311 | 530128778 | No Recognized Claim |
| 21847 | 530029032 | No Eligible Purchases in Class Period | 47579 | 530064528 | No Eligible Purchases in Class Period | 73312 | 530128781 | No Eligible Purchases in Class Period |
| 21848 | 530029033 | No Eligible Purchases in Class Period | 47580 | 530064529 | No Eligible Purchases in Class Period | 73313 | 530128782 | No Recognized Claim |
| 21849 | 530029034 | No Eligible Purchases in Class Period | 47581 | 530064530 | No Eligible Purchases in Class Period | 73314 | 530128787 | No Recognized Claim |
| 21850 | 530029035 | No Eligible Purchases in Class Period | 47582 | 530064531 | No Eligible Purchases in Class Period | 73315 | 530128796 | No Eligible Purchases in Class Period |
| 21851 | 530029036 | No Eligible Purchases in Class Period | 47583 | 530064532 | No Eligible Purchases in Class Period | 73316 | 530128798 | No Recognized Claim |
| 21852 | 530029037 | No Eligible Purchases in Class Period | 47584 | 530064533 | No Recognized Claim | 73317 | 530128800 | No Recognized Claim |
| 21853 | 530029038 | No Eligible Purchases in Class Period | 47585 | 530064534 | No Eligible Purchases in Class Period | 73318 | 530128801 | No Eligible Purchases in Class Period |
| 21854 | 530029039 | No Eligible Purchases in Class Period | 47586 | 530064536 | No Eligible Purchases in Class Period | 73319 | 530128802 | No Eligible Purchases in Class Period |
| 21855 | 530029040 | No Eligible Purchases in Class Period | 47587 | 530064537 | No Eligible Purchases in Class Period | 73320 | 530128803 | No Eligible Purchases in Class Period |
| 21856 | 530029041 | No Eligible Purchases in Class Period | 47588 | 530064539 | No Recognized Claim | 73321 | 530128813 | No Eligible Purchases in Class Period |
| 21857 | 530029042 | No Eligible Purchases in Class Period | 47589 | 530064540 | No Recognized Claim | 73322 | 530128818 | No Recognized Claim |
| 21858 | 530029043 | No Recognized Claim | 47590 | 530064541 | No Eligible Purchases in Class Period | 73323 | 530128821 | No Recognized Claim |
| 21859 | 530029044 | No Eligible Purchases in Class Period | 47591 | 530064542 | No Eligible Purchases in Class Period | 73324 | 530128823 | No Recognized Claim |
| 21860 | 530029045 | No Eligible Purchases in Class Period | 47592 | 530064543 | No Eligible Purchases in Class Period | 73325 | 530128824 | No Eligible Purchases in Class Period |
| 21861 | 530029046 | No Recognized Claim | 47593 | 530064544 | No Eligible Purchases in Class Period | 73326 | 530128827 | No Eligible Purchases in Class Period |
| 21862 | 530029047 | No Eligible Purchases in Class Period | 47594 | 530064545 | No Recognized Claim | 73327 | 530128828 | No Eligible Purchases in Class Period |
| 21863 | 530029048 | No Recognized Claim | 47595 | 530064546 | No Eligible Purchases in Class Period | 73328 | 530128831 | No Eligible Purchases in Class Period |
| 21864 | 530029049 | No Eligible Purchases in Class Period | 47596 | 530064548 | No Recognized Claim | 73329 | 530128833 | No Recognized Claim |
| 21865 | 530029050 | No Eligible Purchases in Class Period | 47597 | 530064549 | No Eligible Purchases in Class Period | 73330 | 530128834 | No Recognized Claim |
| 21866 | 530029051 | No Recognized Claim | 47598 | 530064550 | No Eligible Purchases in Class Period | 73331 | 530128837 | No Recognized Claim |
| 21867 | 530029052 | No Eligible Purchases in Class Period | 47599 | 530064551 | No Recognized Claim | 73332 | 530128838 | No Recognized Claim |
| 21868 | 530029053 | No Eligible Purchases in Class Period | 47600 | 530064552 | No Eligible Purchases in Class Period | 73333 | 530128839 | No Recognized Claim |
| 21869 | 530029054 | No Eligible Purchases in Class Period | 47601 | 530064553 | No Recognized Claim | 73334 | 530128840 | No Eligible Purchases in Class Period |
| 21870 | 530029055 | No Recognized Claim | 47602 | 530064554 | No Eligible Purchases in Class Period | 73335 | 530128841 | No Eligible Purchases in Class Period |
| 21871 | 530029056 | No Eligible Purchases in Class Period | 47603 | 530064555 | No Eligible Purchases in Class Period | 73336 | 530128849 | No Recognized Claim |
| 21872 | 530029057 | No Recognized Claim | 47604 | 530064556 | No Eligible Purchases in Class Period | 73337 | 530128850 | No Recognized Claim |
| 21873 | 530029058 | No Eligible Purchases in Class Period | 47605 | 530064557 | No Eligible Purchases in Class Period | 73338 | 530128851 | No Recognized Claim |
| 21874 | 530029059 | No Eligible Purchases in Class Period | 47606 | 530064558 | No Recognized Claim | 73339 | 530128857 | No Recognized Claim |
| 21875 | 530029060 | No Eligible Purchases in Class Period | 47607 | 530064559 | No Eligible Purchases in Class Period | 73340 | 530128861 | No Recognized Claim |
| 21876 | 530029061 | No Eligible Purchases in Class Period | 47608 | 530064560 | No Eligible Purchases in Class Period | 73341 | 530128863 | No Recognized Claim |
| 21877 | 530029062 | No Eligible Purchases in Class Period | 47609 | 530064561 | No Eligible Purchases in Class Period | 73342 | 530128870 | No Recognized Claim |
| 21878 | 530029063 | No Eligible Purchases in Class Period | 47610 | 530064562 | No Eligible Purchases in Class Period | 73343 | 530128873 | No Eligible Purchases in Class Period |
| 21879 | 530029064 | No Eligible Purchases in Class Period | 47611 | 530064563 | No Eligible Purchases in Class Period | 73344 | 530128881 | No Eligible Purchases in Class Period |
| 21880 | 530029065 | No Recognized Claim | 47612 | 530064564 | No Eligible Purchases in Class Period | 73345 | 530128882 | No Recognized Claim |
| 21881 | 530029066 | No Eligible Purchases in Class Period | 47613 | 530064565 | No Recognized Claim | 73346 | 530128887 | No Eligible Purchases in Class Period |
| 21882 | 530029067 | No Eligible Purchases in Class Period | 47614 | 530064566 | No Eligible Purchases in Class Period | 73347 | 530128895 | No Recognized Claim |
| 21883 | 530029068 | No Recognized Claim | 47615 | 530064567 | No Eligible Purchases in Class Period | 73348 | 530128897 | No Eligible Purchases in Class Period |
| 21884 | 530029069 | No Eligible Purchases in Class Period | 47616 | 530064568 | No Eligible Purchases in Class Period | 73349 | 530128907 | No Recognized Claim |
| 21885 | 530029071 | No Eligible Purchases in Class Period | 47617 | 530064569 | No Eligible Purchases in Class Period | 73350 | 530128908 | No Recognized Claim |
| 21886 | 530029072 | No Recognized Claim | 47618 | 530064570 | No Recognized Claim | 73351 | 530128909 | No Eligible Purchases in Class Period |
| 21887 | 530029073 | No Eligible Purchases in Class Period | 47619 | 530064572 | No Eligible Purchases in Class Period | 73352 | 530128914 | No Eligible Purchases in Class Period |
| 21888 | 530029074 | No Eligible Purchases in Class Period | 47620 | 530064573 | No Eligible Purchases in Class Period | 73353 | 530128915 | No Eligible Purchases in Class Period |
| 21889 | 530029075 | No Recognized Claim | 47621 | 530064574 | No Recognized Claim | 73354 | 530128916 | No Eligible Purchases in Class Period |
| 21890 | 530029077 | No Eligible Purchases in Class Period | 47622 | 530064575 | No Eligible Purchases in Class Period | 73355 | 530128920 | No Eligible Purchases in Class Period |
| 21891 | 530029078 | No Eligible Purchases in Class Period | 47623 | 530064576 | No Eligible Purchases in Class Period | 73356 | 530128921 | No Recognized Claim |
| 21892 | 530029079 | No Recognized Claim | 47624 | 530064577 | No Eligible Purchases in Class Period | 73357 | 530128923 | No Eligible Purchases in Class Period |
| 21893 | 530029080 | No Recognized Claim | 47625 | 530064578 | No Recognized Claim | 73358 | 530128924 | No Eligible Purchases in Class Period |
| 21894 | 530029081 | No Eligible Purchases in Class Period | 47626 | 530064579 | No Eligible Purchases in Class Period | 73359 | 530128927 | No Eligible Purchases in Class Period |
| 21895 | 530029082 | No Eligible Purchases in Class Period | 47627 | 530064580 | No Eligible Purchases in Class Period | 73360 | 530128929 | No Eligible Purchases in Class Period |
| 21896 | 530029083 | No Eligible Purchases in Class Period | 47628 | 530064581 | No Eligible Purchases in Class Period | 73361 | 530128937 | No Recognized Claim |
| 21897 | 530029084 | No Recognized Claim | 47629 | 530064582 | No Eligible Purchases in Class Period | 73362 | 530128939 | No Eligible Purchases in Class Period |
| 21898 | 530029085 | No Recognized Claim | 47630 | 530064583 | No Eligible Purchases in Class Period | 73363 | 530128941 | No Eligible Purchases in Class Period |
| 21899 | 530029086 | No Eligible Purchases in Class Period | 47631 | 530064584 | No Eligible Purchases in Class Period | 73364 | 530128950 | No Recognized Claim |
| 21900 | 530029087 | No Recognized Claim | 47632 | 530064585 | No Eligible Purchases in Class Period | 73365 | 530128963 | No Eligible Purchases in Class Period |
| 21901 | 530029088 | No Recognized Claim | 47633 | 530064586 | No Eligible Purchases in Class Period | 73366 | 530128967 | No Recognized Claim |
| 21902 | 530029089 | No Eligible Purchases in Class Period | 47634 | 530064588 | No Eligible Purchases in Class Period | 73367 | 530128968 | No Recognized Claim |
| 21903 | 530029090 | No Eligible Purchases in Class Period | 47635 | 530064589 | No Eligible Purchases in Class Period | 73368 | 530128971 | No Eligible Purchases in Class Period |
| 21904 | 530029091 | No Eligible Purchases in Class Period | 47636 | 530064590 | No Eligible Purchases in Class Period | 73369 | 530128973 | No Recognized Claim |
| 21905 | 530029092 | No Recognized Claim | 47637 | 530064591 | No Eligible Purchases in Class Period | 73370 | 530128974 | No Eligible Purchases in Class Period |
| 21906 | 530029093 | No Eligible Purchases in Class Period | 47638 | 530064592 | No Eligible Purchases in Class Period | 73371 | 530128976 | No Eligible Purchases in Class Period |
| 21907 | 530029094 | No Recognized Claim | 47639 | 530064593 | No Eligible Purchases in Class Period | 73372 | 530128979 | No Eligible Purchases in Class Period |
| 21908 | 530029095 | No Eligible Purchases in Class Period | 47640 | 530064594 | No Eligible Purchases in Class Period | 73373 | 530128987 | No Recognized Claim |
| 21909 | 530029096 | No Eligible Purchases in Class Period | 47641 | 530064595 | No Eligible Purchases in Class Period | 73374 | 530128988 | No Eligible Purchases in Class Period |
| 21910 | 530029097 | No Eligible Purchases in Class Period | 47642 | 530064596 | No Eligible Purchases in Class Period | 73375 | 530128990 | No Recognized Claim |
| 21911 | 530029098 | No Eligible Purchases in Class Period | 47643 | 530064597 | No Eligible Purchases in Class Period | 73376 | 530128992 | No Recognized Claim |
| 21912 | 530029100 | No Eligible Purchases in Class Period | 47644 | 530064598 | No Eligible Purchases in Class Period | 73377 | 530128996 | No Eligible Purchases in Class Period |
| 21913 | 530029101 | No Eligible Purchases in Class Period | 47645 | 530064599 | No Eligible Purchases in Class Period | 73378 | 530128999 | No Eligible Purchases in Class Period |
| 21914 | 530029102 | No Eligible Purchases in Class Period | 47646 | 530064600 | No Eligible Purchases in Class Period | 73379 | 530129005 | No Recognized Claim |
| 21915 | 530029103 | No Eligible Purchases in Class Period | 47647 | 530064601 | No Recognized Claim | 73380 | 530129006 | No Eligible Purchases in Class Period |
| 21916 | 530029105 | No Eligible Purchases in Class Period | 47648 | 530064602 | No Eligible Purchases in Class Period | 73381 | 530129009 | No Eligible Purchases in Class Period |
| 21917 | 530029106 | No Eligible Purchases in Class Period | 47649 | 530064603 | No Eligible Purchases in Class Period | 73382 | 530129010 | No Eligible Purchases in Class Period |
| 21918 | 530029107 | No Eligible Purchases in Class Period | 47650 | 530064604 | No Eligible Purchases in Class Period | 73383 | 530129015 | No Recognized Claim |
| 21919 | 530029108 | No Eligible Purchases in Class Period | 47651 | 530064605 | No Recognized Claim | 73384 | 530129025 | No Recognized Claim |
| 21920 | 530029109 | No Recognized Claim | 47652 | 530064606 | No Eligible Purchases in Class Period | 73385 | 530129027 | No Eligible Purchases in Class Period |
| 21921 | 530029111 | No Eligible Purchases in Class Period | 47653 | 530064607 | No Eligible Purchases in Class Period | 73386 | 530129028 | No Recognized Claim |
| 21922 | 530029112 | No Recognized Claim | 47654 | 530064608 | No Recognized Claim | 73387 | 530129031 | No Eligible Purchases in Class Period |
| 21923 | 530029113 | No Recognized Claim | 47655 | 530064609 | No Recognized Claim | 73388 | 530129032 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21924 | 530029114 | No Eligible Purchases in Class Period | 47656 | 530064610 | No Recognized Claim | 73389 | 530129033 | No Recognized Claim |
| 21925 | 530029115 | No Eligible Purchases in Class Period | 47657 | 530064611 | No Eligible Purchases in Class Period | 73390 | 530129035 | No Eligible Purchases in Class Period |
| 21926 | 530029116 | No Eligible Purchases in Class Period | 47658 | 530064612 | No Eligible Purchases in Class Period | 73391 | 530129036 | No Eligible Purchases in Class Period |
| 21927 | 530029117 | No Eligible Purchases in Class Period | 47659 | 530064613 | No Eligible Purchases in Class Period | 73392 | 530129042 | No Recognized Claim |
| 21928 | 530029118 | No Eligible Purchases in Class Period | 47660 | 530064614 | No Eligible Purchases in Class Period | 73393 | 530129043 | No Recognized Claim |
| 21929 | 530029119 | No Eligible Purchases in Class Period | 47661 | 530064615 | No Eligible Purchases in Class Period | 73394 | 530129047 | No Eligible Purchases in Class Period |
| 21930 | 530029120 | No Recognized Claim | 47662 | 530064616 | No Recognized Claim | 73395 | 530129049 | No Eligible Purchases in Class Period |
| 21931 | 530029121 | No Eligible Purchases in Class Period | 47663 | 530064617 | No Eligible Purchases in Class Period | 73396 | 530129052 | No Eligible Purchases in Class Period |
| 21932 | 530029122 | No Eligible Purchases in Class Period | 47664 | 530064618 | No Eligible Purchases in Class Period | 73397 | 530129055 | No Eligible Purchases in Class Period |
| 21933 | 530029123 | No Recognized Claim | 47665 | 530064619 | No Eligible Purchases in Class Period | 73398 | 530129057 | No Recognized Claim |
| 21934 | 530029124 | No Recognized Claim | 47666 | 530064621 | No Eligible Purchases in Class Period | 73399 | 530129058 | No Recognized Claim |
| 21935 | 530029126 | No Recognized Claim | 47667 | 530064622 | No Eligible Purchases in Class Period | 73400 | 530129063 | No Eligible Purchases in Class Period |
| 21936 | 530029130 | No Recognized Claim | 47668 | 530064623 | No Eligible Purchases in Class Period | 73401 | 530129066 | No Eligible Purchases in Class Period |
| 21937 | 530029131 | No Eligible Purchases in Class Period | 47669 | 530064624 | No Recognized Claim | 73402 | 530129071 | No Recognized Claim |
| 21938 | 530029132 | No Eligible Purchases in Class Period | 47670 | 530064625 | No Eligible Purchases in Class Period | 73403 | 530129073 | No Recognized Claim |
| 21939 | 530029133 | No Recognized Claim | 47671 | 530064626 | No Eligible Purchases in Class Period | 73404 | 530129077 | No Recognized Claim |
| 21940 | 530029134 | No Recognized Claim | 47672 | 530064627 | No Eligible Purchases in Class Period | 73405 | 530129079 | No Eligible Purchases in Class Period |
| 21941 | 530029135 | No Recognized Claim | 47673 | 530064629 | No Recognized Claim | 73406 | 530129082 | No Recognized Claim |
| 21942 | 530029136 | No Eligible Purchases in Class Period | 47674 | 530064630 | No Eligible Purchases in Class Period | 73407 | 530129083 | No Recognized Claim |
| 21943 | 530029137 | No Recognized Claim | 47675 | 530064631 | No Eligible Purchases in Class Period | 73408 | 530129084 | No Recognized Claim |
| 21944 | 530029138 | No Eligible Purchases in Class Period | 47676 | 530064632 | No Eligible Purchases in Class Period | 73409 | 530129086 | No Recognized Claim |
| 21945 | 530029139 | No Eligible Purchases in Class Period | 47677 | 530064633 | No Eligible Purchases in Class Period | 73410 | 530129087 | No Eligible Purchases in Class Period |
| 21946 | 530029140 | No Recognized Claim | 47678 | 530064634 | No Recognized Claim | 73411 | 530129089 | No Recognized Claim |
| 21947 | 530029141 | No Recognized Claim | 47679 | 530064635 | No Recognized Claim | 73412 | 530129090 | No Recognized Claim |
| 21948 | 530029142 | No Eligible Purchases in Class Period | 47680 | 530064637 | No Eligible Purchases in Class Period | 73413 | 530129092 | No Recognized Claim |
| 21949 | 530029143 | No Eligible Purchases in Class Period | 47681 | 530064638 | No Eligible Purchases in Class Period | 73414 | 530129106 | No Eligible Purchases in Class Period |
| 21950 | 530029144 | No Eligible Purchases in Class Period | 47682 | 530064639 | No Eligible Purchases in Class Period | 73415 | 530129114 | No Recognized Claim |
| 21951 | 530029145 | No Eligible Purchases in Class Period | 47683 | 530064640 | No Recognized Claim | 73416 | 530129118 | No Recognized Claim |
| 21952 | 530029146 | No Eligible Purchases in Class Period | 47684 | 530064641 | No Eligible Purchases in Class Period | 73417 | 530129119 | No Eligible Purchases in Class Period |
| 21953 | 530029147 | No Recognized Claim | 47685 | 530064642 | No Eligible Purchases in Class Period | 73418 | 530129121 | No Eligible Purchases in Class Period |
| 21954 | 530029148 | No Eligible Purchases in Class Period | 47686 | 530064643 | No Eligible Purchases in Class Period | 73419 | 530129124 | No Eligible Purchases in Class Period |
| 21955 | 530029149 | No Eligible Purchases in Class Period | 47687 | 530064644 | No Eligible Purchases in Class Period | 73420 | 530129125 | No Eligible Purchases in Class Period |
| 21956 | 530029150 | No Recognized Claim | 47688 | 530064645 | No Eligible Purchases in Class Period | 73421 | 530129126 | No Eligible Purchases in Class Period |
| 21957 | 530029151 | No Eligible Purchases in Class Period | 47689 | 530064646 | No Recognized Claim | 73422 | 530129131 | No Eligible Purchases in Class Period |
| 21958 | 530029152 | No Eligible Purchases in Class Period | 47690 | 530064648 | No Eligible Purchases in Class Period | 73423 | 530129133 | No Recognized Claim |
| 21959 | 530029153 | No Eligible Purchases in Class Period | 47691 | 530064649 | No Eligible Purchases in Class Period | 73424 | 530129135 | No Eligible Purchases in Class Period |
| 21960 | 530029154 | No Recognized Claim | 47692 | 530064650 | No Eligible Purchases in Class Period | 73425 | 530129137 | No Recognized Claim |
| 21961 | 530029155 | No Recognized Claim | 47693 | 530064651 | No Eligible Purchases in Class Period | 73426 | 530129141 | No Recognized Claim |
| 21962 | 530029156 | No Eligible Purchases in Class Period | 47694 | 530064652 | No Eligible Purchases in Class Period | 73427 | 530129144 | No Eligible Purchases in Class Period |
| 21963 | 530029157 | No Eligible Purchases in Class Period | 47695 | 530064653 | No Eligible Purchases in Class Period | 73428 | 530129155 | No Recognized Claim |
| 21964 | 530029158 | No Recognized Claim | 47696 | 530064654 | No Eligible Purchases in Class Period | 73429 | 530129165 | No Eligible Purchases in Class Period |
| 21965 | 530029159 | No Eligible Purchases in Class Period | 47697 | 530064655 | No Eligible Purchases in Class Period | 73430 | 530129168 | No Eligible Purchases in Class Period |
| 21966 | 530029160 | No Eligible Purchases in Class Period | 47698 | 530064656 | No Eligible Purchases in Class Period | 73431 | 530129171 | No Recognized Claim |
| 21967 | 530029161 | No Eligible Purchases in Class Period | 47699 | 530064657 | No Eligible Purchases in Class Period | 73432 | 530129178 | No Eligible Purchases in Class Period |
| 21968 | 530029162 | No Recognized Claim | 47700 | 530064658 | No Eligible Purchases in Class Period | 73433 | 530129181 | No Recognized Claim |
| 21969 | 530029163 | No Eligible Purchases in Class Period | 47701 | 530064659 | No Recognized Claim | 73434 | 530129188 | No Recognized Claim |
| 21970 | 530029164 | No Recognized Claim | 47702 | 530064660 | No Eligible Purchases in Class Period | 73435 | 530129196 | No Recognized Claim |
| 21971 | 530029165 | No Eligible Purchases in Class Period | 47703 | 530064661 | No Eligible Purchases in Class Period | 73436 | 530129200 | No Recognized Claim |
| 21972 | 530029166 | No Eligible Purchases in Class Period | 47704 | 530064663 | No Eligible Purchases in Class Period | 73437 | 530129201 | No Eligible Purchases in Class Period |
| 21973 | 530029167 | No Eligible Purchases in Class Period | 47705 | 530064664 | No Eligible Purchases in Class Period | 73438 | 530129203 | No Eligible Purchases in Class Period |
| 21974 | 530029168 | No Eligible Purchases in Class Period | 47706 | 530064665 | No Recognized Claim | 73439 | 530129204 | No Eligible Purchases in Class Period |
| 21975 | 530029170 | No Eligible Purchases in Class Period | 47707 | 530064666 | No Eligible Purchases in Class Period | 73440 | 530129206 | No Recognized Claim |
| 21976 | 530029171 | No Eligible Purchases in Class Period | 47708 | 530064667 | No Eligible Purchases in Class Period | 73441 | 530129208 | No Eligible Purchases in Class Period |
| 21977 | 530029172 | No Eligible Purchases in Class Period | 47709 | 530064668 | No Eligible Purchases in Class Period | 73442 | 530129214 | No Eligible Purchases in Class Period |
| 21978 | 530029173 | No Eligible Purchases in Class Period | 47710 | 530064669 | No Eligible Purchases in Class Period | 73443 | 530129216 | No Eligible Purchases in Class Period |
| 21979 | 530029174 | No Eligible Purchases in Class Period | 47711 | 530064670 | No Eligible Purchases in Class Period | 73444 | 530129218 | No Recognized Claim |
| 21980 | 530029177 | No Recognized Claim | 47712 | 530064671 | No Eligible Purchases in Class Period | 73445 | 530129222 | No Recognized Claim |
| 21981 | 530029178 | No Eligible Purchases in Class Period | 47713 | 530064672 | No Eligible Purchases in Class Period | 73446 | 530129229 | No Eligible Purchases in Class Period |
| 21982 | 530029179 | No Eligible Purchases in Class Period | 47714 | 530064673 | No Eligible Purchases in Class Period | 73447 | 530129230 | No Recognized Claim |
| 21983 | 530029180 | No Recognized Claim | 47715 | 530064674 | No Eligible Purchases in Class Period | 73448 | 530129231 | No Recognized Claim |
| 21984 | 530029181 | No Eligible Purchases in Class Period | 47716 | 530064675 | No Eligible Purchases in Class Period | 73449 | 530129236 | No Recognized Claim |
| 21985 | 530029182 | No Eligible Purchases in Class Period | 47717 | 530064676 | No Eligible Purchases in Class Period | 73450 | 530129237 | No Recognized Claim |
| 21986 | 530029183 | No Eligible Purchases in Class Period | 47718 | 530064679 | No Eligible Purchases in Class Period | 73451 | 530129240 | No Eligible Purchases in Class Period |
| 21987 | 530029184 | No Recognized Claim | 47719 | 530064680 | No Eligible Purchases in Class Period | 73452 | 530129243 | No Recognized Claim |
| 21988 | 530029185 | No Eligible Purchases in Class Period | 47720 | 530064682 | No Eligible Purchases in Class Period | 73453 | 530129245 | No Eligible Purchases in Class Period |
| 21989 | 530029186 | No Recognized Claim | 47721 | 530064683 | No Eligible Purchases in Class Period | 73454 | 530129247 | No Eligible Purchases in Class Period |
| 21990 | 530029187 | No Eligible Purchases in Class Period | 47722 | 530064684 | No Eligible Purchases in Class Period | 73455 | 530129251 | No Recognized Claim |
| 21991 | 530029188 | No Recognized Claim | 47723 | 530064685 | No Eligible Purchases in Class Period | 73456 | 530129253 | No Recognized Claim |
| 21992 | 530029189 | No Eligible Purchases in Class Period | 47724 | 530064686 | No Eligible Purchases in Class Period | 73457 | 530129254 | No Recognized Claim |
| 21993 | 530029190 | No Recognized Claim | 47725 | 530064687 | No Eligible Purchases in Class Period | 73458 | 530129256 | No Recognized Claim |
| 21994 | 530029191 | No Eligible Purchases in Class Period | 47726 | 530064688 | No Eligible Purchases in Class Period | 73459 | 530129257 | No Recognized Claim |
| 21995 | 530029192 | No Recognized Claim | 47727 | 530064691 | No Eligible Purchases in Class Period | 73460 | 530129267 | No Recognized Claim |
| 21996 | 530029193 | No Recognized Claim | 47728 | 530064692 | No Eligible Purchases in Class Period | 73461 | 530129274 | No Recognized Claim |
| 21997 | 530029194 | No Eligible Purchases in Class Period | 47729 | 530064693 | No Eligible Purchases in Class Period | 73462 | 530129275 | No Recognized Claim |
| 21998 | 530029197 | No Eligible Purchases in Class Period | 47730 | 530064694 | No Eligible Purchases in Class Period | 73463 | 530129277 | No Recognized Claim |
| 21999 | 530029199 | No Eligible Purchases in Class Period | 47731 | 530064695 | No Eligible Purchases in Class Period | 73464 | 530129281 | No Recognized Claim |
| 22000 | 530029200 | No Recognized Claim | 47732 | 530064696 | No Eligible Purchases in Class Period | 73465 | 530129283 | No Recognized Claim |
| 22001 | 530029201 | No Eligible Purchases in Class Period | 47733 | 530064697 | No Eligible Purchases in Class Period | 73466 | 530129284 | No Recognized Claim |
| 22002 | 530029202 | No Eligible Purchases in Class Period | 47734 | 530064698 | No Eligible Purchases in Class Period | 73467 | 530129287 | No Eligible Purchases in Class Period |
| 22003 | 530029205 | No Eligible Purchases in Class Period | 47735 | 530064700 | No Eligible Purchases in Class Period | 73468 | 530129293 | No Recognized Claim |
| 22004 | 530029206 | No Recognized Claim | 47736 | 530064701 | No Eligible Purchases in Class Period | 73469 | 530129296 | No Recognized Claim |
| 22005 | 530029208 | No Eligible Purchases in Class Period | 47737 | 530064703 | No Eligible Purchases in Class Period | 73470 | 530129297 | No Recognized Claim |
| 22006 | 530029209 | No Eligible Purchases in Class Period | 47738 | 530064704 | No Filed: Eligible Purchases in Class Period | 73471 | 530129301 | No Recognized Claim |
| 22007 | 530029212 | No Eligible Purchases in Class Period | 47739 | 530064705 | No Recognized Claim | 73472 | 530129311 | No Recognized Claim |
| 22008 | 530029213 | No Eligible Purchases in Class Period | 47740 | 530064706 | No Eligible Purchases in Class Period | 73473 | 530129312 | No Eligible Purchases in Class Period |
| 22009 | 530029214 | No Eligible Purchases in Class Period | 47741 | 530064707 | No Eligible Purchases in Class Period | 73474 | 530129315 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22010 | 530029219 | No Recognized Claim | 47742 | 530064708 | No Recognized Claim | 73475 | 530129316 | No Eligible Purchases in Class Period |
| 22011 | 530029220 | No Eligible Purchases in Class Period | 47743 | 530064710 | No Recognized Claim | 73476 | 530129320 | No Recognized Claim |
| 22012 | 530029221 | No Eligible Purchases in Class Period | 47744 | 530064711 | No Eligible Purchases in Class Period | 73477 | 530129324 | No Eligible Purchases in Class Period |
| 22013 | 530029222 | No Recognized Claim | 47745 | 530064712 | No Eligible Purchases in Class Period | 73478 | 530129327 | No Recognized Claim |
| 22014 | 530029223 | No Eligible Purchases in Class Period | 47746 | 530064713 | No Eligible Purchases in Class Period | 73479 | 530129335 | No Recognized Claim |
| 22015 | 530029225 | No Eligible Purchases in Class Period | 47747 | 530064714 | No Eligible Purchases in Class Period | 73480 | 530129338 | No Eligible Purchases in Class Period |
| 22016 | 530029226 | No Eligible Purchases in Class Period | 47748 | 530064715 | No Eligible Purchases in Class Period | 73481 | 530129341 | No Eligible Purchases in Class Period |
| 22017 | 530029227 | No Recognized Claim | 47749 | 530064716 | No Eligible Purchases in Class Period | 73482 | 530129344 | No Eligible Purchases in Class Period |
| 22018 | 530029228 | No Eligible Purchases in Class Period | 47750 | 530064717 | No Eligible Purchases in Class Period | 73483 | 530129349 | No Recognized Claim |
| 22019 | 530029229 | No Recognized Claim | 47751 | 530064718 | No Eligible Purchases in Class Period | 73484 | 530129351 | No Eligible Purchases in Class Period |
| 22020 | 530029230 | No Recognized Claim | 47752 | 530064719 | No Eligible Purchases in Class Period | 73485 | 530129358 | No Recognized Claim |
| 22021 | 530029231 | No Recognized Claim | 47753 | 530064720 | No Eligible Purchases in Class Period | 73486 | 530129363 | No Eligible Purchases in Class Period |
| 22022 | 530029233 | No Recognized Claim | 47754 | 530064721 | No Eligible Purchases in Class Period | 73487 | 530129364 | No Eligible Purchases in Class Period |
| 22023 | 530029234 | No Recognized Claim | 47755 | 530064722 | No Eligible Purchases in Class Period | 73488 | 530129365 | No Eligible Purchases in Class Period |
| 22024 | 530029235 | No Eligible Purchases in Class Period | 47756 | 530064724 | No Recognized Claim | 73489 | 530129366 | No Eligible Purchases in Class Period |
| 22025 | 530029236 | No Recognized Claim | 47757 | 530064725 | No Recognized Claim | 73490 | 530129368 | No Eligible Purchases in Class Period |
| 22026 | 530029237 | No Recognized Claim | 47758 | 530064726 | No Recognized Claim | 73491 | 530129371 | No Recognized Claim |
| 22027 | 530029238 | No Eligible Purchases in Class Period | 47759 | 530064727 | No Recognized Claim | 73492 | 530129372 | No Eligible Purchases in Class Period |
| 22028 | 530029239 | No Eligible Purchases in Class Period | 47760 | 530064728 | No Recognized Claim | 73493 | 530129373 | No Eligible Purchases in Class Period |
| 22029 | 530029240 | No Eligible Purchases in Class Period | 47761 | 530064729 | No Recognized Claim | 73494 | 530129376 | No Recognized Claim |
| 22030 | 530029241 | No Eligible Purchases in Class Period | 47762 | 530064730 | No Eligible Purchases in Class Period | 73495 | 530129378 | No Eligible Purchases in Class Period |
| 22031 | 530029242 | No Recognized Claim | 47763 | 530064731 | No Recognized Claim | 73496 | 530129379 | No Recognized Claim |
| 22032 | 530029243 | No Recognized Claim | 47764 | 530064732 | No Eligible Purchases in Class Period | 73497 | 530129386 | No Eligible Purchases in Class Period |
| 22033 | 530029244 | No Eligible Purchases in Class Period | 47765 | 530064733 | No Eligible Purchases in Class Period | 73498 | 530129390 | No Eligible Purchases in Class Period |
| 22034 | 530029245 | No Eligible Purchases in Class Period | 47766 | 530064734 | No Eligible Purchases in Class Period | 73499 | 530129395 | No Recognized Claim |
| 22035 | 530029247 | No Recognized Claim | 47767 | 530064735 | No Eligible Purchases in Class Period | 73500 | 530129396 | No Eligible Purchases in Class Period |
| 22036 | 530029248 | No Recognized Claim | 47768 | 530064736 | No Recognized Claim | 73501 | 530129397 | No Recognized Claim |
| 22037 | 530029249 | No Eligible Purchases in Class Period | 47769 | 530064737 | No Eligible Purchases in Class Period | 73502 | 530129401 | No Recognized Claim |
| 22038 | 530029250 | No Eligible Purchases in Class Period | 47770 | 530064738 | No Eligible Purchases in Class Period | 73503 | 530129403 | No Recognized Claim |
| 22039 | 530029251 | No Eligible Purchases in Class Period | 47771 | 530064739 | No Eligible Purchases in Class Period | 73504 | 530129406 | No Recognized Claim |
| 22040 | 530029252 | No Recognized Claim | 47772 | 530064740 | No Eligible Purchases in Class Period | 73505 | 530129407 | No Recognized Claim |
| 22041 | 530029253 | No Eligible Purchases in Class Period | 47773 | 530064741 | No Eligible Purchases in Class Period | 73506 | 530129408 | No Eligible Purchases in Class Period |
| 22042 | 530029254 | No Eligible Purchases in Class Period | 47774 | 530064742 | No Eligible Purchases in Class Period | 73507 | 530129409 | No Recognized Claim |
| 22043 | 530029255 | No Eligible Purchases in Class Period | 47775 | 530064743 | No Eligible Purchases in Class Period | 73508 | 530129411 | No Eligible Purchases in Class Period |
| 22044 | 530029256 | No Eligible Purchases in Class Period | 47776 | 530064744 | No Eligible Purchases in Class Period | 73509 | 530129412 | No Eligible Purchases in Class Period |
| 22045 | 530029257 | No Recognized Claim | 47777 | 530064745 | No Eligible Purchases in Class Period | 73510 | 530129415 | No Eligible Purchases in Class Period |
| 22046 | 530029258 | No Eligible Purchases in Class Period | 47778 | 530064746 | No Eligible Purchases in Class Period | 73511 | 530129416 | No Recognized Claim |
| 22047 | 530029259 | No Eligible Purchases in Class Period | 47779 | 530064747 | No Eligible Purchases in Class Period | 73512 | 530129418 | No Eligible Purchases in Class Period |
| 22048 | 530029260 | No Eligible Purchases in Class Period | 47780 | 530064748 | No Eligible Purchases in Class Period | 73513 | 530129419 | No Recognized Claim |
| 22049 | 530029261 | No Eligible Purchases in Class Period | 47781 | 530064749 | No Eligible Purchases in Class Period | 73514 | 530129422 | No Eligible Purchases in Class Period |
| 22050 | 530029262 | No Eligible Purchases in Class Period | 47782 | 530064750 | No Eligible Purchases in Class Period | 73515 | 530129424 | No Recognized Claim |
| 22051 | 530029264 | No Eligible Purchases in Class Period | 47783 | 530064751 | No Eligible Purchases in Class Period | 73516 | 530129427 | No Eligible Purchases in Class Period |
| 22052 | 530029265 | No Eligible Purchases in Class Period | 47784 | 530064752 | No Eligible Purchases in Class Period | 73517 | 530129429 | No Eligible Purchases in Class Period |
| 22053 | 530029266 | No Eligible Purchases in Class Period | 47785 | 530064753 | No Eligible Purchases in Class Period | 73518 | 530129431 | No Recognized Claim |
| 22054 | 530029269 | No Eligible Purchases in Class Period | 47786 | 530064754 | No Eligible Purchases in Class Period | 73519 | 530129433 | No Recognized Claim |
| 22055 | 530029270 | No Recognized Claim | 47787 | 530064755 | No Eligible Purchases in Class Period | 73520 | 530129440 | No Eligible Purchases in Class Period |
| 22056 | 530029272 | No Eligible Purchases in Class Period | 47788 | 530064756 | No Eligible Purchases in Class Period | 73521 | 530129441 | No Recognized Claim |
| 22057 | 530029273 | No Eligible Purchases in Class Period | 47789 | 530064757 | No Eligible Purchases in Class Period | 73522 | 530129442 | No Recognized Claim |
| 22058 | 530029274 | No Eligible Purchases in Class Period | 47790 | 530064758 | No Eligible Purchases in Class Period | 73523 | 530129446 | No Recognized Claim |
| 22059 | 530029275 | No Eligible Purchases in Class Period | 47791 | 530064759 | No Eligible Purchases in Class Period | 73524 | 530129447 | No Recognized Claim |
| 22060 | 530029276 | No Recognized Claim | 47792 | 530064760 | No Eligible Purchases in Class Period | 73525 | 530129449 | No Eligible Purchases in Class Period |
| 22061 | 530029277 | No Eligible Purchases in Class Period | 47793 | 530064762 | No Eligible Purchases in Class Period | 73526 | 530129452 | No Eligible Purchases in Class Period |
| 22062 | 530029278 | No Eligible Purchases in Class Period | 47794 | 530064763 | No Eligible Purchases in Class Period | 73527 | 530129453 | No Recognized Claim |
| 22063 | 530029279 | No Eligible Purchases in Class Period | 47795 | 530064764 | No Eligible Purchases in Class Period | 73528 | 530129458 | No Recognized Claim |
| 22064 | 530029280 | No Eligible Purchases in Class Period | 47796 | 530064765 | No Eligible Purchases in Class Period | 73529 | 530129461 | No Recognized Claim |
| 22065 | 530029281 | No Recognized Claim | 47797 | 530064766 | No Eligible Purchases in Class Period | 73530 | 530129462 | No Recognized Claim |
| 22066 | 530029282 | No Eligible Purchases in Class Period | 47798 | 530064767 | No Eligible Purchases in Class Period | 73531 | 530129464 | No Recognized Claim |
| 22067 | 530029283 | No Recognized Claim | 47799 | 530064768 | No Eligible Purchases in Class Period | 73532 | 530129465 | No Recognized Claim |
| 22068 | 530029284 | No Eligible Purchases in Class Period | 47800 | 530064769 | No Eligible Purchases in Class Period | 73533 | 530129471 | No Eligible Purchases in Class Period |
| 22069 | 530029285 | No Eligible Purchases in Class Period | 47801 | 530064770 | No Eligible Purchases in Class Period | 73534 | 530129473 | No Eligible Purchases in Class Period |
| 22070 | 530029286 | No Recognized Claim | 47802 | 530064771 | No Eligible Purchases in Class Period | 73535 | 530129477 | No Recognized Claim |
| 22071 | 530029287 | No Recognized Claim | 47803 | 530064772 | No Eligible Purchases in Class Period | 73536 | 530129480 | No Recognized Claim |
| 22072 | 530029288 | No Recognized Claim | 47804 | 530064773 | No Eligible Purchases in Class Period | 73537 | 530129483 | No Recognized Claim |
| 22073 | 530029289 | No Recognized Claim | 47805 | 530064774 | No Eligible Purchases in Class Period | 73538 | 530129484 | No Recognized Claim |
| 22074 | 530029290 | No Eligible Purchases in Class Period | 47806 | 530064775 | No Eligible Purchases in Class Period | 73539 | 530129485 | No Eligible Purchases in Class Period |
| 22075 | 530029291 | No Eligible Purchases in Class Period | 47807 | 530064776 | No Eligible Purchases in Class Period | 73540 | 530129491 | No Eligible Purchases in Class Period |
| 22076 | 530029292 | No Recognized Claim | 47808 | 530064778 | No Eligible Purchases in Class Period | 73541 | 530129492 | No Recognized Claim |
| 22077 | 530029293 | No Recognized Claim | 47809 | 530064781 | No Eligible Purchases in Class Period | 73542 | 530129504 | No Recognized Claim |
| 22078 | 530029294 | No Eligible Purchases in Class Period | 47810 | 530064782 | No Eligible Purchases in Class Period | 73543 | 530129510 | No Eligible Purchases in Class Period |
| 22079 | 530029295 | No Eligible Purchases in Class Period | 47811 | 530064783 | No Recognized Claim | 73544 | 530129511 | No Eligible Purchases in Class Period |
| 22080 | 530029296 | No Eligible Purchases in Class Period | 47812 | 530064784 | No Eligible Purchases in Class Period | 73545 | 530129516 | No Recognized Claim |
| 22081 | 530029297 | No Eligible Purchases in Class Period | 47813 | 530064785 | No Eligible Purchases in Class Period | 73546 | 530129526 | No Eligible Purchases in Class Period |
| 22082 | 530029298 | No Eligible Purchases in Class Period | 47814 | 530064786 | No Eligible Purchases in Class Period | 73547 | 530129532 | No Recognized Claim |
| 22083 | 530029299 | No Eligible Purchases in Class Period | 47815 | 530064787 | No Eligible Purchases in Class Period | 73548 | 530129535 | No Eligible Purchases in Class Period |
| 22084 | 530029300 | No Eligible Purchases in Class Period | 47816 | 530064788 | No Eligible Purchases in Class Period | 73549 | 530129538 | No Recognized Claim |
| 22085 | 530029301 | No Eligible Purchases in Class Period | 47817 | 530064789 | No Eligible Purchases in Class Period | 73550 | 530129539 | No Recognized Claim |
| 22086 | 530029302 | No Eligible Purchases in Class Period | 47818 | 530064790 | No Eligible Purchases in Class Period | 73551 | 530129541 | No Eligible Purchases in Class Period |
| 22087 | 530029303 | No Eligible Purchases in Class Period | 47819 | 530064791 | No Eligible Purchases in Class Period | 73552 | 530129542 | No Eligible Purchases in Class Period |
| 22088 | 530029304 | No Eligible Purchases in Class Period | 47820 | 530064792 | No Eligible Purchases in Class Period | 73553 | 530129544 | No Eligible Purchases in Class Period |
| 22089 | 530029305 | No Recognized Claim | 47821 | 530064793 | No Eligible Purchases in Class Period | 73554 | 530129554 | No Eligible Purchases in Class Period |
| 22090 | 530029306 | No Recognized Claim | 47822 | 530064794 | No Eligible Purchases in Class Period | 73555 | 530129556 | No Eligible Purchases in Class Period |
| 22091 | 530029307 | No Recognized Claim | 47823 | 530064795 | No Eligible Purchases in Class Period | 73556 | 530129566 | No Eligible Purchases in Class Period |
| 22092 | 530029308 | No Eligible Purchases in Class Period | 47824 | 530064796 | No Filigible Purchases in Class Period | 73557 | 530129568 | No Recognized Claim |
| 22093 | 530029309 | No Eligible Purchases in Class Period | 47825 | 530064797 | No Eligible Purchases in Class Period | 73558 | 530129573 | No Recognized Claim |
| 22094 | 530029310 | No Recognized Claim | 47826 | 530064798 | No Recognized Claim | 73559 | 530129574 | No Recognized Claim |
| 22095 | 530029311 | No Eligible Purchases in Class Period | 47827 | 530064800 | No Eligible Purchases in Class Period | 73560 | 530129577 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22096 | 530029312 | No Eligible Purchases in Class Period | 47828 | 530064801 | No Eligible Purchases in Class Period | 73561 | 530129582 | No Recognized Claim |
| 22097 | 530029313 | No Recognized Claim | 47829 | 530064802 | No Eligible Purchases in Class Period | 73562 | 530129583 | No Recognized Claim |
| 22098 | 530029314 | No Eligible Purchases in Class Period | 47830 | 530064804 | No Eligible Purchases in Class Period | 73563 | 530129584 | No Recognized Claim |
| 22099 | 530029315 | No Eligible Purchases in Class Period | 47831 | 530064805 | No Recognized Claim | 73564 | 530129586 | No Recognized Claim |
| 22100 | 530029316 | No Eligible Purchases in Class Period | 47832 | 530064806 | No Eligible Purchases in Class Period | 73565 | 530129587 | No Eligible Purchases in Class Period |
| 22101 | 530029317 | No Recognized Claim | 47833 | 530064807 | No Eligible Purchases in Class Period | 73566 | 530129591 | No Eligible Purchases in Class Period |
| 22102 | 530029318 | No Eligible Purchases in Class Period | 47834 | 530064808 | No Eligible Purchases in Class Period | 73567 | 530129594 | No Eligible Purchases in Class Period |
| 22103 | 530029319 | No Recognized Claim | 47835 | 530064809 | No Eligible Purchases in Class Period | 73568 | 530129595 | No Eligible Purchases in Class Period |
| 22104 | 530029320 | No Eligible Purchases in Class Period | 47836 | 530064810 | No Eligible Purchases in Class Period | 73569 | 530129606 | No Recognized Claim |
| 22105 | 530029321 | No Recognized Claim | 47837 | 530064811 | No Eligible Purchases in Class Period | 73570 | 530129609 | No Eligible Purchases in Class Period |
| 22106 | 530029322 | No Eligible Purchases in Class Period | 47838 | 530064812 | No Eligible Purchases in Class Period | 73571 | 530129616 | No Eligible Purchases in Class Period |
| 22107 | 530029323 | No Eligible Purchases in Class Period | 47839 | 530064813 | No Eligible Purchases in Class Period | 73572 | 530129621 | No Eligible Purchases in Class Period |
| 22108 | 530029324 | No Eligible Purchases in Class Period | 47840 | 530064814 | No Eligible Purchases in Class Period | 73573 | 530129624 | No Recognized Claim |
| 22109 | 530029325 | No Recognized Claim | 47841 | 530064815 | No Eligible Purchases in Class Period | 73574 | 530129625 | No Recognized Claim |
| 22110 | 530029326 | No Recognized Claim | 47842 | 530064816 | No Eligible Purchases in Class Period | 73575 | 530129626 | No Recognized Claim |
| 22111 | 530029327 | No Recognized Claim | 47843 | 530064817 | No Eligible Purchases in Class Period | 73576 | 530129627 | No Recognized Claim |
| 22112 | 530029328 | No Recognized Claim | 47844 | 530064818 | No Eligible Purchases in Class Period | 73577 | 530129632 | No Recognized Claim |
| 22113 | 530029329 | No Recognized Claim | 47845 | 530064819 | No Eligible Purchases in Class Period | 73578 | 530129634 | No Recognized Claim |
| 22114 | 530029330 | No Recognized Claim | 47846 | 530064820 | No Eligible Purchases in Class Period | 73579 | 530129637 | No Eligible Purchases in Class Period |
| 22115 | 530029331 | No Eligible Purchases in Class Period | 47847 | 530064821 | No Eligible Purchases in Class Period | 73580 | 530129642 | No Recognized Claim |
| 22116 | 530029332 | No Eligible Purchases in Class Period | 47848 | 530064822 | No Eligible Purchases in Class Period | 73581 | 530129643 | No Recognized Claim |
| 22117 | 530029333 | No Eligible Purchases in Class Period | 47849 | 530064824 | No Eligible Purchases in Class Period | 73582 | 530129644 | No Recognized Claim |
| 22118 | 530029334 | No Recognized Claim | 47850 | 530064825 | No Eligible Purchases in Class Period | 73583 | 530129646 | No Eligible Purchases in Class Period |
| 22119 | 530029335 | No Recognized Claim | 47851 | 530064826 | No Eligible Purchases in Class Period | 73584 | 530129647 | No Recognized Claim |
| 22120 | 530029336 | No Eligible Purchases in Class Period | 47852 | 530064827 | No Eligible Purchases in Class Period | 73585 | 530129648 | No Recognized Claim |
| 22121 | 530029337 | No Eligible Purchases in Class Period | 47853 | 530064828 | No Eligible Purchases in Class Period | 73586 | 530129650 | No Eligible Purchases in Class Period |
| 22122 | 530029338 | No Eligible Purchases in Class Period | 47854 | 530064829 | No Eligible Purchases in Class Period | 73587 | 530129653 | No Eligible Purchases in Class Period |
| 22123 | 530029339 | No Eligible Purchases in Class Period | 47855 | 530064830 | No Recognized Claim | 73588 | 530129654 | No Recognized Claim |
| 22124 | 530029340 | No Eligible Purchases in Class Period | 47856 | 530064832 | No Recognized Claim | 73589 | 530129655 | No Recognized Claim |
| 22125 | 530029341 | No Eligible Purchases in Class Period | 47857 | 530064833 | No Eligible Purchases in Class Period | 73590 | 530129658 | No Recognized Claim |
| 22126 | 530029342 | No Recognized Claim | 47858 | 530064835 | No Eligible Purchases in Class Period | 73591 | 530129660 | No Eligible Purchases in Class Period |
| 22127 | 530029343 | No Eligible Purchases in Class Period | 47859 | 530064836 | No Eligible Purchases in Class Period | 73592 | 530129661 | No Recognized Claim |
| 22128 | 530029344 | No Eligible Purchases in Class Period | 47860 | 530064837 | No Eligible Purchases in Class Period | 73593 | 530129662 | No Eligible Purchases in Class Period |
| 22129 | 530029345 | No Eligible Purchases in Class Period | 47861 | 530064838 | No Eligible Purchases in Class Period | 73594 | 530129663 | No Recognized Claim |
| 22130 | 530029346 | No Recognized Claim | 47862 | 530064839 | No Eligible Purchases in Class Period | 73595 | 530129664 | No Eligible Purchases in Class Period |
| 22131 | 530029347 | No Eligible Purchases in Class Period | 47863 | 530064840 | No Eligible Purchases in Class Period | 73596 | 530129666 | No Eligible Purchases in Class Period |
| 22132 | 530029348 | No Eligible Purchases in Class Period | 47864 | 530064841 | No Eligible Purchases in Class Period | 73597 | 530129667 | No Eligible Purchases in Class Period |
| 22133 | 530029349 | No Recognized Claim | 47865 | 530064842 | No Eligible Purchases in Class Period | 73598 | 530129669 | No Recognized Claim |
| 22134 | 530029350 | No Eligible Purchases in Class Period | 47866 | 530064844 | No Eligible Purchases in Class Period | 73599 | 530129670 | No Recognized Claim |
| 22135 | 530029351 | No Eligible Purchases in Class Period | 47867 | 530064846 | No Eligible Purchases in Class Period | 73600 | 530129673 | No Eligible Purchases in Class Period |
| 22136 | 530029352 | No Recognized Claim | 47868 | 530064847 | No Eligible Purchases in Class Period | 73601 | 530129674 | No Eligible Purchases in Class Period |
| 22137 | 530029353 | No Eligible Purchases in Class Period | 47869 | 530064848 | No Eligible Purchases in Class Period | 73602 | 530129675 | No Eligible Purchases in Class Period |
| 22138 | 530029354 | No Recognized Claim | 47870 | 530064849 | No Eligible Purchases in Class Period | 73603 | 530129676 | No Recognized Claim |
| 22139 | 530029355 | No Recognized Claim | 47871 | 530064850 | No Eligible Purchases in Class Period | 73604 | 530129677 | No Eligible Purchases in Class Period |
| 22140 | 530029356 | No Recognized Claim | 47872 | 530064851 | No Eligible Purchases in Class Period | 73605 | 530129678 | No Eligible Purchases in Class Period |
| 22141 | 530029357 | No Eligible Purchases in Class Period | 47873 | 530064852 | No Eligible Purchases in Class Period | 73606 | 530129683 | No Eligible Purchases in Class Period |
| 22142 | 530029358 | No Recognized Claim | 47874 | 530064853 | No Eligible Purchases in Class Period | 73607 | 530129686 | No Eligible Purchases in Class Period |
| 22143 | 530029359 | No Eligible Purchases in Class Period | 47875 | 530064854 | No Eligible Purchases in Class Period | 73608 | 530129690 | No Eligible Purchases in Class Period |
| 22144 | 530029360 | No Eligible Purchases in Class Period | 47876 | 530064855 | No Eligible Purchases in Class Period | 73609 | 530129695 | No Recognized Claim |
| 22145 | 530029361 | No Recognized Claim | 47877 | 530064856 | No Eligible Purchases in Class Period | 73610 | 530129697 | No Recognized Claim |
| 22146 | 530029362 | No Recognized Claim | 47878 | 530064857 | No Eligible Purchases in Class Period | 73611 | 530129698 | No Eligible Purchases in Class Period |
| 22147 | 530029363 | No Eligible Purchases in Class Period | 47879 | 530064858 | No Recognized Claim | 73612 | 530129707 | No Recognized Claim |
| 22148 | 530029364 | No Eligible Purchases in Class Period | 47880 | 530064859 | No Recognized Claim | 73613 | 530129708 | No Recognized Claim |
| 22149 | 530029365 | No Recognized Claim | 47881 | 530064860 | No Eligible Purchases in Class Period | 73614 | 530129711 | No Recognized Claim |
| 22150 | 530029366 | No Recognized Claim | 47882 | 530064861 | No Eligible Purchases in Class Period | 73615 | 530129712 | No Recognized Claim |
| 22151 | 530029367 | No Recognized Claim | 47883 | 530064862 | No Eligible Purchases in Class Period | 73616 | 530129715 | No Recognized Claim |
| 22152 | 530029368 | No Eligible Purchases in Class Period | 47884 | 530064863 | No Eligible Purchases in Class Period | 73617 | 530129716 | No Recognized Claim |
| 22153 | 530029369 | No Recognized Claim | 47885 | 530064864 | No Eligible Purchases in Class Period | 73618 | 530129719 | No Recognized Claim |
| 22154 | 530029371 | No Recognized Claim | 47886 | 530064865 | No Recognized Claim | 73619 | 530129720 | No Eligible Purchases in Class Period |
| 22155 | 530029372 | No Eligible Purchases in Class Period | 47887 | 530064866 | No Eligible Purchases in Class Period | 73620 | 530129727 | No Recognized Claim |
| 22156 | 530029373 | No Eligible Purchases in Class Period | 47888 | 530064867 | No Eligible Purchases in Class Period | 73621 | 530129729 | No Recognized Claim |
| 22157 | 530029374 | No Recognized Claim | 47889 | 530064868 | No Eligible Purchases in Class Period | 73622 | 530129733 | No Eligible Purchases in Class Period |
| 22158 | 530029375 | No Eligible Purchases in Class Period | 47890 | 530064869 | No Eligible Purchases in Class Period | 73623 | 530129744 | No Eligible Purchases in Class Period |
| 22159 | 530029376 | No Eligible Purchases in Class Period | 47891 | 530064870 | No Recognized Claim | 73624 | 530129746 | No Recognized Claim |
| 22160 | 530029377 | No Recognized Claim | 47892 | 530064871 | No Eligible Purchases in Class Period | 73625 | 530129747 | No Eligible Purchases in Class Period |
| 22161 | 530029378 | No Eligible Purchases in Class Period | 47893 | 530064875 | No Eligible Purchases in Class Period | 73626 | 530129752 | No Recognized Claim |
| 22162 | 530029379 | No Recognized Claim | 47894 | 530064876 | No Eligible Purchases in Class Period | 73627 | 530129756 | No Eligible Purchases in Class Period |
| 22163 | 530029380 | No Recognized Claim | 47895 | 530064877 | No Eligible Purchases in Class Period | 73628 | 530129759 | No Eligible Purchases in Class Period |
| 22164 | 530029381 | No Recognized Claim | 47896 | 530064878 | No Eligible Purchases in Class Period | 73629 | 530129763 | No Recognized Claim |
| 22165 | 530029382 | No Recognized Claim | 47897 | 530064879 | No Recognized Claim | 73630 | 530129766 | No Recognized Claim |
| 22166 | 530029383 | No Recognized Claim | 47898 | 530064880 | No Eligible Purchases in Class Period | 73631 | 530129769 | No Eligible Purchases in Class Period |
| 22167 | 530029384 | No Eligible Purchases in Class Period | 47899 | 530064881 | No Eligible Purchases in Class Period | 73632 | 530129771 | No Recognized Claim |
| 22168 | 530029385 | No Eligible Purchases in Class Period | 47900 | 530064883 | No Eligible Purchases in Class Period | 73633 | 530129773 | No Recognized Claim |
| 22169 | 530029386 | No Eligible Purchases in Class Period | 47901 | 530064884 | No Eligible Purchases in Class Period | 73634 | 530129775 | No Eligible Purchases in Class Period |
| 22170 | 530029387 | No Eligible Purchases in Class Period | 47902 | 530064885 | No Eligible Purchases in Class Period | 73635 | 530129777 | No Eligible Purchases in Class Period |
| 22171 | 530029388 | No Eligible Purchases in Class Period | 47903 | 530064886 | No Recognized Claim | 73636 | 530129784 | No Recognized Claim |
| 22172 | 530029389 | No Recognized Claim | 47904 | 530064887 | No Eligible Purchases in Class Period | 73637 | 530129785 | No Recognized Claim |
| 22173 | 530029390 | No Recognized Claim | 47905 | 530064889 | No Eligible Purchases in Class Period | 73638 | 530129788 | No Recognized Claim |
| 22174 | 530029391 | Condition of Ineligiblity Never Cured | 47906 | 530064890 | No Eligible Purchases in Class Period | 73639 | 530129791 | No Eligible Purchases in Class Period |
| 22175 | 530029392 | No Recognized Claim | 47907 | 530064891 | No Recognized Claim | 73640 | 530129792 | No Eligible Purchases in Class Period |
| 22176 | 530029393 | No Eligible Purchases in Class Period | 47908 | 530064893 | No Eligible Purchases in Class Period | 73641 | 530129797 | No Eligible Purchases in Class Period |
| 22177 | 530029394 | No Eligible Purchases in Class Period | 47909 | 530064894 | No Eligible Purchases in Class Period | 73642 | 530129798 | No Eligible Purchases in Class Period |
| 22178 | 530029396 | No Recognized Claim | 47910 | 530064895 | No Eligible Purchases in Class Period | 73643 | 530129799 | No Eligible Purchases in Class Period |
| 22179 | 530029397 | No Eligible Purchases in Class Period | 47911 | 530064896 | No Eligible Purchases in Class Period | 73644 | 530129807 | No Recognized Claim |
| 22180 | 530029398 | No Recognized Claim | 47912 | 530064897 | No Eligible Purchases in Class Period | 73645 | 530129811 | No Eligible Purchases in Class Period |
| 22181 | 530029401 | No Eligible Purchases in Class Period | 47913 | 530064898 | No Eligible Purchases in Class Period | 73646 | 530129812 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22182 | 530029402 | No Eligible Purchases in Class Period | 47914 | 530064899 | No Eligible Purchases in Class Period | 73647 | 530129813 | No Eligible Purchases in Class Period |
| 22183 | 530029403 | No Recognized Claim | 47915 | 530064900 | No Eligible Purchases in Class Period | 73648 | 530129814 | No Recognized Claim |
| 22184 | 530029404 | No Recognized Claim | 47916 | 530064901 | No Eligible Purchases in Class Period | 73649 | 530129815 | No Eligible Purchases in Class Period |
| 22185 | 530029405 | No Eligible Purchases in Class Period | 47917 | 530064902 | No Eligible Purchases in Class Period | 73650 | 530129819 | No Recognized Claim |
| 22186 | 530029406 | No Eligible Purchases in Class Period | 47918 | 530064903 | No Eligible Purchases in Class Period | 73651 | 530129820 | No Eligible Purchases in Class Period |
| 22187 | 530029407 | No Eligible Purchases in Class Period | 47919 | 530064904 | No Eligible Purchases in Class Period | 73652 | 530129826 | No Recognized Claim |
| 22188 | 530029408 | No Eligible Purchases in Class Period | 47920 | 530064905 | No Eligible Purchases in Class Period | 73653 | 530129829 | No Recognized Claim |
| 22189 | 530029410 | No Eligible Purchases in Class Period | 47921 | 530064906 | No Recognized Claim | 73654 | 530129832 | No Eligible Purchases in Class Period |
| 22190 | 530029411 | No Eligible Purchases in Class Period | 47922 | 530064907 | No Recognized Claim | 73655 | 530129839 | No Recognized Claim |
| 22191 | 530029413 | No Eligible Purchases in Class Period | 47923 | 530064908 | No Eligible Purchases in Class Period | 73656 | 530129840 | No Recognized Claim |
| 22192 | 530029414 | No Eligible Purchases in Class Period | 47924 | 530064909 | No Eligible Purchases in Class Period | 73657 | 530129844 | No Recognized Claim |
| 22193 | 530029415 | No Eligible Purchases in Class Period | 47925 | 530064910 | No Recognized Claim | 73658 | 530129845 | No Recognized Claim |
| 22194 | 530029417 | No Eligible Purchases in Class Period | 47926 | 530064911 | No Eligible Purchases in Class Period | 73659 | 530129847 | No Recognized Claim |
| 22195 | 530029418 | No Recognized Claim | 47927 | 530064912 | No Eligible Purchases in Class Period | 73660 | 530129852 | No Recognized Claim |
| 22196 | 530029419 | No Eligible Purchases in Class Period | 47928 | 530064913 | No Eligible Purchases in Class Period | 73661 | 530129853 | No Recognized Claim |
| 22197 | 530029420 | No Eligible Purchases in Class Period | 47929 | 530064914 | No Eligible Purchases in Class Period | 73662 | 530129854 | No Recognized Claim |
| 22198 | 530029422 | No Eligible Purchases in Class Period | 47930 | 530064915 | No Eligible Purchases in Class Period | 73663 | 530129859 | No Eligible Purchases in Class Period |
| 22199 | 530029423 | No Eligible Purchases in Class Period | 47931 | 530064916 | No Eligible Purchases in Class Period | 73664 | 530129862 | No Recognized Claim |
| 22200 | 530029424 | No Eligible Purchases in Class Period | 47932 | 530064917 | No Eligible Purchases in Class Period | 73665 | 530129864 | No Recognized Claim |
| 22201 | 530029425 | No Eligible Purchases in Class Period | 47933 | 530064919 | No Recognized Claim | 73666 | 530129866 | No Eligible Purchases in Class Period |
| 22202 | 530029426 | No Eligible Purchases in Class Period | 47934 | 530064921 | No Recognized Claim | 73667 | 530129870 | No Eligible Purchases in Class Period |
| 22203 | 530029427 | No Recognized Claim | 47935 | 530064922 | No Eligible Purchases in Class Period | 73668 | 530129875 | No Recognized Claim |
| 22204 | 530029428 | No Eligible Purchases in Class Period | 47936 | 530064923 | No Eligible Purchases in Class Period | 73669 | 530129879 | No Recognized Claim |
| 22205 | 530029429 | No Eligible Purchases in Class Period | 47937 | 530064924 | No Eligible Purchases in Class Period | 73670 | 530129887 | No Recognized Claim |
| 22206 | 530029430 | No Eligible Purchases in Class Period | 47938 | 530064925 | No Eligible Purchases in Class Period | 73671 | 530129890 | No Eligible Purchases in Class Period |
| 22207 | 530029433 | No Recognized Claim | 47939 | 530064926 | No Eligible Purchases in Class Period | 73672 | 530129895 | No Eligible Purchases in Class Period |
| 22208 | 530029434 | No Recognized Claim | 47940 | 530064927 | No Recognized Claim | 73673 | 530129898 | No Recognized Claim |
| 22209 | 530029437 | No Recognized Claim | 47941 | 530064928 | No Eligible Purchases in Class Period | 73674 | 530129900 | No Eligible Purchases in Class Period |
| 22210 | 530029439 | No Eligible Purchases in Class Period | 47942 | 530064929 | No Eligible Purchases in Class Period | 73675 | 530129903 | No Recognized Claim |
| 22211 | 530029440 | No Eligible Purchases in Class Period | 47943 | 530064930 | No Recognized Claim | 73676 | 530129904 | No Eligible Purchases in Class Period |
| 22212 | 530029441 | No Eligible Purchases in Class Period | 47944 | 530064932 | No Eligible Purchases in Class Period | 73677 | 530129905 | No Eligible Purchases in Class Period |
| 22213 | 530029442 | No Eligible Purchases in Class Period | 47945 | 530064933 | No Recognized Claim | 73678 | 530129906 | No Recognized Claim |
| 22214 | 530029443 | No Eligible Purchases in Class Period | 47946 | 530064935 | No Eligible Purchases in Class Period | 73679 | 530129908 | No Eligible Purchases in Class Period |
| 22215 | 530029444 | No Eligible Purchases in Class Period | 47947 | 530064936 | No Eligible Purchases in Class Period | 73680 | 530129909 | No Eligible Purchases in Class Period |
| 22216 | 530029446 | No Eligible Purchases in Class Period | 47948 | 530064937 | No Eligible Purchases in Class Period | 73681 | 530129912 | No Eligible Purchases in Class Period |
| 22217 | 530029447 | No Eligible Purchases in Class Period | 47949 | 530064939 | No Eligible Purchases in Class Period | 73682 | 530129921 | No Recognized Claim |
| 22218 | 530029448 | No Eligible Purchases in Class Period | 47950 | 530064940 | No Recognized Claim | 73683 | 530129923 | No Eligible Purchases in Class Period |
| 22219 | 530029450 | No Eligible Purchases in Class Period | 47951 | 530064941 | No Eligible Purchases in Class Period | 73684 | 530129924 | No Recognized Claim |
| 22220 | 530029451 | No Eligible Purchases in Class Period | 47952 | 530064942 | No Eligible Purchases in Class Period | 73685 | 530129927 | No Eligible Purchases in Class Period |
| 22221 | 530029452 | No Eligible Purchases in Class Period | 47953 | 530064943 | No Recognized Claim | 73686 | 530129930 | No Eligible Purchases in Class Period |
| 22222 | 530029453 | No Eligible Purchases in Class Period | 47954 | 530064944 | No Eligible Purchases in Class Period | 73687 | 530129932 | No Eligible Purchases in Class Period |
| 22223 | 530029455 | No Eligible Purchases in Class Period | 47955 | 530064945 | No Eligible Purchases in Class Period | 73688 | 530129937 | No Recognized Claim |
| 22224 | 530029456 | No Recognized Claim | 47956 | 530064946 | No Eligible Purchases in Class Period | 73689 | 530129939 | No Recognized Claim |
| 22225 | 530029458 | No Eligible Purchases in Class Period | 47957 | 530064947 | No Recognized Claim | 73690 | 530129945 | No Eligible Purchases in Class Period |
| 22226 | 530029459 | No Eligible Purchases in Class Period | 47958 | 530064948 | No Eligible Purchases in Class Period | 73691 | 530129947 | No Recognized Claim |
| 22227 | 530029460 | No Eligible Purchases in Class Period | 47959 | 530064949 | No Eligible Purchases in Class Period | 73692 | 530129950 | No Eligible Purchases in Class Period |
| 22228 | 530029461 | No Recognized Claim | 47960 | 530064950 | No Eligible Purchases in Class Period | 73693 | 530129963 | No Recognized Claim |
| 22229 | 530029462 | No Eligible Purchases in Class Period | 47961 | 530064951 | No Eligible Purchases in Class Period | 73694 | 530129965 | No Recognized Claim |
| 22230 | 530029463 | No Recognized Claim | 47962 | 530064952 | No Eligible Purchases in Class Period | 73695 | 530129972 | No Recognized Claim |
| 22231 | 530029464 | No Recognized Claim | 47963 | 530064953 | No Eligible Purchases in Class Period | 73696 | 530129973 | No Recognized Claim |
| 22232 | 530029465 | No Eligible Purchases in Class Period | 47964 | 530064954 | No Eligible Purchases in Class Period | 73697 | 530129976 | No Eligible Purchases in Class Period |
| 22233 | 530029466 | No Recognized Claim | 47965 | 530064955 | No Eligible Purchases in Class Period | 73698 | 530129977 | No Eligible Purchases in Class Period |
| 22234 | 530029467 | No Eligible Purchases in Class Period | 47966 | 530064956 | No Eligible Purchases in Class Period | 73699 | 530129978 | No Recognized Claim |
| 22235 | 530029469 | No Eligible Purchases in Class Period | 47967 | 530064957 | No Eligible Purchases in Class Period | 73700 | 530129980 | No Recognized Claim |
| 22236 | 530029470 | No Eligible Purchases in Class Period | 47968 | 530064958 | No Eligible Purchases in Class Period | 73701 | 530129985 | No Recognized Claim |
| 22237 | 530029471 | No Recognized Claim | 47969 | 530064959 | No Eligible Purchases in Class Period | 73702 | 530129988 | No Eligible Purchases in Class Period |
| 22238 | 530029472 | No Recognized Claim | 47970 | 530064960 | No Eligible Purchases in Class Period | 73703 | 530129989 | No Eligible Purchases in Class Period |
| 22239 | 530029473 | No Eligible Purchases in Class Period | 47971 | 530064961 | No Eligible Purchases in Class Period | 73704 | 530129993 | No Recognized Claim |
| 22240 | 530029474 | No Recognized Claim | 47972 | 530064962 | No Eligible Purchases in Class Period | 73705 | 530129996 | No Recognized Claim |
| 22241 | 530029475 | No Eligible Purchases in Class Period | 47973 | 530064963 | No Eligible Purchases in Class Period | 73706 | 530129998 | No Eligible Purchases in Class Period |
| 22242 | 530029476 | No Eligible Purchases in Class Period | 47974 | 530064964 | No Eligible Purchases in Class Period | 73707 | 530130000 | No Recognized Claim |
| 22243 | 530029477 | No Eligible Purchases in Class Period | 47975 | 530064965 | No Eligible Purchases in Class Period | 73708 | 530130002 | No Recognized Claim |
| 22244 | 530029478 | No Eligible Purchases in Class Period | 47976 | 530064966 | No Recognized Claim | 73709 | 530130007 | No Recognized Claim |
| 22245 | 530029479 | No Eligible Purchases in Class Period | 47977 | 530064967 | No Eligible Purchases in Class Period | 73710 | 530130008 | No Recognized Claim |
| 22246 | 530029480 | No Eligible Purchases in Class Period | 47978 | 530064968 | No Recognized Claim | 73711 | 530130012 | No Eligible Purchases in Class Period |
| 22247 | 530029481 | No Eligible Purchases in Class Period | 47979 | 530064969 | No Eligible Purchases in Class Period | 73712 | 530130016 | No Eligible Purchases in Class Period |
| 22248 | 530029482 | No Recognized Claim | 47980 | 530064970 | No Eligible Purchases in Class Period | 73713 | 530130018 | No Recognized Claim |
| 22249 | 530029483 | No Eligible Purchases in Class Period | 47981 | 530064971 | No Eligible Purchases in Class Period | 73714 | 530130020 | No Recognized Claim |
| 22250 | 530029484 | No Eligible Purchases in Class Period | 47982 | 530064972 | No Eligible Purchases in Class Period | 73715 | 530130021 | No Eligible Purchases in Class Period |
| 22251 | 530029485 | No Recognized Claim | 47983 | 530064973 | No Eligible Purchases in Class Period | 73716 | 530130023 | No Recognized Claim |
| 22252 | 530029486 | No Eligible Purchases in Class Period | 47984 | 530064974 | No Eligible Purchases in Class Period | 73717 | 530130025 | No Eligible Purchases in Class Period |
| 22253 | 530029490 | No Eligible Purchases in Class Period | 47985 | 530064975 | No Eligible Purchases in Class Period | 73718 | 530130028 | No Eligible Purchases in Class Period |
| 22254 | 530029491 | No Eligible Purchases in Class Period | 47986 | 530064976 | No Recognized Claim | 73719 | 530130033 | No Eligible Purchases in Class Period |
| 22255 | 530029492 | No Eligible Purchases in Class Period | 47987 | 530064977 | No Eligible Purchases in Class Period | 73720 | 530130035 | No Eligible Purchases in Class Period |
| 22256 | 530029493 | No Eligible Purchases in Class Period | 47988 | 530064978 | No Eligible Purchases in Class Period | 73721 | 530130038 | No Eligible Purchases in Class Period |
| 22257 | 530029494 | No Eligible Purchases in Class Period | 47989 | 530064979 | No Eligible Purchases in Class Period | 73722 | 530130040 | No Recognized Claim |
| 22258 | 530029495 | No Eligible Purchases in Class Period | 47990 | 530064980 | No Eligible Purchases in Class Period | 73723 | 530130043 | No Eligible Purchases in Class Period |
| 22259 | 530029497 | No Eligible Purchases in Class Period | 47991 | 530064981 | No Eligible Purchases in Class Period | 73724 | 530130052 | No Recognized Claim |
| 22260 | 530029499 | No Recognized Claim | 47992 | 530064982 | No Eligible Purchases in Class Period | 73725 | 530130054 | No Recognized Claim |
| 22261 | 530029500 | No Eligible Purchases in Class Period | 47993 | 530064983 | No Eligible Purchases in Class Period | 73726 | 530130057 | No Eligible Purchases in Class Period |
| 22262 | 530029501 | No Recognized Claim | 47994 | 530064984 | No Eligible Purchases in Class Period | 73727 | 530130058 | No Eligible Purchases in Class Period |
| 22263 | 530029502 | No Eligible Purchases in Class Period | 47995 | 530064985 | No Eligible Purchases in Class Period | 73728 | 530130073 | No Recognized Claim |
| 22264 | 530029503 | No Eligible Purchases in Class Period | 47996 | 530064986 | No Eligible Purchases in Class Period | 73729 | 530130078 | No Eligible Purchases in Class Period |
| 22265 | 530029505 | No Recognized Claim | 47997 | 530064987 | No Recognized Claim | 73730 | 530130081 | No Eligible Purchases in Class Period |
| 22266 | 530029506 | No Eligible Purchases in Class Period | 47998 | 530064988 | No Eligible Purchases in Class Period | 73731 | 530130082 | No Recognized Claim |
| 22267 | 530029507 | No Eligible Purchases in Class Period | 47999 | 530064989 | No Eligible Purchases in Class Period | 73732 | 530130089 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation
### Rejected Claims

| ID | Claim | Reason | ID | Claim | Reason | ID | Claim | Reason |
|---|---|---|---|---|---|---|---|---|
| 22268 | 530029511 | No Eligible Purchases in Class Period | 48000 | 530064990 | No Recognized Claim | 73733 | 530130097 | No Eligible Purchases in Class Period |
| 22269 | 530029512 | No Eligible Purchases in Class Period | 48001 | 530064991 | No Eligible Purchases in Class Period | 73734 | 530130099 | No Recognized Claim |
| 22270 | 530029513 | No Recognized Claim | 48002 | 530064992 | No Eligible Purchases in Class Period | 73735 | 530130102 | No Eligible Purchases in Class Period |
| 22271 | 530029514 | No Eligible Purchases in Class Period | 48003 | 530064994 | No Eligible Purchases in Class Period | 73736 | 530130103 | No Recognized Claim |
| 22272 | 530029515 | No Recognized Claim | 48004 | 530064995 | No Eligible Purchases in Class Period | 73737 | 530130111 | No Recognized Claim |
| 22273 | 530029516 | No Eligible Purchases in Class Period | 48005 | 530064996 | No Eligible Purchases in Class Period | 73738 | 530130113 | No Eligible Purchases in Class Period |
| 22274 | 530029517 | No Eligible Purchases in Class Period | 48006 | 530064998 | No Eligible Purchases in Class Period | 73739 | 530130114 | No Eligible Purchases in Class Period |
| 22275 | 530029523 | No Eligible Purchases in Class Period | 48007 | 530064999 | No Eligible Purchases in Class Period | 73740 | 530130118 | No Recognized Claim |
| 22276 | 530029525 | No Eligible Purchases in Class Period | 48008 | 530065000 | No Eligible Purchases in Class Period | 73741 | 530130119 | No Eligible Purchases in Class Period |
| 22277 | 530029526 | No Eligible Purchases in Class Period | 48009 | 530065001 | No Eligible Purchases in Class Period | 73742 | 530130123 | No Recognized Claim |
| 22278 | 530029527 | No Recognized Claim | 48010 | 530065002 | No Eligible Purchases in Class Period | 73743 | 530130124 | No Recognized Claim |
| 22279 | 530029528 | No Eligible Purchases in Class Period | 48011 | 530065003 | No Eligible Purchases in Class Period | 73744 | 530130132 | No Eligible Purchases in Class Period |
| 22280 | 530029530 | No Eligible Purchases in Class Period | 48012 | 530065004 | No Eligible Purchases in Class Period | 73745 | 530130133 | No Recognized Claim |
| 22281 | 530029531 | No Eligible Purchases in Class Period | 48013 | 530065005 | No Eligible Purchases in Class Period | 73746 | 530130134 | No Recognized Claim |
| 22282 | 530029532 | Duplicate Claim Form | 48014 | 530065006 | No Eligible Purchases in Class Period | 73747 | 530130135 | No Eligible Purchases in Class Period |
| 22283 | 530029533 | No Eligible Purchases in Class Period | 48015 | 530065007 | No Eligible Purchases in Class Period | 73748 | 530130136 | No Eligible Purchases in Class Period |
| 22284 | 530029534 | No Eligible Purchases in Class Period | 48016 | 530065009 | No Eligible Purchases in Class Period | 73749 | 530130143 | No Recognized Claim |
| 22285 | 530029535 | No Eligible Purchases in Class Period | 48017 | 530065010 | No Eligible Purchases in Class Period | 73750 | 530130145 | No Eligible Purchases in Class Period |
| 22286 | 530029537 | No Recognized Claim | 48018 | 530065011 | No Recognized Claim | 73751 | 530130152 | No Eligible Purchases in Class Period |
| 22287 | 530029539 | No Eligible Purchases in Class Period | 48019 | 530065015 | No Eligible Purchases in Class Period | 73752 | 530130156 | No Recognized Claim |
| 22288 | 530029540 | No Eligible Purchases in Class Period | 48020 | 530065016 | No Eligible Purchases in Class Period | 73753 | 530130157 | No Eligible Purchases in Class Period |
| 22289 | 530029541 | No Eligible Purchases in Class Period | 48021 | 530065017 | No Eligible Purchases in Class Period | 73754 | 530130160 | No Recognized Claim |
| 22290 | 530029542 | No Eligible Purchases in Class Period | 48022 | 530065018 | No Eligible Purchases in Class Period | 73755 | 530130163 | No Eligible Purchases in Class Period |
| 22291 | 530029543 | No Eligible Purchases in Class Period | 48023 | 530065019 | No Eligible Purchases in Class Period | 73756 | 530130170 | No Eligible Purchases in Class Period |
| 22292 | 530029544 | No Recognized Claim | 48024 | 530065020 | No Eligible Purchases in Class Period | 73757 | 530130176 | No Eligible Purchases in Class Period |
| 22293 | 530029545 | No Eligible Purchases in Class Period | 48025 | 530065021 | No Eligible Purchases in Class Period | 73758 | 530130177 | No Eligible Purchases in Class Period |
| 22294 | 530029546 | No Eligible Purchases in Class Period | 48026 | 530065022 | No Eligible Purchases in Class Period | 73759 | 530130178 | No Recognized Claim |
| 22295 | 530029548 | No Eligible Purchases in Class Period | 48027 | 530065023 | No Eligible Purchases in Class Period | 73760 | 530130179 | No Eligible Purchases in Class Period |
| 22296 | 530029549 | No Eligible Purchases in Class Period | 48028 | 530065024 | No Eligible Purchases in Class Period | 73761 | 530130180 | No Recognized Claim |
| 22297 | 530029550 | No Recognized Claim | 48029 | 530065025 | No Eligible Purchases in Class Period | 73762 | 530130181 | No Recognized Claim |
| 22298 | 530029551 | No Eligible Purchases in Class Period | 48030 | 530065026 | No Eligible Purchases in Class Period | 73763 | 530130182 | No Recognized Claim |
| 22299 | 530029552 | No Eligible Purchases in Class Period | 48031 | 530065027 | No Eligible Purchases in Class Period | 73764 | 530130183 | No Eligible Purchases in Class Period |
| 22300 | 530029553 | No Eligible Purchases in Class Period | 48032 | 530065028 | No Eligible Purchases in Class Period | 73765 | 530130185 | No Eligible Purchases in Class Period |
| 22301 | 530029555 | No Recognized Claim | 48033 | 530065029 | No Eligible Purchases in Class Period | 73766 | 530130189 | No Recognized Claim |
| 22302 | 530029556 | No Recognized Claim | 48034 | 530065030 | No Eligible Purchases in Class Period | 73767 | 530130190 | No Eligible Purchases in Class Period |
| 22303 | 530029557 | No Eligible Purchases in Class Period | 48035 | 530065031 | No Eligible Purchases in Class Period | 73768 | 530130194 | No Recognized Claim |
| 22304 | 530029558 | No Eligible Purchases in Class Period | 48036 | 530065032 | No Eligible Purchases in Class Period | 73769 | 530130196 | No Eligible Purchases in Class Period |
| 22305 | 530029560 | No Eligible Purchases in Class Period | 48037 | 530065033 | No Eligible Purchases in Class Period | 73770 | 530130197 | No Eligible Purchases in Class Period |
| 22306 | 530029562 | No Recognized Claim | 48038 | 530065034 | No Eligible Purchases in Class Period | 73771 | 530130202 | No Eligible Purchases in Class Period |
| 22307 | 530029563 | No Eligible Purchases in Class Period | 48039 | 530065035 | No Recognized Claim | 73772 | 530130204 | No Recognized Claim |
| 22308 | 530029564 | No Eligible Purchases in Class Period | 48040 | 530065036 | No Recognized Claim | 73773 | 530130208 | No Eligible Purchases in Class Period |
| 22309 | 530029566 | No Eligible Purchases in Class Period | 48041 | 530065037 | No Eligible Purchases in Class Period | 73774 | 530130209 | No Recognized Claim |
| 22310 | 530029568 | No Recognized Claim | 48042 | 530065038 | No Eligible Purchases in Class Period | 73775 | 530130211 | No Eligible Purchases in Class Period |
| 22311 | 530029569 | No Eligible Purchases in Class Period | 48043 | 530065039 | No Eligible Purchases in Class Period | 73776 | 530130213 | No Eligible Purchases in Class Period |
| 22312 | 530029570 | No Eligible Purchases in Class Period | 48044 | 530065040 | No Eligible Purchases in Class Period | 73777 | 530130215 | No Eligible Purchases in Class Period |
| 22313 | 530029571 | No Eligible Purchases in Class Period | 48045 | 530065041 | No Eligible Purchases in Class Period | 73778 | 530130218 | No Eligible Purchases in Class Period |
| 22314 | 530029572 | No Recognized Claim | 48046 | 530065042 | No Eligible Purchases in Class Period | 73779 | 530130220 | No Recognized Claim |
| 22315 | 530029573 | No Eligible Purchases in Class Period | 48047 | 530065043 | No Eligible Purchases in Class Period | 73780 | 530130224 | No Eligible Purchases in Class Period |
| 22316 | 530029574 | No Eligible Purchases in Class Period | 48048 | 530065044 | No Eligible Purchases in Class Period | 73781 | 530130227 | No Recognized Claim |
| 22317 | 530029575 | No Eligible Purchases in Class Period | 48049 | 530065045 | No Eligible Purchases in Class Period | 73782 | 530130229 | No Recognized Claim |
| 22318 | 530029576 | No Eligible Purchases in Class Period | 48050 | 530065046 | No Eligible Purchases in Class Period | 73783 | 530130231 | No Eligible Purchases in Class Period |
| 22319 | 530029577 | No Eligible Purchases in Class Period | 48051 | 530065047 | No Eligible Purchases in Class Period | 73784 | 530130233 | No Eligible Purchases in Class Period |
| 22320 | 530029579 | No Eligible Purchases in Class Period | 48052 | 530065048 | No Eligible Purchases in Class Period | 73785 | 530130235 | No Recognized Claim |
| 22321 | 530029581 | No Eligible Purchases in Class Period | 48053 | 530065049 | No Eligible Purchases in Class Period | 73786 | 530130237 | No Recognized Claim |
| 22322 | 530029582 | No Eligible Purchases in Class Period | 48054 | 530065050 | No Eligible Purchases in Class Period | 73787 | 530130251 | No Recognized Claim |
| 22323 | 530029583 | No Eligible Purchases in Class Period | 48055 | 530065051 | No Eligible Purchases in Class Period | 73788 | 530130252 | No Recognized Claim |
| 22324 | 530029584 | No Recognized Claim | 48056 | 530065052 | No Eligible Purchases in Class Period | 73789 | 530130253 | No Eligible Purchases in Class Period |
| 22325 | 530029585 | No Eligible Purchases in Class Period | 48057 | 530065053 | No Eligible Purchases in Class Period | 73790 | 530130254 | No Eligible Purchases in Class Period |
| 22326 | 530029588 | No Eligible Purchases in Class Period | 48058 | 530065054 | No Eligible Purchases in Class Period | 73791 | 530130256 | No Recognized Claim |
| 22327 | 530029589 | No Recognized Claim | 48059 | 530065055 | No Recognized Claim | 73792 | 530130258 | No Eligible Purchases in Class Period |
| 22328 | 530029591 | No Eligible Purchases in Class Period | 48060 | 530065056 | No Eligible Purchases in Class Period | 73793 | 530130259 | No Eligible Purchases in Class Period |
| 22329 | 530029592 | No Recognized Claim | 48061 | 530065057 | No Eligible Purchases in Class Period | 73794 | 530130265 | No Recognized Claim |
| 22330 | 530029595 | No Eligible Purchases in Class Period | 48062 | 530065058 | No Recognized Claim | 73795 | 530130266 | No Recognized Claim |
| 22331 | 530029596 | No Eligible Purchases in Class Period | 48063 | 530065059 | No Recognized Claim | 73796 | 530130269 | No Recognized Claim |
| 22332 | 530029597 | No Recognized Claim | 48064 | 530065060 | No Eligible Purchases in Class Period | 73797 | 530130270 | No Eligible Purchases in Class Period |
| 22333 | 530029600 | No Eligible Purchases in Class Period | 48065 | 530065061 | No Eligible Purchases in Class Period | 73798 | 530130272 | No Recognized Claim |
| 22334 | 530029603 | No Eligible Purchases in Class Period | 48066 | 530065062 | No Eligible Purchases in Class Period | 73799 | 530130273 | No Recognized Claim |
| 22335 | 530029604 | No Recognized Claim | 48067 | 530065064 | No Recognized Claim | 73800 | 530130274 | No Eligible Purchases in Class Period |
| 22336 | 530029605 | No Eligible Purchases in Class Period | 48068 | 530065065 | No Eligible Purchases in Class Period | 73801 | 530130275 | No Recognized Claim |
| 22337 | 530029606 | No Eligible Purchases in Class Period | 48069 | 530065066 | No Eligible Purchases in Class Period | 73802 | 530130277 | No Recognized Claim |
| 22338 | 530029607 | No Recognized Claim | 48070 | 530065068 | No Eligible Purchases in Class Period | 73803 | 530130278 | No Eligible Purchases in Class Period |
| 22339 | 530029608 | No Eligible Purchases in Class Period | 48071 | 530065069 | No Eligible Purchases in Class Period | 73804 | 530130279 | No Recognized Claim |
| 22340 | 530029609 | No Eligible Purchases in Class Period | 48072 | 530065070 | No Eligible Purchases in Class Period | 73805 | 530130280 | No Recognized Claim |
| 22341 | 530029611 | No Eligible Purchases in Class Period | 48073 | 530065071 | No Recognized Claim | 73806 | 530130281 | No Recognized Claim |
| 22342 | 530029612 | No Recognized Claim | 48074 | 530065072 | No Eligible Purchases in Class Period | 73807 | 530130282 | No Eligible Purchases in Class Period |
| 22343 | 530029613 | No Eligible Purchases in Class Period | 48075 | 530065073 | No Eligible Purchases in Class Period | 73808 | 530130283 | No Eligible Purchases in Class Period |
| 22344 | 530029614 | No Eligible Purchases in Class Period | 48076 | 530065074 | No Eligible Purchases in Class Period | 73809 | 530130284 | No Recognized Claim |
| 22345 | 530029615 | No Recognized Claim | 48077 | 530065075 | No Recognized Claim | 73810 | 530130287 | No Eligible Purchases in Class Period |
| 22346 | 530029616 | No Eligible Purchases in Class Period | 48078 | 530065077 | No Eligible Purchases in Class Period | 73811 | 530130292 | No Recognized Claim |
| 22347 | 530029617 | No Eligible Purchases in Class Period | 48079 | 530065078 | No Eligible Purchases in Class Period | 73812 | 530130293 | No Recognized Claim |
| 22348 | 530029618 | No Eligible Purchases in Class Period | 48080 | 530065079 | No Eligible Purchases in Class Period | 73813 | 530130299 | No Recognized Claim |
| 22349 | 530029619 | No Eligible Purchases in Class Period | 48081 | 530065080 | No Recognized Claim | 73814 | 530130302 | No Eligible Purchases in Class Period |
| 22350 | 530029620 | No Eligible Purchases in Class Period | 48082 | 530065081 | No Filegible Purchases in Class Period | 73815 | 530130305 | No Eligible Purchases in Class Period |
| 22351 | 530029621 | No Eligible Purchases in Class Period | 48083 | 530065082 | No Eligible Purchases in Class Period | 73816 | 530130311 | No Recognized Claim |
| 22352 | 530029622 | No Eligible Purchases in Class Period | 48084 | 530065084 | No Eligible Purchases in Class Period | 73817 | 530130313 | No Recognized Claim |
| 22353 | 530029624 | No Eligible Purchases in Class Period | 48085 | 530065085 | No Recognized Claim | 73818 | 530130314 | No Recognized Claim |

## Baxter Securities Litigation

### Rejected Claims

| ID | Claim | Reason | ID | Claim | Reason | ID | Claim | Reason |
|---|---|---|---|---|---|---|---|---|
| 22354 | 530029626 | No Eligible Purchases in Class Period | 48086 | 530065086 | No Recognized Claim | 73819 | 530130317 | No Recognized Claim |
| 22355 | 530029627 | No Eligible Purchases in Class Period | 48087 | 530065087 | No Eligible Purchases in Class Period | 73820 | 530130318 | No Eligible Purchases in Class Period |
| 22356 | 530029628 | No Eligible Purchases in Class Period | 48088 | 530065088 | No Eligible Purchases in Class Period | 73821 | 530130322 | No Eligible Purchases in Class Period |
| 22357 | 530029629 | No Eligible Purchases in Class Period | 48089 | 530065089 | No Eligible Purchases in Class Period | 73822 | 530130324 | No Recognized Claim |
| 22358 | 530029630 | No Eligible Purchases in Class Period | 48090 | 530065090 | No Recognized Claim | 73823 | 530130325 | No Recognized Claim |
| 22359 | 530029631 | No Eligible Purchases in Class Period | 48091 | 530065091 | No Recognized Claim | 73824 | 530130329 | No Recognized Claim |
| 22360 | 530029632 | No Eligible Purchases in Class Period | 48092 | 530065093 | No Eligible Purchases in Class Period | 73825 | 530130341 | No Recognized Claim |
| 22361 | 530029633 | No Eligible Purchases in Class Period | 48093 | 530065094 | No Recognized Claim | 73826 | 530130342 | No Recognized Claim |
| 22362 | 530029634 | No Eligible Purchases in Class Period | 48094 | 530065095 | No Recognized Claim | 73827 | 530130350 | No Eligible Purchases in Class Period |
| 22363 | 530029635 | No Eligible Purchases in Class Period | 48095 | 530065096 | No Eligible Purchases in Class Period | 73828 | 530130355 | No Recognized Claim |
| 22364 | 530029636 | No Eligible Purchases in Class Period | 48096 | 530065097 | No Recognized Claim | 73829 | 530130356 | No Eligible Purchases in Class Period |
| 22365 | 530029637 | No Eligible Purchases in Class Period | 48097 | 530065098 | No Eligible Purchases in Class Period | 73830 | 530130357 | No Eligible Purchases in Class Period |
| 22366 | 530029638 | No Eligible Purchases in Class Period | 48098 | 530065099 | No Eligible Purchases in Class Period | 73831 | 530130361 | No Recognized Claim |
| 22367 | 530029640 | No Eligible Purchases in Class Period | 48099 | 530065100 | No Eligible Purchases in Class Period | 73832 | 530130363 | No Eligible Purchases in Class Period |
| 22368 | 530029641 | No Recognized Claim | 48100 | 530065101 | No Eligible Purchases in Class Period | 73833 | 530130364 | No Recognized Claim |
| 22369 | 530029642 | No Eligible Purchases in Class Period | 48101 | 530065102 | No Eligible Purchases in Class Period | 73834 | 530130366 | No Recognized Claim |
| 22370 | 530029643 | No Eligible Purchases in Class Period | 48102 | 530065103 | No Eligible Purchases in Class Period | 73835 | 530130367 | No Recognized Claim |
| 22371 | 530029644 | No Eligible Purchases in Class Period | 48103 | 530065104 | No Eligible Purchases in Class Period | 73836 | 530130368 | No Recognized Claim |
| 22372 | 530029645 | No Eligible Purchases in Class Period | 48104 | 530065105 | No Eligible Purchases in Class Period | 73837 | 530130369 | No Eligible Purchases in Class Period |
| 22373 | 530029646 | No Eligible Purchases in Class Period | 48105 | 530065106 | No Eligible Purchases in Class Period | 73838 | 530130370 | No Eligible Purchases in Class Period |
| 22374 | 530029647 | No Eligible Purchases in Class Period | 48106 | 530065107 | No Eligible Purchases in Class Period | 73839 | 530130371 | No Recognized Claim |
| 22375 | 530029648 | No Eligible Purchases in Class Period | 48107 | 530065108 | No Eligible Purchases in Class Period | 73840 | 530130378 | No Eligible Purchases in Class Period |
| 22376 | 530029649 | No Eligible Purchases in Class Period | 48108 | 530065109 | No Eligible Purchases in Class Period | 73841 | 530130394 | No Eligible Purchases in Class Period |
| 22377 | 530029650 | No Eligible Purchases in Class Period | 48109 | 530065110 | No Recognized Claim | 73842 | 530130396 | No Recognized Claim |
| 22378 | 530029651 | No Eligible Purchases in Class Period | 48110 | 530065111 | No Eligible Purchases in Class Period | 73843 | 530130398 | No Eligible Purchases in Class Period |
| 22379 | 530029652 | No Eligible Purchases in Class Period | 48111 | 530065112 | No Eligible Purchases in Class Period | 73844 | 530130401 | No Eligible Purchases in Class Period |
| 22380 | 530029653 | No Eligible Purchases in Class Period | 48112 | 530065114 | No Eligible Purchases in Class Period | 73845 | 530130402 | No Eligible Purchases in Class Period |
| 22381 | 530029654 | No Eligible Purchases in Class Period | 48113 | 530065115 | No Recognized Claim | 73846 | 530130403 | No Recognized Claim |
| 22382 | 530029655 | No Eligible Purchases in Class Period | 48114 | 530065116 | No Eligible Purchases in Class Period | 73847 | 530130404 | No Recognized Claim |
| 22383 | 530029656 | No Recognized Claim | 48115 | 530065117 | No Eligible Purchases in Class Period | 73848 | 530130407 | No Recognized Claim |
| 22384 | 530029657 | No Eligible Purchases in Class Period | 48116 | 530065118 | No Eligible Purchases in Class Period | 73849 | 530130409 | No Recognized Claim |
| 22385 | 530029658 | No Eligible Purchases in Class Period | 48117 | 530065119 | No Eligible Purchases in Class Period | 73850 | 530130412 | No Eligible Purchases in Class Period |
| 22386 | 530029659 | No Eligible Purchases in Class Period | 48118 | 530065120 | No Eligible Purchases in Class Period | 73851 | 530130413 | No Recognized Claim |
| 22387 | 530029660 | No Eligible Purchases in Class Period | 48119 | 530065121 | No Recognized Claim | 73852 | 530130414 | No Recognized Claim |
| 22388 | 530029661 | No Eligible Purchases in Class Period | 48120 | 530065122 | No Eligible Purchases in Class Period | 73853 | 530130415 | No Eligible Purchases in Class Period |
| 22389 | 530029662 | No Eligible Purchases in Class Period | 48121 | 530065123 | No Eligible Purchases in Class Period | 73854 | 530130417 | No Recognized Claim |
| 22390 | 530029663 | No Eligible Purchases in Class Period | 48122 | 530065124 | No Eligible Purchases in Class Period | 73855 | 530130423 | No Eligible Purchases in Class Period |
| 22391 | 530029664 | No Eligible Purchases in Class Period | 48123 | 530065125 | No Eligible Purchases in Class Period | 73856 | 530130433 | No Eligible Purchases in Class Period |
| 22392 | 530029665 | No Eligible Purchases in Class Period | 48124 | 530065126 | No Eligible Purchases in Class Period | 73857 | 530130435 | No Eligible Purchases in Class Period |
| 22393 | 530029666 | No Eligible Purchases in Class Period | 48125 | 530065127 | No Eligible Purchases in Class Period | 73858 | 530130436 | No Eligible Purchases in Class Period |
| 22394 | 530029667 | No Eligible Purchases in Class Period | 48126 | 530065128 | No Eligible Purchases in Class Period | 73859 | 530130441 | No Recognized Claim |
| 22395 | 530029668 | No Eligible Purchases in Class Period | 48127 | 530065129 | No Eligible Purchases in Class Period | 73860 | 530130444 | No Recognized Claim |
| 22396 | 530029669 | No Eligible Purchases in Class Period | 48128 | 530065130 | No Eligible Purchases in Class Period | 73861 | 530130445 | No Recognized Claim |
| 22397 | 530029670 | No Eligible Purchases in Class Period | 48129 | 530065131 | No Eligible Purchases in Class Period | 73862 | 530130449 | No Recognized Claim |
| 22398 | 530029672 | No Eligible Purchases in Class Period | 48130 | 530065132 | No Eligible Purchases in Class Period | 73863 | 530130451 | No Eligible Purchases in Class Period |
| 22399 | 530029673 | No Eligible Purchases in Class Period | 48131 | 530065133 | No Eligible Purchases in Class Period | 73864 | 530130455 | No Eligible Purchases in Class Period |
| 22400 | 530029674 | No Eligible Purchases in Class Period | 48132 | 530065134 | No Eligible Purchases in Class Period | 73865 | 530130456 | No Recognized Claim |
| 22401 | 530029675 | No Eligible Purchases in Class Period | 48133 | 530065135 | No Eligible Purchases in Class Period | 73866 | 530130459 | No Recognized Claim |
| 22402 | 530029676 | No Eligible Purchases in Class Period | 48134 | 530065136 | No Eligible Purchases in Class Period | 73867 | 530130460 | No Recognized Claim |
| 22403 | 530029677 | No Eligible Purchases in Class Period | 48135 | 530065137 | No Eligible Purchases in Class Period | 73868 | 530130464 | No Recognized Claim |
| 22404 | 530029678 | No Eligible Purchases in Class Period | 48136 | 530065138 | No Recognized Claim | 73869 | 530130470 | No Recognized Claim |
| 22405 | 530029679 | No Eligible Purchases in Class Period | 48137 | 530065139 | No Eligible Purchases in Class Period | 73870 | 530130472 | No Recognized Claim |
| 22406 | 530029680 | No Eligible Purchases in Class Period | 48138 | 530065140 | No Eligible Purchases in Class Period | 73871 | 530130474 | No Recognized Claim |
| 22407 | 530029681 | No Eligible Purchases in Class Period | 48139 | 530065141 | No Eligible Purchases in Class Period | 73872 | 530130475 | No Eligible Purchases in Class Period |
| 22408 | 530029682 | No Eligible Purchases in Class Period | 48140 | 530065142 | No Eligible Purchases in Class Period | 73873 | 530130478 | No Eligible Purchases in Class Period |
| 22409 | 530029683 | No Eligible Purchases in Class Period | 48141 | 530065143 | No Eligible Purchases in Class Period | 73874 | 530130480 | No Recognized Claim |
| 22410 | 530029684 | No Eligible Purchases in Class Period | 48142 | 530065144 | No Eligible Purchases in Class Period | 73875 | 530130482 | No Recognized Claim |
| 22411 | 530029685 | No Eligible Purchases in Class Period | 48143 | 530065145 | No Recognized Claim | 73876 | 530130483 | No Recognized Claim |
| 22412 | 530029686 | No Eligible Purchases in Class Period | 48144 | 530065146 | No Eligible Purchases in Class Period | 73877 | 530130484 | No Recognized Claim |
| 22413 | 530029687 | No Eligible Purchases in Class Period | 48145 | 530065147 | No Eligible Purchases in Class Period | 73878 | 530130492 | No Recognized Claim |
| 22414 | 530029688 | No Eligible Purchases in Class Period | 48146 | 530065148 | No Recognized Claim | 73879 | 530130499 | No Recognized Claim |
| 22415 | 530029689 | No Eligible Purchases in Class Period | 48147 | 530065149 | No Eligible Purchases in Class Period | 73880 | 530130500 | No Eligible Purchases in Class Period |
| 22416 | 530029690 | No Eligible Purchases in Class Period | 48148 | 530065150 | No Eligible Purchases in Class Period | 73881 | 530130501 | No Recognized Claim |
| 22417 | 530029691 | No Eligible Purchases in Class Period | 48149 | 530065151 | No Recognized Claim | 73882 | 530130503 | No Recognized Claim |
| 22418 | 530029692 | No Eligible Purchases in Class Period | 48150 | 530065152 | No Eligible Purchases in Class Period | 73883 | 530130507 | No Eligible Purchases in Class Period |
| 22419 | 530029693 | No Eligible Purchases in Class Period | 48151 | 530065153 | No Eligible Purchases in Class Period | 73884 | 530130510 | No Recognized Claim |
| 22420 | 530029694 | No Eligible Purchases in Class Period | 48152 | 530065154 | No Eligible Purchases in Class Period | 73885 | 530130516 | No Recognized Claim |
| 22421 | 530029695 | No Eligible Purchases in Class Period | 48153 | 530065155 | No Recognized Claim | 73886 | 530130517 | No Recognized Claim |
| 22422 | 530029696 | No Eligible Purchases in Class Period | 48154 | 530065156 | No Eligible Purchases in Class Period | 73887 | 530130522 | No Eligible Purchases in Class Period |
| 22423 | 530029697 | No Eligible Purchases in Class Period | 48155 | 530065157 | No Eligible Purchases in Class Period | 73888 | 530130524 | No Recognized Claim |
| 22424 | 530029699 | No Eligible Purchases in Class Period | 48156 | 530065158 | No Eligible Purchases in Class Period | 73889 | 530130528 | No Recognized Claim |
| 22425 | 530029700 | No Eligible Purchases in Class Period | 48157 | 530065159 | No Eligible Purchases in Class Period | 73890 | 530130529 | No Recognized Claim |
| 22426 | 530029701 | No Recognized Claim | 48158 | 530065160 | No Eligible Purchases in Class Period | 73891 | 530130530 | No Recognized Claim |
| 22427 | 530029702 | No Eligible Purchases in Class Period | 48159 | 530065161 | No Eligible Purchases in Class Period | 73892 | 530130533 | No Recognized Claim |
| 22428 | 530029703 | No Eligible Purchases in Class Period | 48160 | 530065162 | No Eligible Purchases in Class Period | 73893 | 530130535 | No Eligible Purchases in Class Period |
| 22429 | 530029704 | No Eligible Purchases in Class Period | 48161 | 530065163 | No Eligible Purchases in Class Period | 73894 | 530130536 | No Recognized Claim |
| 22430 | 530029705 | No Eligible Purchases in Class Period | 48162 | 530065164 | No Eligible Purchases in Class Period | 73895 | 530130537 | No Recognized Claim |
| 22431 | 530029707 | No Eligible Purchases in Class Period | 48163 | 530065165 | No Eligible Purchases in Class Period | 73896 | 530130539 | No Eligible Purchases in Class Period |
| 22432 | 530029708 | No Eligible Purchases in Class Period | 48164 | 530065167 | No Eligible Purchases in Class Period | 73897 | 530130542 | No Recognized Claim |
| 22433 | 530029709 | No Eligible Purchases in Class Period | 48165 | 530065168 | No Recognized Claim | 73898 | 530130543 | No Recognized Claim |
| 22434 | 530029710 | No Eligible Purchases in Class Period | 48166 | 530065169 | No Eligible Purchases in Class Period | 73899 | 530130546 | No Recognized Claim |
| 22435 | 530029711 | No Eligible Purchases in Class Period | 48167 | 530065170 | No Eligible Purchases in Class Period | 73900 | 530130547 | No Eligible Purchases in Class Period |
| 22436 | 530029712 | No Eligible Purchases in Class Period | 48168 | 530065171 | No Filed Eligible Purchases in Class Period | 73901 | 530130548 | No Recognized Claim |
| 22437 | 530029713 | No Eligible Purchases in Class Period | 48169 | 530065172 | No Eligible Purchases in Class Period | 73902 | 530130552 | No Recognized Claim |
| 22438 | 530029714 | No Eligible Purchases in Class Period | 48170 | 530065173 | No Eligible Purchases in Class Period | 73903 | 530130554 | No Recognized Claim |
| 22439 | 530029715 | No Eligible Purchases in Class Period | 48171 | 530065174 | No Eligible Purchases in Class Period | 73904 | 530130557 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| ID | Claim No. | Reason | ID | Claim No. | Reason | ID | Claim No. | Reason |
|---|---|---|---|---|---|---|---|---|
| 22440 | 530029716 | No Eligible Purchases in Class Period | 48172 | 530065175 | No Eligible Purchases in Class Period | 73905 | 530130558 | No Recognized Claim |
| 22441 | 530029717 | No Eligible Purchases in Class Period | 48173 | 530065176 | No Eligible Purchases in Class Period | 73906 | 530130562 | No Eligible Purchases in Class Period |
| 22442 | 530029718 | No Eligible Purchases in Class Period | 48174 | 530065178 | No Eligible Purchases in Class Period | 73907 | 530130563 | No Recognized Claim |
| 22443 | 530029719 | No Eligible Purchases in Class Period | 48175 | 530065179 | No Eligible Purchases in Class Period | 73908 | 530130569 | No Recognized Claim |
| 22444 | 530029720 | No Eligible Purchases in Class Period | 48176 | 530065180 | No Eligible Purchases in Class Period | 73909 | 530130572 | No Eligible Purchases in Class Period |
| 22445 | 530029721 | No Eligible Purchases in Class Period | 48177 | 530065182 | No Eligible Purchases in Class Period | 73910 | 530130574 | No Eligible Purchases in Class Period |
| 22446 | 530029722 | No Eligible Purchases in Class Period | 48178 | 530065183 | No Eligible Purchases in Class Period | 73911 | 530130575 | No Eligible Purchases in Class Period |
| 22447 | 530029724 | No Eligible Purchases in Class Period | 48179 | 530065184 | No Eligible Purchases in Class Period | 73912 | 530130576 | No Eligible Purchases in Class Period |
| 22448 | 530029725 | No Eligible Purchases in Class Period | 48180 | 530065185 | No Recognized Claim | 73913 | 530130577 | No Recognized Claim |
| 22449 | 530029726 | No Eligible Purchases in Class Period | 48181 | 530065186 | No Eligible Purchases in Class Period | 73914 | 530130581 | No Eligible Purchases in Class Period |
| 22450 | 530029727 | No Eligible Purchases in Class Period | 48182 | 530065187 | No Eligible Purchases in Class Period | 73915 | 530130582 | No Recognized Claim |
| 22451 | 530029728 | No Eligible Purchases in Class Period | 48183 | 530065189 | No Eligible Purchases in Class Period | 73916 | 530130583 | No Eligible Purchases in Class Period |
| 22452 | 530029729 | No Eligible Purchases in Class Period | 48184 | 530065190 | No Eligible Purchases in Class Period | 73917 | 530130588 | No Eligible Purchases in Class Period |
| 22453 | 530029730 | No Eligible Purchases in Class Period | 48185 | 530065191 | No Eligible Purchases in Class Period | 73918 | 530130589 | No Recognized Claim |
| 22454 | 530029731 | No Eligible Purchases in Class Period | 48186 | 530065192 | No Eligible Purchases in Class Period | 73919 | 530130591 | No Recognized Claim |
| 22455 | 530029732 | No Eligible Purchases in Class Period | 48187 | 530065193 | No Eligible Purchases in Class Period | 73920 | 530130601 | No Eligible Purchases in Class Period |
| 22456 | 530029733 | No Eligible Purchases in Class Period | 48188 | 530065194 | No Eligible Purchases in Class Period | 73921 | 530130606 | No Recognized Claim |
| 22457 | 530029734 | No Eligible Purchases in Class Period | 48189 | 530065195 | No Eligible Purchases in Class Period | 73922 | 530130608 | No Recognized Claim |
| 22458 | 530029735 | No Eligible Purchases in Class Period | 48190 | 530065196 | No Eligible Purchases in Class Period | 73923 | 530130609 | No Eligible Purchases in Class Period |
| 22459 | 530029736 | No Eligible Purchases in Class Period | 48191 | 530065197 | No Eligible Purchases in Class Period | 73924 | 530130615 | No Eligible Purchases in Class Period |
| 22460 | 530029737 | No Eligible Purchases in Class Period | 48192 | 530065198 | No Eligible Purchases in Class Period | 73925 | 530130619 | No Eligible Purchases in Class Period |
| 22461 | 530029738 | No Eligible Purchases in Class Period | 48193 | 530065199 | No Eligible Purchases in Class Period | 73926 | 530130624 | No Eligible Purchases in Class Period |
| 22462 | 530029739 | No Eligible Purchases in Class Period | 48194 | 530065200 | No Eligible Purchases in Class Period | 73927 | 530130628 | No Eligible Purchases in Class Period |
| 22463 | 530029740 | No Eligible Purchases in Class Period | 48195 | 530065201 | No Eligible Purchases in Class Period | 73928 | 530130630 | No Eligible Purchases in Class Period |
| 22464 | 530029742 | No Eligible Purchases in Class Period | 48196 | 530065202 | No Eligible Purchases in Class Period | 73929 | 530130643 | No Eligible Purchases in Class Period |
| 22465 | 530029743 | No Eligible Purchases in Class Period | 48197 | 530065203 | No Eligible Purchases in Class Period | 73930 | 530130645 | No Recognized Claim |
| 22466 | 530029744 | No Eligible Purchases in Class Period | 48198 | 530065204 | No Eligible Purchases in Class Period | 73931 | 530130646 | No Eligible Purchases in Class Period |
| 22467 | 530029745 | No Eligible Purchases in Class Period | 48199 | 530065205 | No Eligible Purchases in Class Period | 73932 | 530130652 | No Eligible Purchases in Class Period |
| 22468 | 530029747 | No Eligible Purchases in Class Period | 48200 | 530065206 | No Eligible Purchases in Class Period | 73933 | 530130653 | No Recognized Claim |
| 22469 | 530029748 | No Eligible Purchases in Class Period | 48201 | 530065207 | No Eligible Purchases in Class Period | 73934 | 530130657 | No Eligible Purchases in Class Period |
| 22470 | 530029749 | No Eligible Purchases in Class Period | 48202 | 530065208 | No Eligible Purchases in Class Period | 73935 | 530130659 | No Recognized Claim |
| 22471 | 530029750 | No Eligible Purchases in Class Period | 48203 | 530065209 | No Eligible Purchases in Class Period | 73936 | 530130661 | No Eligible Purchases in Class Period |
| 22472 | 530029751 | No Eligible Purchases in Class Period | 48204 | 530065210 | No Eligible Purchases in Class Period | 73937 | 530130662 | No Recognized Claim |
| 22473 | 530029752 | No Eligible Purchases in Class Period | 48205 | 530065211 | No Eligible Purchases in Class Period | 73938 | 530130664 | No Recognized Claim |
| 22474 | 530029753 | No Eligible Purchases in Class Period | 48206 | 530065212 | No Eligible Purchases in Class Period | 73939 | 530130668 | No Eligible Purchases in Class Period |
| 22475 | 530029754 | No Eligible Purchases in Class Period | 48207 | 530065213 | No Eligible Purchases in Class Period | 73940 | 530130669 | No Recognized Claim |
| 22476 | 530029755 | No Eligible Purchases in Class Period | 48208 | 530065214 | No Recognized Claim | 73941 | 530130671 | No Recognized Claim |
| 22477 | 530029756 | No Eligible Purchases in Class Period | 48209 | 530065215 | No Eligible Purchases in Class Period | 73942 | 530130677 | No Recognized Claim |
| 22478 | 530029757 | No Eligible Purchases in Class Period | 48210 | 530065216 | No Eligible Purchases in Class Period | 73943 | 530130683 | No Eligible Purchases in Class Period |
| 22479 | 530029758 | No Eligible Purchases in Class Period | 48211 | 530065217 | No Eligible Purchases in Class Period | 73944 | 530130684 | No Eligible Purchases in Class Period |
| 22480 | 530029759 | No Eligible Purchases in Class Period | 48212 | 530065218 | No Eligible Purchases in Class Period | 73945 | 530130690 | No Recognized Claim |
| 22481 | 530029760 | No Eligible Purchases in Class Period | 48213 | 530065219 | No Recognized Claim | 73946 | 530130693 | No Recognized Claim |
| 22482 | 530029762 | No Eligible Purchases in Class Period | 48214 | 530065220 | No Eligible Purchases in Class Period | 73947 | 530130695 | No Eligible Purchases in Class Period |
| 22483 | 530029764 | No Eligible Purchases in Class Period | 48215 | 530065221 | No Eligible Purchases in Class Period | 73948 | 530130700 | No Recognized Claim |
| 22484 | 530029765 | No Eligible Purchases in Class Period | 48216 | 530065222 | No Recognized Claim | 73949 | 530130703 | No Eligible Purchases in Class Period |
| 22485 | 530029766 | No Eligible Purchases in Class Period | 48217 | 530065223 | No Eligible Purchases in Class Period | 73950 | 530130709 | No Eligible Purchases in Class Period |
| 22486 | 530029767 | No Eligible Purchases in Class Period | 48218 | 530065224 | No Recognized Claim | 73951 | 530130710 | No Eligible Purchases in Class Period |
| 22487 | 530029768 | No Eligible Purchases in Class Period | 48219 | 530065225 | No Eligible Purchases in Class Period | 73952 | 530130718 | No Recognized Claim |
| 22488 | 530029769 | No Eligible Purchases in Class Period | 48220 | 530065227 | No Eligible Purchases in Class Period | 73953 | 530130721 | No Eligible Purchases in Class Period |
| 22489 | 530029770 | No Eligible Purchases in Class Period | 48221 | 530065228 | No Eligible Purchases in Class Period | 73954 | 530130722 | No Eligible Purchases in Class Period |
| 22490 | 530029771 | No Recognized Claim | 48222 | 530065229 | No Recognized Claim | 73955 | 530130725 | No Recognized Claim |
| 22491 | 530029772 | No Eligible Purchases in Class Period | 48223 | 530065230 | No Eligible Purchases in Class Period | 73956 | 530130729 | No Eligible Purchases in Class Period |
| 22492 | 530029773 | No Eligible Purchases in Class Period | 48224 | 530065231 | No Eligible Purchases in Class Period | 73957 | 530130734 | No Eligible Purchases in Class Period |
| 22493 | 530029774 | No Eligible Purchases in Class Period | 48225 | 530065233 | No Eligible Purchases in Class Period | 73958 | 530130735 | No Eligible Purchases in Class Period |
| 22494 | 530029775 | No Eligible Purchases in Class Period | 48226 | 530065234 | No Recognized Claim | 73959 | 530130738 | No Recognized Claim |
| 22495 | 530029776 | No Eligible Purchases in Class Period | 48227 | 530065235 | No Eligible Purchases in Class Period | 73960 | 530130739 | No Eligible Purchases in Class Period |
| 22496 | 530029777 | No Eligible Purchases in Class Period | 48228 | 530065236 | No Eligible Purchases in Class Period | 73961 | 530130741 | No Eligible Purchases in Class Period |
| 22497 | 530029778 | No Recognized Claim | 48229 | 530065237 | No Eligible Purchases in Class Period | 73962 | 530130744 | No Eligible Purchases in Class Period |
| 22498 | 530029779 | No Eligible Purchases in Class Period | 48230 | 530065238 | No Eligible Purchases in Class Period | 73963 | 530130745 | No Eligible Purchases in Class Period |
| 22499 | 530029780 | No Eligible Purchases in Class Period | 48231 | 530065239 | No Eligible Purchases in Class Period | 73964 | 530130747 | No Recognized Claim |
| 22500 | 530029781 | No Eligible Purchases in Class Period | 48232 | 530065240 | No Eligible Purchases in Class Period | 73965 | 530130750 | No Eligible Purchases in Class Period |
| 22501 | 530029782 | No Eligible Purchases in Class Period | 48233 | 530065241 | No Eligible Purchases in Class Period | 73966 | 530130752 | No Eligible Purchases in Class Period |
| 22502 | 530029784 | No Recognized Claim | 48234 | 530065242 | No Recognized Claim | 73967 | 530130754 | No Recognized Claim |
| 22503 | 530029785 | No Eligible Purchases in Class Period | 48235 | 530065243 | No Eligible Purchases in Class Period | 73968 | 530130759 | No Recognized Claim |
| 22504 | 530029786 | No Eligible Purchases in Class Period | 48236 | 530065244 | No Eligible Purchases in Class Period | 73969 | 530130760 | No Eligible Purchases in Class Period |
| 22505 | 530029787 | No Recognized Claim | 48237 | 530065245 | No Eligible Purchases in Class Period | 73970 | 530130763 | No Eligible Purchases in Class Period |
| 22506 | 530029788 | No Eligible Purchases in Class Period | 48238 | 530065246 | No Eligible Purchases in Class Period | 73971 | 530130764 | No Eligible Purchases in Class Period |
| 22507 | 530029789 | No Eligible Purchases in Class Period | 48239 | 530065247 | No Recognized Claim | 73972 | 530130765 | No Eligible Purchases in Class Period |
| 22508 | 530029790 | No Eligible Purchases in Class Period | 48240 | 530065248 | No Eligible Purchases in Class Period | 73973 | 530130776 | No Recognized Claim |
| 22509 | 530029791 | No Eligible Purchases in Class Period | 48241 | 530065249 | No Recognized Claim | 73974 | 530130778 | No Eligible Purchases in Class Period |
| 22510 | 530029793 | No Recognized Claim | 48242 | 530065250 | No Eligible Purchases in Class Period | 73975 | 530130780 | No Eligible Purchases in Class Period |
| 22511 | 530029794 | No Eligible Purchases in Class Period | 48243 | 530065251 | No Eligible Purchases in Class Period | 73976 | 530130782 | No Eligible Purchases in Class Period |
| 22512 | 530029795 | No Eligible Purchases in Class Period | 48244 | 530065252 | No Eligible Purchases in Class Period | 73977 | 530130784 | No Eligible Purchases in Class Period |
| 22513 | 530029797 | No Eligible Purchases in Class Period | 48245 | 530065253 | No Eligible Purchases in Class Period | 73978 | 530130785 | No Recognized Claim |
| 22514 | 530029798 | No Eligible Purchases in Class Period | 48246 | 530065254 | No Eligible Purchases in Class Period | 73979 | 530130787 | No Eligible Purchases in Class Period |
| 22515 | 530029799 | No Eligible Purchases in Class Period | 48247 | 530065255 | No Eligible Purchases in Class Period | 73980 | 530130793 | No Recognized Claim |
| 22516 | 530029800 | No Eligible Purchases in Class Period | 48248 | 530065256 | No Eligible Purchases in Class Period | 73981 | 530130794 | No Recognized Claim |
| 22517 | 530029801 | No Eligible Purchases in Class Period | 48249 | 530065258 | No Eligible Purchases in Class Period | 73982 | 530130802 | No Eligible Purchases in Class Period |
| 22518 | 530029803 | No Eligible Purchases in Class Period | 48250 | 530065260 | No Eligible Purchases in Class Period | 73983 | 530130804 | No Recognized Claim |
| 22519 | 530029804 | No Eligible Purchases in Class Period | 48251 | 530065261 | No Eligible Purchases in Class Period | 73984 | 530130807 | No Recognized Claim |
| 22520 | 530029805 | No Eligible Purchases in Class Period | 48252 | 530065262 | No Eligible Purchases in Class Period | 73985 | 530130808 | No Eligible Purchases in Class Period |
| 22521 | 530029806 | No Eligible Purchases in Class Period | 48253 | 530065263 | No Recognized Claim | 73986 | 530130809 | No Eligible Purchases in Class Period |
| 22522 | 530029807 | No Eligible Purchases in Class Period | 48254 | 530065267 | No Filigible Purchases in Class Period | 73987 | 530130810 | No Recognized Claim |
| 22523 | 530029808 | No Eligible Purchases in Class Period | 48255 | 530065268 | No Eligible Purchases in Class Period | 73988 | 530130816 | No Recognized Claim |
| 22524 | 530029809 | No Eligible Purchases in Class Period | 48256 | 530065269 | No Eligible Purchases in Class Period | 73989 | 530130817 | No Recognized Claim |
| 22525 | 530029810 | No Eligible Purchases in Class Period | 48257 | 530065270 | No Eligible Purchases in Class Period | 73990 | 530130821 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22526 | 530029811 | No Eligible Purchases in Class Period | 48258 | 530065271 | No Eligible Purchases in Class Period | 73991 | 530130822 | No Recognized Claim |
| 22527 | 530029813 | No Eligible Purchases in Class Period | 48259 | 530065272 | No Recognized Claim | 73992 | 530130823 | No Recognized Claim |
| 22528 | 530029814 | No Eligible Purchases in Class Period | 48260 | 530065273 | No Eligible Purchases in Class Period | 73993 | 530130831 | No Recognized Claim |
| 22529 | 530029815 | No Eligible Purchases in Class Period | 48261 | 530065274 | No Eligible Purchases in Class Period | 73994 | 530130838 | No Eligible Purchases in Class Period |
| 22530 | 530029816 | No Eligible Purchases in Class Period | 48262 | 530065275 | No Eligible Purchases in Class Period | 73995 | 530130839 | No Eligible Purchases in Class Period |
| 22531 | 530029817 | No Eligible Purchases in Class Period | 48263 | 530065276 | No Eligible Purchases in Class Period | 73996 | 530130840 | No Recognized Claim |
| 22532 | 530029818 | No Eligible Purchases in Class Period | 48264 | 530065277 | No Eligible Purchases in Class Period | 73997 | 530130844 | No Eligible Purchases in Class Period |
| 22533 | 530029819 | No Eligible Purchases in Class Period | 48265 | 530065278 | No Eligible Purchases in Class Period | 73998 | 530130846 | No Eligible Purchases in Class Period |
| 22534 | 530029820 | No Eligible Purchases in Class Period | 48266 | 530065279 | No Eligible Purchases in Class Period | 73999 | 530130849 | No Recognized Claim |
| 22535 | 530029821 | No Eligible Purchases in Class Period | 48267 | 530065280 | No Eligible Purchases in Class Period | 74000 | 530130855 | No Recognized Claim |
| 22536 | 530029822 | No Eligible Purchases in Class Period | 48268 | 530065281 | No Eligible Purchases in Class Period | 74001 | 530130856 | No Recognized Claim |
| 22537 | 530029823 | No Eligible Purchases in Class Period | 48269 | 530065282 | No Recognized Claim | 74002 | 530130858 | No Recognized Claim |
| 22538 | 530029824 | No Eligible Purchases in Class Period | 48270 | 530065283 | No Eligible Purchases in Class Period | 74003 | 530130859 | No Eligible Purchases in Class Period |
| 22539 | 530029825 | No Recognized Claim | 48271 | 530065285 | No Eligible Purchases in Class Period | 74004 | 530130861 | No Eligible Purchases in Class Period |
| 22540 | 530029826 | No Eligible Purchases in Class Period | 48272 | 530065286 | No Eligible Purchases in Class Period | 74005 | 530130862 | No Eligible Purchases in Class Period |
| 22541 | 530029827 | No Eligible Purchases in Class Period | 48273 | 530065287 | No Recognized Claim | 74006 | 530130863 | No Eligible Purchases in Class Period |
| 22542 | 530029828 | No Eligible Purchases in Class Period | 48274 | 530065288 | No Recognized Claim | 74007 | 530130865 | No Eligible Purchases in Class Period |
| 22543 | 530029829 | No Eligible Purchases in Class Period | 48275 | 530065289 | No Eligible Purchases in Class Period | 74008 | 530130867 | No Eligible Purchases in Class Period |
| 22544 | 530029830 | No Eligible Purchases in Class Period | 48276 | 530065290 | No Eligible Purchases in Class Period | 74009 | 530130868 | No Recognized Claim |
| 22545 | 530029831 | No Eligible Purchases in Class Period | 48277 | 530065291 | No Eligible Purchases in Class Period | 74010 | 530130878 | No Eligible Purchases in Class Period |
| 22546 | 530029832 | No Eligible Purchases in Class Period | 48278 | 530065292 | No Recognized Claim | 74011 | 530130887 | No Recognized Claim |
| 22547 | 530029833 | No Eligible Purchases in Class Period | 48279 | 530065293 | No Eligible Purchases in Class Period | 74012 | 530130890 | No Recognized Claim |
| 22548 | 530029834 | No Eligible Purchases in Class Period | 48280 | 530065294 | No Recognized Claim | 74013 | 530130891 | No Recognized Claim |
| 22549 | 530029835 | No Eligible Purchases in Class Period | 48281 | 530065295 | No Eligible Purchases in Class Period | 74014 | 530130893 | No Eligible Purchases in Class Period |
| 22550 | 530029836 | No Eligible Purchases in Class Period | 48282 | 530065296 | No Eligible Purchases in Class Period | 74015 | 530130897 | No Recognized Claim |
| 22551 | 530029837 | No Recognized Claim | 48283 | 530065297 | No Eligible Purchases in Class Period | 74016 | 530130898 | No Eligible Purchases in Class Period |
| 22552 | 530029838 | No Eligible Purchases in Class Period | 48284 | 530065298 | No Eligible Purchases in Class Period | 74017 | 530130900 | No Eligible Purchases in Class Period |
| 22553 | 530029839 | No Eligible Purchases in Class Period | 48285 | 530065299 | No Recognized Claim | 74018 | 530130904 | No Eligible Purchases in Class Period |
| 22554 | 530029840 | No Eligible Purchases in Class Period | 48286 | 530065300 | No Eligible Purchases in Class Period | 74019 | 530130907 | No Recognized Claim |
| 22555 | 530029841 | No Eligible Purchases in Class Period | 48287 | 530065301 | No Recognized Claim | 74020 | 530130912 | No Eligible Purchases in Class Period |
| 22556 | 530029843 | No Recognized Claim | 48288 | 530065302 | No Eligible Purchases in Class Period | 74021 | 530130914 | No Recognized Claim |
| 22557 | 530029844 | No Recognized Claim | 48289 | 530065303 | No Eligible Purchases in Class Period | 74022 | 530130918 | No Eligible Purchases in Class Period |
| 22558 | 530029845 | No Eligible Purchases in Class Period | 48290 | 530065304 | No Eligible Purchases in Class Period | 74023 | 530130926 | No Eligible Purchases in Class Period |
| 22559 | 530029846 | No Eligible Purchases in Class Period | 48291 | 530065305 | No Eligible Purchases in Class Period | 74024 | 530130927 | No Eligible Purchases in Class Period |
| 22560 | 530029847 | No Eligible Purchases in Class Period | 48292 | 530065306 | No Recognized Claim | 74025 | 530130929 | No Recognized Claim |
| 22561 | 530029848 | No Eligible Purchases in Class Period | 48293 | 530065307 | No Eligible Purchases in Class Period | 74026 | 530130930 | No Eligible Purchases in Class Period |
| 22562 | 530029849 | No Eligible Purchases in Class Period | 48294 | 530065308 | No Eligible Purchases in Class Period | 74027 | 530130931 | No Eligible Purchases in Class Period |
| 22563 | 530029850 | No Eligible Purchases in Class Period | 48295 | 530065309 | No Eligible Purchases in Class Period | 74028 | 530130933 | No Recognized Claim |
| 22564 | 530029851 | No Recognized Claim | 48296 | 530065310 | No Eligible Purchases in Class Period | 74029 | 530130934 | No Eligible Purchases in Class Period |
| 22565 | 530029852 | No Eligible Purchases in Class Period | 48297 | 530065311 | No Eligible Purchases in Class Period | 74030 | 530130935 | No Recognized Claim |
| 22566 | 530029853 | No Recognized Claim | 48298 | 530065312 | No Eligible Purchases in Class Period | 74031 | 530130938 | No Eligible Purchases in Class Period |
| 22567 | 530029854 | No Eligible Purchases in Class Period | 48299 | 530065313 | No Eligible Purchases in Class Period | 74032 | 530130939 | No Eligible Purchases in Class Period |
| 22568 | 530029855 | No Eligible Purchases in Class Period | 48300 | 530065314 | No Eligible Purchases in Class Period | 74033 | 530130941 | No Recognized Claim |
| 22569 | 530029856 | No Eligible Purchases in Class Period | 48301 | 530065315 | No Eligible Purchases in Class Period | 74034 | 530130942 | No Recognized Claim |
| 22570 | 530029857 | No Eligible Purchases in Class Period | 48302 | 530065316 | No Recognized Claim | 74035 | 530130943 | No Recognized Claim |
| 22571 | 530029859 | No Eligible Purchases in Class Period | 48303 | 530065317 | No Eligible Purchases in Class Period | 74036 | 530130944 | No Recognized Claim |
| 22572 | 530029860 | No Eligible Purchases in Class Period | 48304 | 530065318 | No Eligible Purchases in Class Period | 74037 | 530130948 | No Recognized Claim |
| 22573 | 530029861 | No Eligible Purchases in Class Period | 48305 | 530065319 | No Eligible Purchases in Class Period | 74038 | 530130949 | No Eligible Purchases in Class Period |
| 22574 | 530029862 | No Eligible Purchases in Class Period | 48306 | 530065320 | No Eligible Purchases in Class Period | 74039 | 530130951 | No Recognized Claim |
| 22575 | 530029863 | No Eligible Purchases in Class Period | 48307 | 530065321 | No Eligible Purchases in Class Period | 74040 | 530130955 | No Eligible Purchases in Class Period |
| 22576 | 530029864 | No Eligible Purchases in Class Period | 48308 | 530065322 | No Eligible Purchases in Class Period | 74041 | 530130957 | No Eligible Purchases in Class Period |
| 22577 | 530029865 | No Eligible Purchases in Class Period | 48309 | 530065323 | No Eligible Purchases in Class Period | 74042 | 530130958 | No Eligible Purchases in Class Period |
| 22578 | 530029866 | No Eligible Purchases in Class Period | 48310 | 530065324 | No Eligible Purchases in Class Period | 74043 | 530130960 | No Eligible Purchases in Class Period |
| 22579 | 530029867 | No Eligible Purchases in Class Period | 48311 | 530065325 | No Eligible Purchases in Class Period | 74044 | 530130969 | No Eligible Purchases in Class Period |
| 22580 | 530029868 | No Eligible Purchases in Class Period | 48312 | 530065326 | No Eligible Purchases in Class Period | 74045 | 530130970 | No Eligible Purchases in Class Period |
| 22581 | 530029869 | No Eligible Purchases in Class Period | 48313 | 530065327 | No Recognized Claim | 74046 | 530130972 | No Recognized Claim |
| 22582 | 530029870 | No Recognized Claim | 48314 | 530065328 | No Eligible Purchases in Class Period | 74047 | 530130977 | No Recognized Claim |
| 22583 | 530029871 | No Eligible Purchases in Class Period | 48315 | 530065329 | No Eligible Purchases in Class Period | 74048 | 530130982 | No Eligible Purchases in Class Period |
| 22584 | 530029872 | No Eligible Purchases in Class Period | 48316 | 530065330 | No Eligible Purchases in Class Period | 74049 | 530130983 | No Eligible Purchases in Class Period |
| 22585 | 530029873 | No Eligible Purchases in Class Period | 48317 | 530065331 | No Eligible Purchases in Class Period | 74050 | 530130984 | No Eligible Purchases in Class Period |
| 22586 | 530029874 | No Eligible Purchases in Class Period | 48318 | 530065332 | No Eligible Purchases in Class Period | 74051 | 530130985 | No Recognized Claim |
| 22587 | 530029875 | No Eligible Purchases in Class Period | 48319 | 530065333 | No Eligible Purchases in Class Period | 74052 | 530130990 | No Recognized Claim |
| 22588 | 530029876 | No Eligible Purchases in Class Period | 48320 | 530065334 | No Eligible Purchases in Class Period | 74053 | 530130991 | No Eligible Purchases in Class Period |
| 22589 | 530029877 | No Eligible Purchases in Class Period | 48321 | 530065335 | No Eligible Purchases in Class Period | 74054 | 530130993 | No Eligible Purchases in Class Period |
| 22590 | 530029878 | No Eligible Purchases in Class Period | 48322 | 530065337 | No Eligible Purchases in Class Period | 74055 | 530130994 | No Eligible Purchases in Class Period |
| 22591 | 530029879 | No Recognized Claim | 48323 | 530065339 | No Eligible Purchases in Class Period | 74056 | 530131000 | No Eligible Purchases in Class Period |
| 22592 | 530029880 | No Eligible Purchases in Class Period | 48324 | 530065340 | No Eligible Purchases in Class Period | 74057 | 530131001 | No Recognized Claim |
| 22593 | 530029881 | No Eligible Purchases in Class Period | 48325 | 530065341 | No Eligible Purchases in Class Period | 74058 | 530131011 | No Recognized Claim |
| 22594 | 530029882 | No Eligible Purchases in Class Period | 48326 | 530065342 | No Eligible Purchases in Class Period | 74059 | 530131014 | No Recognized Claim |
| 22595 | 530029883 | No Eligible Purchases in Class Period | 48327 | 530065343 | No Recognized Claim | 74060 | 530131016 | No Recognized Claim |
| 22596 | 530029884 | No Eligible Purchases in Class Period | 48328 | 530065344 | No Eligible Purchases in Class Period | 74061 | 530131018 | No Eligible Purchases in Class Period |
| 22597 | 530029885 | No Eligible Purchases in Class Period | 48329 | 530065345 | No Eligible Purchases in Class Period | 74062 | 530131019 | No Recognized Claim |
| 22598 | 530029886 | No Eligible Purchases in Class Period | 48330 | 530065346 | No Eligible Purchases in Class Period | 74063 | 530131026 | No Eligible Purchases in Class Period |
| 22599 | 530029887 | No Eligible Purchases in Class Period | 48331 | 530065347 | No Eligible Purchases in Class Period | 74064 | 530131028 | No Recognized Claim |
| 22600 | 530029888 | No Eligible Purchases in Class Period | 48332 | 530065348 | No Eligible Purchases in Class Period | 74065 | 530131029 | No Eligible Purchases in Class Period |
| 22601 | 530029890 | No Eligible Purchases in Class Period | 48333 | 530065349 | No Eligible Purchases in Class Period | 74066 | 530131031 | No Eligible Purchases in Class Period |
| 22602 | 530029891 | No Eligible Purchases in Class Period | 48334 | 530065350 | No Eligible Purchases in Class Period | 74067 | 530131034 | No Eligible Purchases in Class Period |
| 22603 | 530029892 | No Eligible Purchases in Class Period | 48335 | 530065351 | No Recognized Claim | 74068 | 530131037 | No Recognized Claim |
| 22604 | 530029893 | No Eligible Purchases in Class Period | 48336 | 530065352 | No Eligible Purchases in Class Period | 74069 | 530131043 | No Eligible Purchases in Class Period |
| 22605 | 530029894 | No Eligible Purchases in Class Period | 48337 | 530065353 | No Eligible Purchases in Class Period | 74070 | 530131045 | No Recognized Claim |
| 22606 | 530029895 | No Eligible Purchases in Class Period | 48338 | 530065354 | No Eligible Purchases in Class Period | 74071 | 530131047 | No Recognized Claim |
| 22607 | 530029896 | No Eligible Purchases in Class Period | 48339 | 530065355 | No Eligible Purchases in Class Period | 74072 | 530131050 | No Recognized Claim |
| 22608 | 530029897 | No Eligible Purchases in Class Period | 48340 | 530065356 | No Filed: Eligible Purchases in Class Period | 74073 | 530131051 | No Eligible Purchases in Class Period |
| 22609 | 530029898 | No Eligible Purchases in Class Period | 48341 | 530065357 | No Eligible Purchases in Class Period | 74074 | 530131053 | No Eligible Purchases in Class Period |
| 22610 | 530029899 | No Eligible Purchases in Class Period | 48342 | 530065358 | No Eligible Purchases in Class Period | 74075 | 530131056 | No Eligible Purchases in Class Period |
| 22611 | 530029900 | No Eligible Purchases in Class Period | 48343 | 530065359 | No Eligible Purchases in Class Period | 74076 | 530131057 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22612 | 530029901 | No Eligible Purchases in Class Period | 48344 | 530065360 | No Eligible Purchases in Class Period | 74077 | 530131058 | No Recognized Claim |
| 22613 | 530029902 | No Eligible Purchases in Class Period | 48345 | 530065361 | No Eligible Purchases in Class Period | 74078 | 530131060 | No Eligible Purchases in Class Period |
| 22614 | 530029903 | No Eligible Purchases in Class Period | 48346 | 530065362 | No Eligible Purchases in Class Period | 74079 | 530131061 | No Eligible Purchases in Class Period |
| 22615 | 530029904 | No Eligible Purchases in Class Period | 48347 | 530065363 | No Eligible Purchases in Class Period | 74080 | 530131062 | No Eligible Purchases in Class Period |
| 22616 | 530029905 | No Eligible Purchases in Class Period | 48348 | 530065364 | No Eligible Purchases in Class Period | 74081 | 530131068 | No Eligible Purchases in Class Period |
| 22617 | 530029907 | No Eligible Purchases in Class Period | 48349 | 530065365 | No Eligible Purchases in Class Period | 74082 | 530131070 | No Eligible Purchases in Class Period |
| 22618 | 530029908 | No Eligible Purchases in Class Period | 48350 | 530065366 | No Eligible Purchases in Class Period | 74083 | 530131078 | No Eligible Purchases in Class Period |
| 22619 | 530029909 | No Eligible Purchases in Class Period | 48351 | 530065367 | No Eligible Purchases in Class Period | 74084 | 530131081 | No Recognized Claim |
| 22620 | 530029910 | No Eligible Purchases in Class Period | 48352 | 530065368 | No Eligible Purchases in Class Period | 74085 | 530131084 | No Recognized Claim |
| 22621 | 530029911 | No Eligible Purchases in Class Period | 48353 | 530065369 | No Eligible Purchases in Class Period | 74086 | 530131089 | No Recognized Claim |
| 22622 | 530029912 | No Eligible Purchases in Class Period | 48354 | 530065370 | No Eligible Purchases in Class Period | 74087 | 530131095 | No Recognized Claim |
| 22623 | 530029913 | No Eligible Purchases in Class Period | 48355 | 530065371 | No Eligible Purchases in Class Period | 74088 | 530131098 | No Recognized Claim |
| 22624 | 530029914 | No Eligible Purchases in Class Period | 48356 | 530065372 | No Eligible Purchases in Class Period | 74089 | 530131101 | No Recognized Claim |
| 22625 | 530029915 | No Eligible Purchases in Class Period | 48357 | 530065373 | No Eligible Purchases in Class Period | 74090 | 530131102 | No Recognized Claim |
| 22626 | 530029916 | No Eligible Purchases in Class Period | 48358 | 530065374 | No Eligible Purchases in Class Period | 74091 | 530131105 | No Eligible Purchases in Class Period |
| 22627 | 530029917 | No Eligible Purchases in Class Period | 48359 | 530065375 | No Eligible Purchases in Class Period | 74092 | 530131107 | No Eligible Purchases in Class Period |
| 22628 | 530029918 | No Eligible Purchases in Class Period | 48360 | 530065376 | No Recognized Claim | 74093 | 530131109 | No Recognized Claim |
| 22629 | 530029919 | No Eligible Purchases in Class Period | 48361 | 530065377 | No Eligible Purchases in Class Period | 74094 | 530131113 | No Eligible Purchases in Class Period |
| 22630 | 530029920 | No Eligible Purchases in Class Period | 48362 | 530065378 | No Eligible Purchases in Class Period | 74095 | 530131114 | No Eligible Purchases in Class Period |
| 22631 | 530029921 | No Eligible Purchases in Class Period | 48363 | 530065379 | No Eligible Purchases in Class Period | 74096 | 530131116 | No Recognized Claim |
| 22632 | 530029922 | No Recognized Claim | 48364 | 530065380 | No Eligible Purchases in Class Period | 74097 | 530131117 | No Recognized Claim |
| 22633 | 530029923 | No Eligible Purchases in Class Period | 48365 | 530065381 | No Eligible Purchases in Class Period | 74098 | 530131120 | No Eligible Purchases in Class Period |
| 22634 | 530029924 | No Eligible Purchases in Class Period | 48366 | 530065382 | No Eligible Purchases in Class Period | 74099 | 530131124 | No Eligible Purchases in Class Period |
| 22635 | 530029925 | No Eligible Purchases in Class Period | 48367 | 530065383 | No Eligible Purchases in Class Period | 74100 | 530131127 | No Eligible Purchases in Class Period |
| 22636 | 530029926 | No Eligible Purchases in Class Period | 48368 | 530065384 | No Eligible Purchases in Class Period | 74101 | 530131130 | No Eligible Purchases in Class Period |
| 22637 | 530029927 | No Eligible Purchases in Class Period | 48369 | 530065385 | No Recognized Claim | 74102 | 530131137 | No Recognized Claim |
| 22638 | 530029928 | No Eligible Purchases in Class Period | 48370 | 530065386 | No Eligible Purchases in Class Period | 74103 | 530131138 | No Recognized Claim |
| 22639 | 530029930 | No Eligible Purchases in Class Period | 48371 | 530065387 | No Eligible Purchases in Class Period | 74104 | 530131147 | No Recognized Claim |
| 22640 | 530029931 | No Eligible Purchases in Class Period | 48372 | 530065388 | No Eligible Purchases in Class Period | 74105 | 530131152 | No Recognized Claim |
| 22641 | 530029932 | No Eligible Purchases in Class Period | 48373 | 530065389 | No Eligible Purchases in Class Period | 74106 | 530131155 | No Recognized Claim |
| 22642 | 530029933 | No Eligible Purchases in Class Period | 48374 | 530065390 | No Eligible Purchases in Class Period | 74107 | 530131156 | No Eligible Purchases in Class Period |
| 22643 | 530029934 | No Eligible Purchases in Class Period | 48375 | 530065392 | No Eligible Purchases in Class Period | 74108 | 530131158 | No Eligible Purchases in Class Period |
| 22644 | 530029936 | No Eligible Purchases in Class Period | 48376 | 530065393 | No Eligible Purchases in Class Period | 74109 | 530131161 | No Recognized Claim |
| 22645 | 530029937 | No Eligible Purchases in Class Period | 48377 | 530065394 | No Eligible Purchases in Class Period | 74110 | 530131168 | No Eligible Purchases in Class Period |
| 22646 | 530029938 | No Recognized Claim | 48378 | 530065395 | No Eligible Purchases in Class Period | 74111 | 530131169 | No Eligible Purchases in Class Period |
| 22647 | 530029939 | No Eligible Purchases in Class Period | 48379 | 530065396 | No Eligible Purchases in Class Period | 74112 | 530131170 | No Eligible Purchases in Class Period |
| 22648 | 530029940 | No Eligible Purchases in Class Period | 48380 | 530065397 | No Eligible Purchases in Class Period | 74113 | 530131173 | No Eligible Purchases in Class Period |
| 22649 | 530029941 | No Eligible Purchases in Class Period | 48381 | 530065398 | No Eligible Purchases in Class Period | 74114 | 530131175 | No Recognized Claim |
| 22650 | 530029942 | No Eligible Purchases in Class Period | 48382 | 530065399 | No Eligible Purchases in Class Period | 74115 | 530131177 | No Eligible Purchases in Class Period |
| 22651 | 530029944 | No Eligible Purchases in Class Period | 48383 | 530065400 | No Eligible Purchases in Class Period | 74116 | 530131179 | No Eligible Purchases in Class Period |
| 22652 | 530029945 | No Eligible Purchases in Class Period | 48384 | 530065401 | No Recognized Claim | 74117 | 530131180 | No Eligible Purchases in Class Period |
| 22653 | 530029946 | No Eligible Purchases in Class Period | 48385 | 530065402 | No Recognized Claim | 74118 | 530131182 | No Eligible Purchases in Class Period |
| 22654 | 530029947 | No Eligible Purchases in Class Period | 48386 | 530065403 | No Eligible Purchases in Class Period | 74119 | 530131189 | No Eligible Purchases in Class Period |
| 22655 | 530029948 | No Eligible Purchases in Class Period | 48387 | 530065404 | No Eligible Purchases in Class Period | 74120 | 530131191 | No Recognized Claim |
| 22656 | 530029949 | No Eligible Purchases in Class Period | 48388 | 530065405 | No Eligible Purchases in Class Period | 74121 | 530131193 | No Recognized Claim |
| 22657 | 530029950 | No Eligible Purchases in Class Period | 48389 | 530065406 | No Eligible Purchases in Class Period | 74122 | 530131194 | No Recognized Claim |
| 22658 | 530029952 | No Eligible Purchases in Class Period | 48390 | 530065407 | No Eligible Purchases in Class Period | 74123 | 530131195 | No Eligible Purchases in Class Period |
| 22659 | 530029953 | No Eligible Purchases in Class Period | 48391 | 530065408 | No Eligible Purchases in Class Period | 74124 | 530131198 | No Recognized Claim |
| 22660 | 530029954 | No Eligible Purchases in Class Period | 48392 | 530065409 | No Eligible Purchases in Class Period | 74125 | 530131199 | No Eligible Purchases in Class Period |
| 22661 | 530029955 | No Eligible Purchases in Class Period | 48393 | 530065410 | No Recognized Claim | 74126 | 530131200 | No Eligible Purchases in Class Period |
| 22662 | 530029956 | No Eligible Purchases in Class Period | 48394 | 530065415 | No Recognized Claim | 74127 | 530131203 | No Recognized Claim |
| 22663 | 530029957 | No Eligible Purchases in Class Period | 48395 | 530065416 | No Recognized Claim | 74128 | 530131206 | No Recognized Claim |
| 22664 | 530029958 | No Eligible Purchases in Class Period | 48396 | 530065417 | No Recognized Claim | 74129 | 530131207 | No Recognized Claim |
| 22665 | 530029959 | No Eligible Purchases in Class Period | 48397 | 530065418 | No Recognized Claim | 74130 | 530131209 | No Eligible Purchases in Class Period |
| 22666 | 530029961 | No Eligible Purchases in Class Period | 48398 | 530065419 | No Recognized Claim | 74131 | 530131211 | No Recognized Claim |
| 22667 | 530029962 | No Eligible Purchases in Class Period | 48399 | 530065420 | No Recognized Claim | 74132 | 530131212 | No Eligible Purchases in Class Period |
| 22668 | 530029963 | No Eligible Purchases in Class Period | 48400 | 530065421 | No Recognized Claim | 74133 | 530131213 | No Eligible Purchases in Class Period |
| 22669 | 530029964 | No Eligible Purchases in Class Period | 48401 | 530065422 | No Eligible Purchases in Class Period | 74134 | 530131214 | No Recognized Claim |
| 22670 | 530029965 | No Eligible Purchases in Class Period | 48402 | 530065424 | No Eligible Purchases in Class Period | 74135 | 530131219 | No Recognized Claim |
| 22671 | 530029966 | No Eligible Purchases in Class Period | 48403 | 530065427 | No Eligible Purchases in Class Period | 74136 | 530131222 | No Recognized Claim |
| 22672 | 530029967 | No Eligible Purchases in Class Period | 48404 | 530065428 | No Eligible Purchases in Class Period | 74137 | 530131225 | No Recognized Claim |
| 22673 | 530029968 | No Eligible Purchases in Class Period | 48405 | 530065429 | No Eligible Purchases in Class Period | 74138 | 530131226 | No Recognized Claim |
| 22674 | 530029969 | No Eligible Purchases in Class Period | 48406 | 530065430 | No Eligible Purchases in Class Period | 74139 | 530131227 | No Eligible Purchases in Class Period |
| 22675 | 530029971 | No Eligible Purchases in Class Period | 48407 | 530065431 | No Eligible Purchases in Class Period | 74140 | 530131229 | No Eligible Purchases in Class Period |
| 22676 | 530029972 | No Eligible Purchases in Class Period | 48408 | 530065432 | No Eligible Purchases in Class Period | 74141 | 530131230 | No Recognized Claim |
| 22677 | 530029973 | No Eligible Purchases in Class Period | 48409 | 530065433 | No Eligible Purchases in Class Period | 74142 | 530131232 | No Eligible Purchases in Class Period |
| 22678 | 530029974 | No Eligible Purchases in Class Period | 48410 | 530065434 | No Eligible Purchases in Class Period | 74143 | 530131233 | No Eligible Purchases in Class Period |
| 22679 | 530029975 | No Eligible Purchases in Class Period | 48411 | 530065435 | No Eligible Purchases in Class Period | 74144 | 530131240 | No Recognized Claim |
| 22680 | 530029976 | No Eligible Purchases in Class Period | 48412 | 530065436 | No Recognized Claim | 74145 | 530131241 | No Eligible Purchases in Class Period |
| 22681 | 530029977 | No Eligible Purchases in Class Period | 48413 | 530065437 | No Eligible Purchases in Class Period | 74146 | 530131247 | No Eligible Purchases in Class Period |
| 22682 | 530029978 | No Eligible Purchases in Class Period | 48414 | 530065438 | No Eligible Purchases in Class Period | 74147 | 530131263 | No Recognized Claim |
| 22683 | 530029979 | No Eligible Purchases in Class Period | 48415 | 530065439 | No Eligible Purchases in Class Period | 74148 | 530131265 | No Recognized Claim |
| 22684 | 530029980 | No Eligible Purchases in Class Period | 48416 | 530065440 | No Eligible Purchases in Class Period | 74149 | 530131267 | No Recognized Claim |
| 22685 | 530029981 | No Eligible Purchases in Class Period | 48417 | 530065441 | No Eligible Purchases in Class Period | 74150 | 530131272 | No Eligible Purchases in Class Period |
| 22686 | 530029982 | No Eligible Purchases in Class Period | 48418 | 530065442 | No Eligible Purchases in Class Period | 74151 | 530131274 | No Eligible Purchases in Class Period |
| 22687 | 530029985 | No Eligible Purchases in Class Period | 48419 | 530065443 | No Eligible Purchases in Class Period | 74152 | 530131279 | No Eligible Purchases in Class Period |
| 22688 | 530029986 | No Recognized Claim | 48420 | 530065444 | No Eligible Purchases in Class Period | 74153 | 530131280 | No Recognized Claim |
| 22689 | 530029987 | No Eligible Purchases in Class Period | 48421 | 530065445 | No Eligible Purchases in Class Period | 74154 | 530131281 | No Recognized Claim |
| 22690 | 530029988 | No Eligible Purchases in Class Period | 48422 | 530065446 | No Recognized Claim | 74155 | 530131282 | No Eligible Purchases in Class Period |
| 22691 | 530029989 | No Eligible Purchases in Class Period | 48423 | 530065447 | No Recognized Claim | 74156 | 530131285 | No Eligible Purchases in Class Period |
| 22692 | 530029990 | No Eligible Purchases in Class Period | 48424 | 530065448 | No Eligible Purchases in Class Period | 74157 | 530131288 | No Eligible Purchases in Class Period |
| 22693 | 530029991 | No Eligible Purchases in Class Period | 48425 | 530065449 | No Recognized Claim | 74158 | 530131293 | No Recognized Claim |
| 22694 | 530029992 | No Eligible Purchases in Class Period | 48426 | 530065450 | No Filegible Purchases in Class Period | 74159 | 530131297 | No Eligible Purchases in Class Period |
| 22695 | 530029993 | No Eligible Purchases in Class Period | 48427 | 530065451 | No Eligible Purchases in Class Period | 74160 | 530131299 | No Eligible Purchases in Class Period |
| 22696 | 530029994 | No Eligible Purchases in Class Period | 48428 | 530065452 | No Recognized Claim | 74161 | 530131302 | No Eligible Purchases in Class Period |
| 22697 | 530029995 | No Eligible Purchases in Class Period | 48429 | 530065453 | No Recognized Claims | 74162 | 530131303 | No Recognized Claim |

Page 265 of 301

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22698 | 530029996 | No Eligible Purchases in Class Period | 48430 | 530065454 | No Eligible Purchases in Class Period | 74163 | 530131308 | No Recognized Claim |
| 22699 | 530029997 | No Eligible Purchases in Class Period | 48431 | 530065455 | No Eligible Purchases in Class Period | 74164 | 530131311 | No Eligible Purchases in Class Period |
| 22700 | 530029998 | No Eligible Purchases in Class Period | 48432 | 530065456 | No Eligible Purchases in Class Period | 74165 | 530131313 | No Eligible Purchases in Class Period |
| 22701 | 530029999 | No Eligible Purchases in Class Period | 48433 | 530065457 | No Eligible Purchases in Class Period | 74166 | 530131314 | No Recognized Claim |
| 22702 | 530030000 | No Eligible Purchases in Class Period | 48434 | 530065458 | No Eligible Purchases in Class Period | 74167 | 530131316 | No Eligible Purchases in Class Period |
| 22703 | 530030001 | No Eligible Purchases in Class Period | 48435 | 530065459 | No Eligible Purchases in Class Period | 74168 | 530131319 | No Recognized Claim |
| 22704 | 530030002 | No Recognized Claim | 48436 | 530065460 | No Eligible Purchases in Class Period | 74169 | 530131320 | No Eligible Purchases in Class Period |
| 22705 | 530030003 | No Eligible Purchases in Class Period | 48437 | 530065461 | No Eligible Purchases in Class Period | 74170 | 530131324 | No Eligible Purchases in Class Period |
| 22706 | 530030004 | No Eligible Purchases in Class Period | 48438 | 530065462 | No Eligible Purchases in Class Period | 74171 | 530131325 | No Eligible Purchases in Class Period |
| 22707 | 530030005 | No Eligible Purchases in Class Period | 48439 | 530065463 | No Eligible Purchases in Class Period | 74172 | 530131326 | No Eligible Purchases in Class Period |
| 22708 | 530030006 | No Eligible Purchases in Class Period | 48440 | 530065464 | No Eligible Purchases in Class Period | 74173 | 530131327 | No Eligible Purchases in Class Period |
| 22709 | 530030007 | No Eligible Purchases in Class Period | 48441 | 530065465 | No Recognized Claim | 74174 | 530131328 | No Eligible Purchases in Class Period |
| 22710 | 530030008 | No Eligible Purchases in Class Period | 48442 | 530065466 | No Eligible Purchases in Class Period | 74175 | 530131330 | No Eligible Purchases in Class Period |
| 22711 | 530030010 | No Eligible Purchases in Class Period | 48443 | 530065467 | No Eligible Purchases in Class Period | 74176 | 530131332 | No Eligible Purchases in Class Period |
| 22712 | 530030011 | No Eligible Purchases in Class Period | 48444 | 530065468 | No Eligible Purchases in Class Period | 74177 | 530131341 | No Recognized Claim |
| 22713 | 530030012 | No Eligible Purchases in Class Period | 48445 | 530065469 | No Eligible Purchases in Class Period | 74178 | 530131345 | No Recognized Claim |
| 22714 | 530030013 | No Eligible Purchases in Class Period | 48446 | 530065470 | No Eligible Purchases in Class Period | 74179 | 530131347 | No Recognized Claim |
| 22715 | 530030014 | No Eligible Purchases in Class Period | 48447 | 530065471 | No Recognized Claim | 74180 | 530131348 | No Eligible Purchases in Class Period |
| 22716 | 530030015 | No Eligible Purchases in Class Period | 48448 | 530065472 | No Recognized Claim | 74181 | 530131352 | No Eligible Purchases in Class Period |
| 22717 | 530030016 | No Eligible Purchases in Class Period | 48449 | 530065473 | No Eligible Purchases in Class Period | 74182 | 530131353 | No Eligible Purchases in Class Period |
| 22718 | 530030017 | No Eligible Purchases in Class Period | 48450 | 530065474 | No Eligible Purchases in Class Period | 74183 | 530131354 | No Eligible Purchases in Class Period |
| 22719 | 530030018 | No Eligible Purchases in Class Period | 48451 | 530065475 | No Recognized Claim | 74184 | 530131358 | No Eligible Purchases in Class Period |
| 22720 | 530030019 | No Eligible Purchases in Class Period | 48452 | 530065476 | No Eligible Purchases in Class Period | 74185 | 530131360 | No Eligible Purchases in Class Period |
| 22721 | 530030020 | No Eligible Purchases in Class Period | 48453 | 530065477 | No Eligible Purchases in Class Period | 74186 | 530131361 | No Recognized Claim |
| 22722 | 530030021 | No Eligible Purchases in Class Period | 48454 | 530065478 | No Recognized Claim | 74187 | 530131366 | No Recognized Claim |
| 22723 | 530030022 | No Eligible Purchases in Class Period | 48455 | 530065479 | No Eligible Purchases in Class Period | 74188 | 530131367 | No Recognized Claim |
| 22724 | 530030023 | No Eligible Purchases in Class Period | 48456 | 530065480 | No Recognized Claim | 74189 | 530131369 | No Recognized Claim |
| 22725 | 530030024 | No Eligible Purchases in Class Period | 48457 | 530065481 | No Eligible Purchases in Class Period | 74190 | 530131370 | No Recognized Claim |
| 22726 | 530030025 | No Eligible Purchases in Class Period | 48458 | 530065482 | No Eligible Purchases in Class Period | 74191 | 530131371 | No Recognized Claim |
| 22727 | 530030026 | No Eligible Purchases in Class Period | 48459 | 530065483 | No Recognized Claim | 74192 | 530131372 | No Recognized Claim |
| 22728 | 530030027 | No Eligible Purchases in Class Period | 48460 | 530065484 | No Eligible Purchases in Class Period | 74193 | 530131374 | No Recognized Claim |
| 22729 | 530030028 | No Eligible Purchases in Class Period | 48461 | 530065485 | No Eligible Purchases in Class Period | 74194 | 530131375 | No Eligible Purchases in Class Period |
| 22730 | 530030029 | No Eligible Purchases in Class Period | 48462 | 530065486 | No Recognized Claim | 74195 | 530131376 | No Eligible Purchases in Class Period |
| 22731 | 530030030 | No Eligible Purchases in Class Period | 48463 | 530065487 | No Eligible Purchases in Class Period | 74196 | 530131377 | No Eligible Purchases in Class Period |
| 22732 | 530030031 | No Eligible Purchases in Class Period | 48464 | 530065488 | No Eligible Purchases in Class Period | 74197 | 530131382 | No Recognized Claim |
| 22733 | 530030032 | No Eligible Purchases in Class Period | 48465 | 530065489 | No Eligible Purchases in Class Period | 74198 | 530131387 | No Recognized Claim |
| 22734 | 530030033 | No Eligible Purchases in Class Period | 48466 | 530065491 | No Eligible Purchases in Class Period | 74199 | 530131388 | No Recognized Claim |
| 22735 | 530030034 | No Eligible Purchases in Class Period | 48467 | 530065492 | No Eligible Purchases in Class Period | 74200 | 530131389 | No Eligible Purchases in Class Period |
| 22736 | 530030035 | No Eligible Purchases in Class Period | 48468 | 530065493 | No Recognized Claim | 74201 | 530131392 | No Recognized Claim |
| 22737 | 530030036 | No Recognized Claim | 48469 | 530065494 | No Eligible Purchases in Class Period | 74202 | 530131393 | No Recognized Claim |
| 22738 | 530030037 | No Eligible Purchases in Class Period | 48470 | 530065495 | No Eligible Purchases in Class Period | 74203 | 530131395 | No Eligible Purchases in Class Period |
| 22739 | 530030038 | No Eligible Purchases in Class Period | 48471 | 530065496 | No Recognized Claim | 74204 | 530131401 | No Eligible Purchases in Class Period |
| 22740 | 530030039 | No Eligible Purchases in Class Period | 48472 | 530065497 | No Recognized Claim | 74205 | 530131405 | No Recognized Claim |
| 22741 | 530030040 | No Eligible Purchases in Class Period | 48473 | 530065498 | No Eligible Purchases in Class Period | 74206 | 530131410 | No Eligible Purchases in Class Period |
| 22742 | 530030041 | No Eligible Purchases in Class Period | 48474 | 530065499 | No Eligible Purchases in Class Period | 74207 | 530131416 | No Recognized Claim |
| 22743 | 530030042 | No Eligible Purchases in Class Period | 48475 | 530065500 | No Eligible Purchases in Class Period | 74208 | 530131417 | No Eligible Purchases in Class Period |
| 22744 | 530030043 | No Eligible Purchases in Class Period | 48476 | 530065501 | No Eligible Purchases in Class Period | 74209 | 530131419 | No Eligible Purchases in Class Period |
| 22745 | 530030044 | No Eligible Purchases in Class Period | 48477 | 530065502 | No Eligible Purchases in Class Period | 74210 | 530131423 | No Eligible Purchases in Class Period |
| 22746 | 530030045 | No Eligible Purchases in Class Period | 48478 | 530065503 | No Recognized Claim | 74211 | 530131426 | No Recognized Claim |
| 22747 | 530030046 | No Eligible Purchases in Class Period | 48479 | 530065504 | No Recognized Claim | 74212 | 530131431 | No Eligible Purchases in Class Period |
| 22748 | 530030047 | No Eligible Purchases in Class Period | 48480 | 530065505 | No Eligible Purchases in Class Period | 74213 | 530131434 | No Recognized Claim |
| 22749 | 530030048 | No Eligible Purchases in Class Period | 48481 | 530065506 | No Eligible Purchases in Class Period | 74214 | 530131435 | No Eligible Purchases in Class Period |
| 22750 | 530030049 | No Eligible Purchases in Class Period | 48482 | 530065507 | No Recognized Claim | 74215 | 530131444 | No Eligible Purchases in Class Period |
| 22751 | 530030050 | No Eligible Purchases in Class Period | 48483 | 530065508 | No Eligible Purchases in Class Period | 74216 | 530131445 | No Recognized Claim |
| 22752 | 530030051 | No Recognized Claim | 48484 | 530065509 | No Eligible Purchases in Class Period | 74217 | 530131447 | No Eligible Purchases in Class Period |
| 22753 | 530030053 | No Eligible Purchases in Class Period | 48485 | 530065510 | No Eligible Purchases in Class Period | 74218 | 530131448 | No Recognized Claim |
| 22754 | 530030054 | No Eligible Purchases in Class Period | 48486 | 530065511 | No Eligible Purchases in Class Period | 74219 | 530131451 | No Eligible Purchases in Class Period |
| 22755 | 530030055 | No Recognized Claim | 48487 | 530065512 | No Eligible Purchases in Class Period | 74220 | 530131462 | No Eligible Purchases in Class Period |
| 22756 | 530030056 | No Eligible Purchases in Class Period | 48488 | 530065513 | No Eligible Purchases in Class Period | 74221 | 530131464 | No Eligible Purchases in Class Period |
| 22757 | 530030057 | No Eligible Purchases in Class Period | 48489 | 530065514 | No Eligible Purchases in Class Period | 74222 | 530131465 | No Recognized Claim |
| 22758 | 530030058 | No Eligible Purchases in Class Period | 48490 | 530065515 | No Recognized Claim | 74223 | 530131467 | No Recognized Claim |
| 22759 | 530030059 | No Eligible Purchases in Class Period | 48491 | 530065516 | No Eligible Purchases in Class Period | 74224 | 530131469 | No Eligible Purchases in Class Period |
| 22760 | 530030060 | No Eligible Purchases in Class Period | 48492 | 530065517 | No Eligible Purchases in Class Period | 74225 | 530131471 | No Eligible Purchases in Class Period |
| 22761 | 530030062 | No Eligible Purchases in Class Period | 48493 | 530065518 | No Eligible Purchases in Class Period | 74226 | 530131472 | No Recognized Claim |
| 22762 | 530030063 | No Eligible Purchases in Class Period | 48494 | 530065520 | No Eligible Purchases in Class Period | 74227 | 530131475 | No Eligible Purchases in Class Period |
| 22763 | 530030064 | No Eligible Purchases in Class Period | 48495 | 530065521 | No Eligible Purchases in Class Period | 74228 | 530131476 | No Recognized Claim |
| 22764 | 530030065 | No Eligible Purchases in Class Period | 48496 | 530065522 | No Eligible Purchases in Class Period | 74229 | 530131478 | No Recognized Claim |
| 22765 | 530030066 | No Recognized Claim | 48497 | 530065523 | No Eligible Purchases in Class Period | 74230 | 530131480 | No Eligible Purchases in Class Period |
| 22766 | 530030067 | No Eligible Purchases in Class Period | 48498 | 530065524 | No Eligible Purchases in Class Period | 74231 | 530131483 | No Eligible Purchases in Class Period |
| 22767 | 530030070 | No Eligible Purchases in Class Period | 48499 | 530065525 | No Eligible Purchases in Class Period | 74232 | 530131484 | No Recognized Claim |
| 22768 | 530030071 | No Eligible Purchases in Class Period | 48500 | 530065526 | No Eligible Purchases in Class Period | 74233 | 530131485 | No Eligible Purchases in Class Period |
| 22769 | 530030072 | No Eligible Purchases in Class Period | 48501 | 530065527 | No Eligible Purchases in Class Period | 74234 | 530131487 | No Recognized Claim |
| 22770 | 530030073 | No Eligible Purchases in Class Period | 48502 | 530065528 | No Eligible Purchases in Class Period | 74235 | 530131493 | No Eligible Purchases in Class Period |
| 22771 | 530030074 | No Eligible Purchases in Class Period | 48503 | 530065529 | No Eligible Purchases in Class Period | 74236 | 530131495 | No Recognized Claim |
| 22772 | 530030075 | No Eligible Purchases in Class Period | 48504 | 530065530 | No Eligible Purchases in Class Period | 74237 | 530131497 | No Recognized Claim |
| 22773 | 530030076 | No Eligible Purchases in Class Period | 48505 | 530065531 | No Eligible Purchases in Class Period | 74238 | 530131498 | No Eligible Purchases in Class Period |
| 22774 | 530030077 | No Eligible Purchases in Class Period | 48506 | 530065532 | No Eligible Purchases in Class Period | 74239 | 530131507 | No Eligible Purchases in Class Period |
| 22775 | 530030078 | No Eligible Purchases in Class Period | 48507 | 530065533 | No Eligible Purchases in Class Period | 74240 | 530131508 | No Recognized Claim |
| 22776 | 530030081 | No Eligible Purchases in Class Period | 48508 | 530065534 | No Eligible Purchases in Class Period | 74241 | 530131513 | No Recognized Claim |
| 22777 | 530030082 | No Eligible Purchases in Class Period | 48509 | 530065536 | No Recognized Claim | 74242 | 530131515 | No Eligible Purchases in Class Period |
| 22778 | 530030083 | No Eligible Purchases in Class Period | 48510 | 530065537 | No Eligible Purchases in Class Period | 74243 | 530131516 | No Eligible Purchases in Class Period |
| 22779 | 530030085 | No Eligible Purchases in Class Period | 48511 | 530065538 | No Eligible Purchases in Class Period | 74244 | 530131519 | No Recognized Claim |
| 22780 | 530030086 | No Recognized Claim | 48512 | 530065539 | No Recognized Claim | 74245 | 530131521 | No Eligible Purchases in Class Period |
| 22781 | 530030087 | No Eligible Purchases in Class Period | 48513 | 530065540 | No Recognized Claim | 74246 | 530131522 | No Eligible Purchases in Class Period |
| 22782 | 530030088 | No Eligible Purchases in Class Period | 48514 | 530065541 | No Eligible Purchases in Class Period | 74247 | 530131529 | No Eligible Purchases in Class Period |
| 22783 | 530030089 | No Eligible Purchases in Class Period | 48515 | 530065542 | No Eligible Purchases in Class Period | 74248 | 530131532 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22784 | 530030090 | No Eligible Purchases in Class Period | 48516 | 530065543 | No Recognized Claim | 74249 | 530131535 | No Recognized Claim |
| 22785 | 530030092 | No Eligible Purchases in Class Period | 48517 | 530065544 | No Eligible Purchases in Class Period | 74250 | 530131537 | No Recognized Claim |
| 22786 | 530030093 | No Eligible Purchases in Class Period | 48518 | 530065545 | No Eligible Purchases in Class Period | 74251 | 530131539 | No Recognized Claim |
| 22787 | 530030094 | No Eligible Purchases in Class Period | 48519 | 530065547 | No Eligible Purchases in Class Period | 74252 | 530131540 | No Eligible Purchases in Class Period |
| 22788 | 530030095 | No Eligible Purchases in Class Period | 48520 | 530065548 | No Eligible Purchases in Class Period | 74253 | 530131544 | No Eligible Purchases in Class Period |
| 22789 | 530030096 | No Eligible Purchases in Class Period | 48521 | 530065549 | No Eligible Purchases in Class Period | 74254 | 530131548 | No Recognized Claim |
| 22790 | 530030098 | No Eligible Purchases in Class Period | 48522 | 530065550 | No Recognized Claim | 74255 | 530131551 | No Eligible Purchases in Class Period |
| 22791 | 530030099 | No Eligible Purchases in Class Period | 48523 | 530065551 | No Recognized Claim | 74256 | 530131553 | No Eligible Purchases in Class Period |
| 22792 | 530030100 | No Eligible Purchases in Class Period | 48524 | 530065552 | No Eligible Purchases in Class Period | 74257 | 530131555 | No Recognized Claim |
| 22793 | 530030101 | No Eligible Purchases in Class Period | 48525 | 530065553 | No Recognized Claim | 74258 | 530131558 | No Recognized Claim |
| 22794 | 530030103 | No Eligible Purchases in Class Period | 48526 | 530065554 | No Eligible Purchases in Class Period | 74259 | 530131563 | No Recognized Claim |
| 22795 | 530030104 | No Eligible Purchases in Class Period | 48527 | 530065555 | No Eligible Purchases in Class Period | 74260 | 530131575 | No Eligible Purchases in Class Period |
| 22796 | 530030105 | No Eligible Purchases in Class Period | 48528 | 530065556 | No Eligible Purchases in Class Period | 74261 | 530131576 | No Eligible Purchases in Class Period |
| 22797 | 530030106 | No Eligible Purchases in Class Period | 48529 | 530065557 | No Eligible Purchases in Class Period | 74262 | 530131577 | No Recognized Claim |
| 22798 | 530030107 | No Eligible Purchases in Class Period | 48530 | 530065558 | No Eligible Purchases in Class Period | 74263 | 530131579 | No Eligible Purchases in Class Period |
| 22799 | 530030108 | No Eligible Purchases in Class Period | 48531 | 530065559 | No Eligible Purchases in Class Period | 74264 | 530131580 | No Recognized Claim |
| 22800 | 530030109 | No Recognized Claim | 48532 | 530065560 | No Eligible Purchases in Class Period | 74265 | 530131582 | No Eligible Purchases in Class Period |
| 22801 | 530030110 | No Eligible Purchases in Class Period | 48533 | 530065561 | No Eligible Purchases in Class Period | 74266 | 530131584 | No Eligible Purchases in Class Period |
| 22802 | 530030111 | No Recognized Claim | 48534 | 530065562 | No Recognized Claim | 74267 | 530131587 | No Recognized Claim |
| 22803 | 530030112 | No Recognized Claim | 48535 | 530065563 | No Eligible Purchases in Class Period | 74268 | 530131588 | No Eligible Purchases in Class Period |
| 22804 | 530030114 | No Eligible Purchases in Class Period | 48536 | 530065566 | No Eligible Purchases in Class Period | 74269 | 530131592 | No Eligible Purchases in Class Period |
| 22805 | 530030115 | No Eligible Purchases in Class Period | 48537 | 530065567 | No Eligible Purchases in Class Period | 74270 | 530131593 | No Eligible Purchases in Class Period |
| 22806 | 530030116 | No Eligible Purchases in Class Period | 48538 | 530065568 | No Recognized Claim | 74271 | 530131594 | No Eligible Purchases in Class Period |
| 22807 | 530030117 | No Eligible Purchases in Class Period | 48539 | 530065569 | No Eligible Purchases in Class Period | 74272 | 530131600 | No Recognized Claim |
| 22808 | 530030118 | No Eligible Purchases in Class Period | 48540 | 530065570 | No Eligible Purchases in Class Period | 74273 | 530131602 | No Recognized Claim |
| 22809 | 530030119 | No Eligible Purchases in Class Period | 48541 | 530065572 | No Eligible Purchases in Class Period | 74274 | 530131608 | No Recognized Claim |
| 22810 | 530030120 | No Eligible Purchases in Class Period | 48542 | 530065573 | No Eligible Purchases in Class Period | 74275 | 530131609 | No Eligible Purchases in Class Period |
| 22811 | 530030121 | No Eligible Purchases in Class Period | 48543 | 530065574 | No Eligible Purchases in Class Period | 74276 | 530131611 | No Eligible Purchases in Class Period |
| 22812 | 530030122 | No Eligible Purchases in Class Period | 48544 | 530065576 | No Eligible Purchases in Class Period | 74277 | 530131612 | No Eligible Purchases in Class Period |
| 22813 | 530030123 | No Recognized Claim | 48545 | 530065577 | No Eligible Purchases in Class Period | 74278 | 530131614 | No Recognized Claim |
| 22814 | 530030124 | No Eligible Purchases in Class Period | 48546 | 530065578 | No Eligible Purchases in Class Period | 74279 | 530131616 | No Recognized Claim |
| 22815 | 530030125 | No Eligible Purchases in Class Period | 48547 | 530065579 | No Eligible Purchases in Class Period | 74280 | 530131620 | No Recognized Claim |
| 22816 | 530030127 | No Eligible Purchases in Class Period | 48548 | 530065580 | No Eligible Purchases in Class Period | 74281 | 530131626 | No Recognized Claim |
| 22817 | 530030128 | No Eligible Purchases in Class Period | 48549 | 530065581 | No Eligible Purchases in Class Period | 74282 | 530131629 | No Recognized Claim |
| 22818 | 530030129 | No Eligible Purchases in Class Period | 48550 | 530065583 | No Eligible Purchases in Class Period | 74283 | 530131632 | No Recognized Claim |
| 22819 | 530030130 | No Eligible Purchases in Class Period | 48551 | 530065584 | No Eligible Purchases in Class Period | 74284 | 530131635 | No Recognized Claim |
| 22820 | 530030131 | No Eligible Purchases in Class Period | 48552 | 530065585 | No Eligible Purchases in Class Period | 74285 | 530131636 | No Eligible Purchases in Class Period |
| 22821 | 530030132 | No Eligible Purchases in Class Period | 48553 | 530065586 | No Eligible Purchases in Class Period | 74286 | 530131639 | No Recognized Claim |
| 22822 | 530030133 | No Eligible Purchases in Class Period | 48554 | 530065587 | No Eligible Purchases in Class Period | 74287 | 530131643 | No Recognized Claim |
| 22823 | 530030134 | No Eligible Purchases in Class Period | 48555 | 530065588 | No Eligible Purchases in Class Period | 74288 | 530131644 | No Eligible Purchases in Class Period |
| 22824 | 530030135 | No Eligible Purchases in Class Period | 48556 | 530065589 | No Recognized Claim | 74289 | 530131646 | No Eligible Purchases in Class Period |
| 22825 | 530030136 | No Eligible Purchases in Class Period | 48557 | 530065590 | No Recognized Claim | 74290 | 530131647 | No Recognized Claim |
| 22826 | 530030137 | No Recognized Claim | 48558 | 530065591 | No Eligible Purchases in Class Period | 74291 | 530131652 | No Eligible Purchases in Class Period |
| 22827 | 530030138 | No Eligible Purchases in Class Period | 48559 | 530065592 | No Eligible Purchases in Class Period | 74292 | 530131655 | No Recognized Claim |
| 22828 | 530030139 | No Eligible Purchases in Class Period | 48560 | 530065593 | No Eligible Purchases in Class Period | 74293 | 530131661 | No Recognized Claim |
| 22829 | 530030140 | No Eligible Purchases in Class Period | 48561 | 530065594 | No Eligible Purchases in Class Period | 74294 | 530131665 | No Recognized Claim |
| 22830 | 530030141 | No Eligible Purchases in Class Period | 48562 | 530065595 | No Eligible Purchases in Class Period | 74295 | 530131667 | No Recognized Claim |
| 22831 | 530030142 | No Eligible Purchases in Class Period | 48563 | 530065596 | No Eligible Purchases in Class Period | 74296 | 530131669 | No Recognized Claim |
| 22832 | 530030143 | No Eligible Purchases in Class Period | 48564 | 530065597 | No Recognized Claim | 74297 | 530131670 | No Recognized Claim |
| 22833 | 530030144 | No Eligible Purchases in Class Period | 48565 | 530065599 | No Eligible Purchases in Class Period | 74298 | 530131671 | No Recognized Claim |
| 22834 | 530030145 | No Eligible Purchases in Class Period | 48566 | 530065600 | No Eligible Purchases in Class Period | 74299 | 530131672 | No Recognized Claim |
| 22835 | 530030146 | No Eligible Purchases in Class Period | 48567 | 530065601 | No Recognized Claim | 74300 | 530131676 | No Eligible Purchases in Class Period |
| 22836 | 530030147 | No Eligible Purchases in Class Period | 48568 | 530065602 | No Eligible Purchases in Class Period | 74301 | 530131678 | No Recognized Claim |
| 22837 | 530030148 | No Eligible Purchases in Class Period | 48569 | 530065603 | No Recognized Claim | 74302 | 530131681 | No Eligible Purchases in Class Period |
| 22838 | 530030149 | No Recognized Claim | 48570 | 530065604 | No Eligible Purchases in Class Period | 74303 | 530131682 | No Recognized Claim |
| 22839 | 530030150 | No Eligible Purchases in Class Period | 48571 | 530065605 | No Eligible Purchases in Class Period | 74304 | 530131685 | No Recognized Claim |
| 22840 | 530030151 | No Eligible Purchases in Class Period | 48572 | 530065606 | No Eligible Purchases in Class Period | 74305 | 530131689 | No Recognized Claim |
| 22841 | 530030152 | No Eligible Purchases in Class Period | 48573 | 530065607 | No Eligible Purchases in Class Period | 74306 | 530131693 | No Eligible Purchases in Class Period |
| 22842 | 530030153 | No Eligible Purchases in Class Period | 48574 | 530065608 | No Eligible Purchases in Class Period | 74307 | 530131695 | No Eligible Purchases in Class Period |
| 22843 | 530030154 | No Eligible Purchases in Class Period | 48575 | 530065609 | No Eligible Purchases in Class Period | 74308 | 530131701 | No Recognized Claim |
| 22844 | 530030155 | No Eligible Purchases in Class Period | 48576 | 530065610 | No Eligible Purchases in Class Period | 74309 | 530131707 | No Eligible Purchases in Class Period |
| 22845 | 530030156 | No Eligible Purchases in Class Period | 48577 | 530065611 | No Eligible Purchases in Class Period | 74310 | 530131708 | No Recognized Claim |
| 22846 | 530030157 | No Eligible Purchases in Class Period | 48578 | 530065612 | No Eligible Purchases in Class Period | 74311 | 530131711 | No Recognized Claim |
| 22847 | 530030158 | No Eligible Purchases in Class Period | 48579 | 530065613 | No Recognized Claim | 74312 | 530131716 | No Recognized Claim |
| 22848 | 530030159 | No Recognized Claim | 48580 | 530065614 | No Eligible Purchases in Class Period | 74313 | 530131720 | No Eligible Purchases in Class Period |
| 22849 | 530030160 | No Recognized Claim | 48581 | 530065615 | No Eligible Purchases in Class Period | 74314 | 530131721 | No Eligible Purchases in Class Period |
| 22850 | 530030161 | No Eligible Purchases in Class Period | 48582 | 530065616 | No Eligible Purchases in Class Period | 74315 | 530131722 | No Recognized Claim |
| 22851 | 530030162 | No Eligible Purchases in Class Period | 48583 | 530065618 | No Eligible Purchases in Class Period | 74316 | 530131727 | No Recognized Claim |
| 22852 | 530030163 | No Eligible Purchases in Class Period | 48584 | 530065619 | No Eligible Purchases in Class Period | 74317 | 530131730 | No Eligible Purchases in Class Period |
| 22853 | 530030164 | No Eligible Purchases in Class Period | 48585 | 530065620 | No Eligible Purchases in Class Period | 74318 | 530131731 | No Eligible Purchases in Class Period |
| 22854 | 530030165 | No Eligible Purchases in Class Period | 48586 | 530065621 | No Eligible Purchases in Class Period | 74319 | 530131732 | No Recognized Claim |
| 22855 | 530030166 | No Eligible Purchases in Class Period | 48587 | 530065622 | No Eligible Purchases in Class Period | 74320 | 530131733 | No Recognized Claim |
| 22856 | 530030167 | No Eligible Purchases in Class Period | 48588 | 530065623 | No Recognized Claim | 74321 | 530131734 | No Recognized Claim |
| 22857 | 530030168 | No Eligible Purchases in Class Period | 48589 | 530065624 | No Eligible Purchases in Class Period | 74322 | 530131736 | No Recognized Claim |
| 22858 | 530030169 | No Eligible Purchases in Class Period | 48590 | 530065625 | No Eligible Purchases in Class Period | 74323 | 530131737 | No Recognized Claim |
| 22859 | 530030170 | No Eligible Purchases in Class Period | 48591 | 530065626 | No Eligible Purchases in Class Period | 74324 | 530131739 | No Recognized Claim |
| 22860 | 530030171 | No Eligible Purchases in Class Period | 48592 | 530065627 | No Eligible Purchases in Class Period | 74325 | 530131747 | No Eligible Purchases in Class Period |
| 22861 | 530030172 | No Eligible Purchases in Class Period | 48593 | 530065628 | No Eligible Purchases in Class Period | 74326 | 530131748 | No Eligible Purchases in Class Period |
| 22862 | 530030173 | No Eligible Purchases in Class Period | 48594 | 530065629 | No Recognized Claim | 74327 | 530131749 | No Recognized Claim |
| 22863 | 530030174 | No Eligible Purchases in Class Period | 48595 | 530065630 | No Recognized Claim | 74328 | 530131753 | No Eligible Purchases in Class Period |
| 22864 | 530030175 | No Eligible Purchases in Class Period | 48596 | 530065632 | No Eligible Purchases in Class Period | 74329 | 530131754 | No Recognized Claim |
| 22865 | 530030176 | No Eligible Purchases in Class Period | 48597 | 530065633 | No Eligible Purchases in Class Period | 74330 | 530131755 | No Eligible Purchases in Class Period |
| 22866 | 530030177 | No Eligible Purchases in Class Period | 48598 | 530065634 | No Filed: Eligible Purchases in Class Period | 74331 | 530131757 | No Recognized Claim |
| 22867 | 530030179 | No Eligible Purchases in Class Period | 48599 | 530065635 | No Recognized Claim | 74332 | 530131758 | No Eligible Purchases in Class Period |
| 22868 | 530030180 | No Eligible Purchases in Class Period | 48600 | 530065637 | No Eligible Purchases in Class Period | 74333 | 530131764 | No Recognized Claim |
| 22869 | 530030181 | No Eligible Purchases in Class Period | 48601 | 530065639 | No Eligible Purchases in Class Period | 74334 | 530131768 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22870 | 530030182 | No Recognized Claim | 48602 | 530065641 | No Eligible Purchases in Class Period | 74335 | 530131769 | No Eligible Purchases in Class Period |
| 22871 | 530030183 | No Eligible Purchases in Class Period | 48603 | 530065642 | No Eligible Purchases in Class Period | 74336 | 530131770 | No Eligible Purchases in Class Period |
| 22872 | 530030184 | No Eligible Purchases in Class Period | 48604 | 530065643 | No Eligible Purchases in Class Period | 74337 | 530131772 | No Recognized Claim |
| 22873 | 530030185 | No Recognized Claim | 48605 | 530065644 | No Eligible Purchases in Class Period | 74338 | 530131773 | No Eligible Purchases in Class Period |
| 22874 | 530030186 | No Eligible Purchases in Class Period | 48606 | 530065646 | No Eligible Purchases in Class Period | 74339 | 530131774 | No Eligible Purchases in Class Period |
| 22875 | 530030187 | No Recognized Claim | 48607 | 530065648 | No Eligible Purchases in Class Period | 74340 | 530131775 | No Eligible Purchases in Class Period |
| 22876 | 530030188 | No Eligible Purchases in Class Period | 48608 | 530065649 | No Eligible Purchases in Class Period | 74341 | 530131776 | No Eligible Purchases in Class Period |
| 22877 | 530030189 | No Eligible Purchases in Class Period | 48609 | 530065650 | No Eligible Purchases in Class Period | 74342 | 530131780 | No Eligible Purchases in Class Period |
| 22878 | 530030190 | No Eligible Purchases in Class Period | 48610 | 530065651 | No Eligible Purchases in Class Period | 74343 | 530131781 | No Eligible Purchases in Class Period |
| 22879 | 530030191 | No Eligible Purchases in Class Period | 48611 | 530065653 | No Eligible Purchases in Class Period | 74344 | 530131784 | No Recognized Claim |
| 22880 | 530030192 | No Eligible Purchases in Class Period | 48612 | 530065654 | No Eligible Purchases in Class Period | 74345 | 530131785 | No Eligible Purchases in Class Period |
| 22881 | 530030193 | No Eligible Purchases in Class Period | 48613 | 530065655 | No Eligible Purchases in Class Period | 74346 | 530131794 | No Recognized Claim |
| 22882 | 530030194 | No Eligible Purchases in Class Period | 48614 | 530065656 | No Eligible Purchases in Class Period | 74347 | 530131795 | No Eligible Purchases in Class Period |
| 22883 | 530030195 | No Eligible Purchases in Class Period | 48615 | 530065657 | No Eligible Purchases in Class Period | 74348 | 530131796 | No Eligible Purchases in Class Period |
| 22884 | 530030198 | No Eligible Purchases in Class Period | 48616 | 530065658 | No Recognized Claim | 74349 | 530131800 | No Eligible Purchases in Class Period |
| 22885 | 530030199 | No Eligible Purchases in Class Period | 48617 | 530065659 | No Eligible Purchases in Class Period | 74350 | 530131804 | No Recognized Claim |
| 22886 | 530030200 | No Eligible Purchases in Class Period | 48618 | 530065660 | No Eligible Purchases in Class Period | 74351 | 530131806 | No Eligible Purchases in Class Period |
| 22887 | 530030201 | No Eligible Purchases in Class Period | 48619 | 530065661 | No Eligible Purchases in Class Period | 74352 | 530131811 | No Eligible Purchases in Class Period |
| 22888 | 530030202 | No Eligible Purchases in Class Period | 48620 | 530065662 | No Eligible Purchases in Class Period | 74353 | 530131813 | No Eligible Purchases in Class Period |
| 22889 | 530030203 | No Eligible Purchases in Class Period | 48621 | 530065663 | No Eligible Purchases in Class Period | 74354 | 530131815 | No Recognized Claim |
| 22890 | 530030204 | No Eligible Purchases in Class Period | 48622 | 530065664 | No Eligible Purchases in Class Period | 74355 | 530131817 | No Eligible Purchases in Class Period |
| 22891 | 530030205 | No Eligible Purchases in Class Period | 48623 | 530065665 | No Recognized Claim | 74356 | 530131818 | No Eligible Purchases in Class Period |
| 22892 | 530030206 | No Eligible Purchases in Class Period | 48624 | 530065666 | No Eligible Purchases in Class Period | 74357 | 530131819 | No Recognized Claim |
| 22893 | 530030207 | No Eligible Purchases in Class Period | 48625 | 530065667 | No Eligible Purchases in Class Period | 74358 | 530131820 | No Recognized Claim |
| 22894 | 530030208 | No Eligible Purchases in Class Period | 48626 | 530065668 | No Eligible Purchases in Class Period | 74359 | 530131822 | No Recognized Claim |
| 22895 | 530030209 | No Eligible Purchases in Class Period | 48627 | 530065670 | No Recognized Claim | 74360 | 530131827 | No Recognized Claim |
| 22896 | 530030210 | No Eligible Purchases in Class Period | 48628 | 530065672 | No Eligible Purchases in Class Period | 74361 | 530131831 | No Eligible Purchases in Class Period |
| 22897 | 530030211 | No Eligible Purchases in Class Period | 48629 | 530065673 | No Recognized Claim | 74362 | 530131832 | No Recognized Claim |
| 22898 | 530030212 | No Eligible Purchases in Class Period | 48630 | 530065674 | No Recognized Claim | 74363 | 530131833 | No Eligible Purchases in Class Period |
| 22899 | 530030213 | No Eligible Purchases in Class Period | 48631 | 530065675 | No Eligible Purchases in Class Period | 74364 | 530131836 | No Eligible Purchases in Class Period |
| 22900 | 530030214 | No Eligible Purchases in Class Period | 48632 | 530065676 | No Eligible Purchases in Class Period | 74365 | 530131841 | No Eligible Purchases in Class Period |
| 22901 | 530030216 | No Eligible Purchases in Class Period | 48633 | 530065677 | No Eligible Purchases in Class Period | 74366 | 530131842 | No Recognized Claim |
| 22902 | 530030217 | No Eligible Purchases in Class Period | 48634 | 530065678 | No Recognized Claim | 74367 | 530131843 | No Eligible Purchases in Class Period |
| 22903 | 530030218 | No Eligible Purchases in Class Period | 48635 | 530065679 | No Eligible Purchases in Class Period | 74368 | 530131847 | No Recognized Claim |
| 22904 | 530030219 | No Eligible Purchases in Class Period | 48636 | 530065681 | No Eligible Purchases in Class Period | 74369 | 530131848 | No Recognized Claim |
| 22905 | 530030220 | No Eligible Purchases in Class Period | 48637 | 530065682 | No Recognized Claim | 74370 | 530131856 | No Recognized Claim |
| 22906 | 530030221 | No Eligible Purchases in Class Period | 48638 | 530065683 | No Recognized Claim | 74371 | 530131857 | No Eligible Purchases in Class Period |
| 22907 | 530030222 | No Eligible Purchases in Class Period | 48639 | 530065684 | No Recognized Claim | 74372 | 530131862 | No Recognized Claim |
| 22908 | 530030223 | No Recognized Claim | 48640 | 530065685 | No Recognized Claim | 74373 | 530131865 | No Recognized Claim |
| 22909 | 530030224 | No Eligible Purchases in Class Period | 48641 | 530065686 | No Recognized Claim | 74374 | 530131872 | No Eligible Purchases in Class Period |
| 22910 | 530030226 | No Recognized Claim | 48642 | 530065687 | No Eligible Purchases in Class Period | 74375 | 530131873 | No Eligible Purchases in Class Period |
| 22911 | 530030227 | No Eligible Purchases in Class Period | 48643 | 530065688 | No Eligible Purchases in Class Period | 74376 | 530131875 | No Eligible Purchases in Class Period |
| 22912 | 530030228 | No Eligible Purchases in Class Period | 48644 | 530065689 | No Eligible Purchases in Class Period | 74377 | 530131878 | No Eligible Purchases in Class Period |
| 22913 | 530030229 | No Eligible Purchases in Class Period | 48645 | 530065690 | No Eligible Purchases in Class Period | 74378 | 530131879 | No Eligible Purchases in Class Period |
| 22914 | 530030230 | No Eligible Purchases in Class Period | 48646 | 530065691 | No Recognized Claim | 74379 | 530131885 | No Recognized Claim |
| 22915 | 530030231 | No Eligible Purchases in Class Period | 48647 | 530065692 | No Eligible Purchases in Class Period | 74380 | 530131890 | No Eligible Purchases in Class Period |
| 22916 | 530030232 | No Eligible Purchases in Class Period | 48648 | 530065693 | No Eligible Purchases in Class Period | 74381 | 530131892 | No Recognized Claim |
| 22917 | 530030233 | No Eligible Purchases in Class Period | 48649 | 530065695 | No Eligible Purchases in Class Period | 74382 | 530131893 | No Eligible Purchases in Class Period |
| 22918 | 530030234 | No Eligible Purchases in Class Period | 48650 | 530065696 | No Eligible Purchases in Class Period | 74383 | 530131894 | No Eligible Purchases in Class Period |
| 22919 | 530030235 | No Eligible Purchases in Class Period | 48651 | 530065697 | No Eligible Purchases in Class Period | 74384 | 530131898 | No Recognized Claim |
| 22920 | 530030236 | No Eligible Purchases in Class Period | 48652 | 530065698 | No Eligible Purchases in Class Period | 74385 | 530131900 | No Eligible Purchases in Class Period |
| 22921 | 530030237 | No Eligible Purchases in Class Period | 48653 | 530065699 | No Eligible Purchases in Class Period | 74386 | 530131901 | No Eligible Purchases in Class Period |
| 22922 | 530030238 | No Eligible Purchases in Class Period | 48654 | 530065700 | No Eligible Purchases in Class Period | 74387 | 530131903 | No Eligible Purchases in Class Period |
| 22923 | 530030239 | No Eligible Purchases in Class Period | 48655 | 530065701 | No Eligible Purchases in Class Period | 74388 | 530131904 | No Eligible Purchases in Class Period |
| 22924 | 530030240 | No Recognized Claim | 48656 | 530065702 | No Eligible Purchases in Class Period | 74389 | 530131905 | No Eligible Purchases in Class Period |
| 22925 | 530030241 | No Eligible Purchases in Class Period | 48657 | 530065703 | No Eligible Purchases in Class Period | 74390 | 530131907 | No Recognized Claim |
| 22926 | 530030242 | No Eligible Purchases in Class Period | 48658 | 530065704 | No Eligible Purchases in Class Period | 74391 | 530131908 | No Recognized Claim |
| 22927 | 530030243 | No Eligible Purchases in Class Period | 48659 | 530065705 | No Eligible Purchases in Class Period | 74392 | 530131911 | No Recognized Claim |
| 22928 | 530030244 | No Eligible Purchases in Class Period | 48660 | 530065706 | No Eligible Purchases in Class Period | 74393 | 530131914 | No Eligible Purchases in Class Period |
| 22929 | 530030246 | No Eligible Purchases in Class Period | 48661 | 530065707 | No Eligible Purchases in Class Period | 74394 | 530131915 | No Eligible Purchases in Class Period |
| 22930 | 530030248 | No Eligible Purchases in Class Period | 48662 | 530065708 | No Eligible Purchases in Class Period | 74395 | 530131924 | No Eligible Purchases in Class Period |
| 22931 | 530030249 | No Eligible Purchases in Class Period | 48663 | 530065709 | No Eligible Purchases in Class Period | 74396 | 530131925 | No Recognized Claim |
| 22932 | 530030250 | No Recognized Claim | 48664 | 530065710 | No Eligible Purchases in Class Period | 74397 | 530131928 | No Eligible Purchases in Class Period |
| 22933 | 530030251 | No Eligible Purchases in Class Period | 48665 | 530065711 | No Eligible Purchases in Class Period | 74398 | 530131936 | No Recognized Claim |
| 22934 | 530030252 | No Recognized Claim | 48666 | 530065712 | No Eligible Purchases in Class Period | 74399 | 530131940 | No Eligible Purchases in Class Period |
| 22935 | 530030253 | No Eligible Purchases in Class Period | 48667 | 530065713 | No Eligible Purchases in Class Period | 74400 | 530131945 | No Eligible Purchases in Class Period |
| 22936 | 530030254 | No Eligible Purchases in Class Period | 48668 | 530065714 | No Eligible Purchases in Class Period | 74401 | 530131946 | No Recognized Claim |
| 22937 | 530030255 | No Eligible Purchases in Class Period | 48669 | 530065715 | No Eligible Purchases in Class Period | 74402 | 530131949 | No Eligible Purchases in Class Period |
| 22938 | 530030256 | No Eligible Purchases in Class Period | 48670 | 530065716 | No Eligible Purchases in Class Period | 74403 | 530131954 | No Eligible Purchases in Class Period |
| 22939 | 530030258 | No Recognized Claim | 48671 | 530065717 | No Eligible Purchases in Class Period | 74404 | 530131961 | No Eligible Purchases in Class Period |
| 22940 | 530030259 | No Eligible Purchases in Class Period | 48672 | 530065718 | No Eligible Purchases in Class Period | 74405 | 530131962 | No Recognized Claim |
| 22941 | 530030260 | No Eligible Purchases in Class Period | 48673 | 530065719 | No Eligible Purchases in Class Period | 74406 | 530131967 | No Eligible Purchases in Class Period |
| 22942 | 530030262 | No Eligible Purchases in Class Period | 48674 | 530065720 | No Eligible Purchases in Class Period | 74407 | 530131968 | No Eligible Purchases in Class Period |
| 22943 | 530030265 | No Eligible Purchases in Class Period | 48675 | 530065721 | No Eligible Purchases in Class Period | 74408 | 530131972 | No Eligible Purchases in Class Period |
| 22944 | 530030266 | No Eligible Purchases in Class Period | 48676 | 530065722 | No Eligible Purchases in Class Period | 74409 | 530131973 | No Recognized Claim |
| 22945 | 530030267 | No Eligible Purchases in Class Period | 48677 | 530065723 | No Eligible Purchases in Class Period | 74410 | 530131977 | No Eligible Purchases in Class Period |
| 22946 | 530030268 | No Eligible Purchases in Class Period | 48678 | 530065724 | No Eligible Purchases in Class Period | 74411 | 530131980 | No Recognized Claim |
| 22947 | 530030269 | No Recognized Claim | 48679 | 530065725 | No Eligible Purchases in Class Period | 74412 | 530131983 | No Eligible Purchases in Class Period |
| 22948 | 530030270 | No Eligible Purchases in Class Period | 48680 | 530065726 | No Eligible Purchases in Class Period | 74413 | 530131985 | No Eligible Purchases in Class Period |
| 22949 | 530030271 | No Eligible Purchases in Class Period | 48681 | 530065727 | No Eligible Purchases in Class Period | 74414 | 530131987 | No Eligible Purchases in Class Period |
| 22950 | 530030272 | No Eligible Purchases in Class Period | 48682 | 530065728 | No Eligible Purchases in Class Period | 74415 | 530131988 | No Recognized Claim |
| 22951 | 530030273 | No Eligible Purchases in Class Period | 48683 | 530065729 | No Eligible Purchases in Class Period | 74416 | 530131991 | No Recognized Claim |
| 22952 | 530030274 | No Eligible Purchases in Class Period | 48684 | 530065730 | No Eligible Purchases in Class Period | 74417 | 530131992 | No Eligible Purchases in Class Period |
| 22953 | 530030275 | No Recognized Claim | 48685 | 530065731 | No Eligible Purchases in Class Period | 74418 | 530131998 | No Eligible Purchases in Class Period |
| 22954 | 530030276 | No Eligible Purchases in Class Period | 48686 | 530065732 | No Eligible Purchases in Class Period | 74419 | 530131999 | No Eligible Purchases in Class Period |
| 22955 | 530030277 | No Eligible Purchases in Class Period | 48687 | 530065733 | No Eligible Purchases in Class Period | 74420 | 530132002 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22956 | 530030278 | No Eligible Purchases in Class Period | 48688 | 530065734 | No Eligible Purchases in Class Period | 74421 | 530132009 | No Eligible Purchases in Class Period |
| 22957 | 530030279 | No Recognized Claim | 48689 | 530065735 | No Eligible Purchases in Class Period | 74422 | 530132018 | No Recognized Claim |
| 22958 | 530030280 | No Eligible Purchases in Class Period | 48690 | 530065736 | No Eligible Purchases in Class Period | 74423 | 530132024 | No Recognized Claim |
| 22959 | 530030281 | No Eligible Purchases in Class Period | 48691 | 530065737 | No Eligible Purchases in Class Period | 74424 | 530132026 | No Recognized Claim |
| 22960 | 530030282 | No Eligible Purchases in Class Period | 48692 | 530065738 | No Eligible Purchases in Class Period | 74425 | 530132031 | No Eligible Purchases in Class Period |
| 22961 | 530030283 | No Eligible Purchases in Class Period | 48693 | 530065739 | No Recognized Claim | 74426 | 530132032 | No Eligible Purchases in Class Period |
| 22962 | 530030284 | No Eligible Purchases in Class Period | 48694 | 530065740 | No Eligible Purchases in Class Period | 74427 | 530132035 | No Eligible Purchases in Class Period |
| 22963 | 530030285 | No Eligible Purchases in Class Period | 48695 | 530065741 | No Eligible Purchases in Class Period | 74428 | 530132040 | No Eligible Purchases in Class Period |
| 22964 | 530030287 | No Eligible Purchases in Class Period | 48696 | 530065742 | No Eligible Purchases in Class Period | 74429 | 530132042 | No Recognized Claim |
| 22965 | 530030288 | No Eligible Purchases in Class Period | 48697 | 530065743 | No Eligible Purchases in Class Period | 74430 | 530132051 | No Recognized Claim |
| 22966 | 530030289 | No Eligible Purchases in Class Period | 48698 | 530065744 | No Eligible Purchases in Class Period | 74431 | 530132060 | No Recognized Claim |
| 22967 | 530030290 | No Eligible Purchases in Class Period | 48699 | 530065745 | No Eligible Purchases in Class Period | 74432 | 530132062 | No Eligible Purchases in Class Period |
| 22968 | 530030291 | No Eligible Purchases in Class Period | 48700 | 530065746 | No Eligible Purchases in Class Period | 74433 | 530132064 | No Eligible Purchases in Class Period |
| 22969 | 530030292 | No Eligible Purchases in Class Period | 48701 | 530065747 | No Eligible Purchases in Class Period | 74434 | 530132067 | No Eligible Purchases in Class Period |
| 22970 | 530030293 | No Eligible Purchases in Class Period | 48702 | 530065748 | No Eligible Purchases in Class Period | 74435 | 530132069 | No Eligible Purchases in Class Period |
| 22971 | 530030294 | No Eligible Purchases in Class Period | 48703 | 530065749 | No Eligible Purchases in Class Period | 74436 | 530132071 | No Eligible Purchases in Class Period |
| 22972 | 530030295 | No Eligible Purchases in Class Period | 48704 | 530065750 | No Recognized Claim | 74437 | 530132079 | No Eligible Purchases in Class Period |
| 22973 | 530030296 | No Eligible Purchases in Class Period | 48705 | 530065752 | No Eligible Purchases in Class Period | 74438 | 530132082 | No Eligible Purchases in Class Period |
| 22974 | 530030298 | No Eligible Purchases in Class Period | 48706 | 530065753 | No Eligible Purchases in Class Period | 74439 | 530132083 | No Eligible Purchases in Class Period |
| 22975 | 530030299 | No Eligible Purchases in Class Period | 48707 | 530065754 | No Eligible Purchases in Class Period | 74440 | 530132084 | No Eligible Purchases in Class Period |
| 22976 | 530030300 | No Recognized Claim | 48708 | 530065755 | No Eligible Purchases in Class Period | 74441 | 530132088 | No Eligible Purchases in Class Period |
| 22977 | 530030301 | No Eligible Purchases in Class Period | 48709 | 530065756 | No Eligible Purchases in Class Period | 74442 | 530132093 | No Eligible Purchases in Class Period |
| 22978 | 530030302 | No Eligible Purchases in Class Period | 48710 | 530065757 | No Eligible Purchases in Class Period | 74443 | 530132095 | No Eligible Purchases in Class Period |
| 22979 | 530030303 | No Eligible Purchases in Class Period | 48711 | 530065758 | No Eligible Purchases in Class Period | 74444 | 530132096 | No Recognized Claim |
| 22980 | 530030306 | No Eligible Purchases in Class Period | 48712 | 530065759 | No Eligible Purchases in Class Period | 74445 | 530132104 | No Recognized Claim |
| 22981 | 530030307 | No Eligible Purchases in Class Period | 48713 | 530065762 | No Eligible Purchases in Class Period | 74446 | 530132105 | No Eligible Purchases in Class Period |
| 22982 | 530030308 | No Eligible Purchases in Class Period | 48714 | 530065763 | No Eligible Purchases in Class Period | 74447 | 530132107 | No Eligible Purchases in Class Period |
| 22983 | 530030309 | No Eligible Purchases in Class Period | 48715 | 530065764 | No Eligible Purchases in Class Period | 74448 | 530132118 | No Eligible Purchases in Class Period |
| 22984 | 530030310 | No Recognized Claim | 48716 | 530065765 | No Eligible Purchases in Class Period | 74449 | 530132122 | No Recognized Claim |
| 22985 | 530030311 | No Recognized Claim | 48717 | 530065766 | No Eligible Purchases in Class Period | 74450 | 530132126 | No Recognized Claim |
| 22986 | 530030312 | No Eligible Purchases in Class Period | 48718 | 530065767 | No Eligible Purchases in Class Period | 74451 | 530132128 | No Eligible Purchases in Class Period |
| 22987 | 530030314 | No Eligible Purchases in Class Period | 48719 | 530065768 | No Eligible Purchases in Class Period | 74452 | 530132136 | No Eligible Purchases in Class Period |
| 22988 | 530030315 | No Eligible Purchases in Class Period | 48720 | 530065769 | No Eligible Purchases in Class Period | 74453 | 530132137 | No Recognized Claim |
| 22989 | 530030316 | No Eligible Purchases in Class Period | 48721 | 530065770 | No Eligible Purchases in Class Period | 74454 | 530132138 | No Eligible Purchases in Class Period |
| 22990 | 530030317 | No Eligible Purchases in Class Period | 48722 | 530065771 | No Eligible Purchases in Class Period | 74455 | 530132143 | No Recognized Claim |
| 22991 | 530030318 | No Eligible Purchases in Class Period | 48723 | 530065772 | No Eligible Purchases in Class Period | 74456 | 530132147 | No Eligible Purchases in Class Period |
| 22992 | 530030319 | No Eligible Purchases in Class Period | 48724 | 530065773 | No Eligible Purchases in Class Period | 74457 | 530132148 | No Eligible Purchases in Class Period |
| 22993 | 530030320 | No Eligible Purchases in Class Period | 48725 | 530065774 | No Recognized Claim | 74458 | 530132149 | No Recognized Claim |
| 22994 | 530030321 | No Eligible Purchases in Class Period | 48726 | 530065776 | No Recognized Claim | 74459 | 530132151 | No Recognized Claim |
| 22995 | 530030322 | No Eligible Purchases in Class Period | 48727 | 530065777 | No Recognized Claim | 74460 | 530132152 | No Recognized Claim |
| 22996 | 530030323 | No Eligible Purchases in Class Period | 48728 | 530065778 | No Recognized Claim | 74461 | 530132155 | No Eligible Purchases in Class Period |
| 22997 | 530030324 | No Eligible Purchases in Class Period | 48729 | 530065779 | No Eligible Purchases in Class Period | 74462 | 530132161 | No Eligible Purchases in Class Period |
| 22998 | 530030325 | No Eligible Purchases in Class Period | 48730 | 530065780 | No Eligible Purchases in Class Period | 74463 | 530132162 | No Eligible Purchases in Class Period |
| 22999 | 530030326 | No Eligible Purchases in Class Period | 48731 | 530065781 | No Eligible Purchases in Class Period | 74464 | 530132164 | No Recognized Claim |
| 23000 | 530030329 | No Eligible Purchases in Class Period | 48732 | 530065783 | No Recognized Claim | 74465 | 530132166 | No Recognized Claim |
| 23001 | 530030331 | No Eligible Purchases in Class Period | 48733 | 530065784 | No Eligible Purchases in Class Period | 74466 | 530132169 | No Recognized Claim |
| 23002 | 530030333 | No Eligible Purchases in Class Period | 48734 | 530065785 | No Eligible Purchases in Class Period | 74467 | 530132172 | No Recognized Claim |
| 23003 | 530030334 | No Eligible Purchases in Class Period | 48735 | 530065786 | No Recognized Claim | 74468 | 530132173 | No Eligible Purchases in Class Period |
| 23004 | 530030335 | No Eligible Purchases in Class Period | 48736 | 530065787 | No Recognized Claim | 74469 | 530132174 | No Recognized Claim |
| 23005 | 530030336 | No Eligible Purchases in Class Period | 48737 | 530065788 | No Eligible Purchases in Class Period | 74470 | 530132176 | No Recognized Claim |
| 23006 | 530030337 | No Eligible Purchases in Class Period | 48738 | 530065789 | No Eligible Purchases in Class Period | 74471 | 530132187 | No Eligible Purchases in Class Period |
| 23007 | 530030338 | No Recognized Claim | 48739 | 530065790 | No Eligible Purchases in Class Period | 74472 | 530132189 | No Eligible Purchases in Class Period |
| 23008 | 530030339 | No Eligible Purchases in Class Period | 48740 | 530065791 | No Eligible Purchases in Class Period | 74473 | 530132190 | No Eligible Purchases in Class Period |
| 23009 | 530030340 | No Eligible Purchases in Class Period | 48741 | 530065792 | No Eligible Purchases in Class Period | 74474 | 530132195 | No Eligible Purchases in Class Period |
| 23010 | 530030341 | No Eligible Purchases in Class Period | 48742 | 530065793 | No Eligible Purchases in Class Period | 74475 | 530132199 | No Recognized Claim |
| 23011 | 530030342 | No Eligible Purchases in Class Period | 48743 | 530065794 | No Recognized Claim | 74476 | 530132200 | No Recognized Claim |
| 23012 | 530030343 | No Recognized Claim | 48744 | 530065795 | No Eligible Purchases in Class Period | 74477 | 530132203 | No Eligible Purchases in Class Period |
| 23013 | 530030344 | No Recognized Claim | 48745 | 530065796 | No Recognized Claim | 74478 | 530132205 | No Recognized Claim |
| 23014 | 530030345 | No Eligible Purchases in Class Period | 48746 | 530065797 | No Eligible Purchases in Class Period | 74479 | 530132209 | No Recognized Claim |
| 23015 | 530030346 | No Eligible Purchases in Class Period | 48747 | 530065798 | No Recognized Claim | 74480 | 530132210 | No Eligible Purchases in Class Period |
| 23016 | 530030347 | No Eligible Purchases in Class Period | 48748 | 530065799 | No Eligible Purchases in Class Period | 74481 | 530132213 | No Recognized Claim |
| 23017 | 530030348 | No Eligible Purchases in Class Period | 48749 | 530065800 | No Eligible Purchases in Class Period | 74482 | 530132215 | No Eligible Purchases in Class Period |
| 23018 | 530030349 | No Eligible Purchases in Class Period | 48750 | 530065801 | No Recognized Claim | 74483 | 530132216 | No Eligible Purchases in Class Period |
| 23019 | 530030350 | No Eligible Purchases in Class Period | 48751 | 530065802 | No Eligible Purchases in Class Period | 74484 | 530132217 | No Eligible Purchases in Class Period |
| 23020 | 530030351 | No Recognized Claim | 48752 | 530065803 | No Eligible Purchases in Class Period | 74485 | 530132218 | No Eligible Purchases in Class Period |
| 23021 | 530030352 | No Eligible Purchases in Class Period | 48753 | 530065804 | No Eligible Purchases in Class Period | 74486 | 530132225 | No Recognized Claim |
| 23022 | 530030353 | No Eligible Purchases in Class Period | 48754 | 530065805 | No Eligible Purchases in Class Period | 74487 | 530132229 | No Eligible Purchases in Class Period |
| 23023 | 530030354 | No Eligible Purchases in Class Period | 48755 | 530065806 | No Eligible Purchases in Class Period | 74488 | 530132234 | No Eligible Purchases in Class Period |
| 23024 | 530030355 | No Eligible Purchases in Class Period | 48756 | 530065807 | No Eligible Purchases in Class Period | 74489 | 530132236 | No Eligible Purchases in Class Period |
| 23025 | 530030356 | No Eligible Purchases in Class Period | 48757 | 530065808 | No Eligible Purchases in Class Period | 74490 | 530132241 | No Recognized Claim |
| 23026 | 530030357 | No Recognized Claim | 48758 | 530065809 | No Eligible Purchases in Class Period | 74491 | 530132242 | No Eligible Purchases in Class Period |
| 23027 | 530030358 | No Eligible Purchases in Class Period | 48759 | 530065810 | No Recognized Claim | 74492 | 530132243 | No Recognized Claim |
| 23028 | 530030361 | No Eligible Purchases in Class Period | 48760 | 530065811 | No Eligible Purchases in Class Period | 74493 | 530132246 | No Recognized Claim |
| 23029 | 530030362 | No Eligible Purchases in Class Period | 48761 | 530065812 | No Eligible Purchases in Class Period | 74494 | 530132247 | No Recognized Claim |
| 23030 | 530030363 | No Eligible Purchases in Class Period | 48762 | 530065813 | No Eligible Purchases in Class Period | 74495 | 530132250 | No Recognized Claim |
| 23031 | 530030364 | No Eligible Purchases in Class Period | 48763 | 530065814 | No Eligible Purchases in Class Period | 74496 | 530132260 | No Eligible Purchases in Class Period |
| 23032 | 530030365 | No Eligible Purchases in Class Period | 48764 | 530065815 | No Eligible Purchases in Class Period | 74497 | 530132261 | No Eligible Purchases in Class Period |
| 23033 | 530030366 | No Eligible Purchases in Class Period | 48765 | 530065816 | No Eligible Purchases in Class Period | 74498 | 530132263 | No Recognized Claim |
| 23034 | 530030367 | No Eligible Purchases in Class Period | 48766 | 530065817 | No Eligible Purchases in Class Period | 74499 | 530132266 | No Recognized Claim |
| 23035 | 530030368 | No Eligible Purchases in Class Period | 48767 | 530065818 | No Eligible Purchases in Class Period | 74500 | 530132267 | No Recognized Claim |
| 23036 | 530030369 | No Eligible Purchases in Class Period | 48768 | 530065819 | No Recognized Claim | 74501 | 530132268 | No Eligible Purchases in Class Period |
| 23037 | 530030372 | No Eligible Purchases in Class Period | 48769 | 530065820 | No Recognized Claim | 74502 | 530132269 | No Recognized Claim |
| 23038 | 530030373 | No Eligible Purchases in Class Period | 48770 | 530065821 | No Eligible Purchases in Class Period | 74503 | 530132270 | No Recognized Claim |
| 23039 | 530030374 | No Eligible Purchases in Class Period | 48771 | 530065822 | No Eligible Purchases in Class Period | 74504 | 530132274 | No Recognized Claim |
| 23040 | 530030376 | No Eligible Purchases in Class Period | 48772 | 530065823 | No Eligible Purchases in Class Period | 74505 | 530132275 | No Recognized Claim |
| 23041 | 530030377 | No Eligible Purchases in Class Period | 48773 | 530065824 | No Eligible Purchases in Class Period | 74506 | 530132276 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23042 | 530030378 | No Eligible Purchases in Class Period | 48774 | 530065826 | No Eligible Purchases in Class Period | 74507 | 530132278 | No Recognized Claim |
| 23043 | 530030379 | No Eligible Purchases in Class Period | 48775 | 530065827 | No Eligible Purchases in Class Period | 74508 | 530132280 | No Eligible Purchases in Class Period |
| 23044 | 530030380 | No Eligible Purchases in Class Period | 48776 | 530065828 | No Eligible Purchases in Class Period | 74509 | 530132281 | No Eligible Purchases in Class Period |
| 23045 | 530030381 | No Recognized Claim | 48777 | 530065829 | No Eligible Purchases in Class Period | 74510 | 530132283 | No Eligible Purchases in Class Period |
| 23046 | 530030382 | No Eligible Purchases in Class Period | 48778 | 530065830 | No Eligible Purchases in Class Period | 74511 | 530132285 | No Eligible Purchases in Class Period |
| 23047 | 530030383 | No Eligible Purchases in Class Period | 48779 | 530065831 | No Eligible Purchases in Class Period | 74512 | 530132288 | No Recognized Claim |
| 23048 | 530030384 | No Eligible Purchases in Class Period | 48780 | 530065832 | No Eligible Purchases in Class Period | 74513 | 530132289 | No Eligible Purchases in Class Period |
| 23049 | 530030385 | No Recognized Claim | 48781 | 530065833 | No Eligible Purchases in Class Period | 74514 | 530132292 | No Recognized Claim |
| 23050 | 530030386 | No Eligible Purchases in Class Period | 48782 | 530065834 | No Eligible Purchases in Class Period | 74515 | 530132293 | No Recognized Claim |
| 23051 | 530030388 | No Eligible Purchases in Class Period | 48783 | 530065835 | No Eligible Purchases in Class Period | 74516 | 530132294 | No Recognized Claim |
| 23052 | 530030389 | No Eligible Purchases in Class Period | 48784 | 530065836 | No Eligible Purchases in Class Period | 74517 | 530132297 | No Recognized Claim |
| 23053 | 530030390 | No Eligible Purchases in Class Period | 48785 | 530065837 | No Eligible Purchases in Class Period | 74518 | 530132300 | No Recognized Claim |
| 23054 | 530030391 | No Eligible Purchases in Class Period | 48786 | 530065838 | No Eligible Purchases in Class Period | 74519 | 530132303 | No Eligible Purchases in Class Period |
| 23055 | 530030392 | No Eligible Purchases in Class Period | 48787 | 530065839 | No Eligible Purchases in Class Period | 74520 | 530132305 | No Recognized Claim |
| 23056 | 530030393 | No Eligible Purchases in Class Period | 48788 | 530065840 | No Eligible Purchases in Class Period | 74521 | 530132306 | No Eligible Purchases in Class Period |
| 23057 | 530030394 | No Eligible Purchases in Class Period | 48789 | 530065841 | No Eligible Purchases in Class Period | 74522 | 530132307 | No Eligible Purchases in Class Period |
| 23058 | 530030395 | No Eligible Purchases in Class Period | 48790 | 530065842 | No Eligible Purchases in Class Period | 74523 | 530132309 | No Eligible Purchases in Class Period |
| 23059 | 530030396 | No Eligible Purchases in Class Period | 48791 | 530065843 | No Recognized Claim | 74524 | 530132315 | No Recognized Claim |
| 23060 | 530030397 | No Eligible Purchases in Class Period | 48792 | 530065844 | No Eligible Purchases in Class Period | 74525 | 530132320 | No Eligible Purchases in Class Period |
| 23061 | 530030398 | No Eligible Purchases in Class Period | 48793 | 530065845 | No Eligible Purchases in Class Period | 74526 | 530132321 | No Eligible Purchases in Class Period |
| 23062 | 530030399 | No Eligible Purchases in Class Period | 48794 | 530065846 | No Eligible Purchases in Class Period | 74527 | 530132322 | No Eligible Purchases in Class Period |
| 23063 | 530030400 | No Eligible Purchases in Class Period | 48795 | 530065847 | No Eligible Purchases in Class Period | 74528 | 530132323 | No Recognized Claim |
| 23064 | 530030401 | No Eligible Purchases in Class Period | 48796 | 530065848 | No Eligible Purchases in Class Period | 74529 | 530132332 | No Recognized Claim |
| 23065 | 530030402 | No Eligible Purchases in Class Period | 48797 | 530065849 | No Eligible Purchases in Class Period | 74530 | 530132335 | No Recognized Claim |
| 23066 | 530030403 | No Eligible Purchases in Class Period | 48798 | 530065850 | No Eligible Purchases in Class Period | 74531 | 530132336 | No Eligible Purchases in Class Period |
| 23067 | 530030404 | No Eligible Purchases in Class Period | 48799 | 530065851 | No Recognized Claim | 74532 | 530132338 | No Eligible Purchases in Class Period |
| 23068 | 530030405 | No Recognized Claim | 48800 | 530065852 | No Eligible Purchases in Class Period | 74533 | 530132340 | No Eligible Purchases in Class Period |
| 23069 | 530030406 | No Eligible Purchases in Class Period | 48801 | 530065853 | No Eligible Purchases in Class Period | 74534 | 530132343 | No Recognized Claim |
| 23070 | 530030407 | No Eligible Purchases in Class Period | 48802 | 530065855 | No Eligible Purchases in Class Period | 74535 | 530132347 | No Recognized Claim |
| 23071 | 530030408 | No Eligible Purchases in Class Period | 48803 | 530065856 | No Eligible Purchases in Class Period | 74536 | 530132348 | No Recognized Claim |
| 23072 | 530030409 | No Eligible Purchases in Class Period | 48804 | 530065857 | No Eligible Purchases in Class Period | 74537 | 530132350 | No Recognized Claim |
| 23073 | 530030410 | No Eligible Purchases in Class Period | 48805 | 530065858 | No Eligible Purchases in Class Period | 74538 | 530132352 | No Recognized Claim |
| 23074 | 530030411 | No Eligible Purchases in Class Period | 48806 | 530065859 | No Eligible Purchases in Class Period | 74539 | 530132353 | No Recognized Claim |
| 23075 | 530030412 | No Eligible Purchases in Class Period | 48807 | 530065860 | No Eligible Purchases in Class Period | 74540 | 530132355 | No Recognized Claim |
| 23076 | 530030413 | No Eligible Purchases in Class Period | 48808 | 530065861 | No Eligible Purchases in Class Period | 74541 | 530132357 | No Eligible Purchases in Class Period |
| 23077 | 530030414 | No Eligible Purchases in Class Period | 48809 | 530065862 | No Recognized Claim | 74542 | 530132358 | No Eligible Purchases in Class Period |
| 23078 | 530030415 | No Eligible Purchases in Class Period | 48810 | 530065863 | No Recognized Claim | 74543 | 530132361 | No Eligible Purchases in Class Period |
| 23079 | 530030416 | No Eligible Purchases in Class Period | 48811 | 530065864 | No Recognized Claim | 74544 | 530132373 | No Recognized Claim |
| 23080 | 530030417 | No Eligible Purchases in Class Period | 48812 | 530065865 | No Eligible Purchases in Class Period | 74545 | 530132388 | No Recognized Claim |
| 23081 | 530030418 | No Eligible Purchases in Class Period | 48813 | 530065866 | No Eligible Purchases in Class Period | 74546 | 530132394 | No Eligible Purchases in Class Period |
| 23082 | 530030419 | No Eligible Purchases in Class Period | 48814 | 530065867 | No Eligible Purchases in Class Period | 74547 | 530132396 | No Recognized Claim |
| 23083 | 530030420 | No Recognized Claim | 48815 | 530065868 | No Eligible Purchases in Class Period | 74548 | 530132407 | No Eligible Purchases in Class Period |
| 23084 | 530030422 | No Eligible Purchases in Class Period | 48816 | 530065871 | No Eligible Purchases in Class Period | 74549 | 530132409 | No Eligible Purchases in Class Period |
| 23085 | 530030425 | No Eligible Purchases in Class Period | 48817 | 530065872 | No Eligible Purchases in Class Period | 74550 | 530132410 | No Recognized Claim |
| 23086 | 530030426 | No Eligible Purchases in Class Period | 48818 | 530065873 | No Recognized Claim | 74551 | 530132415 | No Recognized Claim |
| 23087 | 530030427 | No Eligible Purchases in Class Period | 48819 | 530065874 | No Recognized Claim | 74552 | 530132416 | No Eligible Purchases in Class Period |
| 23088 | 530030428 | No Eligible Purchases in Class Period | 48820 | 530065875 | No Eligible Purchases in Class Period | 74553 | 530132419 | No Eligible Purchases in Class Period |
| 23089 | 530030429 | No Eligible Purchases in Class Period | 48821 | 530065876 | No Eligible Purchases in Class Period | 74554 | 530132429 | No Recognized Claim |
| 23090 | 530030430 | No Eligible Purchases in Class Period | 48822 | 530065877 | No Eligible Purchases in Class Period | 74555 | 530132433 | No Recognized Claim |
| 23091 | 530030431 | No Eligible Purchases in Class Period | 48823 | 530065878 | No Eligible Purchases in Class Period | 74556 | 530132434 | No Eligible Purchases in Class Period |
| 23092 | 530030432 | No Recognized Claim | 48824 | 530065879 | No Eligible Purchases in Class Period | 74557 | 530132435 | No Recognized Claim |
| 23093 | 530030433 | No Eligible Purchases in Class Period | 48825 | 530065880 | No Eligible Purchases in Class Period | 74558 | 530132436 | No Eligible Purchases in Class Period |
| 23094 | 530030434 | No Eligible Purchases in Class Period | 48826 | 530065881 | No Eligible Purchases in Class Period | 74559 | 530132437 | No Recognized Claim |
| 23095 | 530030435 | No Eligible Purchases in Class Period | 48827 | 530065882 | No Eligible Purchases in Class Period | 74560 | 530132439 | No Recognized Claim |
| 23096 | 530030436 | No Eligible Purchases in Class Period | 48828 | 530065883 | No Eligible Purchases in Class Period | 74561 | 530132441 | No Eligible Purchases in Class Period |
| 23097 | 530030437 | No Eligible Purchases in Class Period | 48829 | 530065884 | No Eligible Purchases in Class Period | 74562 | 530132442 | No Recognized Claim |
| 23098 | 530030438 | No Eligible Purchases in Class Period | 48830 | 530065885 | No Eligible Purchases in Class Period | 74563 | 530132446 | No Eligible Purchases in Class Period |
| 23099 | 530030439 | No Recognized Claim | 48831 | 530065886 | No Eligible Purchases in Class Period | 74564 | 530132448 | No Recognized Claim |
| 23100 | 530030440 | No Eligible Purchases in Class Period | 48832 | 530065887 | No Eligible Purchases in Class Period | 74565 | 530132451 | No Eligible Purchases in Class Period |
| 23101 | 530030441 | No Eligible Purchases in Class Period | 48833 | 530065888 | No Eligible Purchases in Class Period | 74566 | 530132455 | No Recognized Claim |
| 23102 | 530030443 | No Eligible Purchases in Class Period | 48834 | 530065889 | No Eligible Purchases in Class Period | 74567 | 530132463 | No Eligible Purchases in Class Period |
| 23103 | 530030444 | No Eligible Purchases in Class Period | 48835 | 530065890 | No Eligible Purchases in Class Period | 74568 | 530132466 | No Recognized Claim |
| 23104 | 530030446 | No Eligible Purchases in Class Period | 48836 | 530065891 | No Eligible Purchases in Class Period | 74569 | 530132469 | No Eligible Purchases in Class Period |
| 23105 | 530030447 | No Eligible Purchases in Class Period | 48837 | 530065892 | No Eligible Purchases in Class Period | 74570 | 530132470 | No Eligible Purchases in Class Period |
| 23106 | 530030448 | No Eligible Purchases in Class Period | 48838 | 530065893 | No Eligible Purchases in Class Period | 74571 | 530132478 | No Eligible Purchases in Class Period |
| 23107 | 530030449 | No Eligible Purchases in Class Period | 48839 | 530065894 | No Eligible Purchases in Class Period | 74572 | 530132481 | No Eligible Purchases in Class Period |
| 23108 | 530030450 | No Eligible Purchases in Class Period | 48840 | 530065895 | No Eligible Purchases in Class Period | 74573 | 530132482 | No Recognized Claim |
| 23109 | 530030451 | No Eligible Purchases in Class Period | 48841 | 530065897 | No Eligible Purchases in Class Period | 74574 | 530132487 | No Recognized Claim |
| 23110 | 530030452 | No Eligible Purchases in Class Period | 48842 | 530065898 | No Eligible Purchases in Class Period | 74575 | 530132493 | No Eligible Purchases in Class Period |
| 23111 | 530030453 | No Eligible Purchases in Class Period | 48843 | 530065900 | No Eligible Purchases in Class Period | 74576 | 530132494 | No Eligible Purchases in Class Period |
| 23112 | 530030455 | No Eligible Purchases in Class Period | 48844 | 530065901 | No Recognized Claim | 74577 | 530132496 | No Eligible Purchases in Class Period |
| 23113 | 530030456 | No Eligible Purchases in Class Period | 48845 | 530065902 | No Eligible Purchases in Class Period | 74578 | 530132500 | No Eligible Purchases in Class Period |
| 23114 | 530030458 | No Eligible Purchases in Class Period | 48846 | 530065904 | No Eligible Purchases in Class Period | 74579 | 530132502 | No Recognized Claim |
| 23115 | 530030459 | No Eligible Purchases in Class Period | 48847 | 530065905 | No Eligible Purchases in Class Period | 74580 | 530132504 | No Eligible Purchases in Class Period |
| 23116 | 530030460 | No Eligible Purchases in Class Period | 48848 | 530065906 | No Eligible Purchases in Class Period | 74581 | 530132508 | No Eligible Purchases in Class Period |
| 23117 | 530030461 | No Eligible Purchases in Class Period | 48849 | 530065907 | No Eligible Purchases in Class Period | 74582 | 530132510 | No Eligible Purchases in Class Period |
| 23118 | 530030462 | No Eligible Purchases in Class Period | 48850 | 530065908 | No Recognized Claim | 74583 | 530132514 | No Recognized Claim |
| 23119 | 530030463 | No Eligible Purchases in Class Period | 48851 | 530065909 | No Recognized Claim | 74584 | 530132515 | No Recognized Claim |
| 23120 | 530030464 | No Eligible Purchases in Class Period | 48852 | 530065910 | No Eligible Purchases in Class Period | 74585 | 530132520 | No Recognized Claim |
| 23121 | 530030465 | No Eligible Purchases in Class Period | 48853 | 530065911 | No Eligible Purchases in Class Period | 74586 | 530132522 | No Recognized Claim |
| 23122 | 530030466 | No Eligible Purchases in Class Period | 48854 | 530065912 | No Eligible Purchases in Class Period | 74587 | 530132528 | No Recognized Claim |
| 23123 | 530030467 | No Eligible Purchases in Class Period | 48855 | 530065913 | No Eligible Purchases in Class Period | 74588 | 530132532 | No Eligible Purchases in Class Period |
| 23124 | 530030468 | No Eligible Purchases in Class Period | 48856 | 530065914 | No Recognized Claim | 74589 | 530132533 | No Eligible Purchases in Class Period |
| 23125 | 530030469 | No Eligible Purchases in Class Period | 48857 | 530065915 | No Eligible Purchases in Class Period | 74590 | 530132535 | No Eligible Purchases in Class Period |
| 23126 | 530030470 | No Recognized Claim | 48858 | 530065916 | No Eligible Purchases in Class Period | 74591 | 530132544 | No Recognized Claim |
| 23127 | 530030471 | No Eligible Purchases in Class Period | 48859 | 530065917 | No Eligible Purchases in Class Period | 74592 | 530132545 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23128 | 530030472 | No Eligible Purchases in Class Period | 48860 | 530065918 | No Eligible Purchases in Class Period | 74593 | 530132549 | No Eligible Purchases in Class Period |
| 23129 | 530030473 | No Eligible Purchases in Class Period | 48861 | 530065919 | No Eligible Purchases in Class Period | 74594 | 530132550 | No Eligible Purchases in Class Period |
| 23130 | 530030474 | No Eligible Purchases in Class Period | 48862 | 530065920 | No Eligible Purchases in Class Period | 74595 | 530132551 | No Eligible Purchases in Class Period |
| 23131 | 530030475 | No Eligible Purchases in Class Period | 48863 | 530065921 | No Eligible Purchases in Class Period | 74596 | 530132554 | No Eligible Purchases in Class Period |
| 23132 | 530030476 | No Eligible Purchases in Class Period | 48864 | 530065923 | No Eligible Purchases in Class Period | 74597 | 530132555 | No Eligible Purchases in Class Period |
| 23133 | 530030477 | No Eligible Purchases in Class Period | 48865 | 530065924 | No Eligible Purchases in Class Period | 74598 | 530132556 | No Eligible Purchases in Class Period |
| 23134 | 530030478 | No Eligible Purchases in Class Period | 48866 | 530065925 | No Eligible Purchases in Class Period | 74599 | 530132557 | No Recognized Claim |
| 23135 | 530030479 | No Eligible Purchases in Class Period | 48867 | 530065926 | No Eligible Purchases in Class Period | 74600 | 530132558 | No Eligible Purchases in Class Period |
| 23136 | 530030480 | No Eligible Purchases in Class Period | 48868 | 530065927 | No Eligible Purchases in Class Period | 74601 | 530132559 | No Eligible Purchases in Class Period |
| 23137 | 530030481 | No Eligible Purchases in Class Period | 48869 | 530065928 | No Eligible Purchases in Class Period | 74602 | 530132561 | No Recognized Claim |
| 23138 | 530030482 | No Eligible Purchases in Class Period | 48870 | 530065929 | No Eligible Purchases in Class Period | 74603 | 530132562 | No Recognized Claim |
| 23139 | 530030483 | No Eligible Purchases in Class Period | 48871 | 530065930 | No Eligible Purchases in Class Period | 74604 | 530132563 | No Eligible Purchases in Class Period |
| 23140 | 530030484 | No Eligible Purchases in Class Period | 48872 | 530065931 | No Eligible Purchases in Class Period | 74605 | 530132564 | No Recognized Claim |
| 23141 | 530030485 | No Eligible Purchases in Class Period | 48873 | 530065932 | No Recognized Claim | 74606 | 530132566 | No Recognized Claim |
| 23142 | 530030486 | No Eligible Purchases in Class Period | 48874 | 530065933 | No Eligible Purchases in Class Period | 74607 | 530132567 | No Eligible Purchases in Class Period |
| 23143 | 530030487 | No Recognized Claim | 48875 | 530065934 | No Eligible Purchases in Class Period | 74608 | 530132571 | No Recognized Claim |
| 23144 | 530030488 | No Eligible Purchases in Class Period | 48876 | 530065935 | No Recognized Claim | 74609 | 530132572 | No Eligible Purchases in Class Period |
| 23145 | 530030489 | No Eligible Purchases in Class Period | 48877 | 530065937 | No Eligible Purchases in Class Period | 74610 | 530132573 | No Eligible Purchases in Class Period |
| 23146 | 530030490 | No Eligible Purchases in Class Period | 48878 | 530065938 | No Eligible Purchases in Class Period | 74611 | 530132574 | No Eligible Purchases in Class Period |
| 23147 | 530030491 | No Eligible Purchases in Class Period | 48879 | 530065939 | No Eligible Purchases in Class Period | 74612 | 530132575 | No Eligible Purchases in Class Period |
| 23148 | 530030492 | No Eligible Purchases in Class Period | 48880 | 530065940 | No Eligible Purchases in Class Period | 74613 | 530132576 | No Eligible Purchases in Class Period |
| 23149 | 530030493 | No Eligible Purchases in Class Period | 48881 | 530065941 | No Eligible Purchases in Class Period | 74614 | 530132582 | No Eligible Purchases in Class Period |
| 23150 | 530030494 | No Eligible Purchases in Class Period | 48882 | 530065942 | No Eligible Purchases in Class Period | 74615 | 530132583 | No Recognized Claim |
| 23151 | 530030495 | No Eligible Purchases in Class Period | 48883 | 530065943 | No Eligible Purchases in Class Period | 74616 | 530132589 | No Recognized Claim |
| 23152 | 530030496 | No Eligible Purchases in Class Period | 48884 | 530065945 | No Eligible Purchases in Class Period | 74617 | 530132594 | No Recognized Claim |
| 23153 | 530030497 | No Eligible Purchases in Class Period | 48885 | 530065946 | No Eligible Purchases in Class Period | 74618 | 530132598 | No Recognized Claim |
| 23154 | 530030498 | No Eligible Purchases in Class Period | 48886 | 530065947 | No Eligible Purchases in Class Period | 74619 | 530132608 | No Recognized Claim |
| 23155 | 530030499 | No Eligible Purchases in Class Period | 48887 | 530065948 | No Eligible Purchases in Class Period | 74620 | 530132610 | No Eligible Purchases in Class Period |
| 23156 | 530030500 | No Eligible Purchases in Class Period | 48888 | 530065949 | No Eligible Purchases in Class Period | 74621 | 530132614 | No Eligible Purchases in Class Period |
| 23157 | 530030501 | No Eligible Purchases in Class Period | 48889 | 530065950 | No Eligible Purchases in Class Period | 74622 | 530132615 | No Eligible Purchases in Class Period |
| 23158 | 530030502 | No Eligible Purchases in Class Period | 48890 | 530065951 | No Eligible Purchases in Class Period | 74623 | 530132617 | No Eligible Purchases in Class Period |
| 23159 | 530030503 | No Eligible Purchases in Class Period | 48891 | 530065952 | No Eligible Purchases in Class Period | 74624 | 530132619 | No Recognized Claim |
| 23160 | 530030504 | No Eligible Purchases in Class Period | 48892 | 530065953 | No Eligible Purchases in Class Period | 74625 | 530132622 | No Recognized Claim |
| 23161 | 530030505 | No Eligible Purchases in Class Period | 48893 | 530065954 | No Eligible Purchases in Class Period | 74626 | 530132623 | No Recognized Claim |
| 23162 | 530030506 | No Eligible Purchases in Class Period | 48894 | 530065955 | No Eligible Purchases in Class Period | 74627 | 530132629 | No Eligible Purchases in Class Period |
| 23163 | 530030507 | No Eligible Purchases in Class Period | 48895 | 530065956 | No Eligible Purchases in Class Period | 74628 | 530132630 | No Recognized Claim |
| 23164 | 530030508 | No Eligible Purchases in Class Period | 48896 | 530065957 | No Eligible Purchases in Class Period | 74629 | 530132637 | No Eligible Purchases in Class Period |
| 23165 | 530030509 | No Eligible Purchases in Class Period | 48897 | 530065958 | No Eligible Purchases in Class Period | 74630 | 530132638 | No Eligible Purchases in Class Period |
| 23166 | 530030510 | No Eligible Purchases in Class Period | 48898 | 530065959 | No Eligible Purchases in Class Period | 74631 | 530132642 | No Recognized Claim |
| 23167 | 530030511 | No Eligible Purchases in Class Period | 48899 | 530065960 | No Recognized Claim | 74632 | 530132648 | No Recognized Claim |
| 23168 | 530030512 | No Eligible Purchases in Class Period | 48900 | 530065961 | No Eligible Purchases in Class Period | 74633 | 530132650 | No Eligible Purchases in Class Period |
| 23169 | 530030513 | No Eligible Purchases in Class Period | 48901 | 530065962 | No Eligible Purchases in Class Period | 74634 | 530132651 | No Eligible Purchases in Class Period |
| 23170 | 530030515 | No Eligible Purchases in Class Period | 48902 | 530065963 | No Eligible Purchases in Class Period | 74635 | 530132653 | No Recognized Claim |
| 23171 | 530030516 | No Eligible Purchases in Class Period | 48903 | 530065964 | No Eligible Purchases in Class Period | 74636 | 530132656 | No Eligible Purchases in Class Period |
| 23172 | 530030517 | No Eligible Purchases in Class Period | 48904 | 530065965 | No Eligible Purchases in Class Period | 74637 | 530132658 | No Recognized Claim |
| 23173 | 530030518 | No Eligible Purchases in Class Period | 48905 | 530065966 | No Eligible Purchases in Class Period | 74638 | 530132666 | No Eligible Purchases in Class Period |
| 23174 | 530030519 | No Eligible Purchases in Class Period | 48906 | 530065967 | No Eligible Purchases in Class Period | 74639 | 530132669 | No Eligible Purchases in Class Period |
| 23175 | 530030520 | No Eligible Purchases in Class Period | 48907 | 530065968 | No Eligible Purchases in Class Period | 74640 | 530132670 | No Recognized Claim |
| 23176 | 530030521 | No Eligible Purchases in Class Period | 48908 | 530065969 | No Eligible Purchases in Class Period | 74641 | 530132672 | No Eligible Purchases in Class Period |
| 23177 | 530030522 | No Eligible Purchases in Class Period | 48909 | 530065970 | No Eligible Purchases in Class Period | 74642 | 530132674 | No Recognized Claim |
| 23178 | 530030523 | No Eligible Purchases in Class Period | 48910 | 530065971 | No Eligible Purchases in Class Period | 74643 | 530132682 | No Eligible Purchases in Class Period |
| 23179 | 530030524 | No Eligible Purchases in Class Period | 48911 | 530065972 | No Eligible Purchases in Class Period | 74644 | 530132683 | No Eligible Purchases in Class Period |
| 23180 | 530030525 | No Eligible Purchases in Class Period | 48912 | 530065973 | No Eligible Purchases in Class Period | 74645 | 530132689 | No Recognized Claim |
| 23181 | 530030526 | No Eligible Purchases in Class Period | 48913 | 530065974 | No Eligible Purchases in Class Period | 74646 | 530132691 | No Recognized Claim |
| 23182 | 530030527 | No Eligible Purchases in Class Period | 48914 | 530065975 | No Eligible Purchases in Class Period | 74647 | 530132693 | No Recognized Claim |
| 23183 | 530030528 | No Eligible Purchases in Class Period | 48915 | 530065976 | No Eligible Purchases in Class Period | 74648 | 530132695 | No Recognized Claim |
| 23184 | 530030529 | No Eligible Purchases in Class Period | 48916 | 530065977 | No Eligible Purchases in Class Period | 74649 | 530132700 | No Eligible Purchases in Class Period |
| 23185 | 530030530 | No Eligible Purchases in Class Period | 48917 | 530065978 | No Eligible Purchases in Class Period | 74650 | 530132702 | No Eligible Purchases in Class Period |
| 23186 | 530030531 | No Eligible Purchases in Class Period | 48918 | 530065980 | No Eligible Purchases in Class Period | 74651 | 530132712 | No Eligible Purchases in Class Period |
| 23187 | 530030532 | No Eligible Purchases in Class Period | 48919 | 530065981 | No Eligible Purchases in Class Period | 74652 | 530132713 | No Recognized Claim |
| 23188 | 530030533 | No Eligible Purchases in Class Period | 48920 | 530065982 | No Eligible Purchases in Class Period | 74653 | 530132714 | No Recognized Claim |
| 23189 | 530030534 | No Eligible Purchases in Class Period | 48921 | 530065983 | No Eligible Purchases in Class Period | 74654 | 530132715 | No Recognized Claim |
| 23190 | 530030535 | No Eligible Purchases in Class Period | 48922 | 530065984 | No Eligible Purchases in Class Period | 74655 | 530132716 | No Recognized Claim |
| 23191 | 530030536 | No Eligible Purchases in Class Period | 48923 | 530065986 | No Recognized Claim | 74656 | 530132722 | No Recognized Claim |
| 23192 | 530030537 | No Eligible Purchases in Class Period | 48924 | 530065987 | No Eligible Purchases in Class Period | 74657 | 530132723 | No Recognized Claim |
| 23193 | 530030538 | No Eligible Purchases in Class Period | 48925 | 530065988 | No Eligible Purchases in Class Period | 74658 | 530132725 | No Eligible Purchases in Class Period |
| 23194 | 530030540 | No Eligible Purchases in Class Period | 48926 | 530065989 | No Eligible Purchases in Class Period | 74659 | 530132726 | No Recognized Claim |
| 23195 | 530030541 | No Recognized Claim | 48927 | 530065990 | No Eligible Purchases in Class Period | 74660 | 530132732 | No Recognized Claim |
| 23196 | 530030542 | No Eligible Purchases in Class Period | 48928 | 530065991 | No Recognized Claim | 74661 | 530132736 | No Recognized Claim |
| 23197 | 530030544 | No Recognized Claim | 48929 | 530065992 | No Recognized Claim | 74662 | 530132738 | No Eligible Purchases in Class Period |
| 23198 | 530030545 | No Eligible Purchases in Class Period | 48930 | 530065993 | No Eligible Purchases in Class Period | 74663 | 530132740 | No Eligible Purchases in Class Period |
| 23199 | 530030546 | No Eligible Purchases in Class Period | 48931 | 530065994 | No Eligible Purchases in Class Period | 74664 | 530132741 | No Recognized Claim |
| 23200 | 530030547 | No Recognized Claim | 48932 | 530065995 | No Eligible Purchases in Class Period | 74665 | 530132745 | No Recognized Claim |
| 23201 | 530030548 | No Eligible Purchases in Class Period | 48933 | 530065996 | No Eligible Purchases in Class Period | 74666 | 530132746 | No Recognized Claim |
| 23202 | 530030549 | No Eligible Purchases in Class Period | 48934 | 530065997 | No Eligible Purchases in Class Period | 74667 | 530132749 | No Eligible Purchases in Class Period |
| 23203 | 530030551 | No Eligible Purchases in Class Period | 48935 | 530065998 | No Eligible Purchases in Class Period | 74668 | 530132750 | No Eligible Purchases in Class Period |
| 23204 | 530030552 | No Eligible Purchases in Class Period | 48936 | 530065999 | No Eligible Purchases in Class Period | 74669 | 530132751 | No Eligible Purchases in Class Period |
| 23205 | 530030553 | No Recognized Claim | 48937 | 530066000 | No Eligible Purchases in Class Period | 74670 | 530132753 | No Eligible Purchases in Class Period |
| 23206 | 530030554 | No Eligible Purchases in Class Period | 48938 | 530066001 | No Eligible Purchases in Class Period | 74671 | 530132754 | No Eligible Purchases in Class Period |
| 23207 | 530030555 | No Eligible Purchases in Class Period | 48939 | 530066002 | No Eligible Purchases in Class Period | 74672 | 530132758 | No Recognized Claim |
| 23208 | 530030556 | No Eligible Purchases in Class Period | 48940 | 530066003 | No Eligible Purchases in Class Period | 74673 | 530132759 | No Eligible Purchases in Class Period |
| 23209 | 530030557 | No Eligible Purchases in Class Period | 48941 | 530066004 | No Eligible Purchases in Class Period | 74674 | 530132764 | No Eligible Purchases in Class Period |
| 23210 | 530030558 | No Eligible Purchases in Class Period | 48942 | 530066005 | No Eligible Purchases in Class Period | 74675 | 530132765 | No Eligible Purchases in Class Period |
| 23211 | 530030559 | No Eligible Purchases in Class Period | 48943 | 530066006 | No Eligible Purchases in Class Period | 74676 | 530132766 | No Recognized Claim |
| 23212 | 530030560 | No Eligible Purchases in Class Period | 48944 | 530066007 | No Eligible Purchases in Class Period | 74677 | 530132767 | No Recognized Claim |
| 23213 | 530030561 | No Eligible Purchases in Class Period | 48945 | 530066008 | No Eligible Purchases in Class Period | 74678 | 530132770 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| ID | Claim Number | Reason | ID | Claim Number | Reason | ID | Claim Number | Reason |
|---|---|---|---|---|---|---|---|---|
| 23214 | 530030562 | No Recognized Claim | 48946 | 530066009 | No Eligible Purchases in Class Period | 74679 | 530132771 | No Eligible Purchases in Class Period |
| 23215 | 530030563 | No Eligible Purchases in Class Period | 48947 | 530066010 | No Eligible Purchases in Class Period | 74680 | 530132773 | No Recognized Claim |
| 23216 | 530030564 | No Eligible Purchases in Class Period | 48948 | 530066011 | No Eligible Purchases in Class Period | 74681 | 530132791 | No Recognized Claim |
| 23217 | 530030566 | No Eligible Purchases in Class Period | 48949 | 530066012 | No Eligible Purchases in Class Period | 74682 | 530132793 | No Recognized Claim |
| 23218 | 530030567 | No Eligible Purchases in Class Period | 48950 | 530066013 | No Eligible Purchases in Class Period | 74683 | 530132795 | No Recognized Claim |
| 23219 | 530030568 | No Eligible Purchases in Class Period | 48951 | 530066014 | No Eligible Purchases in Class Period | 74684 | 530132796 | No Recognized Claim |
| 23220 | 530030569 | No Eligible Purchases in Class Period | 48952 | 530066015 | No Eligible Purchases in Class Period | 74685 | 530132799 | No Eligible Purchases in Class Period |
| 23221 | 530030570 | No Eligible Purchases in Class Period | 48953 | 530066016 | No Eligible Purchases in Class Period | 74686 | 530132800 | No Eligible Purchases in Class Period |
| 23222 | 530030571 | No Eligible Purchases in Class Period | 48954 | 530066017 | No Eligible Purchases in Class Period | 74687 | 530132801 | No Eligible Purchases in Class Period |
| 23223 | 530030572 | No Eligible Purchases in Class Period | 48955 | 530066018 | No Eligible Purchases in Class Period | 74688 | 530132802 | No Eligible Purchases in Class Period |
| 23224 | 530030574 | No Eligible Purchases in Class Period | 48956 | 530066019 | No Eligible Purchases in Class Period | 74689 | 530132806 | No Recognized Claim |
| 23225 | 530030575 | No Eligible Purchases in Class Period | 48957 | 530066020 | No Eligible Purchases in Class Period | 74690 | 530132807 | No Recognized Claim |
| 23226 | 530030576 | No Eligible Purchases in Class Period | 48958 | 530066021 | No Recognized Claim | 74691 | 530132810 | No Eligible Purchases in Class Period |
| 23227 | 530030577 | No Eligible Purchases in Class Period | 48959 | 530066022 | No Eligible Purchases in Class Period | 74692 | 530132815 | No Recognized Claim |
| 23228 | 530030578 | No Eligible Purchases in Class Period | 48960 | 530066023 | No Eligible Purchases in Class Period | 74693 | 530132818 | No Recognized Claim |
| 23229 | 530030579 | No Eligible Purchases in Class Period | 48961 | 530066024 | No Eligible Purchases in Class Period | 74694 | 530132822 | No Recognized Claim |
| 23230 | 530030580 | No Eligible Purchases in Class Period | 48962 | 530066025 | No Eligible Purchases in Class Period | 74695 | 530132823 | No Recognized Claim |
| 23231 | 530030581 | No Recognized Claim | 48963 | 530066026 | No Eligible Purchases in Class Period | 74696 | 530132824 | No Eligible Purchases in Class Period |
| 23232 | 530030582 | No Eligible Purchases in Class Period | 48964 | 530066027 | No Recognized Claim | 74697 | 530132825 | No Eligible Purchases in Class Period |
| 23233 | 530030583 | No Eligible Purchases in Class Period | 48965 | 530066028 | No Eligible Purchases in Class Period | 74698 | 530132827 | No Recognized Claim |
| 23234 | 530030586 | No Eligible Purchases in Class Period | 48966 | 530066029 | No Recognized Claim | 74699 | 530132830 | No Eligible Purchases in Class Period |
| 23235 | 530030587 | No Eligible Purchases in Class Period | 48967 | 530066030 | No Eligible Purchases in Class Period | 74700 | 530132834 | No Recognized Claim |
| 23236 | 530030588 | No Eligible Purchases in Class Period | 48968 | 530066031 | No Eligible Purchases in Class Period | 74701 | 530132836 | No Eligible Purchases in Class Period |
| 23237 | 530030589 | No Eligible Purchases in Class Period | 48969 | 530066032 | No Eligible Purchases in Class Period | 74702 | 530132844 | No Recognized Claim |
| 23238 | 530030591 | No Eligible Purchases in Class Period | 48970 | 530066033 | No Eligible Purchases in Class Period | 74703 | 530132845 | No Recognized Claim |
| 23239 | 530030592 | No Eligible Purchases in Class Period | 48971 | 530066035 | No Eligible Purchases in Class Period | 74704 | 530132849 | No Recognized Claim |
| 23240 | 530030593 | No Eligible Purchases in Class Period | 48972 | 530066036 | No Eligible Purchases in Class Period | 74705 | 530132851 | No Eligible Purchases in Class Period |
| 23241 | 530030594 | No Eligible Purchases in Class Period | 48973 | 530066037 | No Eligible Purchases in Class Period | 74706 | 530132852 | No Eligible Purchases in Class Period |
| 23242 | 530030595 | No Eligible Purchases in Class Period | 48974 | 530066038 | No Recognized Claim | 74707 | 530132856 | No Recognized Claim |
| 23243 | 530030596 | No Eligible Purchases in Class Period | 48975 | 530066039 | No Eligible Purchases in Class Period | 74708 | 530132857 | No Eligible Purchases in Class Period |
| 23244 | 530030597 | No Recognized Claim | 48976 | 530066040 | No Eligible Purchases in Class Period | 74709 | 530132860 | No Recognized Claim |
| 23245 | 530030598 | No Eligible Purchases in Class Period | 48977 | 530066041 | No Eligible Purchases in Class Period | 74710 | 530132863 | No Recognized Claim |
| 23246 | 530030599 | No Eligible Purchases in Class Period | 48978 | 530066042 | No Eligible Purchases in Class Period | 74711 | 530132864 | No Eligible Purchases in Class Period |
| 23247 | 530030600 | No Eligible Purchases in Class Period | 48979 | 530066043 | No Recognized Claim | 74712 | 530132868 | No Recognized Claim |
| 23248 | 530030601 | No Eligible Purchases in Class Period | 48980 | 530066044 | No Eligible Purchases in Class Period | 74713 | 530132872 | No Recognized Claim |
| 23249 | 530030602 | No Eligible Purchases in Class Period | 48981 | 530066045 | No Eligible Purchases in Class Period | 74714 | 530132874 | No Eligible Purchases in Class Period |
| 23250 | 530030603 | No Eligible Purchases in Class Period | 48982 | 530066047 | No Eligible Purchases in Class Period | 74715 | 530132876 | No Eligible Purchases in Class Period |
| 23251 | 530030604 | No Eligible Purchases in Class Period | 48983 | 530066048 | No Eligible Purchases in Class Period | 74716 | 530132878 | No Eligible Purchases in Class Period |
| 23252 | 530030605 | No Recognized Claim | 48984 | 530066049 | No Eligible Purchases in Class Period | 74717 | 530132884 | No Eligible Purchases in Class Period |
| 23253 | 530030606 | No Eligible Purchases in Class Period | 48985 | 530066050 | No Eligible Purchases in Class Period | 74718 | 530132885 | No Recognized Claim |
| 23254 | 530030607 | No Eligible Purchases in Class Period | 48986 | 530066051 | No Eligible Purchases in Class Period | 74719 | 530132886 | No Eligible Purchases in Class Period |
| 23255 | 530030608 | No Eligible Purchases in Class Period | 48987 | 530066052 | No Eligible Purchases in Class Period | 74720 | 530132888 | No Recognized Claim |
| 23256 | 530030609 | No Eligible Purchases in Class Period | 48988 | 530066053 | No Eligible Purchases in Class Period | 74721 | 530132889 | No Eligible Purchases in Class Period |
| 23257 | 530030610 | No Eligible Purchases in Class Period | 48989 | 530066054 | No Eligible Purchases in Class Period | 74722 | 530132891 | No Recognized Claim |
| 23258 | 530030611 | No Eligible Purchases in Class Period | 48990 | 530066055 | No Eligible Purchases in Class Period | 74723 | 530132892 | No Recognized Claim |
| 23259 | 530030612 | No Eligible Purchases in Class Period | 48991 | 530066056 | No Eligible Purchases in Class Period | 74724 | 530132896 | No Eligible Purchases in Class Period |
| 23260 | 530030614 | No Eligible Purchases in Class Period | 48992 | 530066057 | No Eligible Purchases in Class Period | 74725 | 530132901 | No Recognized Claim |
| 23261 | 530030615 | No Eligible Purchases in Class Period | 48993 | 530066058 | No Eligible Purchases in Class Period | 74726 | 530132903 | No Eligible Purchases in Class Period |
| 23262 | 530030616 | No Eligible Purchases in Class Period | 48994 | 530066059 | No Recognized Claim | 74727 | 530132905 | No Eligible Purchases in Class Period |
| 23263 | 530030617 | No Eligible Purchases in Class Period | 48995 | 530066060 | No Eligible Purchases in Class Period | 74728 | 530132907 | No Eligible Purchases in Class Period |
| 23264 | 530030618 | No Eligible Purchases in Class Period | 48996 | 530066061 | No Recognized Claim | 74729 | 530132910 | No Recognized Claim |
| 23265 | 530030620 | No Eligible Purchases in Class Period | 48997 | 530066062 | No Recognized Claim | 74730 | 530132915 | No Recognized Claim |
| 23266 | 530030621 | No Eligible Purchases in Class Period | 48998 | 530066064 | No Eligible Purchases in Class Period | 74731 | 530132916 | No Eligible Purchases in Class Period |
| 23267 | 530030622 | No Eligible Purchases in Class Period | 48999 | 530066065 | No Eligible Purchases in Class Period | 74732 | 530132920 | No Recognized Claim |
| 23268 | 530030623 | No Eligible Purchases in Class Period | 49000 | 530066066 | No Eligible Purchases in Class Period | 74733 | 530132921 | No Recognized Claim |
| 23269 | 530030624 | No Eligible Purchases in Class Period | 49001 | 530066067 | No Eligible Purchases in Class Period | 74734 | 530132924 | No Eligible Purchases in Class Period |
| 23270 | 530030625 | No Eligible Purchases in Class Period | 49002 | 530066069 | No Eligible Purchases in Class Period | 74735 | 530132931 | No Eligible Purchases in Class Period |
| 23271 | 530030627 | No Recognized Claim | 49003 | 530066070 | No Recognized Claim | 74736 | 530132932 | No Eligible Purchases in Class Period |
| 23272 | 530030628 | No Eligible Purchases in Class Period | 49004 | 530066071 | No Eligible Purchases in Class Period | 74737 | 530132934 | No Eligible Purchases in Class Period |
| 23273 | 530030629 | No Eligible Purchases in Class Period | 49005 | 530066072 | No Recognized Claim | 74738 | 530132935 | No Eligible Purchases in Class Period |
| 23274 | 530030630 | No Eligible Purchases in Class Period | 49006 | 530066073 | No Eligible Purchases in Class Period | 74739 | 530132936 | No Recognized Claim |
| 23275 | 530030631 | No Eligible Purchases in Class Period | 49007 | 530066074 | No Eligible Purchases in Class Period | 74740 | 530132939 | No Eligible Purchases in Class Period |
| 23276 | 530030634 | No Recognized Claim | 49008 | 530066075 | No Eligible Purchases in Class Period | 74741 | 530132940 | No Eligible Purchases in Class Period |
| 23277 | 530030635 | No Eligible Purchases in Class Period | 49009 | 530066076 | No Eligible Purchases in Class Period | 74742 | 530132942 | No Eligible Purchases in Class Period |
| 23278 | 530030637 | No Eligible Purchases in Class Period | 49010 | 530066077 | No Eligible Purchases in Class Period | 74743 | 530132943 | No Eligible Purchases in Class Period |
| 23279 | 530030638 | No Eligible Purchases in Class Period | 49011 | 530066078 | No Eligible Purchases in Class Period | 74744 | 530132944 | No Recognized Claim |
| 23280 | 530030641 | No Eligible Purchases in Class Period | 49012 | 530066079 | No Eligible Purchases in Class Period | 74745 | 530132951 | No Recognized Claim |
| 23281 | 530030642 | No Eligible Purchases in Class Period | 49013 | 530066080 | No Eligible Purchases in Class Period | 74746 | 530132962 | No Recognized Claim |
| 23282 | 530030643 | No Eligible Purchases in Class Period | 49014 | 530066081 | No Eligible Purchases in Class Period | 74747 | 530132969 | No Eligible Purchases in Class Period |
| 23283 | 530030644 | No Eligible Purchases in Class Period | 49015 | 530066083 | No Eligible Purchases in Class Period | 74748 | 530132972 | No Recognized Claim |
| 23284 | 530030646 | No Eligible Purchases in Class Period | 49016 | 530066084 | No Eligible Purchases in Class Period | 74749 | 530132974 | No Eligible Purchases in Class Period |
| 23285 | 530030647 | No Eligible Purchases in Class Period | 49017 | 530066085 | No Eligible Purchases in Class Period | 74750 | 530132975 | No Eligible Purchases in Class Period |
| 23286 | 530030648 | No Eligible Purchases in Class Period | 49018 | 530066086 | No Eligible Purchases in Class Period | 74751 | 530132976 | No Eligible Purchases in Class Period |
| 23287 | 530030651 | No Eligible Purchases in Class Period | 49019 | 530066087 | No Eligible Purchases in Class Period | 74752 | 530132978 | No Eligible Purchases in Class Period |
| 23288 | 530030652 | No Recognized Claim | 49020 | 530066088 | No Eligible Purchases in Class Period | 74753 | 530132980 | No Recognized Claim |
| 23289 | 530030653 | No Eligible Purchases in Class Period | 49021 | 530066089 | No Eligible Purchases in Class Period | 74754 | 530132982 | No Recognized Claim |
| 23290 | 530030654 | No Eligible Purchases in Class Period | 49022 | 530066090 | No Eligible Purchases in Class Period | 74755 | 530132986 | No Recognized Claim |
| 23291 | 530030655 | No Eligible Purchases in Class Period | 49023 | 530066091 | No Eligible Purchases in Class Period | 74756 | 530132988 | No Eligible Purchases in Class Period |
| 23292 | 530030658 | No Eligible Purchases in Class Period | 49024 | 530066092 | No Eligible Purchases in Class Period | 74757 | 530132990 | No Eligible Purchases in Class Period |
| 23293 | 530030659 | No Eligible Purchases in Class Period | 49025 | 530066093 | No Eligible Purchases in Class Period | 74758 | 530132993 | No Eligible Purchases in Class Period |
| 23294 | 530030660 | No Eligible Purchases in Class Period | 49026 | 530066094 | No Eligible Purchases in Class Period | 74759 | 530132997 | No Eligible Purchases in Class Period |
| 23295 | 530030661 | No Eligible Purchases in Class Period | 49027 | 530066095 | No Eligible Purchases in Class Period | 74760 | 530132999 | No Eligible Purchases in Class Period |
| 23296 | 530030663 | No Eligible Purchases in Class Period | 49028 | 530066096 | No Eligible Purchases in Class Period | 74761 | 530133001 | No Eligible Purchases in Class Period |
| 23297 | 530030666 | No Eligible Purchases in Class Period | 49029 | 530066097 | No Eligible Purchases in Class Period | 74762 | 530133004 | No Eligible Purchases in Class Period |
| 23298 | 530030667 | No Eligible Purchases in Class Period | 49030 | 530066098 | No Eligible Purchases in Class Period | 74763 | 530133007 | No Eligible Purchases in Class Period |
| 23299 | 530030668 | No Eligible Purchases in Class Period | 49031 | 530066099 | No Eligible Purchases in Class Period | 74764 | 530133010 | No Recognized Claim |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23300 | 530030669 | No Eligible Purchases in Class Period | 49032 | 530066100 | No Eligible Purchases in Class Period | 74765 | 530133012 | No Recognized Claim |
| 23301 | 530030670 | No Eligible Purchases in Class Period | 49033 | 530066101 | No Eligible Purchases in Class Period | 74766 | 530133013 | No Recognized Claim |
| 23302 | 530030671 | No Eligible Purchases in Class Period | 49034 | 530066102 | No Eligible Purchases in Class Period | 74767 | 530133017 | No Recognized Claim |
| 23303 | 530030672 | No Eligible Purchases in Class Period | 49035 | 530066103 | No Eligible Purchases in Class Period | 74768 | 530133019 | No Recognized Claim |
| 23304 | 530030673 | No Eligible Purchases in Class Period | 49036 | 530066104 | No Eligible Purchases in Class Period | 74769 | 530133020 | No Recognized Claim |
| 23305 | 530030674 | No Eligible Purchases in Class Period | 49037 | 530066105 | No Eligible Purchases in Class Period | 74770 | 530133024 | No Eligible Purchases in Class Period |
| 23306 | 530030675 | No Eligible Purchases in Class Period | 49038 | 530066106 | No Eligible Purchases in Class Period | 74771 | 530133032 | No Eligible Purchases in Class Period |
| 23307 | 530030676 | No Eligible Purchases in Class Period | 49039 | 530066107 | No Eligible Purchases in Class Period | 74772 | 530133035 | No Recognized Claim |
| 23308 | 530030678 | No Eligible Purchases in Class Period | 49040 | 530066108 | No Eligible Purchases in Class Period | 74773 | 530133036 | No Eligible Purchases in Class Period |
| 23309 | 530030679 | No Eligible Purchases in Class Period | 49041 | 530066109 | No Eligible Purchases in Class Period | 74774 | 530133039 | No Recognized Claim |
| 23310 | 530030680 | No Recognized Claim | 49042 | 530066111 | No Recognized Claim | 74775 | 530133040 | No Eligible Purchases in Class Period |
| 23311 | 530030681 | No Eligible Purchases in Class Period | 49043 | 530066112 | No Eligible Purchases in Class Period | 74776 | 530133043 | No Recognized Claim |
| 23312 | 530030682 | No Eligible Purchases in Class Period | 49044 | 530066113 | No Eligible Purchases in Class Period | 74777 | 530133046 | No Eligible Purchases in Class Period |
| 23313 | 530030683 | No Eligible Purchases in Class Period | 49045 | 530066114 | No Eligible Purchases in Class Period | 74778 | 530133047 | No Eligible Purchases in Class Period |
| 23314 | 530030684 | No Eligible Purchases in Class Period | 49046 | 530066115 | No Eligible Purchases in Class Period | 74779 | 530133050 | No Eligible Purchases in Class Period |
| 23315 | 530030685 | No Eligible Purchases in Class Period | 49047 | 530066116 | No Eligible Purchases in Class Period | 74780 | 530133051 | No Eligible Purchases in Class Period |
| 23316 | 530030687 | No Eligible Purchases in Class Period | 49048 | 530066117 | No Eligible Purchases in Class Period | 74781 | 530133060 | No Eligible Purchases in Class Period |
| 23317 | 530030689 | No Eligible Purchases in Class Period | 49049 | 530066118 | No Eligible Purchases in Class Period | 74782 | 530133065 | No Eligible Purchases in Class Period |
| 23318 | 530030691 | No Eligible Purchases in Class Period | 49050 | 530066119 | No Recognized Claim | 74783 | 530133068 | No Recognized Claim |
| 23319 | 530030692 | No Eligible Purchases in Class Period | 49051 | 530066120 | No Eligible Purchases in Class Period | 74784 | 530133077 | No Recognized Claim |
| 23320 | 530030693 | No Eligible Purchases in Class Period | 49052 | 530066122 | No Eligible Purchases in Class Period | 74785 | 530133082 | No Recognized Claim |
| 23321 | 530030694 | No Eligible Purchases in Class Period | 49053 | 530066123 | No Eligible Purchases in Class Period | 74786 | 530133085 | No Recognized Claim |
| 23322 | 530030695 | No Eligible Purchases in Class Period | 49054 | 530066124 | No Eligible Purchases in Class Period | 74787 | 530133087 | No Eligible Purchases in Class Period |
| 23323 | 530030696 | No Eligible Purchases in Class Period | 49055 | 530066126 | No Eligible Purchases in Class Period | 74788 | 530133088 | No Recognized Claim |
| 23324 | 530030697 | No Eligible Purchases in Class Period | 49056 | 530066127 | No Eligible Purchases in Class Period | 74789 | 530133090 | No Recognized Claim |
| 23325 | 530030698 | No Recognized Claim | 49057 | 530066128 | No Eligible Purchases in Class Period | 74790 | 530133091 | No Eligible Purchases in Class Period |
| 23326 | 530030699 | No Eligible Purchases in Class Period | 49058 | 530066129 | No Eligible Purchases in Class Period | 74791 | 530133092 | No Recognized Claim |
| 23327 | 530030700 | No Eligible Purchases in Class Period | 49059 | 530066130 | No Eligible Purchases in Class Period | 74792 | 530133095 | No Recognized Claim |
| 23328 | 530030701 | No Eligible Purchases in Class Period | 49060 | 530066131 | No Recognized Claim | 74793 | 530133101 | No Eligible Purchases in Class Period |
| 23329 | 530030702 | No Eligible Purchases in Class Period | 49061 | 530066132 | No Recognized Claim | 74794 | 530133104 | No Recognized Claim |
| 23330 | 530030703 | No Eligible Purchases in Class Period | 49062 | 530066133 | No Eligible Purchases in Class Period | 74795 | 530133105 | No Recognized Claim |
| 23331 | 530030704 | No Eligible Purchases in Class Period | 49063 | 530066134 | No Eligible Purchases in Class Period | 74796 | 530133107 | No Eligible Purchases in Class Period |
| 23332 | 530030705 | No Eligible Purchases in Class Period | 49064 | 530066136 | No Eligible Purchases in Class Period | 74797 | 530133108 | No Eligible Purchases in Class Period |
| 23333 | 530030706 | No Eligible Purchases in Class Period | 49065 | 530066137 | No Eligible Purchases in Class Period | 74798 | 530133113 | No Eligible Purchases in Class Period |
| 23334 | 530030707 | No Eligible Purchases in Class Period | 49066 | 530066139 | No Eligible Purchases in Class Period | 74799 | 530133115 | No Recognized Claim |
| 23335 | 530030709 | No Recognized Claim | 49067 | 530066140 | No Eligible Purchases in Class Period | 74800 | 530133118 | No Eligible Purchases in Class Period |
| 23336 | 530030710 | No Eligible Purchases in Class Period | 49068 | 530066141 | No Eligible Purchases in Class Period | 74801 | 530133121 | No Recognized Claim |
| 23337 | 530030711 | No Eligible Purchases in Class Period | 49069 | 530066142 | No Eligible Purchases in Class Period | 74802 | 530133122 | No Recognized Claim |
| 23338 | 530030712 | No Eligible Purchases in Class Period | 49070 | 530066143 | No Eligible Purchases in Class Period | 74803 | 530133124 | No Recognized Claim |
| 23339 | 530030713 | No Eligible Purchases in Class Period | 49071 | 530066146 | No Eligible Purchases in Class Period | 74804 | 530133125 | No Recognized Claim |
| 23340 | 530030714 | No Eligible Purchases in Class Period | 49072 | 530066148 | No Eligible Purchases in Class Period | 74805 | 530133128 | No Eligible Purchases in Class Period |
| 23341 | 530030715 | No Eligible Purchases in Class Period | 49073 | 530066150 | No Eligible Purchases in Class Period | 74806 | 530133134 | No Eligible Purchases in Class Period |
| 23342 | 530030718 | No Eligible Purchases in Class Period | 49074 | 530066151 | No Eligible Purchases in Class Period | 74807 | 530133136 | No Eligible Purchases in Class Period |
| 23343 | 530030719 | No Eligible Purchases in Class Period | 49075 | 530066152 | No Eligible Purchases in Class Period | 74808 | 530133137 | No Recognized Claim |
| 23344 | 530030720 | No Eligible Purchases in Class Period | 49076 | 530066153 | No Eligible Purchases in Class Period | 74809 | 530133138 | No Recognized Claim |
| 23345 | 530030721 | No Eligible Purchases in Class Period | 49077 | 530066154 | No Eligible Purchases in Class Period | 74810 | 530133140 | No Eligible Purchases in Class Period |
| 23346 | 530030722 | No Eligible Purchases in Class Period | 49078 | 530066155 | No Eligible Purchases in Class Period | 74811 | 530133145 | No Recognized Claim |
| 23347 | 530030723 | No Eligible Purchases in Class Period | 49079 | 530066156 | No Eligible Purchases in Class Period | 74812 | 530133146 | No Eligible Purchases in Class Period |
| 23348 | 530030724 | No Eligible Purchases in Class Period | 49080 | 530066158 | No Eligible Purchases in Class Period | 74813 | 530133151 | No Eligible Purchases in Class Period |
| 23349 | 530030725 | No Eligible Purchases in Class Period | 49081 | 530066159 | No Eligible Purchases in Class Period | 74814 | 530133153 | No Eligible Purchases in Class Period |
| 23350 | 530030726 | No Eligible Purchases in Class Period | 49082 | 530066160 | No Eligible Purchases in Class Period | 74815 | 530133159 | No Recognized Claim |
| 23351 | 530030727 | No Eligible Purchases in Class Period | 49083 | 530066161 | No Eligible Purchases in Class Period | 74816 | 530133163 | No Eligible Purchases in Class Period |
| 23352 | 530030728 | No Recognized Claim | 49084 | 530066162 | No Eligible Purchases in Class Period | 74817 | 530133165 | No Eligible Purchases in Class Period |
| 23353 | 530030729 | No Eligible Purchases in Class Period | 49085 | 530066163 | No Eligible Purchases in Class Period | 74818 | 530133168 | No Recognized Claim |
| 23354 | 530030730 | No Eligible Purchases in Class Period | 49086 | 530066164 | No Eligible Purchases in Class Period | 74819 | 530133171 | No Eligible Purchases in Class Period |
| 23355 | 530030731 | No Recognized Claim | 49087 | 530066165 | No Eligible Purchases in Class Period | 74820 | 530133172 | No Eligible Purchases in Class Period |
| 23356 | 530030732 | No Eligible Purchases in Class Period | 49088 | 530066166 | No Eligible Purchases in Class Period | 74821 | 530133175 | No Eligible Purchases in Class Period |
| 23357 | 530030733 | No Eligible Purchases in Class Period | 49089 | 530066167 | No Eligible Purchases in Class Period | 74822 | 530133177 | No Eligible Purchases in Class Period |
| 23358 | 530030734 | No Eligible Purchases in Class Period | 49090 | 530066168 | No Eligible Purchases in Class Period | 74823 | 530133181 | No Recognized Claim |
| 23359 | 530030735 | No Eligible Purchases in Class Period | 49091 | 530066169 | No Eligible Purchases in Class Period | 74824 | 530133184 | No Recognized Claim |
| 23360 | 530030736 | No Eligible Purchases in Class Period | 49092 | 530066170 | No Eligible Purchases in Class Period | 74825 | 530133186 | No Eligible Purchases in Class Period |
| 23361 | 530030737 | No Eligible Purchases in Class Period | 49093 | 530066171 | No Eligible Purchases in Class Period | 74826 | 530133192 | No Recognized Claim |
| 23362 | 530030738 | No Eligible Purchases in Class Period | 49094 | 530066172 | No Eligible Purchases in Class Period | 74827 | 530133195 | No Recognized Claim |
| 23363 | 530030739 | No Eligible Purchases in Class Period | 49095 | 530066173 | No Eligible Purchases in Class Period | 74828 | 530133206 | No Eligible Purchases in Class Period |
| 23364 | 530030741 | No Eligible Purchases in Class Period | 49096 | 530066174 | No Eligible Purchases in Class Period | 74829 | 530133210 | No Recognized Claim |
| 23365 | 530030742 | No Eligible Purchases in Class Period | 49097 | 530066175 | No Eligible Purchases in Class Period | 74830 | 530133211 | No Recognized Claim |
| 23366 | 530030743 | No Eligible Purchases in Class Period | 49098 | 530066176 | No Eligible Purchases in Class Period | 74831 | 530133213 | No Recognized Claim |
| 23367 | 530030746 | No Eligible Purchases in Class Period | 49099 | 530066177 | No Eligible Purchases in Class Period | 74832 | 530133214 | No Eligible Purchases in Class Period |
| 23368 | 530030747 | No Eligible Purchases in Class Period | 49100 | 530066178 | No Eligible Purchases in Class Period | 74833 | 530133216 | No Eligible Purchases in Class Period |
| 23369 | 530030748 | No Eligible Purchases in Class Period | 49101 | 530066179 | No Eligible Purchases in Class Period | 74834 | 530133220 | No Recognized Claim |
| 23370 | 530030749 | No Eligible Purchases in Class Period | 49102 | 530066180 | No Eligible Purchases in Class Period | 74835 | 530133222 | No Recognized Claim |
| 23371 | 530030750 | No Eligible Purchases in Class Period | 49103 | 530066182 | No Eligible Purchases in Class Period | 74836 | 530133225 | No Recognized Claim |
| 23372 | 530030751 | No Eligible Purchases in Class Period | 49104 | 530066183 | No Recognized Claim | 74837 | 530133227 | No Recognized Claim |
| 23373 | 530030752 | No Eligible Purchases in Class Period | 49105 | 530066184 | No Eligible Purchases in Class Period | 74838 | 530133228 | No Recognized Claim |
| 23374 | 530030753 | No Eligible Purchases in Class Period | 49106 | 530066185 | No Eligible Purchases in Class Period | 74839 | 530133235 | No Recognized Claim |
| 23375 | 530030754 | No Eligible Purchases in Class Period | 49107 | 530066186 | No Eligible Purchases in Class Period | 74840 | 530133243 | No Recognized Claim |
| 23376 | 530030755 | No Eligible Purchases in Class Period | 49108 | 530066187 | No Eligible Purchases in Class Period | 74841 | 530133248 | No Recognized Claim |
| 23377 | 530030757 | No Eligible Purchases in Class Period | 49109 | 530066188 | No Eligible Purchases in Class Period | 74842 | 530133253 | No Eligible Purchases in Class Period |
| 23378 | 530030758 | No Eligible Purchases in Class Period | 49110 | 530066189 | No Recognized Claim | 74843 | 530133266 | No Eligible Purchases in Class Period |
| 23379 | 530030759 | No Eligible Purchases in Class Period | 49111 | 530066190 | No Eligible Purchases in Class Period | 74844 | 530133268 | No Eligible Purchases in Class Period |
| 23380 | 530030760 | No Eligible Purchases in Class Period | 49112 | 530066191 | No Eligible Purchases in Class Period | 74845 | 530133275 | No Eligible Purchases in Class Period |
| 23381 | 530030762 | No Eligible Purchases in Class Period | 49113 | 530066192 | No Eligible Purchases in Class Period | 74846 | 530133277 | No Eligible Purchases in Class Period |
| 23382 | 530030763 | No Eligible Purchases in Class Period | 49114 | 530066193 | No Recognized Claim | 74847 | 530133278 | No Eligible Purchases in Class Period |
| 23383 | 530030764 | No Eligible Purchases in Class Period | 49115 | 530066195 | No Eligible Purchases in Class Period | 74848 | 530133279 | No Recognized Claim |
| 23384 | 530030765 | No Eligible Purchases in Class Period | 49116 | 530066196 | No Eligible Purchases in Class Period | 74849 | 530133282 | No Recognized Claim |
| 23385 | 530030767 | No Eligible Purchases in Class Period | 49117 | 530066197 | No Eligible Purchases in Class Period | 74850 | 530133283 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

## Rejected Claims

| Claim | ID | Reason |
|---|---|---|
| 23386 | 530030768 | No Eligible Purchases in Class Period |
| 23387 | 530030769 | No Eligible Purchases in Class Period |
| 23388 | 530030770 | No Eligible Purchases in Class Period |
| 23389 | 530030771 | No Eligible Purchases in Class Period |
| 23390 | 530030772 | No Eligible Purchases in Class Period |
| 23391 | 530030773 | No Recognized Claim |
| 23392 | 530030775 | No Recognized Claim |
| 23393 | 530030776 | No Recognized Claim |
| 23394 | 530030777 | No Eligible Purchases in Class Period |
| 23395 | 530030778 | No Eligible Purchases in Class Period |
| 23396 | 530030779 | No Eligible Purchases in Class Period |
| 23397 | 530030781 | No Eligible Purchases in Class Period |
| 23398 | 530030782 | No Eligible Purchases in Class Period |
| 23399 | 530030783 | No Eligible Purchases in Class Period |
| 23400 | 530030784 | No Eligible Purchases in Class Period |
| 23401 | 530030785 | No Eligible Purchases in Class Period |
| 23402 | 530030786 | No Eligible Purchases in Class Period |
| 23403 | 530030787 | No Eligible Purchases in Class Period |
| 23404 | 530030788 | No Eligible Purchases in Class Period |
| 23405 | 530030789 | No Eligible Purchases in Class Period |
| 23406 | 530030790 | No Recognized Claim |
| 23407 | 530030792 | No Eligible Purchases in Class Period |
| 23408 | 530030793 | No Eligible Purchases in Class Period |
| 23409 | 530030794 | No Recognized Claim |
| 23410 | 530030795 | No Eligible Purchases in Class Period |
| 23411 | 530030796 | No Eligible Purchases in Class Period |
| 23412 | 530030798 | No Eligible Purchases in Class Period |
| 23413 | 530030799 | No Eligible Purchases in Class Period |
| 23414 | 530030801 | No Eligible Purchases in Class Period |
| 23415 | 530030802 | No Eligible Purchases in Class Period |
| 23416 | 530030803 | No Eligible Purchases in Class Period |
| 23417 | 530030804 | No Eligible Purchases in Class Period |
| 23418 | 530030805 | No Eligible Purchases in Class Period |
| 23419 | 530030806 | No Eligible Purchases in Class Period |
| 23420 | 530030807 | No Eligible Purchases in Class Period |
| 23421 | 530030808 | No Eligible Purchases in Class Period |
| 23422 | 530030809 | No Eligible Purchases in Class Period |
| 23423 | 530030810 | No Recognized Claim |
| 23424 | 530030811 | No Eligible Purchases in Class Period |
| 23425 | 530030812 | No Eligible Purchases in Class Period |
| 23426 | 530030813 | No Eligible Purchases in Class Period |
| 23427 | 530030814 | No Eligible Purchases in Class Period |
| 23428 | 530030815 | No Eligible Purchases in Class Period |
| 23429 | 530030816 | No Eligible Purchases in Class Period |
| 23430 | 530030817 | No Eligible Purchases in Class Period |
| 23431 | 530030818 | No Recognized Claim |
| 23432 | 530030819 | No Eligible Purchases in Class Period |
| 23433 | 530030820 | No Eligible Purchases in Class Period |
| 23434 | 530030821 | No Eligible Purchases in Class Period |
| 23435 | 530030822 | No Eligible Purchases in Class Period |
| 23436 | 530030823 | No Eligible Purchases in Class Period |
| 23437 | 530030824 | No Eligible Purchases in Class Period |
| 23438 | 530030825 | No Eligible Purchases in Class Period |
| 23439 | 530030826 | No Eligible Purchases in Class Period |
| 23440 | 530030827 | No Eligible Purchases in Class Period |
| 23441 | 530030828 | No Eligible Purchases in Class Period |
| 23442 | 530030830 | No Eligible Purchases in Class Period |
| 23443 | 530030831 | No Eligible Purchases in Class Period |
| 23444 | 530030832 | No Eligible Purchases in Class Period |
| 23445 | 530030833 | No Eligible Purchases in Class Period |
| 23446 | 530030834 | No Eligible Purchases in Class Period |
| 23447 | 530030836 | No Eligible Purchases in Class Period |
| 23448 | 530030838 | No Eligible Purchases in Class Period |
| 23449 | 530030839 | No Eligible Purchases in Class Period |
| 23450 | 530030840 | No Eligible Purchases in Class Period |
| 23451 | 530030841 | No Eligible Purchases in Class Period |
| 23452 | 530030842 | No Eligible Purchases in Class Period |
| 23453 | 530030843 | No Eligible Purchases in Class Period |
| 23454 | 530030844 | No Eligible Purchases in Class Period |
| 23455 | 530030845 | No Eligible Purchases in Class Period |
| 23456 | 530030847 | No Eligible Purchases in Class Period |
| 23457 | 530030848 | No Eligible Purchases in Class Period |
| 23458 | 530030850 | No Eligible Purchases in Class Period |
| 23459 | 530030851 | No Eligible Purchases in Class Period |
| 23460 | 530030853 | No Eligible Purchases in Class Period |
| 23461 | 530030854 | No Recognized Claim |
| 23462 | 530030855 | No Recognized Claim |
| 23463 | 530030856 | No Eligible Purchases in Class Period |
| 23464 | 530030857 | No Eligible Purchases in Class Period |
| 23465 | 530030858 | No Eligible Purchases in Class Period |
| 23466 | 530030859 | No Eligible Purchases in Class Period |
| 23467 | 530030860 | No Eligible Purchases in Class Period |
| 23468 | 530030861 | No Eligible Purchases in Class Period |
| 23469 | 530030862 | No Eligible Purchases in Class Period |
| 23470 | 530030863 | No Eligible Purchases in Class Period |
| 23471 | 530030864 | No Eligible Purchases in Class Period |
| 49118 | 530066198 | No Eligible Purchases in Class Period |
| 49119 | 530066199 | No Eligible Purchases in Class Period |
| 49120 | 530066200 | No Eligible Purchases in Class Period |
| 49121 | 530066201 | No Eligible Purchases in Class Period |
| 49122 | 530066202 | No Eligible Purchases in Class Period |
| 49123 | 530066203 | No Eligible Purchases in Class Period |
| 49124 | 530066204 | No Eligible Purchases in Class Period |
| 49125 | 530066205 | No Eligible Purchases in Class Period |
| 49126 | 530066206 | No Eligible Purchases in Class Period |
| 49127 | 530066207 | No Eligible Purchases in Class Period |
| 49128 | 530066208 | No Eligible Purchases in Class Period |
| 49129 | 530066209 | No Eligible Purchases in Class Period |
| 49130 | 530066210 | No Eligible Purchases in Class Period |
| 49131 | 530066211 | No Eligible Purchases in Class Period |
| 49132 | 530066212 | No Eligible Purchases in Class Period |
| 49133 | 530066213 | No Eligible Purchases in Class Period |
| 49134 | 530066214 | No Eligible Purchases in Class Period |
| 49135 | 530066215 | No Eligible Purchases in Class Period |
| 49136 | 530066216 | No Eligible Purchases in Class Period |
| 49137 | 530066217 | No Eligible Purchases in Class Period |
| 49138 | 530066218 | No Eligible Purchases in Class Period |
| 49139 | 530066219 | No Eligible Purchases in Class Period |
| 49140 | 530066220 | No Eligible Purchases in Class Period |
| 49141 | 530066221 | No Eligible Purchases in Class Period |
| 49142 | 530066222 | No Eligible Purchases in Class Period |
| 49143 | 530066223 | No Eligible Purchases in Class Period |
| 49144 | 530066224 | No Eligible Purchases in Class Period |
| 49145 | 530066225 | No Eligible Purchases in Class Period |
| 49146 | 530066226 | No Eligible Purchases in Class Period |
| 49147 | 530066227 | No Eligible Purchases in Class Period |
| 49148 | 530066228 | No Eligible Purchases in Class Period |
| 49149 | 530066229 | No Eligible Purchases in Class Period |
| 49150 | 530066230 | No Eligible Purchases in Class Period |
| 49151 | 530066231 | No Eligible Purchases in Class Period |
| 49152 | 530066232 | No Eligible Purchases in Class Period |
| 49153 | 530066233 | No Eligible Purchases in Class Period |
| 49154 | 530066234 | No Eligible Purchases in Class Period |
| 49155 | 530066235 | No Eligible Purchases in Class Period |
| 49156 | 530066236 | No Eligible Purchases in Class Period |
| 49157 | 530066237 | No Eligible Purchases in Class Period |
| 49158 | 530066238 | No Eligible Purchases in Class Period |
| 49159 | 530066239 | No Eligible Purchases in Class Period |
| 49160 | 530066240 | No Eligible Purchases in Class Period |
| 49161 | 530066241 | No Eligible Purchases in Class Period |
| 49162 | 530066242 | No Eligible Purchases in Class Period |
| 49163 | 530066243 | No Eligible Purchases in Class Period |
| 49164 | 530066244 | No Eligible Purchases in Class Period |
| 49165 | 530066245 | No Eligible Purchases in Class Period |
| 49166 | 530066246 | No Eligible Purchases in Class Period |
| 49167 | 530066247 | No Eligible Purchases in Class Period |
| 49168 | 530066248 | No Eligible Purchases in Class Period |
| 49169 | 530066249 | No Eligible Purchases in Class Period |
| 49170 | 530066250 | No Eligible Purchases in Class Period |
| 49171 | 530066251 | No Eligible Purchases in Class Period |
| 49172 | 530066252 | No Eligible Purchases in Class Period |
| 49173 | 530066253 | No Eligible Purchases in Class Period |
| 49174 | 530066255 | No Eligible Purchases in Class Period |
| 49175 | 530066256 | No Eligible Purchases in Class Period |
| 49176 | 530066257 | No Eligible Purchases in Class Period |
| 49177 | 530066258 | No Eligible Purchases in Class Period |
| 49178 | 530066259 | No Eligible Purchases in Class Period |
| 49179 | 530066260 | No Eligible Purchases in Class Period |
| 49180 | 530066261 | No Recognized Claim |
| 49181 | 530066262 | No Recognized Claim |
| 49182 | 530066263 | No Recognized Claim |
| 49183 | 530066264 | No Eligible Purchases in Class Period |
| 49184 | 530066265 | No Eligible Purchases in Class Period |
| 49185 | 530066266 | No Eligible Purchases in Class Period |
| 49186 | 530066267 | No Eligible Purchases in Class Period |
| 49187 | 530066268 | No Eligible Purchases in Class Period |
| 49188 | 530066269 | No Eligible Purchases in Class Period |
| 49189 | 530066270 | No Eligible Purchases in Class Period |
| 49190 | 530066271 | No Eligible Purchases in Class Period |
| 49191 | 530066272 | No Eligible Purchases in Class Period |
| 49192 | 530066273 | No Eligible Purchases in Class Period |
| 49193 | 530066274 | No Eligible Purchases in Class Period |
| 49194 | 530066275 | No Eligible Purchases in Class Period |
| 49195 | 530066276 | No Eligible Purchases in Class Period |
| 49196 | 530066277 | No Eligible Purchases in Class Period |
| 49197 | 530066278 | No Eligible Purchases in Class Period |
| 49198 | 530066279 | No Eligible Purchases in Class Period |
| 49199 | 530066280 | No Eligible Purchases in Class Period |
| 49200 | 530066281 | No Recognized Claim |
| 49201 | 530066282 | No Eligible Purchases in Class Period |
| 49202 | 530066283 | No Eligible Purchases in Class Period |
| 49203 | 530066284 | No Eligible Purchases in Class Period |
| 74851 | 530133284 | No Recognized Claim |
| 74852 | 530133287 | No Recognized Claim |
| 74853 | 530133288 | No Recognized Claim |
| 74854 | 530133291 | No Eligible Purchases in Class Period |
| 74855 | 530133295 | No Recognized Claim |
| 74856 | 530133298 | No Eligible Purchases in Class Period |
| 74857 | 530133300 | No Eligible Purchases in Class Period |
| 74858 | 530133302 | No Eligible Purchases in Class Period |
| 74859 | 530133308 | No Recognized Claim |
| 74860 | 530133309 | No Eligible Purchases in Class Period |
| 74861 | 530133310 | No Recognized Claim |
| 74862 | 530133311 | No Recognized Claim |
| 74863 | 530133312 | No Eligible Purchases in Class Period |
| 74864 | 530133313 | No Eligible Purchases in Class Period |
| 74865 | 530133317 | No Eligible Purchases in Class Period |
| 74866 | 530133320 | No Recognized Claim |
| 74867 | 530133321 | No Recognized Claim |
| 74868 | 530133323 | No Recognized Claim |
| 74869 | 530133326 | No Recognized Claim |
| 74870 | 530133329 | No Eligible Purchases in Class Period |
| 74871 | 530133331 | No Eligible Purchases in Class Period |
| 74872 | 530133333 | No Recognized Claim |
| 74873 | 530133336 | No Eligible Purchases in Class Period |
| 74874 | 530133343 | No Recognized Claim |
| 74875 | 530133348 | No Recognized Claim |
| 74876 | 530133351 | No Eligible Purchases in Class Period |
| 74877 | 530133352 | No Eligible Purchases in Class Period |
| 74878 | 530133356 | No Recognized Claim |
| 74879 | 530133358 | No Recognized Claim |
| 74880 | 530133360 | No Eligible Purchases in Class Period |
| 74881 | 530133364 | No Eligible Purchases in Class Period |
| 74882 | 530133376 | No Recognized Claim |
| 74883 | 530133377 | No Recognized Claim |
| 74884 | 530133381 | No Recognized Claim |
| 74885 | 530133384 | No Eligible Purchases in Class Period |
| 74886 | 530133385 | No Eligible Purchases in Class Period |
| 74887 | 530133388 | No Eligible Purchases in Class Period |
| 74888 | 530133389 | No Recognized Claim |
| 74889 | 530133391 | No Eligible Purchases in Class Period |
| 74890 | 530133392 | No Eligible Purchases in Class Period |
| 74891 | 530133397 | No Eligible Purchases in Class Period |
| 74892 | 530133398 | No Recognized Claim |
| 74893 | 530133399 | No Recognized Claim |
| 74894 | 530133400 | No Eligible Purchases in Class Period |
| 74895 | 530133401 | No Recognized Claim |
| 74896 | 530133404 | No Recognized Claim |
| 74897 | 530133406 | No Recognized Claim |
| 74898 | 530133407 | No Recognized Claim |
| 74899 | 530133410 | No Recognized Claim |
| 74900 | 530133414 | No Eligible Purchases in Class Period |
| 74901 | 530133415 | No Eligible Purchases in Class Period |
| 74902 | 530133418 | No Recognized Claim |
| 74903 | 530133422 | No Eligible Purchases in Class Period |
| 74904 | 530133427 | No Recognized Claim |
| 74905 | 530133440 | No Eligible Purchases in Class Period |
| 74906 | 530133442 | No Eligible Purchases in Class Period |
| 74907 | 530133443 | No Recognized Claim |
| 74908 | 530133445 | No Eligible Purchases in Class Period |
| 74909 | 530133447 | No Recognized Claim |
| 74910 | 530133449 | No Eligible Purchases in Class Period |
| 74911 | 530133451 | No Eligible Purchases in Class Period |
| 74912 | 530133459 | No Eligible Purchases in Class Period |
| 74913 | 530133460 | No Recognized Claim |
| 74914 | 530133461 | No Eligible Purchases in Class Period |
| 74915 | 530133463 | No Eligible Purchases in Class Period |
| 74916 | 530133464 | No Eligible Purchases in Class Period |
| 74917 | 530133466 | No Eligible Purchases in Class Period |
| 74918 | 530133471 | No Recognized Claim |
| 74919 | 530133473 | No Recognized Claim |
| 74920 | 530133477 | No Eligible Purchases in Class Period |
| 74921 | 530133481 | No Recognized Claim |
| 74922 | 530133482 | No Recognized Claim |
| 74923 | 530133487 | No Eligible Purchases in Class Period |
| 74924 | 530133488 | No Eligible Purchases in Class Period |
| 74925 | 530133491 | No Recognized Claim |
| 74926 | 530133495 | No Eligible Purchases in Class Period |
| 74927 | 530133497 | No Eligible Purchases in Class Period |
| 74928 | 530133499 | No Recognized Claim |
| 74929 | 530133503 | No Eligible Purchases in Class Period |
| 74930 | 530133514 | No Recognized Claim |
| 74931 | 530133515 | No Recognized Claim |
| 74932 | 530133518 | No Recognized Claim |
| 74933 | 530133522 | No Recognized Claim |
| 74934 | 530133525 | No Eligible Purchases in Class Period |
| 74935 | 530133527 | No Recognized Claim |
| 74936 | 530133528 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23472 | 530030865 | No Eligible Purchases in Class Period | 49204 | 530066285 | No Eligible Purchases in Class Period | 74937 | 530133529 | No Eligible Purchases in Class Period |
| 23473 | 530030866 | No Eligible Purchases in Class Period | 49205 | 530066287 | No Eligible Purchases in Class Period | 74938 | 530133536 | No Recognized Claim |
| 23474 | 530030867 | No Eligible Purchases in Class Period | 49206 | 530066288 | No Eligible Purchases in Class Period | 74939 | 530133539 | No Eligible Purchases in Class Period |
| 23475 | 530030868 | No Eligible Purchases in Class Period | 49207 | 530066289 | No Recognized Claim | 74940 | 530133541 | No Recognized Claim |
| 23476 | 530030870 | No Eligible Purchases in Class Period | 49208 | 530066290 | No Eligible Purchases in Class Period | 74941 | 530133542 | No Eligible Purchases in Class Period |
| 23477 | 530030871 | No Eligible Purchases in Class Period | 49209 | 530066291 | No Eligible Purchases in Class Period | 74942 | 530133543 | No Eligible Purchases in Class Period |
| 23478 | 530030873 | No Recognized Claim | 49210 | 530066292 | No Eligible Purchases in Class Period | 74943 | 530133544 | No Recognized Claim |
| 23479 | 530030874 | No Eligible Purchases in Class Period | 49211 | 530066293 | No Eligible Purchases in Class Period | 74944 | 530133546 | No Recognized Claim |
| 23480 | 530030875 | No Eligible Purchases in Class Period | 49212 | 530066294 | No Eligible Purchases in Class Period | 74945 | 530133550 | No Eligible Purchases in Class Period |
| 23481 | 530030876 | No Eligible Purchases in Class Period | 49213 | 530066295 | No Recognized Claim | 74946 | 530133553 | No Eligible Purchases in Class Period |
| 23482 | 530030877 | No Recognized Claim | 49214 | 530066297 | No Eligible Purchases in Class Period | 74947 | 530133555 | No Eligible Purchases in Class Period |
| 23483 | 530030878 | No Recognized Claim | 49215 | 530066298 | No Eligible Purchases in Class Period | 74948 | 530133561 | No Recognized Claim |
| 23484 | 530030879 | No Eligible Purchases in Class Period | 49216 | 530066299 | No Eligible Purchases in Class Period | 74949 | 530133564 | No Eligible Purchases in Class Period |
| 23485 | 530030880 | No Eligible Purchases in Class Period | 49217 | 530066302 | No Eligible Purchases in Class Period | 74950 | 530133573 | No Recognized Claim |
| 23486 | 530030881 | No Eligible Purchases in Class Period | 49218 | 530066303 | No Eligible Purchases in Class Period | 74951 | 530133577 | No Eligible Purchases in Class Period |
| 23487 | 530030882 | No Eligible Purchases in Class Period | 49219 | 530066304 | No Eligible Purchases in Class Period | 74952 | 530133578 | No Eligible Purchases in Class Period |
| 23488 | 530030883 | No Eligible Purchases in Class Period | 49220 | 530066305 | No Eligible Purchases in Class Period | 74953 | 530133581 | No Recognized Claim |
| 23489 | 530030884 | No Eligible Purchases in Class Period | 49221 | 530066306 | No Eligible Purchases in Class Period | 74954 | 530133587 | No Recognized Claim |
| 23490 | 530030885 | No Eligible Purchases in Class Period | 49222 | 530066307 | No Eligible Purchases in Class Period | 74955 | 530133592 | No Eligible Purchases in Class Period |
| 23491 | 530030886 | No Eligible Purchases in Class Period | 49223 | 530066308 | No Eligible Purchases in Class Period | 74956 | 530133593 | No Eligible Purchases in Class Period |
| 23492 | 530030887 | No Eligible Purchases in Class Period | 49224 | 530066309 | No Eligible Purchases in Class Period | 74957 | 530133595 | No Recognized Claim |
| 23493 | 530030888 | No Eligible Purchases in Class Period | 49225 | 530066310 | No Eligible Purchases in Class Period | 74958 | 530133596 | No Recognized Claim |
| 23494 | 530030890 | No Eligible Purchases in Class Period | 49226 | 530066311 | No Eligible Purchases in Class Period | 74959 | 530133597 | No Eligible Purchases in Class Period |
| 23495 | 530030891 | No Eligible Purchases in Class Period | 49227 | 530066312 | No Eligible Purchases in Class Period | 74960 | 530133601 | No Eligible Purchases in Class Period |
| 23496 | 530030892 | No Eligible Purchases in Class Period | 49228 | 530066313 | No Eligible Purchases in Class Period | 74961 | 530133603 | No Eligible Purchases in Class Period |
| 23497 | 530030893 | No Eligible Purchases in Class Period | 49229 | 530066314 | No Eligible Purchases in Class Period | 74962 | 530133606 | No Eligible Purchases in Class Period |
| 23498 | 530030894 | No Eligible Purchases in Class Period | 49230 | 530066315 | No Eligible Purchases in Class Period | 74963 | 530133607 | No Eligible Purchases in Class Period |
| 23499 | 530030895 | No Eligible Purchases in Class Period | 49231 | 530066316 | No Eligible Purchases in Class Period | 74964 | 530133609 | No Recognized Claim |
| 23500 | 530030896 | No Eligible Purchases in Class Period | 49232 | 530066317 | No Eligible Purchases in Class Period | 74965 | 530133613 | No Recognized Claim |
| 23501 | 530030897 | No Eligible Purchases in Class Period | 49233 | 530066318 | No Eligible Purchases in Class Period | 74966 | 530133616 | No Eligible Purchases in Class Period |
| 23502 | 530030898 | No Eligible Purchases in Class Period | 49234 | 530066319 | No Eligible Purchases in Class Period | 74967 | 530133619 | No Eligible Purchases in Class Period |
| 23503 | 530030900 | No Eligible Purchases in Class Period | 49235 | 530066320 | No Eligible Purchases in Class Period | 74968 | 530133622 | No Recognized Claim |
| 23504 | 530030901 | No Eligible Purchases in Class Period | 49236 | 530066321 | No Recognized Claim | 74969 | 530133624 | No Recognized Claim |
| 23505 | 530030902 | No Eligible Purchases in Class Period | 49237 | 530066322 | No Eligible Purchases in Class Period | 74970 | 530133625 | No Eligible Purchases in Class Period |
| 23506 | 530030903 | No Eligible Purchases in Class Period | 49238 | 530066323 | No Recognized Claim | 74971 | 530133627 | No Recognized Claim |
| 23507 | 530030904 | No Eligible Purchases in Class Period | 49239 | 530066324 | No Eligible Purchases in Class Period | 74972 | 530133630 | No Recognized Claim |
| 23508 | 530030905 | No Eligible Purchases in Class Period | 49240 | 530066325 | No Eligible Purchases in Class Period | 74973 | 530133632 | No Eligible Purchases in Class Period |
| 23509 | 530030906 | No Eligible Purchases in Class Period | 49241 | 530066326 | No Eligible Purchases in Class Period | 74974 | 530133634 | No Recognized Claim |
| 23510 | 530030907 | No Eligible Purchases in Class Period | 49242 | 530066327 | No Eligible Purchases in Class Period | 74975 | 530133635 | No Eligible Purchases in Class Period |
| 23511 | 530030908 | No Eligible Purchases in Class Period | 49243 | 530066328 | No Recognized Claim | 74976 | 530133637 | No Recognized Claim |
| 23512 | 530030909 | No Eligible Purchases in Class Period | 49244 | 530066330 | No Eligible Purchases in Class Period | 74977 | 530133638 | No Eligible Purchases in Class Period |
| 23513 | 530030910 | No Eligible Purchases in Class Period | 49245 | 530066331 | No Eligible Purchases in Class Period | 74978 | 530133639 | No Eligible Purchases in Class Period |
| 23514 | 530030912 | No Recognized Claim | 49246 | 530066332 | No Eligible Purchases in Class Period | 74979 | 530133640 | No Recognized Claim |
| 23515 | 530030913 | No Eligible Purchases in Class Period | 49247 | 530066333 | No Eligible Purchases in Class Period | 74980 | 530133642 | No Eligible Purchases in Class Period |
| 23516 | 530030914 | No Eligible Purchases in Class Period | 49248 | 530066334 | No Eligible Purchases in Class Period | 74981 | 530133644 | No Recognized Claim |
| 23517 | 530030915 | No Eligible Purchases in Class Period | 49249 | 530066335 | No Eligible Purchases in Class Period | 74982 | 530133645 | No Eligible Purchases in Class Period |
| 23518 | 530030916 | No Eligible Purchases in Class Period | 49250 | 530066336 | No Eligible Purchases in Class Period | 74983 | 530133646 | No Recognized Claim |
| 23519 | 530030917 | No Eligible Purchases in Class Period | 49251 | 530066338 | No Eligible Purchases in Class Period | 74984 | 530133647 | No Eligible Purchases in Class Period |
| 23520 | 530030918 | No Eligible Purchases in Class Period | 49252 | 530066339 | No Eligible Purchases in Class Period | 74985 | 530133650 | No Recognized Claim |
| 23521 | 530030919 | No Eligible Purchases in Class Period | 49253 | 530066340 | No Eligible Purchases in Class Period | 74986 | 530133654 | No Recognized Claim |
| 23522 | 530030921 | No Eligible Purchases in Class Period | 49254 | 530066341 | No Eligible Purchases in Class Period | 74987 | 530133655 | No Recognized Claim |
| 23523 | 530030922 | No Eligible Purchases in Class Period | 49255 | 530066342 | No Eligible Purchases in Class Period | 74988 | 530133656 | No Eligible Purchases in Class Period |
| 23524 | 530030923 | No Eligible Purchases in Class Period | 49256 | 530066343 | No Eligible Purchases in Class Period | 74989 | 530133659 | No Recognized Claim |
| 23525 | 530030924 | No Eligible Purchases in Class Period | 49257 | 530066344 | No Eligible Purchases in Class Period | 74990 | 530133661 | No Recognized Claim |
| 23526 | 530030925 | No Eligible Purchases in Class Period | 49258 | 530066345 | No Eligible Purchases in Class Period | 74991 | 530133662 | No Recognized Claim |
| 23527 | 530030926 | No Eligible Purchases in Class Period | 49259 | 530066346 | No Eligible Purchases in Class Period | 74992 | 530133666 | No Recognized Claim |
| 23528 | 530030927 | No Eligible Purchases in Class Period | 49260 | 530066347 | No Eligible Purchases in Class Period | 74993 | 530133669 | No Eligible Purchases in Class Period |
| 23529 | 530030928 | No Eligible Purchases in Class Period | 49261 | 530066348 | No Eligible Purchases in Class Period | 74994 | 530133670 | No Eligible Purchases in Class Period |
| 23530 | 530030929 | No Eligible Purchases in Class Period | 49262 | 530066349 | No Eligible Purchases in Class Period | 74995 | 530133672 | No Eligible Purchases in Class Period |
| 23531 | 530030930 | No Recognized Claim | 49263 | 530066350 | No Eligible Purchases in Class Period | 74996 | 530133677 | No Recognized Claim |
| 23532 | 530030931 | No Recognized Claim | 49264 | 530066351 | No Eligible Purchases in Class Period | 74997 | 530133680 | No Eligible Purchases in Class Period |
| 23533 | 530030932 | No Eligible Purchases in Class Period | 49265 | 530066352 | No Eligible Purchases in Class Period | 74998 | 530133684 | No Eligible Purchases in Class Period |
| 23534 | 530030933 | No Eligible Purchases in Class Period | 49266 | 530066353 | No Eligible Purchases in Class Period | 74999 | 530133685 | No Recognized Claim |
| 23535 | 530030934 | No Eligible Purchases in Class Period | 49267 | 530066354 | No Eligible Purchases in Class Period | 75000 | 530133686 | No Recognized Claim |
| 23536 | 530030935 | No Recognized Claim | 49268 | 530066356 | No Recognized Claim | 75001 | 530133689 | No Recognized Claim |
| 23537 | 530030936 | No Eligible Purchases in Class Period | 49269 | 530066358 | No Eligible Purchases in Class Period | 75002 | 530133692 | No Recognized Claim |
| 23538 | 530030937 | No Eligible Purchases in Class Period | 49270 | 530066359 | No Eligible Purchases in Class Period | 75003 | 530133693 | No Recognized Claim |
| 23539 | 530030938 | No Eligible Purchases in Class Period | 49271 | 530066360 | No Eligible Purchases in Class Period | 75004 | 530133694 | No Eligible Purchases in Class Period |
| 23540 | 530030939 | No Eligible Purchases in Class Period | 49272 | 530066361 | No Eligible Purchases in Class Period | 75005 | 530133695 | No Recognized Claim |
| 23541 | 530030940 | No Eligible Purchases in Class Period | 49273 | 530066362 | No Eligible Purchases in Class Period | 75006 | 530133697 | No Recognized Claim |
| 23542 | 530030941 | No Eligible Purchases in Class Period | 49274 | 530066363 | No Eligible Purchases in Class Period | 75007 | 530133700 | No Eligible Purchases in Class Period |
| 23543 | 530030942 | No Recognized Claim | 49275 | 530066364 | No Eligible Purchases in Class Period | 75008 | 530133701 | No Recognized Claim |
| 23544 | 530030943 | No Eligible Purchases in Class Period | 49276 | 530066365 | No Eligible Purchases in Class Period | 75009 | 530133703 | No Eligible Purchases in Class Period |
| 23545 | 530030944 | No Eligible Purchases in Class Period | 49277 | 530066366 | No Recognized Claim | 75010 | 530133711 | No Recognized Claim |
| 23546 | 530030945 | No Eligible Purchases in Class Period | 49278 | 530066367 | No Eligible Purchases in Class Period | 75011 | 530133712 | No Recognized Claim |
| 23547 | 530030946 | No Recognized Claim | 49279 | 530066368 | No Eligible Purchases in Class Period | 75012 | 530133714 | No Eligible Purchases in Class Period |
| 23548 | 530030947 | No Eligible Purchases in Class Period | 49280 | 530066370 | No Eligible Purchases in Class Period | 75013 | 530133723 | No Eligible Purchases in Class Period |
| 23549 | 530030949 | No Eligible Purchases in Class Period | 49281 | 530066371 | No Eligible Purchases in Class Period | 75014 | 530133724 | No Recognized Claim |
| 23550 | 530030950 | No Eligible Purchases in Class Period | 49282 | 530066372 | No Eligible Purchases in Class Period | 75015 | 530133725 | No Recognized Claim |
| 23551 | 530030951 | No Eligible Purchases in Class Period | 49283 | 530066374 | No Eligible Purchases in Class Period | 75016 | 530133731 | No Recognized Claim |
| 23552 | 530030952 | No Eligible Purchases in Class Period | 49284 | 530066375 | No Eligible Purchases in Class Period | 75017 | 530133732 | No Recognized Claim |
| 23553 | 530030953 | No Eligible Purchases in Class Period | 49285 | 530066376 | No Eligible Purchases in Class Period | 75018 | 530133736 | No Recognized Claim |
| 23554 | 530030954 | No Eligible Purchases in Class Period | 49286 | 530066377 | No Recognized Claim | 75019 | 530133737 | No Recognized Claim |
| 23555 | 530030955 | No Eligible Purchases in Class Period | 49287 | 530066378 | No Eligible Purchases in Class Period | 75020 | 530133739 | No Recognized Claim |
| 23556 | 530030956 | No Recognized Claim | 49288 | 530066379 | No Eligible Purchases in Class Period | 75021 | 530133741 | No Eligible Purchases in Class Period |
| 23557 | 530030957 | No Eligible Purchases in Class Period | 49289 | 530066381 | No Eligible Purchases in Class Period | 75022 | 530133743 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| Claim # | ID | Status |
|---|---|---|
| 23558 | 530030958 | No Eligible Purchases in Class Period |
| 23559 | 530030959 | No Eligible Purchases in Class Period |
| 23560 | 530030960 | No Eligible Purchases in Class Period |
| 23561 | 530030961 | No Eligible Purchases in Class Period |
| 23562 | 530030962 | No Eligible Purchases in Class Period |
| 23563 | 530030963 | No Eligible Purchases in Class Period |
| 23564 | 530030964 | No Eligible Purchases in Class Period |
| 23565 | 530030965 | No Eligible Purchases in Class Period |
| 23566 | 530030966 | No Eligible Purchases in Class Period |
| 23567 | 530030967 | No Recognized Claim |
| 23568 | 530030968 | No Eligible Purchases in Class Period |
| 23569 | 530030969 | No Eligible Purchases in Class Period |
| 23570 | 530030970 | No Eligible Purchases in Class Period |
| 23571 | 530030971 | No Eligible Purchases in Class Period |
| 23572 | 530030972 | No Eligible Purchases in Class Period |
| 23573 | 530030973 | No Recognized Claim |
| 23574 | 530030974 | No Eligible Purchases in Class Period |
| 23575 | 530030976 | No Eligible Purchases in Class Period |
| 23576 | 530030977 | No Eligible Purchases in Class Period |
| 23577 | 530030978 | No Eligible Purchases in Class Period |
| 23578 | 530030979 | No Eligible Purchases in Class Period |
| 23579 | 530030980 | No Eligible Purchases in Class Period |
| 23580 | 530030981 | No Eligible Purchases in Class Period |
| 23581 | 530030982 | No Eligible Purchases in Class Period |
| 23582 | 530030984 | No Eligible Purchases in Class Period |
| 23583 | 530030985 | No Eligible Purchases in Class Period |
| 23584 | 530030986 | No Eligible Purchases in Class Period |
| 23585 | 530030987 | No Eligible Purchases in Class Period |
| 23586 | 530030988 | No Eligible Purchases in Class Period |
| 23587 | 530030989 | No Eligible Purchases in Class Period |
| 23588 | 530030990 | No Eligible Purchases in Class Period |
| 23589 | 530030991 | No Eligible Purchases in Class Period |
| 23590 | 530030992 | No Eligible Purchases in Class Period |
| 23591 | 530030993 | No Eligible Purchases in Class Period |
| 23592 | 530030994 | No Eligible Purchases in Class Period |
| 23593 | 530030995 | No Eligible Purchases in Class Period |
| 23594 | 530030996 | No Eligible Purchases in Class Period |
| 23595 | 530030997 | No Eligible Purchases in Class Period |
| 23596 | 530030998 | No Eligible Purchases in Class Period |
| 23597 | 530030999 | No Eligible Purchases in Class Period |
| 23598 | 530031000 | No Eligible Purchases in Class Period |
| 23599 | 530031001 | No Eligible Purchases in Class Period |
| 23600 | 530031002 | No Eligible Purchases in Class Period |
| 23601 | 530031003 | No Eligible Purchases in Class Period |
| 23602 | 530031004 | No Eligible Purchases in Class Period |
| 23603 | 530031005 | No Eligible Purchases in Class Period |
| 23604 | 530031006 | No Eligible Purchases in Class Period |
| 23605 | 530031007 | No Eligible Purchases in Class Period |
| 23606 | 530031008 | No Recognized Claim |
| 23607 | 530031009 | No Eligible Purchases in Class Period |
| 23608 | 530031010 | No Eligible Purchases in Class Period |
| 23609 | 530031011 | No Eligible Purchases in Class Period |
| 23610 | 530031013 | No Eligible Purchases in Class Period |
| 23611 | 530031014 | No Eligible Purchases in Class Period |
| 23612 | 530031015 | No Eligible Purchases in Class Period |
| 23613 | 530031016 | No Eligible Purchases in Class Period |
| 23614 | 530031017 | No Eligible Purchases in Class Period |
| 23615 | 530031019 | No Eligible Purchases in Class Period |
| 23616 | 530031020 | No Eligible Purchases in Class Period |
| 23617 | 530031021 | No Eligible Purchases in Class Period |
| 23618 | 530031022 | No Eligible Purchases in Class Period |
| 23619 | 530031023 | No Eligible Purchases in Class Period |
| 23620 | 530031024 | No Eligible Purchases in Class Period |
| 23621 | 530031025 | No Eligible Purchases in Class Period |
| 23622 | 530031026 | No Recognized Claim |
| 23623 | 530031027 | No Eligible Purchases in Class Period |
| 23624 | 530031028 | No Eligible Purchases in Class Period |
| 23625 | 530031029 | No Eligible Purchases in Class Period |
| 23626 | 530031030 | No Eligible Purchases in Class Period |
| 23627 | 530031031 | No Eligible Purchases in Class Period |
| 23628 | 530031032 | No Eligible Purchases in Class Period |
| 23629 | 530031033 | No Eligible Purchases in Class Period |
| 23630 | 530031034 | No Eligible Purchases in Class Period |
| 23631 | 530031035 | No Eligible Purchases in Class Period |
| 23632 | 530031036 | No Eligible Purchases in Class Period |
| 23633 | 530031037 | No Eligible Purchases in Class Period |
| 23634 | 530031038 | No Eligible Purchases in Class Period |
| 23635 | 530031039 | No Eligible Purchases in Class Period |
| 23636 | 530031040 | No Eligible Purchases in Class Period |
| 23637 | 530031041 | No Recognized Claim |
| 23638 | 530031043 | No Eligible Purchases in Class Period |
| 23639 | 530031044 | No Eligible Purchases in Class Period |
| 23640 | 530031045 | No Eligible Purchases in Class Period |
| 23641 | 530031046 | No Eligible Purchases in Class Period |
| 23642 | 530031049 | No Eligible Purchases in Class Period |
| 23643 | 530031050 | No Recognized Claim |
| 49290 | 530066382 | No Recognized Claim |
| 49291 | 530066383 | No Eligible Purchases in Class Period |
| 49292 | 530066384 | No Eligible Purchases in Class Period |
| 49293 | 530066385 | No Eligible Purchases in Class Period |
| 49294 | 530066386 | No Eligible Purchases in Class Period |
| 49295 | 530066387 | No Eligible Purchases in Class Period |
| 49296 | 530066388 | No Eligible Purchases in Class Period |
| 49297 | 530066390 | No Eligible Purchases in Class Period |
| 49298 | 530066391 | No Recognized Claim |
| 49299 | 530066392 | No Eligible Purchases in Class Period |
| 49300 | 530066393 | No Eligible Purchases in Class Period |
| 49301 | 530066394 | No Recognized Claim |
| 49302 | 530066395 | No Eligible Purchases in Class Period |
| 49303 | 530066396 | No Recognized Claim |
| 49304 | 530066397 | No Eligible Purchases in Class Period |
| 49305 | 530066398 | No Eligible Purchases in Class Period |
| 49306 | 530066399 | No Recognized Claim |
| 49307 | 530066402 | No Recognized Claim |
| 49308 | 530066403 | No Eligible Purchases in Class Period |
| 49309 | 530066405 | No Eligible Purchases in Class Period |
| 49310 | 530066407 | No Eligible Purchases in Class Period |
| 49311 | 530066408 | No Eligible Purchases in Class Period |
| 49312 | 530066409 | No Eligible Purchases in Class Period |
| 49313 | 530066410 | No Eligible Purchases in Class Period |
| 49314 | 530066411 | No Eligible Purchases in Class Period |
| 49315 | 530066412 | No Eligible Purchases in Class Period |
| 49316 | 530066413 | No Recognized Claim |
| 49317 | 530066414 | No Eligible Purchases in Class Period |
| 49318 | 530066415 | No Eligible Purchases in Class Period |
| 49319 | 530066416 | No Eligible Purchases in Class Period |
| 49320 | 530066417 | No Recognized Claim |
| 49321 | 530066418 | No Eligible Purchases in Class Period |
| 49322 | 530066419 | No Eligible Purchases in Class Period |
| 49323 | 530066421 | No Eligible Purchases in Class Period |
| 49324 | 530066422 | No Recognized Claim |
| 49325 | 530066423 | No Eligible Purchases in Class Period |
| 49326 | 530066424 | No Eligible Purchases in Class Period |
| 49327 | 530066425 | No Recognized Claim |
| 49328 | 530066426 | No Eligible Purchases in Class Period |
| 49329 | 530066428 | No Recognized Claim |
| 49330 | 530066429 | No Eligible Purchases in Class Period |
| 49331 | 530066430 | No Eligible Purchases in Class Period |
| 49332 | 530066431 | No Eligible Purchases in Class Period |
| 49333 | 530066432 | No Eligible Purchases in Class Period |
| 49334 | 530066433 | No Eligible Purchases in Class Period |
| 49335 | 530066434 | No Recognized Claim |
| 49336 | 530066435 | No Eligible Purchases in Class Period |
| 49337 | 530066436 | No Eligible Purchases in Class Period |
| 49338 | 530066437 | No Eligible Purchases in Class Period |
| 49339 | 530066438 | No Eligible Purchases in Class Period |
| 49340 | 530066439 | No Eligible Purchases in Class Period |
| 49341 | 530066440 | No Eligible Purchases in Class Period |
| 49342 | 530066441 | No Eligible Purchases in Class Period |
| 49343 | 530066442 | No Eligible Purchases in Class Period |
| 49344 | 530066443 | No Eligible Purchases in Class Period |
| 49345 | 530066444 | No Eligible Purchases in Class Period |
| 49346 | 530066445 | No Eligible Purchases in Class Period |
| 49347 | 530066446 | No Eligible Purchases in Class Period |
| 49348 | 530066447 | No Eligible Purchases in Class Period |
| 49349 | 530066448 | No Recognized Claim |
| 49350 | 530066449 | No Eligible Purchases in Class Period |
| 49351 | 530066450 | No Recognized Claim |
| 49352 | 530066451 | No Eligible Purchases in Class Period |
| 49353 | 530066452 | No Eligible Purchases in Class Period |
| 49354 | 530066453 | No Eligible Purchases in Class Period |
| 49355 | 530066454 | No Eligible Purchases in Class Period |
| 49356 | 530066457 | No Recognized Claim |
| 49357 | 530066458 | No Recognized Claim |
| 49358 | 530066459 | No Recognized Claim |
| 49359 | 530066460 | No Eligible Purchases in Class Period |
| 49360 | 530066461 | No Eligible Purchases in Class Period |
| 49361 | 530066462 | No Eligible Purchases in Class Period |
| 49362 | 530066463 | No Eligible Purchases in Class Period |
| 49363 | 530066464 | No Eligible Purchases in Class Period |
| 49364 | 530066466 | No Eligible Purchases in Class Period |
| 49365 | 530066467 | No Recognized Claim |
| 49366 | 530066468 | No Eligible Purchases in Class Period |
| 49367 | 530066469 | No Eligible Purchases in Class Period |
| 49368 | 530066470 | No Eligible Purchases in Class Period |
| 49369 | 530066472 | No Eligible Purchases in Class Period |
| 49370 | 530066473 | No Eligible Purchases in Class Period |
| 49371 | 530066474 | No Eligible Purchases in Class Period |
| 49372 | 530066475 | No Recognized Claim |
| 49373 | 530066476 | No Eligible Purchases in Class Period |
| 49374 | 530066477 | No Eligible Purchases in Class Period |
| 49375 | 530066478 | No Eligible Purchases in Class Period |
| 75023 | 530133744 | No Eligible Purchases in Class Period |
| 75024 | 530133745 | No Recognized Claim |
| 75025 | 530133746 | No Eligible Purchases in Class Period |
| 75026 | 530133755 | No Eligible Purchases in Class Period |
| 75027 | 530133762 | No Eligible Purchases in Class Period |
| 75028 | 530133763 | No Eligible Purchases in Class Period |
| 75029 | 530133766 | No Eligible Purchases in Class Period |
| 75030 | 530133769 | No Recognized Claim |
| 75031 | 530133771 | No Eligible Purchases in Class Period |
| 75032 | 530133776 | No Eligible Purchases in Class Period |
| 75033 | 530133777 | No Recognized Claim |
| 75034 | 530133779 | No Recognized Claim |
| 75035 | 530133780 | No Recognized Claim |
| 75036 | 530133781 | No Recognized Claim |
| 75037 | 530133782 | No Recognized Claim |
| 75038 | 530133783 | No Recognized Claim |
| 75039 | 530133786 | No Recognized Claim |
| 75040 | 530133787 | No Recognized Claim |
| 75041 | 530133788 | No Eligible Purchases in Class Period |
| 75042 | 530133794 | No Recognized Claim |
| 75043 | 530133795 | No Recognized Claim |
| 75044 | 530133796 | No Recognized Claim |
| 75045 | 530133804 | No Eligible Purchases in Class Period |
| 75046 | 530133805 | No Recognized Claim |
| 75047 | 530133806 | No Eligible Purchases in Class Period |
| 75048 | 530133808 | No Eligible Purchases in Class Period |
| 75049 | 530133811 | No Eligible Purchases in Class Period |
| 75050 | 530133813 | No Recognized Claim |
| 75051 | 530133814 | No Recognized Claim |
| 75052 | 530133815 | No Recognized Claim |
| 75053 | 530133817 | No Eligible Purchases in Class Period |
| 75054 | 530133821 | No Eligible Purchases in Class Period |
| 75055 | 530133824 | No Eligible Purchases in Class Period |
| 75056 | 530133829 | No Recognized Claim |
| 75057 | 530133836 | No Eligible Purchases in Class Period |
| 75058 | 530133837 | No Eligible Purchases in Class Period |
| 75059 | 530133843 | No Recognized Claim |
| 75060 | 530133846 | No Recognized Claim |
| 75061 | 530133848 | No Eligible Purchases in Class Period |
| 75062 | 530133856 | No Recognized Claim |
| 75063 | 530133857 | No Eligible Purchases in Class Period |
| 75064 | 530133859 | No Recognized Claim |
| 75065 | 530133861 | No Recognized Claim |
| 75066 | 530133864 | No Eligible Purchases in Class Period |
| 75067 | 530133868 | No Recognized Claim |
| 75068 | 530133870 | No Eligible Purchases in Class Period |
| 75069 | 530133874 | No Eligible Purchases in Class Period |
| 75070 | 530133876 | No Eligible Purchases in Class Period |
| 75071 | 530133879 | No Eligible Purchases in Class Period |
| 75072 | 530133885 | No Eligible Purchases in Class Period |
| 75073 | 530133886 | No Eligible Purchases in Class Period |
| 75074 | 530133889 | No Recognized Claim |
| 75075 | 530133891 | No Eligible Purchases in Class Period |
| 75076 | 530133893 | No Recognized Claim |
| 75077 | 530133894 | No Eligible Purchases in Class Period |
| 75078 | 530133916 | No Recognized Claim |
| 75079 | 530133917 | No Recognized Claim |
| 75080 | 530133918 | No Recognized Claim |
| 75081 | 530133923 | No Eligible Purchases in Class Period |
| 75082 | 530133925 | No Recognized Claim |
| 75083 | 530133927 | No Eligible Purchases in Class Period |
| 75084 | 530133931 | No Recognized Claim |
| 75085 | 530133933 | No Recognized Claim |
| 75086 | 530133936 | No Eligible Purchases in Class Period |
| 75087 | 530133937 | No Recognized Claim |
| 75088 | 530133943 | No Eligible Purchases in Class Period |
| 75089 | 530133945 | No Recognized Claim |
| 75090 | 530133946 | No Eligible Purchases in Class Period |
| 75091 | 530133948 | No Eligible Purchases in Class Period |
| 75092 | 530133949 | No Recognized Claim |
| 75093 | 530133951 | No Eligible Purchases in Class Period |
| 75094 | 530133954 | No Recognized Claim |
| 75095 | 530133956 | No Eligible Purchases in Class Period |
| 75096 | 530133958 | No Eligible Purchases in Class Period |
| 75097 | 530133964 | No Eligible Purchases in Class Period |
| 75098 | 530133967 | No Recognized Claim |
| 75099 | 530133969 | No Eligible Purchases in Class Period |
| 75100 | 530133971 | No Eligible Purchases in Class Period |
| 75101 | 530133972 | No Recognized Claim |
| 75102 | 530133974 | No Recognized Claim |
| 75103 | 530133978 | No Eligible Purchases in Class Period |
| 75104 | 530133979 | No Eligible Purchases in Class Period |
| 75105 | 530133983 | No Recognized Claim |
| 75106 | 530133985 | No Recognized Claim |
| 75107 | 530133986 | No Eligible Purchases in Class Period |
| 75108 | 530133987 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23644 | 530031051 | No Eligible Purchases in Class Period | 49376 | 530066479 | No Eligible Purchases in Class Period | 75109 | 530133993 | No Recognized Claim |
| 23645 | 530031052 | No Eligible Purchases in Class Period | 49377 | 530066480 | No Eligible Purchases in Class Period | 75110 | 530133997 | No Recognized Claim |
| 23646 | 530031054 | No Eligible Purchases in Class Period | 49378 | 530066481 | No Eligible Purchases in Class Period | 75111 | 530133998 | No Eligible Purchases in Class Period |
| 23647 | 530031055 | No Eligible Purchases in Class Period | 49379 | 530066482 | No Eligible Purchases in Class Period | 75112 | 530133999 | No Eligible Purchases in Class Period |
| 23648 | 530031056 | No Eligible Purchases in Class Period | 49380 | 530066483 | No Eligible Purchases in Class Period | 75113 | 530134000 | No Eligible Purchases in Class Period |
| 23649 | 530031057 | No Eligible Purchases in Class Period | 49381 | 530066484 | No Eligible Purchases in Class Period | 75114 | 530134001 | No Eligible Purchases in Class Period |
| 23650 | 530031058 | No Eligible Purchases in Class Period | 49382 | 530066486 | No Eligible Purchases in Class Period | 75115 | 530134002 | No Eligible Purchases in Class Period |
| 23651 | 530031059 | No Eligible Purchases in Class Period | 49383 | 530066487 | No Eligible Purchases in Class Period | 75116 | 530134006 | No Eligible Purchases in Class Period |
| 23652 | 530031061 | No Eligible Purchases in Class Period | 49384 | 530066488 | No Eligible Purchases in Class Period | 75117 | 530134008 | No Recognized Claim |
| 23653 | 530031062 | No Eligible Purchases in Class Period | 49385 | 530066489 | No Eligible Purchases in Class Period | 75118 | 530134012 | No Recognized Claim |
| 23654 | 530031063 | No Eligible Purchases in Class Period | 49386 | 530066490 | No Eligible Purchases in Class Period | 75119 | 530134013 | No Recognized Claim |
| 23655 | 530031064 | No Eligible Purchases in Class Period | 49387 | 530066491 | No Eligible Purchases in Class Period | 75120 | 530134015 | No Recognized Claim |
| 23656 | 530031065 | No Eligible Purchases in Class Period | 49388 | 530066492 | No Recognized Claim | 75121 | 530134019 | No Recognized Claim |
| 23657 | 530031066 | No Eligible Purchases in Class Period | 49389 | 530066493 | No Recognized Claim | 75122 | 530134021 | No Eligible Purchases in Class Period |
| 23658 | 530031067 | No Eligible Purchases in Class Period | 49390 | 530066494 | No Eligible Purchases in Class Period | 75123 | 530134027 | No Recognized Claim |
| 23659 | 530031068 | No Eligible Purchases in Class Period | 49391 | 530066495 | No Eligible Purchases in Class Period | 75124 | 530134029 | No Recognized Claim |
| 23660 | 530031069 | No Eligible Purchases in Class Period | 49392 | 530066498 | No Eligible Purchases in Class Period | 75125 | 530134030 | No Recognized Claim |
| 23661 | 530031070 | No Eligible Purchases in Class Period | 49393 | 530066499 | No Eligible Purchases in Class Period | 75126 | 530134031 | No Recognized Claim |
| 23662 | 530031071 | No Eligible Purchases in Class Period | 49394 | 530066500 | No Eligible Purchases in Class Period | 75127 | 530134034 | No Recognized Claim |
| 23663 | 530031072 | No Eligible Purchases in Class Period | 49395 | 530066502 | No Recognized Claim | 75128 | 530134035 | No Eligible Purchases in Class Period |
| 23664 | 530031073 | No Eligible Purchases in Class Period | 49396 | 530066504 | No Eligible Purchases in Class Period | 75129 | 530134036 | No Eligible Purchases in Class Period |
| 23665 | 530031074 | No Eligible Purchases in Class Period | 49397 | 530066505 | No Eligible Purchases in Class Period | 75130 | 530134039 | No Recognized Claim |
| 23666 | 530031075 | No Eligible Purchases in Class Period | 49398 | 530066506 | No Recognized Claim | 75131 | 530134041 | No Eligible Purchases in Class Period |
| 23667 | 530031076 | No Eligible Purchases in Class Period | 49399 | 530066507 | No Eligible Purchases in Class Period | 75132 | 530134042 | No Eligible Purchases in Class Period |
| 23668 | 530031077 | No Eligible Purchases in Class Period | 49400 | 530066508 | No Eligible Purchases in Class Period | 75133 | 530134047 | No Recognized Claim |
| 23669 | 530031078 | No Eligible Purchases in Class Period | 49401 | 530066510 | No Eligible Purchases in Class Period | 75134 | 530134048 | No Recognized Claim |
| 23670 | 530031079 | No Eligible Purchases in Class Period | 49402 | 530066511 | No Eligible Purchases in Class Period | 75135 | 530134050 | No Recognized Claim |
| 23671 | 530031080 | No Eligible Purchases in Class Period | 49403 | 530066512 | No Recognized Claim | 75136 | 530134051 | No Eligible Purchases in Class Period |
| 23672 | 530031081 | No Eligible Purchases in Class Period | 49404 | 530066513 | No Eligible Purchases in Class Period | 75137 | 530134052 | No Recognized Claim |
| 23673 | 530031082 | No Eligible Purchases in Class Period | 49405 | 530066514 | No Eligible Purchases in Class Period | 75138 | 530134053 | No Recognized Claim |
| 23674 | 530031083 | No Eligible Purchases in Class Period | 49406 | 530066515 | No Eligible Purchases in Class Period | 75139 | 530134060 | No Eligible Purchases in Class Period |
| 23675 | 530031084 | No Eligible Purchases in Class Period | 49407 | 530066516 | No Eligible Purchases in Class Period | 75140 | 530134061 | No Eligible Purchases in Class Period |
| 23676 | 530031085 | No Eligible Purchases in Class Period | 49408 | 530066517 | No Eligible Purchases in Class Period | 75141 | 530134062 | No Recognized Claim |
| 23677 | 530031086 | No Eligible Purchases in Class Period | 49409 | 530066518 | No Eligible Purchases in Class Period | 75142 | 530134066 | No Eligible Purchases in Class Period |
| 23678 | 530031087 | No Eligible Purchases in Class Period | 49410 | 530066519 | No Eligible Purchases in Class Period | 75143 | 530134067 | No Eligible Purchases in Class Period |
| 23679 | 530031088 | No Eligible Purchases in Class Period | 49411 | 530066520 | No Eligible Purchases in Class Period | 75144 | 530134070 | No Recognized Claim |
| 23680 | 530031089 | No Eligible Purchases in Class Period | 49412 | 530066521 | No Eligible Purchases in Class Period | 75145 | 530134076 | No Recognized Claim |
| 23681 | 530031090 | No Eligible Purchases in Class Period | 49413 | 530066522 | No Eligible Purchases in Class Period | 75146 | 530134077 | No Eligible Purchases in Class Period |
| 23682 | 530031091 | No Eligible Purchases in Class Period | 49414 | 530066523 | No Eligible Purchases in Class Period | 75147 | 530134079 | No Recognized Claim |
| 23683 | 530031092 | No Eligible Purchases in Class Period | 49415 | 530066524 | No Eligible Purchases in Class Period | 75148 | 530134080 | No Eligible Purchases in Class Period |
| 23684 | 530031093 | No Eligible Purchases in Class Period | 49416 | 530066525 | No Eligible Purchases in Class Period | 75149 | 530134081 | No Recognized Claim |
| 23685 | 530031094 | No Recognized Claim | 49417 | 530066526 | No Eligible Purchases in Class Period | 75150 | 530134084 | No Recognized Claim |
| 23686 | 530031095 | No Eligible Purchases in Class Period | 49418 | 530066527 | No Eligible Purchases in Class Period | 75151 | 530134085 | No Eligible Purchases in Class Period |
| 23687 | 530031096 | No Recognized Claim | 49419 | 530066528 | No Eligible Purchases in Class Period | 75152 | 530134088 | No Eligible Purchases in Class Period |
| 23688 | 530031097 | Duplicate Claim Form | 49420 | 530066530 | No Eligible Purchases in Class Period | 75153 | 530134089 | No Eligible Purchases in Class Period |
| 23689 | 530031098 | No Eligible Purchases in Class Period | 49421 | 530066531 | No Eligible Purchases in Class Period | 75154 | 530134091 | No Eligible Purchases in Class Period |
| 23690 | 530031099 | No Eligible Purchases in Class Period | 49422 | 530066532 | No Eligible Purchases in Class Period | 75155 | 530134092 | No Eligible Purchases in Class Period |
| 23691 | 530031100 | No Eligible Purchases in Class Period | 49423 | 530066533 | No Eligible Purchases in Class Period | 75156 | 530134095 | No Eligible Purchases in Class Period |
| 23692 | 530031101 | No Eligible Purchases in Class Period | 49424 | 530066534 | No Eligible Purchases in Class Period | 75157 | 530134096 | No Eligible Purchases in Class Period |
| 23693 | 530031102 | No Eligible Purchases in Class Period | 49425 | 530066535 | No Eligible Purchases in Class Period | 75158 | 530134097 | No Eligible Purchases in Class Period |
| 23694 | 530031103 | No Eligible Purchases in Class Period | 49426 | 530066536 | No Eligible Purchases in Class Period | 75159 | 530134098 | No Recognized Claim |
| 23695 | 530031105 | No Eligible Purchases in Class Period | 49427 | 530066537 | No Eligible Purchases in Class Period | 75160 | 530134100 | No Recognized Claim |
| 23696 | 530031106 | No Eligible Purchases in Class Period | 49428 | 530066538 | No Eligible Purchases in Class Period | 75161 | 530134101 | No Eligible Purchases in Class Period |
| 23697 | 530031107 | No Recognized Claim | 49429 | 530066539 | No Eligible Purchases in Class Period | 75162 | 530134106 | No Recognized Claim |
| 23698 | 530031108 | No Eligible Purchases in Class Period | 49430 | 530066540 | No Recognized Claim | 75163 | 530134108 | No Eligible Purchases in Class Period |
| 23699 | 530031109 | No Eligible Purchases in Class Period | 49431 | 530066541 | No Recognized Claim | 75164 | 530134109 | No Recognized Claim |
| 23700 | 530031110 | No Eligible Purchases in Class Period | 49432 | 530066543 | No Eligible Purchases in Class Period | 75165 | 530134111 | No Eligible Purchases in Class Period |
| 23701 | 530031111 | No Eligible Purchases in Class Period | 49433 | 530066544 | No Eligible Purchases in Class Period | 75166 | 530134113 | No Eligible Purchases in Class Period |
| 23702 | 530031112 | No Eligible Purchases in Class Period | 49434 | 530066545 | No Eligible Purchases in Class Period | 75167 | 530134117 | No Recognized Claim |
| 23703 | 530031113 | No Eligible Purchases in Class Period | 49435 | 530066546 | No Eligible Purchases in Class Period | 75168 | 530134120 | No Recognized Claim |
| 23704 | 530031114 | No Eligible Purchases in Class Period | 49436 | 530066547 | No Eligible Purchases in Class Period | 75169 | 530134122 | No Eligible Purchases in Class Period |
| 23705 | 530031115 | No Eligible Purchases in Class Period | 49437 | 530066549 | No Eligible Purchases in Class Period | 75170 | 530134123 | No Eligible Purchases in Class Period |
| 23706 | 530031116 | No Eligible Purchases in Class Period | 49438 | 530066550 | No Eligible Purchases in Class Period | 75171 | 530134127 | No Recognized Claim |
| 23707 | 530031117 | No Eligible Purchases in Class Period | 49439 | 530066551 | No Eligible Purchases in Class Period | 75172 | 530134129 | No Eligible Purchases in Class Period |
| 23708 | 530031118 | No Recognized Claim | 49440 | 530066552 | No Eligible Purchases in Class Period | 75173 | 530134137 | No Eligible Purchases in Class Period |
| 23709 | 530031119 | No Eligible Purchases in Class Period | 49441 | 530066553 | No Eligible Purchases in Class Period | 75174 | 530134139 | No Eligible Purchases in Class Period |
| 23710 | 530031120 | No Eligible Purchases in Class Period | 49442 | 530066554 | No Recognized Claim | 75175 | 530134141 | No Eligible Purchases in Class Period |
| 23711 | 530031121 | No Eligible Purchases in Class Period | 49443 | 530066555 | No Eligible Purchases in Class Period | 75176 | 530134142 | No Eligible Purchases in Class Period |
| 23712 | 530031122 | No Eligible Purchases in Class Period | 49444 | 530066556 | No Eligible Purchases in Class Period | 75177 | 530134143 | No Eligible Purchases in Class Period |
| 23713 | 530031123 | No Eligible Purchases in Class Period | 49445 | 530066557 | No Eligible Purchases in Class Period | 75178 | 530134144 | No Eligible Purchases in Class Period |
| 23714 | 530031127 | No Eligible Purchases in Class Period | 49446 | 530066558 | No Eligible Purchases in Class Period | 75179 | 530134145 | No Eligible Purchases in Class Period |
| 23715 | 530031128 | No Eligible Purchases in Class Period | 49447 | 530066559 | No Eligible Purchases in Class Period | 75180 | 530134146 | No Recognized Claim |
| 23716 | 530031130 | No Eligible Purchases in Class Period | 49448 | 530066560 | No Eligible Purchases in Class Period | 75181 | 530134148 | No Recognized Claim |
| 23717 | 530031135 | No Eligible Purchases in Class Period | 49449 | 530066561 | No Eligible Purchases in Class Period | 75182 | 530134149 | No Recognized Claim |
| 23718 | 530031136 | No Recognized Claim | 49450 | 530066562 | No Eligible Purchases in Class Period | 75183 | 530134152 | No Recognized Claim |
| 23719 | 530031137 | No Eligible Purchases in Class Period | 49451 | 530066563 | No Eligible Purchases in Class Period | 75184 | 530134153 | No Recognized Claim |
| 23720 | 530031138 | No Eligible Purchases in Class Period | 49452 | 530066564 | No Eligible Purchases in Class Period | 75185 | 530134161 | No Eligible Purchases in Class Period |
| 23721 | 530031139 | No Eligible Purchases in Class Period | 49453 | 530066565 | No Eligible Purchases in Class Period | 75186 | 530134163 | No Eligible Purchases in Class Period |
| 23722 | 530031140 | No Recognized Claim | 49454 | 530066566 | No Eligible Purchases in Class Period | 75187 | 530134168 | No Eligible Purchases in Class Period |
| 23723 | 530031141 | No Recognized Claim | 49455 | 530066567 | No Eligible Purchases in Class Period | 75188 | 530134169 | No Eligible Purchases in Class Period |
| 23724 | 530031143 | No Eligible Purchases in Class Period | 49456 | 530066568 | No Eligible Purchases in Class Period | 75189 | 530134174 | No Eligible Purchases in Class Period |
| 23725 | 530031144 | No Eligible Purchases in Class Period | 49457 | 530066569 | No Eligible Purchases in Class Period | 75190 | 530134180 | No Recognized Claim |
| 23726 | 530031145 | No Eligible Purchases in Class Period | 49458 | 530066570 | No Filed: Eligible Purchases in Class Period | 75191 | 530134181 | No Recognized Claim |
| 23727 | 530031146 | No Eligible Purchases in Class Period | 49459 | 530066571 | No Eligible Purchases in Class Period | 75192 | 530134184 | No Eligible Purchases in Class Period |
| 23728 | 530031147 | No Eligible Purchases in Class Period | 49460 | 530066572 | No Eligible Purchases in Class Period | 75193 | 530134185 | No Eligible Purchases in Class Period |
| 23729 | 530031148 | No Eligible Purchases in Class Period | 49461 | 530066573 | No Eligible Purchases in Class Period | 75194 | 530134188 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| Claim | ID | Status |
|---|---|---|
| 23730 | 530031149 | No Eligible Purchases in Class Period |
| 23731 | 530031151 | No Recognized Claim |
| 23732 | 530031153 | No Eligible Purchases in Class Period |
| 23733 | 530031154 | No Eligible Purchases in Class Period |
| 23734 | 530031156 | No Eligible Purchases in Class Period |
| 23735 | 530031158 | No Eligible Purchases in Class Period |
| 23736 | 530031159 | No Eligible Purchases in Class Period |
| 23737 | 530031160 | No Eligible Purchases in Class Period |
| 23738 | 530031161 | No Eligible Purchases in Class Period |
| 23739 | 530031163 | No Eligible Purchases in Class Period |
| 23740 | 530031164 | No Eligible Purchases in Class Period |
| 23741 | 530031165 | No Eligible Purchases in Class Period |
| 23742 | 530031166 | No Eligible Purchases in Class Period |
| 23743 | 530031167 | No Eligible Purchases in Class Period |
| 23744 | 530031168 | No Eligible Purchases in Class Period |
| 23745 | 530031169 | No Eligible Purchases in Class Period |
| 23746 | 530031170 | No Eligible Purchases in Class Period |
| 23747 | 530031171 | No Eligible Purchases in Class Period |
| 23748 | 530031173 | No Eligible Purchases in Class Period |
| 23749 | 530031174 | No Eligible Purchases in Class Period |
| 23750 | 530031175 | No Eligible Purchases in Class Period |
| 23751 | 530031176 | No Eligible Purchases in Class Period |
| 23752 | 530031177 | No Eligible Purchases in Class Period |
| 23753 | 530031178 | No Eligible Purchases in Class Period |
| 23754 | 530031179 | No Eligible Purchases in Class Period |
| 23755 | 530031180 | No Eligible Purchases in Class Period |
| 23756 | 530031181 | No Eligible Purchases in Class Period |
| 23757 | 530031182 | No Recognized Claim |
| 23758 | 530031183 | No Eligible Purchases in Class Period |
| 23759 | 530031185 | No Eligible Purchases in Class Period |
| 23760 | 530031186 | No Eligible Purchases in Class Period |
| 23761 | 530031187 | No Eligible Purchases in Class Period |
| 23762 | 530031188 | No Eligible Purchases in Class Period |
| 23763 | 530031189 | No Eligible Purchases in Class Period |
| 23764 | 530031190 | No Eligible Purchases in Class Period |
| 23765 | 530031191 | No Recognized Claim |
| 23766 | 530031192 | No Eligible Purchases in Class Period |
| 23767 | 530031193 | No Eligible Purchases in Class Period |
| 23768 | 530031194 | No Eligible Purchases in Class Period |
| 23769 | 530031195 | No Eligible Purchases in Class Period |
| 23770 | 530031196 | No Eligible Purchases in Class Period |
| 23771 | 530031197 | No Eligible Purchases in Class Period |
| 23772 | 530031198 | No Eligible Purchases in Class Period |
| 23773 | 530031199 | No Eligible Purchases in Class Period |
| 23774 | 530031200 | No Eligible Purchases in Class Period |
| 23775 | 530031201 | No Eligible Purchases in Class Period |
| 23776 | 530031202 | No Eligible Purchases in Class Period |
| 23777 | 530031203 | No Eligible Purchases in Class Period |
| 23778 | 530031204 | No Eligible Purchases in Class Period |
| 23779 | 530031205 | No Eligible Purchases in Class Period |
| 23780 | 530031206 | No Eligible Purchases in Class Period |
| 23781 | 530031207 | No Eligible Purchases in Class Period |
| 23782 | 530031209 | No Eligible Purchases in Class Period |
| 23783 | 530031210 | No Eligible Purchases in Class Period |
| 23784 | 530031211 | No Eligible Purchases in Class Period |
| 23785 | 530031212 | No Eligible Purchases in Class Period |
| 23786 | 530031213 | No Recognized Claim |
| 23787 | 530031214 | No Eligible Purchases in Class Period |
| 23788 | 530031215 | No Eligible Purchases in Class Period |
| 23789 | 530031216 | No Eligible Purchases in Class Period |
| 23790 | 530031217 | No Eligible Purchases in Class Period |
| 23791 | 530031218 | No Eligible Purchases in Class Period |
| 23792 | 530031219 | No Eligible Purchases in Class Period |
| 23793 | 530031220 | No Eligible Purchases in Class Period |
| 23794 | 530031221 | No Eligible Purchases in Class Period |
| 23795 | 530031223 | No Eligible Purchases in Class Period |
| 23796 | 530031224 | No Eligible Purchases in Class Period |
| 23797 | 530031225 | No Eligible Purchases in Class Period |
| 23798 | 530031226 | No Eligible Purchases in Class Period |
| 23799 | 530031227 | No Eligible Purchases in Class Period |
| 23800 | 530031228 | No Eligible Purchases in Class Period |
| 23801 | 530031229 | No Eligible Purchases in Class Period |
| 23802 | 530031230 | No Eligible Purchases in Class Period |
| 23803 | 530031231 | No Eligible Purchases in Class Period |
| 23804 | 530031232 | No Eligible Purchases in Class Period |
| 23805 | 530031233 | No Eligible Purchases in Class Period |
| 23806 | 530031234 | No Eligible Purchases in Class Period |
| 23807 | 530031235 | No Eligible Purchases in Class Period |
| 23808 | 530031236 | No Eligible Purchases in Class Period |
| 23809 | 530031237 | No Eligible Purchases in Class Period |
| 23810 | 530031238 | No Eligible Purchases in Class Period |
| 23811 | 530031240 | No Eligible Purchases in Class Period |
| 23812 | 530031241 | No Eligible Purchases in Class Period |
| 23813 | 530031242 | No Eligible Purchases in Class Period |
| 23814 | 530031243 | No Eligible Purchases in Class Period |
| 23815 | 530031244 | No Eligible Purchases in Class Period |
| 49462 | 530066574 | No Eligible Purchases in Class Period |
| 49463 | 530066575 | No Eligible Purchases in Class Period |
| 49464 | 530066576 | No Recognized Claim |
| 49465 | 530066577 | No Recognized Claim |
| 49466 | 530066578 | No Eligible Purchases in Class Period |
| 49467 | 530066579 | No Eligible Purchases in Class Period |
| 49468 | 530066580 | No Eligible Purchases in Class Period |
| 49469 | 530066581 | No Eligible Purchases in Class Period |
| 49470 | 530066582 | No Eligible Purchases in Class Period |
| 49471 | 530066584 | No Eligible Purchases in Class Period |
| 49472 | 530066585 | No Eligible Purchases in Class Period |
| 49473 | 530066586 | No Recognized Claim |
| 49474 | 530066587 | No Eligible Purchases in Class Period |
| 49475 | 530066588 | No Eligible Purchases in Class Period |
| 49476 | 530066589 | No Eligible Purchases in Class Period |
| 49477 | 530066590 | No Recognized Claim |
| 49478 | 530066591 | No Eligible Purchases in Class Period |
| 49479 | 530066592 | No Eligible Purchases in Class Period |
| 49480 | 530066593 | No Recognized Claim |
| 49481 | 530066594 | No Eligible Purchases in Class Period |
| 49482 | 530066595 | No Recognized Claim |
| 49483 | 530066596 | No Eligible Purchases in Class Period |
| 49484 | 530066597 | No Eligible Purchases in Class Period |
| 49485 | 530066598 | No Recognized Claim |
| 49486 | 530066599 | No Eligible Purchases in Class Period |
| 49487 | 530066600 | No Eligible Purchases in Class Period |
| 49488 | 530066601 | No Eligible Purchases in Class Period |
| 49489 | 530066602 | No Recognized Claim |
| 49490 | 530066603 | No Eligible Purchases in Class Period |
| 49491 | 530066604 | No Eligible Purchases in Class Period |
| 49492 | 530066605 | No Eligible Purchases in Class Period |
| 49493 | 530066606 | No Eligible Purchases in Class Period |
| 49494 | 530066607 | No Eligible Purchases in Class Period |
| 49495 | 530066608 | No Recognized Claim |
| 49496 | 530066609 | No Recognized Claim |
| 49497 | 530066610 | No Eligible Purchases in Class Period |
| 49498 | 530066611 | No Eligible Purchases in Class Period |
| 49499 | 530066612 | No Eligible Purchases in Class Period |
| 49500 | 530066613 | No Eligible Purchases in Class Period |
| 49501 | 530066615 | No Eligible Purchases in Class Period |
| 49502 | 530066616 | No Eligible Purchases in Class Period |
| 49503 | 530066617 | No Eligible Purchases in Class Period |
| 49504 | 530066618 | No Eligible Purchases in Class Period |
| 49505 | 530066619 | No Eligible Purchases in Class Period |
| 49506 | 530066620 | No Eligible Purchases in Class Period |
| 49507 | 530066621 | No Eligible Purchases in Class Period |
| 49508 | 530066622 | No Eligible Purchases in Class Period |
| 49509 | 530066623 | No Eligible Purchases in Class Period |
| 49510 | 530066624 | No Eligible Purchases in Class Period |
| 49511 | 530066625 | No Eligible Purchases in Class Period |
| 49512 | 530066626 | No Eligible Purchases in Class Period |
| 49513 | 530066627 | No Eligible Purchases in Class Period |
| 49514 | 530066628 | No Recognized Claim |
| 49515 | 530066631 | No Eligible Purchases in Class Period |
| 49516 | 530066632 | No Eligible Purchases in Class Period |
| 49517 | 530066633 | No Recognized Claim |
| 49518 | 530066634 | No Recognized Claim |
| 49519 | 530066635 | No Eligible Purchases in Class Period |
| 49520 | 530066636 | No Eligible Purchases in Class Period |
| 49521 | 530066637 | No Eligible Purchases in Class Period |
| 49522 | 530066638 | No Eligible Purchases in Class Period |
| 49523 | 530066639 | No Eligible Purchases in Class Period |
| 49524 | 530066640 | No Eligible Purchases in Class Period |
| 49525 | 530066641 | No Eligible Purchases in Class Period |
| 49526 | 530066642 | No Eligible Purchases in Class Period |
| 49527 | 530066644 | No Recognized Claim |
| 49528 | 530066645 | No Eligible Purchases in Class Period |
| 49529 | 530066646 | No Eligible Purchases in Class Period |
| 49530 | 530066647 | No Eligible Purchases in Class Period |
| 49531 | 530066648 | No Recognized Claim |
| 49532 | 530066649 | No Eligible Purchases in Class Period |
| 49533 | 530066650 | No Eligible Purchases in Class Period |
| 49534 | 530066651 | No Eligible Purchases in Class Period |
| 49535 | 530066652 | No Eligible Purchases in Class Period |
| 49536 | 530066653 | No Recognized Claim |
| 49537 | 530066655 | No Eligible Purchases in Class Period |
| 49538 | 530066656 | No Eligible Purchases in Class Period |
| 49539 | 530066657 | No Recognized Claim |
| 49540 | 530066658 | No Recognized Claim |
| 49541 | 530066659 | No Recognized Claim |
| 49542 | 530066660 | No Recognized Claim |
| 49543 | 530066661 | No Eligible Purchases in Class Period |
| 49544 | 530066662 | No Recognized Claim |
| 49545 | 530066663 | No Eligible Purchases in Class Period |
| 49546 | 530066664 | No Eligible Purchases in Class Period |
| 49547 | 530066665 | No Recognized Claim |
| 75195 | 530134189 | No Eligible Purchases in Class Period |
| 75196 | 530134193 | No Eligible Purchases in Class Period |
| 75197 | 530134198 | No Eligible Purchases in Class Period |
| 75198 | 530134200 | No Eligible Purchases in Class Period |
| 75199 | 530134203 | No Eligible Purchases in Class Period |
| 75200 | 530134205 | No Eligible Purchases in Class Period |
| 75201 | 530134207 | No Eligible Purchases in Class Period |
| 75202 | 530134208 | No Eligible Purchases in Class Period |
| 75203 | 530134209 | No Recognized Claim |
| 75204 | 530134210 | No Eligible Purchases in Class Period |
| 75205 | 530134213 | No Recognized Claim |
| 75206 | 530134215 | No Eligible Purchases in Class Period |
| 75207 | 530134226 | No Recognized Claim |
| 75208 | 530134227 | No Recognized Claim |
| 75209 | 530134233 | No Recognized Claim |
| 75210 | 530134234 | No Recognized Claim |
| 75211 | 530134237 | No Eligible Purchases in Class Period |
| 75212 | 530134238 | No Recognized Claim |
| 75213 | 530134243 | No Eligible Purchases in Class Period |
| 75214 | 530134246 | No Eligible Purchases in Class Period |
| 75215 | 530134247 | No Eligible Purchases in Class Period |
| 75216 | 530134248 | No Recognized Claim |
| 75217 | 530134249 | No Eligible Purchases in Class Period |
| 75218 | 530134252 | No Recognized Claim |
| 75219 | 530134253 | No Recognized Claim |
| 75220 | 530134255 | No Eligible Purchases in Class Period |
| 75221 | 530134256 | No Eligible Purchases in Class Period |
| 75222 | 530134260 | No Recognized Claim |
| 75223 | 530134261 | No Eligible Purchases in Class Period |
| 75224 | 530134267 | No Eligible Purchases in Class Period |
| 75225 | 530134269 | No Recognized Claim |
| 75226 | 530134276 | No Eligible Purchases in Class Period |
| 75227 | 530134277 | No Eligible Purchases in Class Period |
| 75228 | 530134282 | No Recognized Claim |
| 75229 | 530134287 | No Eligible Purchases in Class Period |
| 75230 | 530134288 | No Eligible Purchases in Class Period |
| 75231 | 530134291 | No Eligible Purchases in Class Period |
| 75232 | 530134292 | No Recognized Claim |
| 75233 | 530134299 | No Recognized Claim |
| 75234 | 530134302 | No Recognized Claim |
| 75235 | 530134304 | No Recognized Claim |
| 75236 | 530134308 | No Eligible Purchases in Class Period |
| 75237 | 530134309 | No Eligible Purchases in Class Period |
| 75238 | 530134312 | No Eligible Purchases in Class Period |
| 75239 | 530134316 | No Eligible Purchases in Class Period |
| 75240 | 530134317 | No Eligible Purchases in Class Period |
| 75241 | 530134318 | No Eligible Purchases in Class Period |
| 75242 | 530134327 | No Eligible Purchases in Class Period |
| 75243 | 530134328 | No Recognized Claim |
| 75244 | 530134332 | No Eligible Purchases in Class Period |
| 75245 | 530134339 | No Recognized Claim |
| 75246 | 530134340 | No Recognized Claim |
| 75247 | 530134349 | No Recognized Claim |
| 75248 | 530134351 | No Recognized Claim |
| 75249 | 530134355 | No Eligible Purchases in Class Period |
| 75250 | 530134357 | No Eligible Purchases in Class Period |
| 75251 | 530134362 | No Eligible Purchases in Class Period |
| 75252 | 530134366 | No Recognized Claim |
| 75253 | 530134370 | No Recognized Claim |
| 75254 | 530134377 | No Eligible Purchases in Class Period |
| 75255 | 530134380 | No Eligible Purchases in Class Period |
| 75256 | 530134381 | No Eligible Purchases in Class Period |
| 75257 | 530134382 | No Recognized Claim |
| 75258 | 530134383 | No Recognized Claim |
| 75259 | 530134385 | No Eligible Purchases in Class Period |
| 75260 | 530134387 | No Eligible Purchases in Class Period |
| 75261 | 530134388 | No Recognized Claim |
| 75262 | 530134389 | No Eligible Purchases in Class Period |
| 75263 | 530134390 | No Eligible Purchases in Class Period |
| 75264 | 530134393 | No Recognized Claim |
| 75265 | 530134398 | No Recognized Claim |
| 75266 | 530134399 | No Eligible Purchases in Class Period |
| 75267 | 530134400 | No Recognized Claim |
| 75268 | 530134401 | No Eligible Purchases in Class Period |
| 75269 | 530134403 | No Recognized Claim |
| 75270 | 530134405 | No Eligible Purchases in Class Period |
| 75271 | 530134406 | No Eligible Purchases in Class Period |
| 75272 | 530134407 | No Recognized Claim |
| 75273 | 530134416 | No Recognized Claim |
| 75274 | 530134417 | No Recognized Claim |
| 75275 | 530134418 | No Recognized Claim |
| 75276 | 530134419 | No Eligible Purchases in Class Period |
| 75277 | 530134420 | No Recognized Claim |
| 75278 | 530134423 | No Recognized Claim |
| 75279 | 530134425 | No Recognized Claim |
| 75280 | 530134426 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23816 | 530031245 | No Eligible Purchases in Class Period | 49548 | 530066666 | No Eligible Purchases in Class Period | 75281 | 530134429 | No Recognized Claim |
| 23817 | 530031246 | No Eligible Purchases in Class Period | 49549 | 530066667 | No Eligible Purchases in Class Period | 75282 | 530134431 | No Recognized Claim |
| 23818 | 530031247 | No Eligible Purchases in Class Period | 49550 | 530066668 | No Recognized Claim | 75283 | 530134434 | No Eligible Purchases in Class Period |
| 23819 | 530031248 | No Eligible Purchases in Class Period | 49551 | 530066669 | No Eligible Purchases in Class Period | 75284 | 530134436 | No Eligible Purchases in Class Period |
| 23820 | 530031249 | No Eligible Purchases in Class Period | 49552 | 530066670 | No Eligible Purchases in Class Period | 75285 | 530134437 | No Eligible Purchases in Class Period |
| 23821 | 530031250 | No Eligible Purchases in Class Period | 49553 | 530066673 | No Eligible Purchases in Class Period | 75286 | 530134441 | No Recognized Claim |
| 23822 | 530031251 | No Eligible Purchases in Class Period | 49554 | 530066674 | No Eligible Purchases in Class Period | 75287 | 530134442 | No Eligible Purchases in Class Period |
| 23823 | 530031252 | No Eligible Purchases in Class Period | 49555 | 530066675 | No Eligible Purchases in Class Period | 75288 | 530134443 | No Recognized Claim |
| 23824 | 530031253 | No Eligible Purchases in Class Period | 49556 | 530066679 | No Eligible Purchases in Class Period | 75289 | 530134444 | No Eligible Purchases in Class Period |
| 23825 | 530031254 | No Eligible Purchases in Class Period | 49557 | 530066680 | No Recognized Claim | 75290 | 530134445 | No Eligible Purchases in Class Period |
| 23826 | 530031258 | No Eligible Purchases in Class Period | 49558 | 530066681 | No Eligible Purchases in Class Period | 75291 | 530134446 | No Recognized Claim |
| 23827 | 530031259 | No Eligible Purchases in Class Period | 49559 | 530066682 | No Eligible Purchases in Class Period | 75292 | 530134447 | No Recognized Claim |
| 23828 | 530031260 | No Eligible Purchases in Class Period | 49560 | 530066683 | No Eligible Purchases in Class Period | 75293 | 530134448 | No Eligible Purchases in Class Period |
| 23829 | 530031261 | No Eligible Purchases in Class Period | 49561 | 530066684 | No Recognized Claim | 75294 | 530134450 | No Eligible Purchases in Class Period |
| 23830 | 530031262 | No Eligible Purchases in Class Period | 49562 | 530066685 | No Eligible Purchases in Class Period | 75295 | 530134453 | No Recognized Claim |
| 23831 | 530031263 | No Eligible Purchases in Class Period | 49563 | 530066686 | No Eligible Purchases in Class Period | 75296 | 530134454 | No Eligible Purchases in Class Period |
| 23832 | 530031264 | No Eligible Purchases in Class Period | 49564 | 530066687 | No Eligible Purchases in Class Period | 75297 | 530134455 | No Recognized Claim |
| 23833 | 530031265 | No Eligible Purchases in Class Period | 49565 | 530066688 | No Eligible Purchases in Class Period | 75298 | 530134456 | No Eligible Purchases in Class Period |
| 23834 | 530031266 | No Eligible Purchases in Class Period | 49566 | 530066689 | No Eligible Purchases in Class Period | 75299 | 530134459 | No Eligible Purchases in Class Period |
| 23835 | 530031267 | No Eligible Purchases in Class Period | 49567 | 530066690 | No Eligible Purchases in Class Period | 75300 | 530134460 | No Eligible Purchases in Class Period |
| 23836 | 530031268 | No Eligible Purchases in Class Period | 49568 | 530066691 | No Eligible Purchases in Class Period | 75301 | 530134461 | No Eligible Purchases in Class Period |
| 23837 | 530031269 | No Eligible Purchases in Class Period | 49569 | 530066693 | No Recognized Claim | 75302 | 530134464 | No Eligible Purchases in Class Period |
| 23838 | 530031271 | No Eligible Purchases in Class Period | 49570 | 530066694 | No Eligible Purchases in Class Period | 75303 | 530134466 | No Recognized Claim |
| 23839 | 530031272 | No Eligible Purchases in Class Period | 49571 | 530066695 | No Eligible Purchases in Class Period | 75304 | 530134472 | No Eligible Purchases in Class Period |
| 23840 | 530031273 | No Eligible Purchases in Class Period | 49572 | 530066696 | No Eligible Purchases in Class Period | 75305 | 530134475 | No Recognized Claim |
| 23841 | 530031274 | No Eligible Purchases in Class Period | 49573 | 530066697 | No Eligible Purchases in Class Period | 75306 | 530134476 | No Eligible Purchases in Class Period |
| 23842 | 530031275 | No Eligible Purchases in Class Period | 49574 | 530066699 | No Eligible Purchases in Class Period | 75307 | 530134477 | No Eligible Purchases in Class Period |
| 23843 | 530031276 | No Eligible Purchases in Class Period | 49575 | 530066701 | No Eligible Purchases in Class Period | 75308 | 530134478 | No Eligible Purchases in Class Period |
| 23844 | 530031277 | No Eligible Purchases in Class Period | 49576 | 530066702 | No Recognized Claim | 75309 | 530134479 | No Eligible Purchases in Class Period |
| 23845 | 530031278 | No Eligible Purchases in Class Period | 49577 | 530066703 | No Recognized Claim | 75310 | 530134480 | No Recognized Claim |
| 23846 | 530031279 | No Eligible Purchases in Class Period | 49578 | 530066704 | No Eligible Purchases in Class Period | 75311 | 530134492 | No Eligible Purchases in Class Period |
| 23847 | 530031280 | No Eligible Purchases in Class Period | 49579 | 530066705 | No Eligible Purchases in Class Period | 75312 | 530134495 | No Eligible Purchases in Class Period |
| 23848 | 530031281 | No Eligible Purchases in Class Period | 49580 | 530066707 | No Recognized Claim | 75313 | 530134497 | No Recognized Claim |
| 23849 | 530031284 | No Eligible Purchases in Class Period | 49581 | 530066708 | No Eligible Purchases in Class Period | 75314 | 530134499 | No Recognized Claim |
| 23850 | 530031285 | No Eligible Purchases in Class Period | 49582 | 530066709 | No Recognized Claim | 75315 | 530134500 | No Eligible Purchases in Class Period |
| 23851 | 530031286 | No Eligible Purchases in Class Period | 49583 | 530066710 | No Recognized Claim | 75316 | 530134504 | No Eligible Purchases in Class Period |
| 23852 | 530031287 | No Eligible Purchases in Class Period | 49584 | 530066711 | No Eligible Purchases in Class Period | 75317 | 530134507 | No Recognized Claim |
| 23853 | 530031288 | No Eligible Purchases in Class Period | 49585 | 530066712 | No Eligible Purchases in Class Period | 75318 | 530134509 | No Eligible Purchases in Class Period |
| 23854 | 530031289 | No Eligible Purchases in Class Period | 49586 | 530066713 | No Eligible Purchases in Class Period | 75319 | 530134513 | No Eligible Purchases in Class Period |
| 23855 | 530031290 | No Eligible Purchases in Class Period | 49587 | 530066715 | No Eligible Purchases in Class Period | 75320 | 530134517 | No Eligible Purchases in Class Period |
| 23856 | 530031291 | No Eligible Purchases in Class Period | 49588 | 530066716 | No Eligible Purchases in Class Period | 75321 | 530134518 | No Recognized Claim |
| 23857 | 530031292 | No Eligible Purchases in Class Period | 49589 | 530066717 | No Eligible Purchases in Class Period | 75322 | 530134520 | No Eligible Purchases in Class Period |
| 23858 | 530031293 | No Eligible Purchases in Class Period | 49590 | 530066718 | No Eligible Purchases in Class Period | 75323 | 530134522 | No Recognized Claim |
| 23859 | 530031294 | No Eligible Purchases in Class Period | 49591 | 530066719 | No Eligible Purchases in Class Period | 75324 | 530134526 | No Eligible Purchases in Class Period |
| 23860 | 530031295 | No Eligible Purchases in Class Period | 49592 | 530066720 | No Eligible Purchases in Class Period | 75325 | 530134533 | No Eligible Purchases in Class Period |
| 23861 | 530031296 | No Eligible Purchases in Class Period | 49593 | 530066721 | No Eligible Purchases in Class Period | 75326 | 530134535 | No Eligible Purchases in Class Period |
| 23862 | 530031297 | No Eligible Purchases in Class Period | 49594 | 530066723 | No Eligible Purchases in Class Period | 75327 | 530134536 | No Recognized Claim |
| 23863 | 530031298 | No Eligible Purchases in Class Period | 49595 | 530066724 | No Recognized Claim | 75328 | 530134538 | No Eligible Purchases in Class Period |
| 23864 | 530031299 | No Eligible Purchases in Class Period | 49596 | 530066726 | No Eligible Purchases in Class Period | 75329 | 530134542 | No Eligible Purchases in Class Period |
| 23865 | 530031300 | No Eligible Purchases in Class Period | 49597 | 530066727 | No Recognized Claim | 75330 | 530134543 | No Eligible Purchases in Class Period |
| 23866 | 530031301 | No Eligible Purchases in Class Period | 49598 | 530066728 | No Recognized Claim | 75331 | 530134545 | No Eligible Purchases in Class Period |
| 23867 | 530031302 | No Recognized Claim | 49599 | 530066729 | No Eligible Purchases in Class Period | 75332 | 530134546 | No Recognized Claim |
| 23868 | 530031303 | No Eligible Purchases in Class Period | 49600 | 530066731 | No Eligible Purchases in Class Period | 75333 | 530134550 | No Recognized Claim |
| 23869 | 530031304 | No Eligible Purchases in Class Period | 49601 | 530066733 | No Eligible Purchases in Class Period | 75334 | 530134554 | No Eligible Purchases in Class Period |
| 23870 | 530031305 | No Eligible Purchases in Class Period | 49602 | 530066734 | No Eligible Purchases in Class Period | 75335 | 530134555 | No Recognized Claim |
| 23871 | 530031306 | No Eligible Purchases in Class Period | 49603 | 530066735 | No Eligible Purchases in Class Period | 75336 | 530134559 | No Recognized Claim |
| 23872 | 530031307 | No Eligible Purchases in Class Period | 49604 | 530066736 | No Eligible Purchases in Class Period | 75337 | 530134561 | No Recognized Claim |
| 23873 | 530031308 | No Eligible Purchases in Class Period | 49605 | 530066737 | No Eligible Purchases in Class Period | 75338 | 530134563 | No Eligible Purchases in Class Period |
| 23874 | 530031309 | No Eligible Purchases in Class Period | 49606 | 530066738 | No Eligible Purchases in Class Period | 75339 | 530134564 | No Recognized Claim |
| 23875 | 530031311 | No Eligible Purchases in Class Period | 49607 | 530066739 | No Eligible Purchases in Class Period | 75340 | 530134567 | No Eligible Purchases in Class Period |
| 23876 | 530031312 | No Eligible Purchases in Class Period | 49608 | 530066740 | No Eligible Purchases in Class Period | 75341 | 530134568 | No Recognized Claim |
| 23877 | 530031313 | No Eligible Purchases in Class Period | 49609 | 530066741 | No Recognized Claim | 75342 | 530134570 | No Eligible Purchases in Class Period |
| 23878 | 530031314 | No Eligible Purchases in Class Period | 49610 | 530066742 | No Eligible Purchases in Class Period | 75343 | 530134571 | No Recognized Claim |
| 23879 | 530031315 | No Eligible Purchases in Class Period | 49611 | 530066743 | No Eligible Purchases in Class Period | 75344 | 530134574 | No Recognized Claim |
| 23880 | 530031316 | No Eligible Purchases in Class Period | 49612 | 530066744 | No Eligible Purchases in Class Period | 75345 | 530134578 | No Eligible Purchases in Class Period |
| 23881 | 530031317 | No Eligible Purchases in Class Period | 49613 | 530066745 | No Eligible Purchases in Class Period | 75346 | 530134579 | No Recognized Claim |
| 23882 | 530031318 | No Eligible Purchases in Class Period | 49614 | 530066746 | No Recognized Claim | 75347 | 530134582 | No Eligible Purchases in Class Period |
| 23883 | 530031319 | No Eligible Purchases in Class Period | 49615 | 530066748 | No Eligible Purchases in Class Period | 75348 | 530134586 | No Eligible Purchases in Class Period |
| 23884 | 530031320 | No Eligible Purchases in Class Period | 49616 | 530066749 | No Eligible Purchases in Class Period | 75349 | 530134589 | No Eligible Purchases in Class Period |
| 23885 | 530031321 | No Eligible Purchases in Class Period | 49617 | 530066751 | No Eligible Purchases in Class Period | 75350 | 530134590 | No Eligible Purchases in Class Period |
| 23886 | 530031322 | No Eligible Purchases in Class Period | 49618 | 530066752 | No Eligible Purchases in Class Period | 75351 | 530134592 | No Recognized Claim |
| 23887 | 530031323 | No Eligible Purchases in Class Period | 49619 | 530066753 | No Eligible Purchases in Class Period | 75352 | 530134595 | No Eligible Purchases in Class Period |
| 23888 | 530031324 | No Eligible Purchases in Class Period | 49620 | 530066754 | No Eligible Purchases in Class Period | 75353 | 530134596 | No Recognized Claim |
| 23889 | 530031325 | No Eligible Purchases in Class Period | 49621 | 530066757 | No Eligible Purchases in Class Period | 75354 | 530134598 | No Eligible Purchases in Class Period |
| 23890 | 530031326 | No Eligible Purchases in Class Period | 49622 | 530066761 | No Eligible Purchases in Class Period | 75355 | 530134599 | No Eligible Purchases in Class Period |
| 23891 | 530031327 | No Eligible Purchases in Class Period | 49623 | 530066763 | No Recognized Claim | 75356 | 530134610 | No Recognized Claim |
| 23892 | 530031328 | No Eligible Purchases in Class Period | 49624 | 530066764 | No Eligible Purchases in Class Period | 75357 | 530134613 | No Eligible Purchases in Class Period |
| 23893 | 530031330 | No Eligible Purchases in Class Period | 49625 | 530066767 | No Recognized Claim | 75358 | 530134615 | No Eligible Purchases in Class Period |
| 23894 | 530031332 | No Eligible Purchases in Class Period | 49626 | 530066768 | No Eligible Purchases in Class Period | 75359 | 530134618 | No Eligible Purchases in Class Period |
| 23895 | 530031333 | No Eligible Purchases in Class Period | 49627 | 530066769 | No Eligible Purchases in Class Period | 75360 | 530134622 | No Eligible Purchases in Class Period |
| 23896 | 530031334 | No Eligible Purchases in Class Period | 49628 | 530066770 | No Eligible Purchases in Class Period | 75361 | 530134625 | No Eligible Purchases in Class Period |
| 23897 | 530031335 | No Eligible Purchases in Class Period | 49629 | 530066771 | No Eligible Purchases in Class Period | 75362 | 530134626 | No Eligible Purchases in Class Period |
| 23898 | 530031336 | No Eligible Purchases in Class Period | 49630 | 530066772 | No Filed: Eligible Purchases in Class Period | 75363 | 530134627 | No Recognized Claim |
| 23899 | 530031337 | No Eligible Purchases in Class Period | 49631 | 530066773 | No Eligible Purchases in Class Period | 75364 | 530134628 | No Eligible Purchases in Class Period |
| 23900 | 530031338 | No Eligible Purchases in Class Period | 49632 | 530066774 | No Eligible Purchases in Class Period | 75365 | 530134630 | No Eligible Purchases in Class Period |
| 23901 | 530031339 | No Eligible Purchases in Class Period | 49633 | 530066775 | No Eligible Purchases in Class Period | 75366 | 530134632 | No Recognized Claim |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23902 | 530031340 | No Eligible Purchases in Class Period | 49634 | 530066776 | No Eligible Purchases in Class Period | 75367 | 530134633 | No Eligible Purchases in Class Period |
| 23903 | 530031341 | No Eligible Purchases in Class Period | 49635 | 530066777 | No Eligible Purchases in Class Period | 75368 | 530134640 | No Eligible Purchases in Class Period |
| 23904 | 530031342 | No Eligible Purchases in Class Period | 49636 | 530066778 | No Eligible Purchases in Class Period | 75369 | 530134641 | No Eligible Purchases in Class Period |
| 23905 | 530031343 | No Eligible Purchases in Class Period | 49637 | 530066779 | No Eligible Purchases in Class Period | 75370 | 530134645 | No Eligible Purchases in Class Period |
| 23906 | 530031344 | No Eligible Purchases in Class Period | 49638 | 530066780 | No Eligible Purchases in Class Period | 75371 | 530134647 | No Eligible Purchases in Class Period |
| 23907 | 530031345 | No Eligible Purchases in Class Period | 49639 | 530066781 | No Eligible Purchases in Class Period | 75372 | 530134648 | No Recognized Claim |
| 23908 | 530031346 | No Eligible Purchases in Class Period | 49640 | 530066782 | No Eligible Purchases in Class Period | 75373 | 530134649 | No Recognized Claim |
| 23909 | 530031347 | No Eligible Purchases in Class Period | 49641 | 530066783 | No Eligible Purchases in Class Period | 75374 | 530134651 | No Recognized Claim |
| 23910 | 530031348 | No Eligible Purchases in Class Period | 49642 | 530066784 | No Eligible Purchases in Class Period | 75375 | 530134653 | No Recognized Claim |
| 23911 | 530031349 | No Eligible Purchases in Class Period | 49643 | 530066785 | No Recognized Claim | 75376 | 530134655 | No Eligible Purchases in Class Period |
| 23912 | 530031351 | No Eligible Purchases in Class Period | 49644 | 530066786 | No Eligible Purchases in Class Period | 75377 | 530134658 | No Eligible Purchases in Class Period |
| 23913 | 530031352 | No Eligible Purchases in Class Period | 49645 | 530066787 | No Eligible Purchases in Class Period | 75378 | 530134662 | No Recognized Claim |
| 23914 | 530031353 | No Recognized Claim | 49646 | 530066788 | No Eligible Purchases in Class Period | 75379 | 530134664 | No Eligible Purchases in Class Period |
| 23915 | 530031354 | No Eligible Purchases in Class Period | 49647 | 530066789 | No Eligible Purchases in Class Period | 75380 | 530134666 | No Recognized Claim |
| 23916 | 530031355 | No Eligible Purchases in Class Period | 49648 | 530066791 | No Eligible Purchases in Class Period | 75381 | 530134672 | No Recognized Claim |
| 23917 | 530031356 | No Eligible Purchases in Class Period | 49649 | 530066792 | No Eligible Purchases in Class Period | 75382 | 530134680 | No Eligible Purchases in Class Period |
| 23918 | 530031357 | No Eligible Purchases in Class Period | 49650 | 530066793 | No Eligible Purchases in Class Period | 75383 | 530134685 | No Recognized Claim |
| 23919 | 530031358 | No Eligible Purchases in Class Period | 49651 | 530066794 | No Eligible Purchases in Class Period | 75384 | 530134686 | No Eligible Purchases in Class Period |
| 23920 | 530031359 | No Eligible Purchases in Class Period | 49652 | 530066796 | No Recognized Claim | 75385 | 530134688 | No Eligible Purchases in Class Period |
| 23921 | 530031360 | No Eligible Purchases in Class Period | 49653 | 530066797 | No Eligible Purchases in Class Period | 75386 | 530134692 | No Eligible Purchases in Class Period |
| 23922 | 530031361 | No Recognized Claim | 49654 | 530066798 | No Eligible Purchases in Class Period | 75387 | 530134693 | No Eligible Purchases in Class Period |
| 23923 | 530031362 | No Eligible Purchases in Class Period | 49655 | 530066799 | No Eligible Purchases in Class Period | 75388 | 530134694 | No Eligible Purchases in Class Period |
| 23924 | 530031363 | No Recognized Claim | 49656 | 530066800 | No Eligible Purchases in Class Period | 75389 | 530134695 | No Eligible Purchases in Class Period |
| 23925 | 530031364 | No Eligible Purchases in Class Period | 49657 | 530066801 | No Eligible Purchases in Class Period | 75390 | 530134701 | No Recognized Claim |
| 23926 | 530031365 | No Eligible Purchases in Class Period | 49658 | 530066802 | No Recognized Claim | 75391 | 530134704 | No Eligible Purchases in Class Period |
| 23927 | 530031366 | No Eligible Purchases in Class Period | 49659 | 530066804 | No Recognized Claim | 75392 | 530134706 | No Recognized Claim |
| 23928 | 530031367 | No Recognized Claim | 49660 | 530066805 | No Eligible Purchases in Class Period | 75393 | 530134711 | No Eligible Purchases in Class Period |
| 23929 | 530031368 | No Eligible Purchases in Class Period | 49661 | 530066806 | No Eligible Purchases in Class Period | 75394 | 530134713 | No Eligible Purchases in Class Period |
| 23930 | 530031369 | No Eligible Purchases in Class Period | 49662 | 530066807 | No Eligible Purchases in Class Period | 75395 | 530134716 | No Recognized Claim |
| 23931 | 530031370 | No Eligible Purchases in Class Period | 49663 | 530066808 | No Recognized Claim | 75396 | 530134718 | No Recognized Claim |
| 23932 | 530031371 | No Eligible Purchases in Class Period | 49664 | 530066809 | No Recognized Claim | 75397 | 530134719 | No Eligible Purchases in Class Period |
| 23933 | 530031372 | No Recognized Claim | 49665 | 530066810 | No Eligible Purchases in Class Period | 75398 | 530134723 | No Eligible Purchases in Class Period |
| 23934 | 530031373 | No Eligible Purchases in Class Period | 49666 | 530066812 | No Eligible Purchases in Class Period | 75399 | 530134724 | No Eligible Purchases in Class Period |
| 23935 | 530031374 | No Eligible Purchases in Class Period | 49667 | 530066813 | No Eligible Purchases in Class Period | 75400 | 530134728 | No Eligible Purchases in Class Period |
| 23936 | 530031375 | No Eligible Purchases in Class Period | 49668 | 530066814 | No Recognized Claim | 75401 | 530134729 | No Recognized Claim |
| 23937 | 530031376 | No Eligible Purchases in Class Period | 49669 | 530066815 | No Recognized Claim | 75402 | 530134731 | No Eligible Purchases in Class Period |
| 23938 | 530031377 | No Eligible Purchases in Class Period | 49670 | 530066816 | No Recognized Claim | 75403 | 530134732 | No Recognized Claim |
| 23939 | 530031378 | No Eligible Purchases in Class Period | 49671 | 530066817 | No Recognized Claim | 75404 | 530134741 | No Recognized Claim |
| 23940 | 530031379 | No Eligible Purchases in Class Period | 49672 | 530066818 | No Recognized Claim | 75405 | 530134743 | No Eligible Purchases in Class Period |
| 23941 | 530031380 | No Eligible Purchases in Class Period | 49673 | 530066819 | No Recognized Claim | 75406 | 530134746 | No Eligible Purchases in Class Period |
| 23942 | 530031381 | No Eligible Purchases in Class Period | 49674 | 530066820 | No Recognized Claim | 75407 | 530134747 | No Recognized Claim |
| 23943 | 530031382 | No Eligible Purchases in Class Period | 49675 | 530066821 | No Recognized Claim | 75408 | 530134748 | No Eligible Purchases in Class Period |
| 23944 | 530031383 | No Eligible Purchases in Class Period | 49676 | 530066822 | No Recognized Claim | 75409 | 530134749 | No Eligible Purchases in Class Period |
| 23945 | 530031384 | No Eligible Purchases in Class Period | 49677 | 530066825 | No Recognized Claim | 75410 | 530134750 | No Recognized Claim |
| 23946 | 530031386 | No Eligible Purchases in Class Period | 49678 | 530066826 | No Recognized Claim | 75411 | 530134751 | No Eligible Purchases in Class Period |
| 23947 | 530031387 | No Eligible Purchases in Class Period | 49679 | 530066827 | No Recognized Claim | 75412 | 530134752 | No Eligible Purchases in Class Period |
| 23948 | 530031388 | No Eligible Purchases in Class Period | 49680 | 530066828 | No Eligible Purchases in Class Period | 75413 | 530134753 | No Recognized Claim |
| 23949 | 530031389 | No Eligible Purchases in Class Period | 49681 | 530066829 | No Recognized Claim | 75414 | 530134754 | No Eligible Purchases in Class Period |
| 23950 | 530031390 | No Eligible Purchases in Class Period | 49682 | 530066830 | No Eligible Purchases in Class Period | 75415 | 530134755 | No Recognized Claim |
| 23951 | 530031391 | No Eligible Purchases in Class Period | 49683 | 530066831 | No Recognized Claim | 75416 | 530134757 | No Recognized Claim |
| 23952 | 530031392 | No Eligible Purchases in Class Period | 49684 | 530066832 | No Recognized Claim | 75417 | 530134758 | No Recognized Claim |
| 23953 | 530031394 | No Recognized Claim | 49685 | 530066834 | Condition of Ineligiblity Never Cured | 75418 | 530134760 | No Eligible Purchases in Class Period |
| 23954 | 530031395 | No Eligible Purchases in Class Period | 49686 | 530066835 | Condition of Ineligiblity Never Cured | 75419 | 530134763 | No Recognized Claim |
| 23955 | 530031397 | No Eligible Purchases in Class Period | 49687 | 530066838 | No Recognized Claim | 75420 | 530134765 | No Eligible Purchases in Class Period |
| 23956 | 530031398 | No Eligible Purchases in Class Period | 49688 | 530066839 | Condition of Ineligiblity Never Cured | 75421 | 530134768 | No Recognized Claim |
| 23957 | 530031399 | No Recognized Claim | 49689 | 530066840 | No Eligible Purchases in Class Period | 75422 | 530134770 | No Recognized Claim |
| 23958 | 530031400 | No Recognized Claim | 49690 | 530066841 | Condition of Ineligiblity Never Cured | 75423 | 530134772 | No Eligible Purchases in Class Period |
| 23959 | 530031401 | No Eligible Purchases in Class Period | 49691 | 530066842 | No Recognized Claim | 75424 | 530134773 | No Eligible Purchases in Class Period |
| 23960 | 530031402 | No Recognized Claim | 49692 | 530066843 | Condition of Ineligiblity Never Cured | 75425 | 530134774 | No Eligible Purchases in Class Period |
| 23961 | 530031404 | No Eligible Purchases in Class Period | 49693 | 530066844 | No Eligible Purchases in Class Period | 75426 | 530134775 | No Eligible Purchases in Class Period |
| 23962 | 530031406 | No Eligible Purchases in Class Period | 49694 | 530066845 | No Recognized Claim | 75427 | 530134779 | No Eligible Purchases in Class Period |
| 23963 | 530031407 | No Eligible Purchases in Class Period | 49695 | 530066846 | No Recognized Claim | 75428 | 530134780 | No Eligible Purchases in Class Period |
| 23964 | 530031408 | No Eligible Purchases in Class Period | 49696 | 530066847 | No Eligible Purchases in Class Period | 75429 | 530134781 | No Recognized Claim |
| 23965 | 530031409 | No Eligible Purchases in Class Period | 49697 | 530066848 | Condition of Ineligiblity Never Cured | 75430 | 530134783 | No Recognized Claim |
| 23966 | 530031410 | No Eligible Purchases in Class Period | 49698 | 530066849 | No Recognized Claim | 75431 | 530134786 | No Recognized Claim |
| 23967 | 530031411 | No Eligible Purchases in Class Period | 49699 | 530066852 | Condition of Ineligiblity Never Cured | 75432 | 530134787 | No Recognized Claim |
| 23968 | 530031412 | No Eligible Purchases in Class Period | 49700 | 530066853 | Condition of Ineligiblity Never Cured | 75433 | 530134791 | No Eligible Purchases in Class Period |
| 23969 | 530031413 | No Eligible Purchases in Class Period | 49701 | 530066854 | Condition of Ineligiblity Never Cured | 75434 | 530134792 | No Eligible Purchases in Class Period |
| 23970 | 530031414 | No Eligible Purchases in Class Period | 49702 | 530066855 | No Eligible Purchases in Class Period | 75435 | 530134793 | No Recognized Claim |
| 23971 | 530031415 | No Eligible Purchases in Class Period | 49703 | 530066857 | No Recognized Claim | 75436 | 530134804 | No Recognized Claim |
| 23972 | 530031416 | No Eligible Purchases in Class Period | 49704 | 530066858 | No Eligible Purchases in Class Period | 75437 | 530134806 | No Eligible Purchases in Class Period |
| 23973 | 530031417 | No Eligible Purchases in Class Period | 49705 | 530066859 | No Recognized Claim | 75438 | 530134810 | No Recognized Claim |
| 23974 | 530031418 | No Eligible Purchases in Class Period | 49706 | 530066860 | No Eligible Purchases in Class Period | 75439 | 530134815 | No Recognized Claim |
| 23975 | 530031419 | No Eligible Purchases in Class Period | 49707 | 530066861 | No Eligible Purchases in Class Period | 75440 | 530134816 | No Recognized Claim |
| 23976 | 530031420 | No Eligible Purchases in Class Period | 49708 | 530066862 | No Eligible Purchases in Class Period | 75441 | 530134819 | No Eligible Purchases in Class Period |
| 23977 | 530031421 | No Eligible Purchases in Class Period | 49709 | 530066863 | No Eligible Purchases in Class Period | 75442 | 530134821 | No Recognized Claim |
| 23978 | 530031422 | No Eligible Purchases in Class Period | 49710 | 530066864 | No Eligible Purchases in Class Period | 75443 | 530134826 | No Recognized Claim |
| 23979 | 530031423 | No Eligible Purchases in Class Period | 49711 | 530066866 | No Eligible Purchases in Class Period | 75444 | 530134827 | No Eligible Purchases in Class Period |
| 23980 | 530031424 | No Eligible Purchases in Class Period | 49712 | 530066867 | No Eligible Purchases in Class Period | 75445 | 530134829 | No Eligible Purchases in Class Period |
| 23981 | 530031425 | No Eligible Purchases in Class Period | 49713 | 530066868 | No Recognized Claim | 75446 | 530134831 | No Eligible Purchases in Class Period |
| 23982 | 530031426 | No Eligible Purchases in Class Period | 49714 | 530066869 | No Recognized Claim | 75447 | 530134834 | No Recognized Claim |
| 23983 | 530031427 | No Eligible Purchases in Class Period | 49715 | 530066872 | No Eligible Purchases in Class Period | 75448 | 530134836 | No Eligible Purchases in Class Period |
| 23984 | 530031428 | No Eligible Purchases in Class Period | 49716 | 530066873 | No Eligible Purchases in Class Period | 75449 | 530134838 | No Eligible Purchases in Class Period |
| 23985 | 530031431 | No Eligible Purchases in Class Period | 49717 | 530066874 | No Eligible Purchases in Class Period | 75450 | 530134846 | No Eligible Purchases in Class Period |
| 23986 | 530031432 | No Eligible Purchases in Class Period | 49718 | 530066875 | No Recognized Claim | 75451 | 530134848 | No Eligible Purchases in Class Period |
| 23987 | 530031433 | No Eligible Purchases in Class Period | 49719 | 530066876 | No Recognized Claim | 75452 | 530134850 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23988 | 530031434 | No Eligible Purchases in Class Period | 49720 | 530066879 | No Eligible Purchases in Class Period | 75453 | 530134851 | No Recognized Claim |
| 23989 | 530031436 | No Eligible Purchases in Class Period | 49721 | 530066880 | No Eligible Purchases in Class Period | 75454 | 530134857 | No Recognized Claim |
| 23990 | 530031437 | No Eligible Purchases in Class Period | 49722 | 530066881 | No Eligible Purchases in Class Period | 75455 | 530134858 | No Eligible Purchases in Class Period |
| 23991 | 530031438 | No Eligible Purchases in Class Period | 49723 | 530066886 | No Eligible Purchases in Class Period | 75456 | 530134859 | No Eligible Purchases in Class Period |
| 23992 | 530031439 | No Eligible Purchases in Class Period | 49724 | 530066887 | No Eligible Purchases in Class Period | 75457 | 530134860 | No Eligible Purchases in Class Period |
| 23993 | 530031440 | No Eligible Purchases in Class Period | 49725 | 530066888 | No Recognized Claim | 75458 | 530134861 | No Eligible Purchases in Class Period |
| 23994 | 530031441 | No Eligible Purchases in Class Period | 49726 | 530066889 | Condition of Ineligiblity Never Cured | 75459 | 530134862 | No Recognized Claim |
| 23995 | 530031442 | No Eligible Purchases in Class Period | 49727 | 530066890 | No Eligible Purchases in Class Period | 75460 | 530134863 | No Eligible Purchases in Class Period |
| 23996 | 530031443 | No Eligible Purchases in Class Period | 49728 | 530066891 | No Eligible Purchases in Class Period | 75461 | 530134865 | No Recognized Claim |
| 23997 | 530031444 | No Eligible Purchases in Class Period | 49729 | 530066892 | No Eligible Purchases in Class Period | 75462 | 530134866 | No Recognized Claim |
| 23998 | 530031445 | No Eligible Purchases in Class Period | 49730 | 530066893 | No Eligible Purchases in Class Period | 75463 | 530134871 | No Eligible Purchases in Class Period |
| 23999 | 530031446 | No Eligible Purchases in Class Period | 49731 | 530066894 | No Eligible Purchases in Class Period | 75464 | 530134872 | No Eligible Purchases in Class Period |
| 24000 | 530031447 | No Eligible Purchases in Class Period | 49732 | 530066895 | No Eligible Purchases in Class Period | 75465 | 530134873 | No Eligible Purchases in Class Period |
| 24001 | 530031448 | No Eligible Purchases in Class Period | 49733 | 530066898 | Condition of Ineligiblity Never Cured | 75466 | 530134874 | No Eligible Purchases in Class Period |
| 24002 | 530031449 | No Eligible Purchases in Class Period | 49734 | 530066900 | No Eligible Purchases in Class Period | 75467 | 530134875 | No Eligible Purchases in Class Period |
| 24003 | 530031450 | No Eligible Purchases in Class Period | 49735 | 530066901 | No Eligible Purchases in Class Period | 75468 | 530134876 | No Eligible Purchases in Class Period |
| 24004 | 530031451 | No Eligible Purchases in Class Period | 49736 | 530066902 | No Eligible Purchases in Class Period | 75469 | 530134877 | No Recognized Claim |
| 24005 | 530031452 | No Eligible Purchases in Class Period | 49737 | 530066904 | No Eligible Purchases in Class Period | 75470 | 530134881 | No Recognized Claim |
| 24006 | 530031453 | No Eligible Purchases in Class Period | 49738 | 530066905 | No Eligible Purchases in Class Period | 75471 | 530134890 | No Recognized Claim |
| 24007 | 530031455 | No Eligible Purchases in Class Period | 49739 | 530066908 | No Eligible Purchases in Class Period | 75472 | 530134891 | No Recognized Claim |
| 24008 | 530031456 | No Eligible Purchases in Class Period | 49740 | 530066909 | No Eligible Purchases in Class Period | 75473 | 530134892 | No Eligible Purchases in Class Period |
| 24009 | 530031457 | No Eligible Purchases in Class Period | 49741 | 530066915 | No Recognized Claim | 75474 | 530134895 | No Eligible Purchases in Class Period |
| 24010 | 530031458 | No Eligible Purchases in Class Period | 49742 | 530066917 | No Eligible Purchases in Class Period | 75475 | 530134896 | No Recognized Claim |
| 24011 | 530031459 | No Eligible Purchases in Class Period | 49743 | 530066918 | No Eligible Purchases in Class Period | 75476 | 530134897 | No Recognized Claim |
| 24012 | 530031460 | No Eligible Purchases in Class Period | 49744 | 530066919 | No Recognized Claim | 75477 | 530134899 | No Eligible Purchases in Class Period |
| 24013 | 530031462 | No Eligible Purchases in Class Period | 49745 | 530066920 | No Recognized Claim | 75478 | 530134900 | No Eligible Purchases in Class Period |
| 24014 | 530031463 | No Eligible Purchases in Class Period | 49746 | 530066922 | No Eligible Purchases in Class Period | 75479 | 530134901 | No Eligible Purchases in Class Period |
| 24015 | 530031464 | No Eligible Purchases in Class Period | 49747 | 530066923 | No Eligible Purchases in Class Period | 75480 | 530134906 | No Eligible Purchases in Class Period |
| 24016 | 530031465 | No Eligible Purchases in Class Period | 49748 | 530066924 | No Recognized Claim | 75481 | 530134908 | No Recognized Claim |
| 24017 | 530031466 | No Eligible Purchases in Class Period | 49749 | 530066925 | No Recognized Claim | 75482 | 530134909 | No Recognized Claim |
| 24018 | 530031467 | No Eligible Purchases in Class Period | 49750 | 530066926 | No Recognized Claim | 75483 | 530134921 | No Eligible Purchases in Class Period |
| 24019 | 530031468 | No Eligible Purchases in Class Period | 49751 | 530066927 | No Recognized Claim | 75484 | 530134923 | No Eligible Purchases in Class Period |
| 24020 | 530031469 | No Eligible Purchases in Class Period | 49752 | 530066929 | No Recognized Claim | 75485 | 530134924 | No Recognized Claim |
| 24021 | 530031470 | No Recognized Claim | 49753 | 530066930 | No Recognized Claim | 75486 | 530134927 | No Recognized Claim |
| 24022 | 530031472 | No Eligible Purchases in Class Period | 49754 | 530066932 | No Eligible Purchases in Class Period | 75487 | 530134929 | No Recognized Claim |
| 24023 | 530031473 | No Eligible Purchases in Class Period | 49755 | 530066936 | No Eligible Purchases in Class Period | 75488 | 530134930 | No Recognized Claim |
| 24024 | 530031474 | No Eligible Purchases in Class Period | 49756 | 530066939 | No Eligible Purchases in Class Period | 75489 | 530134939 | No Eligible Purchases in Class Period |
| 24025 | 530031476 | No Eligible Purchases in Class Period | 49757 | 530066940 | No Recognized Claim | 75490 | 530134940 | No Eligible Purchases in Class Period |
| 24026 | 530031477 | No Eligible Purchases in Class Period | 49758 | 530066941 | No Eligible Purchases in Class Period | 75491 | 530134942 | No Recognized Claim |
| 24027 | 530031478 | No Eligible Purchases in Class Period | 49759 | 530066942 | No Eligible Purchases in Class Period | 75492 | 530134943 | No Recognized Claim |
| 24028 | 530031479 | No Eligible Purchases in Class Period | 49760 | 530066943 | No Eligible Purchases in Class Period | 75493 | 530134946 | No Recognized Claim |
| 24029 | 530031480 | No Eligible Purchases in Class Period | 49761 | 530066944 | No Eligible Purchases in Class Period | 75494 | 530134948 | No Eligible Purchases in Class Period |
| 24030 | 530031481 | No Recognized Claim | 49762 | 530066945 | No Eligible Purchases in Class Period | 75495 | 530134949 | No Eligible Purchases in Class Period |
| 24031 | 530031483 | No Recognized Claim | 49763 | 530066946 | No Eligible Purchases in Class Period | 75496 | 530134950 | No Eligible Purchases in Class Period |
| 24032 | 530031484 | No Eligible Purchases in Class Period | 49764 | 530066947 | No Eligible Purchases in Class Period | 75497 | 530134951 | No Recognized Claim |
| 24033 | 530031485 | No Eligible Purchases in Class Period | 49765 | 530066948 | No Eligible Purchases in Class Period | 75498 | 530134952 | No Recognized Claim |
| 24034 | 530031486 | No Eligible Purchases in Class Period | 49766 | 530066949 | No Eligible Purchases in Class Period | 75499 | 530134955 | No Recognized Claim |
| 24035 | 530031487 | No Eligible Purchases in Class Period | 49767 | 530066950 | No Eligible Purchases in Class Period | 75500 | 530134957 | No Eligible Purchases in Class Period |
| 24036 | 530031488 | No Eligible Purchases in Class Period | 49768 | 530066951 | No Eligible Purchases in Class Period | 75501 | 530134962 | No Eligible Purchases in Class Period |
| 24037 | 530031489 | No Eligible Purchases in Class Period | 49769 | 530066952 | No Eligible Purchases in Class Period | 75502 | 530134963 | No Recognized Claim |
| 24038 | 530031490 | No Eligible Purchases in Class Period | 49770 | 530066953 | No Eligible Purchases in Class Period | 75503 | 530134966 | No Recognized Claim |
| 24039 | 530031491 | No Eligible Purchases in Class Period | 49771 | 530066954 | No Eligible Purchases in Class Period | 75504 | 530134968 | No Recognized Claim |
| 24040 | 530031493 | No Eligible Purchases in Class Period | 49772 | 530066955 | No Eligible Purchases in Class Period | 75505 | 530134969 | No Recognized Claim |
| 24041 | 530031494 | No Eligible Purchases in Class Period | 49773 | 530066956 | No Eligible Purchases in Class Period | 75506 | 530134974 | No Eligible Purchases in Class Period |
| 24042 | 530031495 | No Eligible Purchases in Class Period | 49774 | 530066957 | No Eligible Purchases in Class Period | 75507 | 530134978 | No Eligible Purchases in Class Period |
| 24043 | 530031496 | No Eligible Purchases in Class Period | 49775 | 530066958 | No Eligible Purchases in Class Period | 75508 | 530134979 | No Eligible Purchases in Class Period |
| 24044 | 530031497 | No Eligible Purchases in Class Period | 49776 | 530066959 | No Eligible Purchases in Class Period | 75509 | 530134980 | No Eligible Purchases in Class Period |
| 24045 | 530031498 | No Eligible Purchases in Class Period | 49777 | 530066960 | No Eligible Purchases in Class Period | 75510 | 530134982 | No Recognized Claim |
| 24046 | 530031499 | No Eligible Purchases in Class Period | 49778 | 530066961 | No Eligible Purchases in Class Period | 75511 | 530134983 | No Eligible Purchases in Class Period |
| 24047 | 530031500 | No Eligible Purchases in Class Period | 49779 | 530066962 | No Eligible Purchases in Class Period | 75512 | 530134986 | No Recognized Claim |
| 24048 | 530031501 | No Eligible Purchases in Class Period | 49780 | 530066963 | No Eligible Purchases in Class Period | 75513 | 530134987 | No Recognized Claim |
| 24049 | 530031502 | No Eligible Purchases in Class Period | 49781 | 530066964 | No Eligible Purchases in Class Period | 75514 | 530134988 | No Eligible Purchases in Class Period |
| 24050 | 530031503 | No Eligible Purchases in Class Period | 49782 | 530066965 | No Eligible Purchases in Class Period | 75515 | 530134997 | No Eligible Purchases in Class Period |
| 24051 | 530031505 | No Eligible Purchases in Class Period | 49783 | 530066966 | No Eligible Purchases in Class Period | 75516 | 530134998 | No Recognized Claim |
| 24052 | 530031506 | No Eligible Purchases in Class Period | 49784 | 530066967 | No Eligible Purchases in Class Period | 75517 | 530134999 | No Recognized Claim |
| 24053 | 530031507 | No Eligible Purchases in Class Period | 49785 | 530066968 | No Eligible Purchases in Class Period | 75518 | 530135001 | No Eligible Purchases in Class Period |
| 24054 | 530031508 | No Eligible Purchases in Class Period | 49786 | 530066969 | No Eligible Purchases in Class Period | 75519 | 530135005 | No Recognized Claim |
| 24055 | 530031510 | No Eligible Purchases in Class Period | 49787 | 530066970 | No Eligible Purchases in Class Period | 75520 | 530135006 | No Recognized Claim |
| 24056 | 530031511 | No Recognized Claim | 49788 | 530066971 | No Eligible Purchases in Class Period | 75521 | 530135008 | No Eligible Purchases in Class Period |
| 24057 | 530031512 | No Eligible Purchases in Class Period | 49789 | 530066972 | No Eligible Purchases in Class Period | 75522 | 530135010 | No Recognized Claim |
| 24058 | 530031513 | No Eligible Purchases in Class Period | 49790 | 530066973 | No Eligible Purchases in Class Period | 75523 | 530135011 | No Recognized Claim |
| 24059 | 530031514 | No Eligible Purchases in Class Period | 49791 | 530066974 | No Eligible Purchases in Class Period | 75524 | 530135012 | No Eligible Purchases in Class Period |
| 24060 | 530031515 | No Eligible Purchases in Class Period | 49792 | 530066975 | No Eligible Purchases in Class Period | 75525 | 530135013 | No Eligible Purchases in Class Period |
| 24061 | 530031516 | No Eligible Purchases in Class Period | 49793 | 530066976 | No Eligible Purchases in Class Period | 75526 | 530135016 | No Eligible Purchases in Class Period |
| 24062 | 530031517 | No Eligible Purchases in Class Period | 49794 | 530066977 | No Eligible Purchases in Class Period | 75527 | 530135018 | No Eligible Purchases in Class Period |
| 24063 | 530031518 | No Eligible Purchases in Class Period | 49795 | 530066978 | No Eligible Purchases in Class Period | 75528 | 530135019 | No Eligible Purchases in Class Period |
| 24064 | 530031519 | No Eligible Purchases in Class Period | 49796 | 530066979 | No Eligible Purchases in Class Period | 75529 | 530135022 | No Eligible Purchases in Class Period |
| 24065 | 530031520 | No Eligible Purchases in Class Period | 49797 | 530066980 | No Eligible Purchases in Class Period | 75530 | 530135023 | No Eligible Purchases in Class Period |
| 24066 | 530031521 | No Eligible Purchases in Class Period | 49798 | 530066981 | No Eligible Purchases in Class Period | 75531 | 530135026 | No Recognized Claim |
| 24067 | 530031522 | No Eligible Purchases in Class Period | 49799 | 530066982 | No Eligible Purchases in Class Period | 75532 | 530135032 | No Eligible Purchases in Class Period |
| 24068 | 530031523 | No Eligible Purchases in Class Period | 49800 | 530066983 | No Eligible Purchases in Class Period | 75533 | 530135037 | No Eligible Purchases in Class Period |
| 24069 | 530031524 | No Eligible Purchases in Class Period | 49801 | 530066984 | No Eligible Purchases in Class Period | 75534 | 530135038 | No Recognized Claim |
| 24070 | 530031525 | No Eligible Purchases in Class Period | 49802 | 530066985 | No Filed: Purchases in Class Period | 75535 | 530135039 | No Recognized Claim |
| 24071 | 530031526 | No Eligible Purchases in Class Period | 49803 | 530066986 | No Eligible Purchases in Class Period | 75536 | 530135042 | No Eligible Purchases in Class Period |
| 24072 | 530031527 | No Eligible Purchases in Class Period | 49804 | 530066987 | No Eligible Purchases in Class Period | 75537 | 530135047 | No Recognized Claim |
| 24073 | 530031528 | No Eligible Purchases in Class Period | 49805 | 530066988 | No Eligible Purchases in Class Period | 75538 | 530135048 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24074 | 530031529 | No Eligible Purchases in Class Period | 49806 | 530066989 | No Eligible Purchases in Class Period | 75539 | 530135053 | No Eligible Purchases in Class Period |
| 24075 | 530031530 | No Eligible Purchases in Class Period | 49807 | 530066990 | No Eligible Purchases in Class Period | 75540 | 530135054 | No Recognized Claim |
| 24076 | 530031531 | No Eligible Purchases in Class Period | 49808 | 530066991 | No Eligible Purchases in Class Period | 75541 | 530135056 | No Recognized Claim |
| 24077 | 530031533 | No Eligible Purchases in Class Period | 49809 | 530066992 | No Eligible Purchases in Class Period | 75542 | 530135057 | No Recognized Claim |
| 24078 | 530031534 | No Eligible Purchases in Class Period | 49810 | 530066993 | No Eligible Purchases in Class Period | 75543 | 530135058 | No Recognized Claim |
| 24079 | 530031536 | No Eligible Purchases in Class Period | 49811 | 530066994 | No Eligible Purchases in Class Period | 75544 | 530135059 | No Recognized Claim |
| 24080 | 530031537 | No Eligible Purchases in Class Period | 49812 | 530066995 | No Eligible Purchases in Class Period | 75545 | 530135060 | No Recognized Claim |
| 24081 | 530031538 | No Eligible Purchases in Class Period | 49813 | 530066996 | No Eligible Purchases in Class Period | 75546 | 530135061 | No Eligible Purchases in Class Period |
| 24082 | 530031539 | No Eligible Purchases in Class Period | 49814 | 530066997 | No Eligible Purchases in Class Period | 75547 | 530135065 | No Eligible Purchases in Class Period |
| 24083 | 530031540 | No Eligible Purchases in Class Period | 49815 | 530066998 | No Eligible Purchases in Class Period | 75548 | 530135066 | No Recognized Claim |
| 24084 | 530031541 | No Eligible Purchases in Class Period | 49816 | 530066999 | No Eligible Purchases in Class Period | 75549 | 530135067 | No Eligible Purchases in Class Period |
| 24085 | 530031542 | No Eligible Purchases in Class Period | 49817 | 530067000 | No Eligible Purchases in Class Period | 75550 | 530135069 | No Recognized Claim |
| 24086 | 530031543 | No Eligible Purchases in Class Period | 49818 | 530067001 | No Eligible Purchases in Class Period | 75551 | 530135073 | No Recognized Claim |
| 24087 | 530031544 | No Eligible Purchases in Class Period | 49819 | 530067002 | No Eligible Purchases in Class Period | 75552 | 530135075 | No Recognized Claim |
| 24088 | 530031545 | No Eligible Purchases in Class Period | 49820 | 530067003 | No Eligible Purchases in Class Period | 75553 | 530135076 | No Eligible Purchases in Class Period |
| 24089 | 530031547 | No Eligible Purchases in Class Period | 49821 | 530067004 | No Eligible Purchases in Class Period | 75554 | 530135077 | No Eligible Purchases in Class Period |
| 24090 | 530031549 | No Eligible Purchases in Class Period | 49822 | 530067005 | No Eligible Purchases in Class Period | 75555 | 530135080 | No Recognized Claim |
| 24091 | 530031550 | No Eligible Purchases in Class Period | 49823 | 530067006 | No Eligible Purchases in Class Period | 75556 | 530135081 | No Recognized Claim |
| 24092 | 530031551 | No Eligible Purchases in Class Period | 49824 | 530067007 | No Eligible Purchases in Class Period | 75557 | 530135085 | No Eligible Purchases in Class Period |
| 24093 | 530031552 | No Eligible Purchases in Class Period | 49825 | 530067008 | No Eligible Purchases in Class Period | 75558 | 530135086 | No Eligible Purchases in Class Period |
| 24094 | 530031554 | No Eligible Purchases in Class Period | 49826 | 530067009 | No Eligible Purchases in Class Period | 75559 | 530135087 | No Recognized Claim |
| 24095 | 530031556 | No Eligible Purchases in Class Period | 49827 | 530067010 | No Eligible Purchases in Class Period | 75560 | 530135088 | No Recognized Claim |
| 24096 | 530031557 | No Eligible Purchases in Class Period | 49828 | 530067011 | No Eligible Purchases in Class Period | 75561 | 530135091 | No Recognized Claim |
| 24097 | 530031558 | No Eligible Purchases in Class Period | 49829 | 530067012 | No Eligible Purchases in Class Period | 75562 | 530135096 | No Recognized Claim |
| 24098 | 530031559 | No Eligible Purchases in Class Period | 49830 | 530067013 | No Eligible Purchases in Class Period | 75563 | 530135112 | No Recognized Claim |
| 24099 | 530031560 | No Eligible Purchases in Class Period | 49831 | 530067014 | No Eligible Purchases in Class Period | 75564 | 530135124 | No Recognized Claim |
| 24100 | 530031561 | No Recognized Claim | 49832 | 530067015 | No Eligible Purchases in Class Period | 75565 | 530135126 | No Eligible Purchases in Class Period |
| 24101 | 530031562 | No Eligible Purchases in Class Period | 49833 | 530067016 | No Eligible Purchases in Class Period | 75566 | 530135134 | No Eligible Purchases in Class Period |
| 24102 | 530031563 | No Eligible Purchases in Class Period | 49834 | 530067017 | No Eligible Purchases in Class Period | 75567 | 530135135 | No Eligible Purchases in Class Period |
| 24103 | 530031564 | No Eligible Purchases in Class Period | 49835 | 530067018 | No Eligible Purchases in Class Period | 75568 | 530135136 | No Recognized Claim |
| 24104 | 530031565 | No Eligible Purchases in Class Period | 49836 | 530067019 | No Eligible Purchases in Class Period | 75569 | 530135138 | No Eligible Purchases in Class Period |
| 24105 | 530031566 | No Eligible Purchases in Class Period | 49837 | 530067020 | No Eligible Purchases in Class Period | 75570 | 530135139 | No Eligible Purchases in Class Period |
| 24106 | 530031567 | No Eligible Purchases in Class Period | 49838 | 530067021 | No Eligible Purchases in Class Period | 75571 | 530135140 | No Eligible Purchases in Class Period |
| 24107 | 530031568 | No Eligible Purchases in Class Period | 49839 | 530067022 | No Eligible Purchases in Class Period | 75572 | 530135146 | No Recognized Claim |
| 24108 | 530031569 | No Eligible Purchases in Class Period | 49840 | 530067023 | No Eligible Purchases in Class Period | 75573 | 530135151 | No Recognized Claim |
| 24109 | 530031570 | No Eligible Purchases in Class Period | 49841 | 530067024 | No Eligible Purchases in Class Period | 75574 | 530135153 | No Eligible Purchases in Class Period |
| 24110 | 530031571 | No Recognized Claim | 49842 | 530067025 | No Eligible Purchases in Class Period | 75575 | 530135154 | No Eligible Purchases in Class Period |
| 24111 | 530031572 | No Eligible Purchases in Class Period | 49843 | 530067026 | No Eligible Purchases in Class Period | 75576 | 530135155 | No Recognized Claim |
| 24112 | 530031573 | No Eligible Purchases in Class Period | 49844 | 530067027 | No Eligible Purchases in Class Period | 75577 | 530135157 | No Eligible Purchases in Class Period |
| 24113 | 530031574 | No Eligible Purchases in Class Period | 49845 | 530067028 | No Eligible Purchases in Class Period | 75578 | 530135159 | No Recognized Claim |
| 24114 | 530031575 | No Eligible Purchases in Class Period | 49846 | 530067029 | No Eligible Purchases in Class Period | 75579 | 530135160 | No Eligible Purchases in Class Period |
| 24115 | 530031576 | No Eligible Purchases in Class Period | 49847 | 530067030 | No Eligible Purchases in Class Period | 75580 | 530135161 | No Recognized Claim |
| 24116 | 530031578 | No Eligible Purchases in Class Period | 49848 | 530067031 | No Eligible Purchases in Class Period | 75581 | 530135162 | No Eligible Purchases in Class Period |
| 24117 | 530031579 | No Eligible Purchases in Class Period | 49849 | 530067032 | No Eligible Purchases in Class Period | 75582 | 530135164 | No Eligible Purchases in Class Period |
| 24118 | 530031580 | No Eligible Purchases in Class Period | 49850 | 530067033 | No Eligible Purchases in Class Period | 75583 | 530135165 | No Recognized Claim |
| 24119 | 530031581 | No Eligible Purchases in Class Period | 49851 | 530067034 | No Eligible Purchases in Class Period | 75584 | 530135166 | No Eligible Purchases in Class Period |
| 24120 | 530031582 | No Eligible Purchases in Class Period | 49852 | 530067035 | No Eligible Purchases in Class Period | 75585 | 530135167 | No Recognized Claim |
| 24121 | 530031583 | No Eligible Purchases in Class Period | 49853 | 530067036 | No Eligible Purchases in Class Period | 75586 | 530135171 | No Recognized Claim |
| 24122 | 530031584 | No Eligible Purchases in Class Period | 49854 | 530067037 | No Eligible Purchases in Class Period | 75587 | 530135172 | No Recognized Claim |
| 24123 | 530031585 | No Eligible Purchases in Class Period | 49855 | 530067038 | No Eligible Purchases in Class Period | 75588 | 530135175 | No Eligible Purchases in Class Period |
| 24124 | 530031587 | No Eligible Purchases in Class Period | 49856 | 530067039 | No Eligible Purchases in Class Period | 75589 | 530135176 | No Recognized Claim |
| 24125 | 530031588 | No Eligible Purchases in Class Period | 49857 | 530067040 | No Eligible Purchases in Class Period | 75590 | 530135177 | No Eligible Purchases in Class Period |
| 24126 | 530031589 | No Eligible Purchases in Class Period | 49858 | 530067041 | No Eligible Purchases in Class Period | 75591 | 530135181 | No Eligible Purchases in Class Period |
| 24127 | 530031590 | No Recognized Claim | 49859 | 530067042 | No Eligible Purchases in Class Period | 75592 | 530135183 | No Eligible Purchases in Class Period |
| 24128 | 530031591 | No Eligible Purchases in Class Period | 49860 | 530067043 | No Eligible Purchases in Class Period | 75593 | 530135188 | No Eligible Purchases in Class Period |
| 24129 | 530031592 | No Recognized Claim | 49861 | 530067044 | No Eligible Purchases in Class Period | 75594 | 530135195 | No Eligible Purchases in Class Period |
| 24130 | 530031593 | No Eligible Purchases in Class Period | 49862 | 530067045 | No Eligible Purchases in Class Period | 75595 | 530135197 | No Recognized Claim |
| 24131 | 530031594 | No Eligible Purchases in Class Period | 49863 | 530067046 | No Eligible Purchases in Class Period | 75596 | 530135199 | No Eligible Purchases in Class Period |
| 24132 | 530031595 | No Eligible Purchases in Class Period | 49864 | 530067047 | No Eligible Purchases in Class Period | 75597 | 530135200 | No Eligible Purchases in Class Period |
| 24133 | 530031596 | No Eligible Purchases in Class Period | 49865 | 530067048 | No Eligible Purchases in Class Period | 75598 | 530135201 | No Eligible Purchases in Class Period |
| 24134 | 530031597 | No Eligible Purchases in Class Period | 49866 | 530067049 | No Eligible Purchases in Class Period | 75599 | 530135211 | No Eligible Purchases in Class Period |
| 24135 | 530031598 | No Eligible Purchases in Class Period | 49867 | 530067050 | No Eligible Purchases in Class Period | 75600 | 530135213 | No Eligible Purchases in Class Period |
| 24136 | 530031601 | No Eligible Purchases in Class Period | 49868 | 530067051 | No Eligible Purchases in Class Period | 75601 | 530135217 | No Recognized Claim |
| 24137 | 530031602 | No Eligible Purchases in Class Period | 49869 | 530067052 | No Eligible Purchases in Class Period | 75602 | 530135220 | No Eligible Purchases in Class Period |
| 24138 | 530031603 | No Eligible Purchases in Class Period | 49870 | 530067053 | No Eligible Purchases in Class Period | 75603 | 530135228 | No Recognized Claim |
| 24139 | 530031604 | No Eligible Purchases in Class Period | 49871 | 530067054 | No Eligible Purchases in Class Period | 75604 | 530135229 | No Eligible Purchases in Class Period |
| 24140 | 530031605 | No Recognized Claim | 49872 | 530067055 | No Eligible Purchases in Class Period | 75605 | 530135241 | No Recognized Claim |
| 24141 | 530031606 | No Eligible Purchases in Class Period | 49873 | 530067056 | No Eligible Purchases in Class Period | 75606 | 530135243 | No Eligible Purchases in Class Period |
| 24142 | 530031607 | No Eligible Purchases in Class Period | 49874 | 530067057 | No Eligible Purchases in Class Period | 75607 | 530135244 | No Recognized Claim |
| 24143 | 530031608 | No Recognized Claim | 49875 | 530067058 | No Eligible Purchases in Class Period | 75608 | 530135246 | No Eligible Purchases in Class Period |
| 24144 | 530031609 | No Eligible Purchases in Class Period | 49876 | 530067059 | No Eligible Purchases in Class Period | 75609 | 530135248 | No Eligible Purchases in Class Period |
| 24145 | 530031610 | No Eligible Purchases in Class Period | 49877 | 530067060 | No Eligible Purchases in Class Period | 75610 | 530135251 | No Recognized Claim |
| 24146 | 530031611 | No Eligible Purchases in Class Period | 49878 | 530067061 | No Eligible Purchases in Class Period | 75611 | 530135254 | No Eligible Purchases in Class Period |
| 24147 | 530031612 | No Eligible Purchases in Class Period | 49879 | 530067062 | No Eligible Purchases in Class Period | 75612 | 530135255 | No Recognized Claim |
| 24148 | 530031613 | No Eligible Purchases in Class Period | 49880 | 530067063 | No Eligible Purchases in Class Period | 75613 | 530135257 | No Recognized Claim |
| 24149 | 530031614 | No Eligible Purchases in Class Period | 49881 | 530067064 | No Eligible Purchases in Class Period | 75614 | 530135259 | No Recognized Claim |
| 24150 | 530031616 | No Eligible Purchases in Class Period | 49882 | 530067065 | No Eligible Purchases in Class Period | 75615 | 530135263 | No Eligible Purchases in Class Period |
| 24151 | 530031617 | No Eligible Purchases in Class Period | 49883 | 530067066 | No Eligible Purchases in Class Period | 75616 | 530135268 | No Recognized Claim |
| 24152 | 530031618 | No Eligible Purchases in Class Period | 49884 | 530067067 | No Eligible Purchases in Class Period | 75617 | 530135269 | No Eligible Purchases in Class Period |
| 24153 | 530031619 | No Eligible Purchases in Class Period | 49885 | 530067068 | No Eligible Purchases in Class Period | 75618 | 530135271 | No Recognized Claim |
| 24154 | 530031623 | No Eligible Purchases in Class Period | 49886 | 530067069 | No Eligible Purchases in Class Period | 75619 | 530135272 | No Recognized Claim |
| 24155 | 530031625 | No Eligible Purchases in Class Period | 49887 | 530067070 | No Eligible Purchases in Class Period | 75620 | 530135273 | No Recognized Claim |
| 24156 | 530031626 | No Eligible Purchases in Class Period | 49888 | 530067071 | No Eligible Purchases in Class Period | 75621 | 530135274 | No Recognized Claim |
| 24157 | 530031627 | No Eligible Purchases in Class Period | 49889 | 530067072 | No Eligible Purchases in Class Period | 75622 | 530135277 | No Eligible Purchases in Class Period |
| 24158 | 530031628 | No Eligible Purchases in Class Period | 49890 | 530067073 | No Eligible Purchases in Class Period | 75623 | 530135280 | No Eligible Purchases in Class Period |
| 24159 | 530031629 | No Eligible Purchases in Class Period | 49891 | 530067074 | No Eligible Purchases in Class Period | 75624 | 530135283 | No Eligible Purchases in Class Period |

Page 282 of 301

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24160 | 530031631 | No Eligible Purchases in Class Period | 49892 | 530067075 | No Eligible Purchases in Class Period | 75625 | 530135284 | No Recognized Claim |
| 24161 | 530031633 | No Eligible Purchases in Class Period | 49893 | 530067076 | No Eligible Purchases in Class Period | 75626 | 530135285 | No Recognized Claim |
| 24162 | 530031634 | No Eligible Purchases in Class Period | 49894 | 530067077 | No Eligible Purchases in Class Period | 75627 | 530135286 | No Eligible Purchases in Class Period |
| 24163 | 530031635 | No Eligible Purchases in Class Period | 49895 | 530067078 | No Eligible Purchases in Class Period | 75628 | 530135287 | No Eligible Purchases in Class Period |
| 24164 | 530031636 | No Eligible Purchases in Class Period | 49896 | 530067079 | No Eligible Purchases in Class Period | 75629 | 530135288 | No Recognized Claim |
| 24165 | 530031637 | No Eligible Purchases in Class Period | 49897 | 530067080 | No Eligible Purchases in Class Period | 75630 | 530135289 | No Recognized Claim |
| 24166 | 530031638 | No Eligible Purchases in Class Period | 49898 | 530067081 | No Eligible Purchases in Class Period | 75631 | 530135290 | No Recognized Claim |
| 24167 | 530031639 | No Eligible Purchases in Class Period | 49899 | 530067082 | No Eligible Purchases in Class Period | 75632 | 530135291 | No Recognized Claim |
| 24168 | 530031640 | No Eligible Purchases in Class Period | 49900 | 530067083 | No Eligible Purchases in Class Period | 75633 | 530135292 | No Recognized Claim |
| 24169 | 530031641 | No Eligible Purchases in Class Period | 49901 | 530067084 | No Eligible Purchases in Class Period | 75634 | 530135294 | No Eligible Purchases in Class Period |
| 24170 | 530031642 | No Eligible Purchases in Class Period | 49902 | 530067085 | No Eligible Purchases in Class Period | 75635 | 530135297 | No Eligible Purchases in Class Period |
| 24171 | 530031643 | No Eligible Purchases in Class Period | 49903 | 530067086 | No Eligible Purchases in Class Period | 75636 | 530135298 | No Recognized Claim |
| 24172 | 530031644 | No Eligible Purchases in Class Period | 49904 | 530067087 | No Eligible Purchases in Class Period | 75637 | 530135299 | No Eligible Purchases in Class Period |
| 24173 | 530031645 | No Eligible Purchases in Class Period | 49905 | 530067088 | No Eligible Purchases in Class Period | 75638 | 530135302 | No Recognized Claim |
| 24174 | 530031646 | No Eligible Purchases in Class Period | 49906 | 530067089 | No Eligible Purchases in Class Period | 75639 | 530135303 | No Recognized Claim |
| 24175 | 530031647 | No Eligible Purchases in Class Period | 49907 | 530067090 | No Eligible Purchases in Class Period | 75640 | 530135304 | No Eligible Purchases in Class Period |
| 24176 | 530031648 | No Eligible Purchases in Class Period | 49908 | 530067091 | No Eligible Purchases in Class Period | 75641 | 530135310 | No Recognized Claim |
| 24177 | 530031649 | No Eligible Purchases in Class Period | 49909 | 530067092 | No Eligible Purchases in Class Period | 75642 | 530135312 | No Recognized Claim |
| 24178 | 530031650 | No Eligible Purchases in Class Period | 49910 | 530067093 | No Eligible Purchases in Class Period | 75643 | 530135315 | No Eligible Purchases in Class Period |
| 24179 | 530031651 | No Eligible Purchases in Class Period | 49911 | 530067094 | No Eligible Purchases in Class Period | 75644 | 530135316 | No Eligible Purchases in Class Period |
| 24180 | 530031652 | No Eligible Purchases in Class Period | 49912 | 530067095 | No Eligible Purchases in Class Period | 75645 | 530135318 | No Eligible Purchases in Class Period |
| 24181 | 530031653 | No Eligible Purchases in Class Period | 49913 | 530067096 | No Eligible Purchases in Class Period | 75646 | 530135320 | No Recognized Claim |
| 24182 | 530031654 | No Eligible Purchases in Class Period | 49914 | 530067097 | No Eligible Purchases in Class Period | 75647 | 530135322 | No Recognized Claim |
| 24183 | 530031655 | No Eligible Purchases in Class Period | 49915 | 530067098 | No Eligible Purchases in Class Period | 75648 | 530135324 | No Recognized Claim |
| 24184 | 530031657 | No Eligible Purchases in Class Period | 49916 | 530067099 | No Eligible Purchases in Class Period | 75649 | 530135326 | No Eligible Purchases in Class Period |
| 24185 | 530031658 | No Eligible Purchases in Class Period | 49917 | 530067100 | No Eligible Purchases in Class Period | 75650 | 530135329 | No Recognized Claim |
| 24186 | 530031659 | No Eligible Purchases in Class Period | 49918 | 530067101 | No Eligible Purchases in Class Period | 75651 | 530135330 | No Recognized Claim |
| 24187 | 530031660 | No Eligible Purchases in Class Period | 49919 | 530067102 | No Eligible Purchases in Class Period | 75652 | 530135332 | No Eligible Purchases in Class Period |
| 24188 | 530031661 | No Eligible Purchases in Class Period | 49920 | 530067103 | No Eligible Purchases in Class Period | 75653 | 530135334 | No Recognized Claim |
| 24189 | 530031662 | No Recognized Claim | 49921 | 530067104 | No Eligible Purchases in Class Period | 75654 | 530135335 | No Eligible Purchases in Class Period |
| 24190 | 530031665 | No Eligible Purchases in Class Period | 49922 | 530067105 | No Eligible Purchases in Class Period | 75655 | 530135340 | No Recognized Claim |
| 24191 | 530031666 | No Eligible Purchases in Class Period | 49923 | 530067106 | No Eligible Purchases in Class Period | 75656 | 530135342 | No Recognized Claim |
| 24192 | 530031667 | No Eligible Purchases in Class Period | 49924 | 530067107 | No Eligible Purchases in Class Period | 75657 | 530135345 | No Eligible Purchases in Class Period |
| 24193 | 530031668 | No Eligible Purchases in Class Period | 49925 | 530067108 | No Eligible Purchases in Class Period | 75658 | 530135348 | No Eligible Purchases in Class Period |
| 24194 | 530031669 | No Eligible Purchases in Class Period | 49926 | 530067109 | No Eligible Purchases in Class Period | 75659 | 530135351 | No Eligible Purchases in Class Period |
| 24195 | 530031670 | No Eligible Purchases in Class Period | 49927 | 530067110 | No Eligible Purchases in Class Period | 75660 | 530135352 | No Recognized Claim |
| 24196 | 530031671 | No Recognized Claim | 49928 | 530067111 | No Eligible Purchases in Class Period | 75661 | 530135354 | No Recognized Claim |
| 24197 | 530031672 | No Eligible Purchases in Class Period | 49929 | 530067112 | No Eligible Purchases in Class Period | 75662 | 530135355 | No Recognized Claim |
| 24198 | 530031673 | No Eligible Purchases in Class Period | 49930 | 530067113 | No Eligible Purchases in Class Period | 75663 | 530135356 | No Recognized Claim |
| 24199 | 530031674 | No Eligible Purchases in Class Period | 49931 | 530067114 | No Eligible Purchases in Class Period | 75664 | 530135359 | No Eligible Purchases in Class Period |
| 24200 | 530031675 | No Eligible Purchases in Class Period | 49932 | 530067115 | No Eligible Purchases in Class Period | 75665 | 530135360 | No Recognized Claim |
| 24201 | 530031676 | No Eligible Purchases in Class Period | 49933 | 530067116 | No Eligible Purchases in Class Period | 75666 | 530135362 | No Recognized Claim |
| 24202 | 530031678 | No Eligible Purchases in Class Period | 49934 | 530067117 | No Eligible Purchases in Class Period | 75667 | 530135364 | No Eligible Purchases in Class Period |
| 24203 | 530031679 | No Eligible Purchases in Class Period | 49935 | 530067118 | No Eligible Purchases in Class Period | 75668 | 530135365 | No Eligible Purchases in Class Period |
| 24204 | 530031680 | No Eligible Purchases in Class Period | 49936 | 530067119 | No Eligible Purchases in Class Period | 75669 | 530135366 | No Eligible Purchases in Class Period |
| 24205 | 530031681 | No Eligible Purchases in Class Period | 49937 | 530067120 | No Eligible Purchases in Class Period | 75670 | 530135367 | No Recognized Claim |
| 24206 | 530031682 | No Eligible Purchases in Class Period | 49938 | 530067121 | No Eligible Purchases in Class Period | 75671 | 530135373 | No Eligible Purchases in Class Period |
| 24207 | 530031683 | No Eligible Purchases in Class Period | 49939 | 530067122 | No Eligible Purchases in Class Period | 75672 | 530135376 | No Eligible Purchases in Class Period |
| 24208 | 530031684 | No Eligible Purchases in Class Period | 49940 | 530067123 | No Eligible Purchases in Class Period | 75673 | 530135380 | No Recognized Claim |
| 24209 | 530031685 | No Eligible Purchases in Class Period | 49941 | 530067124 | No Eligible Purchases in Class Period | 75674 | 530135381 | No Recognized Claim |
| 24210 | 530031686 | No Recognized Claim | 49942 | 530067125 | No Eligible Purchases in Class Period | 75675 | 530135382 | No Eligible Purchases in Class Period |
| 24211 | 530031687 | No Eligible Purchases in Class Period | 49943 | 530067126 | No Eligible Purchases in Class Period | 75676 | 530135383 | No Eligible Purchases in Class Period |
| 24212 | 530031688 | No Eligible Purchases in Class Period | 49944 | 530067127 | No Eligible Purchases in Class Period | 75677 | 530135384 | No Recognized Claim |
| 24213 | 530031691 | No Eligible Purchases in Class Period | 49945 | 530067128 | No Eligible Purchases in Class Period | 75678 | 530135385 | No Recognized Claim |
| 24214 | 530031692 | No Eligible Purchases in Class Period | 49946 | 530067129 | No Eligible Purchases in Class Period | 75679 | 530135386 | No Recognized Claim |
| 24215 | 530031693 | No Eligible Purchases in Class Period | 49947 | 530067130 | No Eligible Purchases in Class Period | 75680 | 530135389 | No Recognized Claim |
| 24216 | 530031694 | No Eligible Purchases in Class Period | 49948 | 530067131 | No Eligible Purchases in Class Period | 75681 | 530135390 | No Recognized Claim |
| 24217 | 530031695 | No Eligible Purchases in Class Period | 49949 | 530067132 | No Eligible Purchases in Class Period | 75682 | 530135392 | No Recognized Claim |
| 24218 | 530031696 | No Eligible Purchases in Class Period | 49950 | 530067133 | No Eligible Purchases in Class Period | 75683 | 530135393 | No Recognized Claim |
| 24219 | 530031697 | No Eligible Purchases in Class Period | 49951 | 530067134 | No Eligible Purchases in Class Period | 75684 | 530135394 | No Recognized Claim |
| 24220 | 530031698 | No Eligible Purchases in Class Period | 49952 | 530067135 | No Eligible Purchases in Class Period | 75685 | 530135395 | No Recognized Claim |
| 24221 | 530031699 | No Eligible Purchases in Class Period | 49953 | 530067136 | No Eligible Purchases in Class Period | 75686 | 530135396 | No Recognized Claim |
| 24222 | 530031700 | No Eligible Purchases in Class Period | 49954 | 530067137 | No Eligible Purchases in Class Period | 75687 | 530135397 | No Recognized Claim |
| 24223 | 530031701 | No Eligible Purchases in Class Period | 49955 | 530067138 | No Eligible Purchases in Class Period | 75688 | 530135398 | No Recognized Claim |
| 24224 | 530031702 | No Eligible Purchases in Class Period | 49956 | 530067139 | No Eligible Purchases in Class Period | 75689 | 530135399 | No Recognized Claim |
| 24225 | 530031703 | No Eligible Purchases in Class Period | 49957 | 530067140 | No Eligible Purchases in Class Period | 75690 | 530135400 | No Recognized Claim |
| 24226 | 530031704 | No Eligible Purchases in Class Period | 49958 | 530067141 | No Eligible Purchases in Class Period | 75691 | 530135401 | No Recognized Claim |
| 24227 | 530031705 | No Eligible Purchases in Class Period | 49959 | 530067142 | No Eligible Purchases in Class Period | 75692 | 530135405 | No Eligible Purchases in Class Period |
| 24228 | 530031706 | No Eligible Purchases in Class Period | 49960 | 530067143 | No Eligible Purchases in Class Period | 75693 | 530135406 | No Recognized Claim |
| 24229 | 530031707 | No Eligible Purchases in Class Period | 49961 | 530067144 | No Eligible Purchases in Class Period | 75694 | 530135414 | No Recognized Claim |
| 24230 | 530031708 | No Eligible Purchases in Class Period | 49962 | 530067145 | No Eligible Purchases in Class Period | 75695 | 530135415 | No Eligible Purchases in Class Period |
| 24231 | 530031709 | No Recognized Claim | 49963 | 530067146 | No Eligible Purchases in Class Period | 75696 | 530135420 | No Recognized Claim |
| 24232 | 530031710 | No Recognized Claim | 49964 | 530067147 | No Eligible Purchases in Class Period | 75697 | 530135421 | No Eligible Purchases in Class Period |
| 24233 | 530031711 | No Eligible Purchases in Class Period | 49965 | 530067148 | No Eligible Purchases in Class Period | 75698 | 530135422 | No Recognized Claim |
| 24234 | 530031712 | No Eligible Purchases in Class Period | 49966 | 530067149 | No Eligible Purchases in Class Period | 75699 | 530135423 | No Eligible Purchases in Class Period |
| 24235 | 530031713 | No Eligible Purchases in Class Period | 49967 | 530067150 | No Eligible Purchases in Class Period | 75700 | 530135425 | No Eligible Purchases in Class Period |
| 24236 | 530031714 | No Eligible Purchases in Class Period | 49968 | 530067151 | No Eligible Purchases in Class Period | 75701 | 530135426 | No Eligible Purchases in Class Period |
| 24237 | 530031715 | No Recognized Claim | 49969 | 530067152 | No Eligible Purchases in Class Period | 75702 | 530135427 | No Recognized Claim |
| 24238 | 530031716 | No Eligible Purchases in Class Period | 49970 | 530067153 | No Eligible Purchases in Class Period | 75703 | 530135429 | No Recognized Claim |
| 24239 | 530031719 | No Eligible Purchases in Class Period | 49971 | 530067154 | No Eligible Purchases in Class Period | 75704 | 530135431 | No Recognized Claim |
| 24240 | 530031720 | No Recognized Claim | 49972 | 530067155 | No Eligible Purchases in Class Period | 75705 | 530135441 | No Recognized Claim |
| 24241 | 530031721 | No Eligible Purchases in Class Period | 49973 | 530067156 | No Eligible Purchases in Class Period | 75706 | 530135448 | No Recognized Claim |
| 24242 | 530031723 | No Eligible Purchases in Class Period | 49974 | 530067157 | No Eligible Purchases in Class Period | 75707 | 530135450 | No Recognized Claim |
| 24243 | 530031724 | No Eligible Purchases in Class Period | 49975 | 530067158 | No Eligible Purchases in Class Period | 75708 | 530135451 | No Recognized Claim |
| 24244 | 530031726 | No Eligible Purchases in Class Period | 49976 | 530067159 | No Eligible Purchases in Class Period | 75709 | 530135457 | No Recognized Claim |
| 24245 | 530031727 | No Eligible Purchases in Class Period | 49977 | 530067160 | No Eligible Purchases in Class Period | 75710 | 530135459 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24246 | 530031728 | No Eligible Purchases in Class Period | 49978 | 530067161 | No Eligible Purchases in Class Period | 75711 | 530135460 | No Recognized Claim |
| 24247 | 530031729 | No Eligible Purchases in Class Period | 49979 | 530067162 | No Eligible Purchases in Class Period | 75712 | 530135461 | No Eligible Purchases in Class Period |
| 24248 | 530031730 | No Eligible Purchases in Class Period | 49980 | 530067163 | No Eligible Purchases in Class Period | 75713 | 530135463 | No Eligible Purchases in Class Period |
| 24249 | 530031731 | No Eligible Purchases in Class Period | 49981 | 530067164 | No Eligible Purchases in Class Period | 75714 | 530135472 | No Recognized Claim |
| 24250 | 530031732 | No Eligible Purchases in Class Period | 49982 | 530067165 | No Eligible Purchases in Class Period | 75715 | 530135473 | No Recognized Claim |
| 24251 | 530031733 | No Eligible Purchases in Class Period | 49983 | 530067166 | No Eligible Purchases in Class Period | 75716 | 530135475 | No Eligible Purchases in Class Period |
| 24252 | 530031734 | No Eligible Purchases in Class Period | 49984 | 530067167 | No Eligible Purchases in Class Period | 75717 | 530135476 | No Eligible Purchases in Class Period |
| 24253 | 530031735 | No Eligible Purchases in Class Period | 49985 | 530067168 | No Eligible Purchases in Class Period | 75718 | 530135479 | No Eligible Purchases in Class Period |
| 24254 | 530031736 | No Eligible Purchases in Class Period | 49986 | 530067169 | No Eligible Purchases in Class Period | 75719 | 530135481 | No Eligible Purchases in Class Period |
| 24255 | 530031737 | No Recognized Claim | 49987 | 530067170 | No Eligible Purchases in Class Period | 75720 | 530135488 | No Recognized Claim |
| 24256 | 530031739 | No Eligible Purchases in Class Period | 49988 | 530067171 | No Eligible Purchases in Class Period | 75721 | 530135489 | No Recognized Claim |
| 24257 | 530031740 | No Eligible Purchases in Class Period | 49989 | 530067172 | No Eligible Purchases in Class Period | 75722 | 530135492 | No Eligible Purchases in Class Period |
| 24258 | 530031741 | No Eligible Purchases in Class Period | 49990 | 530067173 | No Eligible Purchases in Class Period | 75723 | 530135493 | No Eligible Purchases in Class Period |
| 24259 | 530031742 | No Eligible Purchases in Class Period | 49991 | 530067174 | No Eligible Purchases in Class Period | 75724 | 530135497 | No Recognized Claim |
| 24260 | 530031743 | No Eligible Purchases in Class Period | 49992 | 530067175 | No Eligible Purchases in Class Period | 75725 | 530135502 | No Recognized Claim |
| 24261 | 530031744 | No Eligible Purchases in Class Period | 49993 | 530067176 | No Eligible Purchases in Class Period | 75726 | 530135503 | No Recognized Claim |
| 24262 | 530031745 | No Eligible Purchases in Class Period | 49994 | 530067177 | No Eligible Purchases in Class Period | 75727 | 530135504 | No Recognized Claim |
| 24263 | 530031746 | No Eligible Purchases in Class Period | 49995 | 530067178 | No Eligible Purchases in Class Period | 75728 | 530135505 | No Eligible Purchases in Class Period |
| 24264 | 530031747 | No Eligible Purchases in Class Period | 49996 | 530067179 | No Eligible Purchases in Class Period | 75729 | 530135509 | No Recognized Claim |
| 24265 | 530031748 | No Eligible Purchases in Class Period | 49997 | 530067180 | No Eligible Purchases in Class Period | 75730 | 530135510 | No Recognized Claim |
| 24266 | 530031749 | No Eligible Purchases in Class Period | 49998 | 530067181 | No Eligible Purchases in Class Period | 75731 | 530135511 | No Eligible Purchases in Class Period |
| 24267 | 530031750 | No Eligible Purchases in Class Period | 49999 | 530067182 | No Eligible Purchases in Class Period | 75732 | 530135512 | No Eligible Purchases in Class Period |
| 24268 | 530031751 | No Eligible Purchases in Class Period | 50000 | 530067183 | No Eligible Purchases in Class Period | 75733 | 530135514 | No Eligible Purchases in Class Period |
| 24269 | 530031752 | No Eligible Purchases in Class Period | 50001 | 530067184 | No Eligible Purchases in Class Period | 75734 | 530135515 | No Recognized Claim |
| 24270 | 530031754 | No Eligible Purchases in Class Period | 50002 | 530067185 | No Eligible Purchases in Class Period | 75735 | 530135519 | No Recognized Claim |
| 24271 | 530031755 | No Eligible Purchases in Class Period | 50003 | 530067186 | No Eligible Purchases in Class Period | 75736 | 530135522 | No Recognized Claim |
| 24272 | 530031756 | No Eligible Purchases in Class Period | 50004 | 530067187 | No Eligible Purchases in Class Period | 75737 | 530135523 | No Recognized Claim |
| 24273 | 530031757 | No Eligible Purchases in Class Period | 50005 | 530067188 | No Eligible Purchases in Class Period | 75738 | 530135524 | No Eligible Purchases in Class Period |
| 24274 | 530031758 | No Eligible Purchases in Class Period | 50006 | 530067189 | No Eligible Purchases in Class Period | 75739 | 530135525 | No Recognized Claim |
| 24275 | 530031759 | No Eligible Purchases in Class Period | 50007 | 530067190 | No Eligible Purchases in Class Period | 75740 | 530135531 | No Eligible Purchases in Class Period |
| 24276 | 530031760 | No Eligible Purchases in Class Period | 50008 | 530067191 | No Eligible Purchases in Class Period | 75741 | 530135532 | No Recognized Claim |
| 24277 | 530031761 | No Eligible Purchases in Class Period | 50009 | 530067192 | No Eligible Purchases in Class Period | 75742 | 530135536 | No Recognized Claim |
| 24278 | 530031762 | No Eligible Purchases in Class Period | 50010 | 530067193 | No Eligible Purchases in Class Period | 75743 | 530135542 | No Recognized Claim |
| 24279 | 530031763 | No Eligible Purchases in Class Period | 50011 | 530067194 | No Eligible Purchases in Class Period | 75744 | 530135544 | No Recognized Claim |
| 24280 | 530031764 | No Eligible Purchases in Class Period | 50012 | 530067195 | No Eligible Purchases in Class Period | 75745 | 530135545 | No Eligible Purchases in Class Period |
| 24281 | 530031765 | No Eligible Purchases in Class Period | 50013 | 530067196 | No Eligible Purchases in Class Period | 75746 | 530135547 | No Recognized Claim |
| 24282 | 530031766 | No Eligible Purchases in Class Period | 50014 | 530067197 | No Eligible Purchases in Class Period | 75747 | 530135549 | No Eligible Purchases in Class Period |
| 24283 | 530031767 | No Recognized Claim | 50015 | 530067198 | No Eligible Purchases in Class Period | 75748 | 530135550 | No Eligible Purchases in Class Period |
| 24284 | 530031768 | No Recognized Claim | 50016 | 530067199 | No Eligible Purchases in Class Period | 75749 | 530135551 | No Recognized Claim |
| 24285 | 530031769 | No Eligible Purchases in Class Period | 50017 | 530067200 | No Eligible Purchases in Class Period | 75750 | 530135553 | No Recognized Claim |
| 24286 | 530031770 | No Eligible Purchases in Class Period | 50018 | 530067201 | No Eligible Purchases in Class Period | 75751 | 530135554 | No Recognized Claim |
| 24287 | 530031771 | No Eligible Purchases in Class Period | 50019 | 530067202 | No Eligible Purchases in Class Period | 75752 | 530135557 | No Eligible Purchases in Class Period |
| 24288 | 530031772 | No Eligible Purchases in Class Period | 50020 | 530067203 | No Eligible Purchases in Class Period | 75753 | 530135558 | No Recognized Claim |
| 24289 | 530031773 | No Recognized Claim | 50021 | 530067204 | No Eligible Purchases in Class Period | 75754 | 530135559 | No Eligible Purchases in Class Period |
| 24290 | 530031774 | No Eligible Purchases in Class Period | 50022 | 530067205 | No Eligible Purchases in Class Period | 75755 | 530135560 | No Recognized Claim |
| 24291 | 530031775 | No Eligible Purchases in Class Period | 50023 | 530067206 | No Eligible Purchases in Class Period | 75756 | 530135562 | No Recognized Claim |
| 24292 | 530031776 | No Eligible Purchases in Class Period | 50024 | 530067207 | No Eligible Purchases in Class Period | 75757 | 530135564 | No Recognized Claim |
| 24293 | 530031777 | No Eligible Purchases in Class Period | 50025 | 530067208 | No Eligible Purchases in Class Period | 75758 | 530135566 | No Eligible Purchases in Class Period |
| 24294 | 530031778 | No Eligible Purchases in Class Period | 50026 | 530067209 | No Eligible Purchases in Class Period | 75759 | 530135568 | No Recognized Claim |
| 24295 | 530031779 | No Eligible Purchases in Class Period | 50027 | 530067210 | No Eligible Purchases in Class Period | 75760 | 530135569 | No Recognized Claim |
| 24296 | 530031780 | No Eligible Purchases in Class Period | 50028 | 530067211 | No Eligible Purchases in Class Period | 75761 | 530135571 | No Eligible Purchases in Class Period |
| 24297 | 530031781 | No Eligible Purchases in Class Period | 50029 | 530067212 | No Eligible Purchases in Class Period | 75762 | 530135575 | No Eligible Purchases in Class Period |
| 24298 | 530031782 | No Eligible Purchases in Class Period | 50030 | 530067213 | No Eligible Purchases in Class Period | 75763 | 530135576 | No Recognized Claim |
| 24299 | 530031783 | No Eligible Purchases in Class Period | 50031 | 530067214 | No Eligible Purchases in Class Period | 75764 | 530135577 | No Recognized Claim |
| 24300 | 530031784 | No Eligible Purchases in Class Period | 50032 | 530067215 | No Eligible Purchases in Class Period | 75765 | 530135579 | No Recognized Claim |
| 24301 | 530031785 | No Eligible Purchases in Class Period | 50033 | 530067216 | No Eligible Purchases in Class Period | 75766 | 530135581 | No Eligible Purchases in Class Period |
| 24302 | 530031786 | No Eligible Purchases in Class Period | 50034 | 530067217 | No Eligible Purchases in Class Period | 75767 | 530135584 | No Recognized Claim |
| 24303 | 530031787 | No Eligible Purchases in Class Period | 50035 | 530067218 | No Eligible Purchases in Class Period | 75768 | 530135585 | No Recognized Claim |
| 24304 | 530031788 | No Recognized Claim | 50036 | 530067219 | No Eligible Purchases in Class Period | 75769 | 530135592 | No Recognized Claim |
| 24305 | 530031789 | No Eligible Purchases in Class Period | 50037 | 530067220 | No Eligible Purchases in Class Period | 75770 | 530135594 | No Eligible Purchases in Class Period |
| 24306 | 530031791 | No Eligible Purchases in Class Period | 50038 | 530067221 | No Eligible Purchases in Class Period | 75771 | 530135595 | No Recognized Claim |
| 24307 | 530031793 | No Eligible Purchases in Class Period | 50039 | 530067222 | No Eligible Purchases in Class Period | 75772 | 530135596 | No Recognized Claim |
| 24308 | 530031794 | No Eligible Purchases in Class Period | 50040 | 530067223 | No Eligible Purchases in Class Period | 75773 | 530135601 | No Recognized Claim |
| 24309 | 530031796 | No Eligible Purchases in Class Period | 50041 | 530067224 | No Eligible Purchases in Class Period | 75774 | 530135602 | No Eligible Purchases in Class Period |
| 24310 | 530031797 | No Eligible Purchases in Class Period | 50042 | 530067225 | No Eligible Purchases in Class Period | 75775 | 530135603 | No Recognized Claim |
| 24311 | 530031798 | No Eligible Purchases in Class Period | 50043 | 530067226 | No Eligible Purchases in Class Period | 75776 | 530135605 | No Recognized Claim |
| 24312 | 530031800 | No Eligible Purchases in Class Period | 50044 | 530067227 | No Eligible Purchases in Class Period | 75777 | 530135609 | No Recognized Claim |
| 24313 | 530031801 | No Eligible Purchases in Class Period | 50045 | 530067228 | No Eligible Purchases in Class Period | 75778 | 530135613 | No Eligible Purchases in Class Period |
| 24314 | 530031802 | No Recognized Claim | 50046 | 530067229 | No Eligible Purchases in Class Period | 75779 | 530135615 | No Eligible Purchases in Class Period |
| 24315 | 530031804 | No Eligible Purchases in Class Period | 50047 | 530067230 | No Eligible Purchases in Class Period | 75780 | 530135616 | No Eligible Purchases in Class Period |
| 24316 | 530031805 | No Eligible Purchases in Class Period | 50048 | 530067231 | No Eligible Purchases in Class Period | 75781 | 530135618 | No Eligible Purchases in Class Period |
| 24317 | 530031807 | No Eligible Purchases in Class Period | 50049 | 530067232 | No Eligible Purchases in Class Period | 75782 | 530135620 | No Eligible Purchases in Class Period |
| 24318 | 530031808 | No Eligible Purchases in Class Period | 50050 | 530067233 | No Eligible Purchases in Class Period | 75783 | 530135623 | No Eligible Purchases in Class Period |
| 24319 | 530031809 | No Eligible Purchases in Class Period | 50051 | 530067234 | No Eligible Purchases in Class Period | 75784 | 530135624 | No Eligible Purchases in Class Period |
| 24320 | 530031810 | No Eligible Purchases in Class Period | 50052 | 530067235 | No Eligible Purchases in Class Period | 75785 | 530135626 | No Recognized Claim |
| 24321 | 530031811 | No Eligible Purchases in Class Period | 50053 | 530067236 | No Eligible Purchases in Class Period | 75786 | 530135627 | No Eligible Purchases in Class Period |
| 24322 | 530031812 | No Eligible Purchases in Class Period | 50054 | 530067237 | No Eligible Purchases in Class Period | 75787 | 530135631 | No Eligible Purchases in Class Period |
| 24323 | 530031813 | No Eligible Purchases in Class Period | 50055 | 530067238 | No Eligible Purchases in Class Period | 75788 | 530135632 | No Eligible Purchases in Class Period |
| 24324 | 530031814 | No Eligible Purchases in Class Period | 50056 | 530067239 | No Eligible Purchases in Class Period | 75789 | 530135633 | No Eligible Purchases in Class Period |
| 24325 | 530031815 | No Eligible Purchases in Class Period | 50057 | 530067240 | No Eligible Purchases in Class Period | 75790 | 530135634 | No Eligible Purchases in Class Period |
| 24326 | 530031816 | No Eligible Purchases in Class Period | 50058 | 530067241 | No Eligible Purchases in Class Period | 75791 | 530135635 | No Eligible Purchases in Class Period |
| 24327 | 530031817 | No Eligible Purchases in Class Period | 50059 | 530067242 | No Eligible Purchases in Class Period | 75792 | 530135639 | No Recognized Claim |
| 24328 | 530031818 | No Eligible Purchases in Class Period | 50060 | 530067243 | No Eligible Purchases in Class Period | 75793 | 530135640 | No Recognized Claim |
| 24329 | 530031819 | No Eligible Purchases in Class Period | 50061 | 530067244 | No Eligible Purchases in Class Period | 75794 | 530135641 | No Eligible Purchases in Class Period |
| 24330 | 530031820 | No Eligible Purchases in Class Period | 50062 | 530067245 | No Eligible Purchases in Class Period | 75795 | 530135642 | No Recognized Claim |
| 24331 | 530031821 | No Eligible Purchases in Class Period | 50063 | 530067246 | No Eligible Purchases in Class Period | 75796 | 530135644 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24332 | 530031822 | No Eligible Purchases in Class Period | 50064 | 530067247 | No Eligible Purchases in Class Period | 75797 | 530135646 | No Eligible Purchases in Class Period |
| 24333 | 530031823 | No Eligible Purchases in Class Period | 50065 | 530067248 | No Eligible Purchases in Class Period | 75798 | 530135647 | No Recognized Claim |
| 24334 | 530031824 | No Eligible Purchases in Class Period | 50066 | 530067249 | No Eligible Purchases in Class Period | 75799 | 530135649 | No Eligible Purchases in Class Period |
| 24335 | 530031825 | No Recognized Claim | 50067 | 530067250 | No Eligible Purchases in Class Period | 75800 | 530135652 | No Eligible Purchases in Class Period |
| 24336 | 530031827 | No Eligible Purchases in Class Period | 50068 | 530067251 | No Eligible Purchases in Class Period | 75801 | 530135655 | No Eligible Purchases in Class Period |
| 24337 | 530031828 | No Eligible Purchases in Class Period | 50069 | 530067252 | No Eligible Purchases in Class Period | 75802 | 530135656 | No Recognized Claim |
| 24338 | 530031829 | No Eligible Purchases in Class Period | 50070 | 530067253 | No Eligible Purchases in Class Period | 75803 | 530135657 | No Eligible Purchases in Class Period |
| 24339 | 530031830 | No Eligible Purchases in Class Period | 50071 | 530067254 | No Eligible Purchases in Class Period | 75804 | 530135668 | No Recognized Claim |
| 24340 | 530031831 | No Eligible Purchases in Class Period | 50072 | 530067255 | No Eligible Purchases in Class Period | 75805 | 530135672 | No Eligible Purchases in Class Period |
| 24341 | 530031832 | No Eligible Purchases in Class Period | 50073 | 530067256 | No Eligible Purchases in Class Period | 75806 | 530135673 | No Recognized Claim |
| 24342 | 530031833 | No Eligible Purchases in Class Period | 50074 | 530067257 | No Eligible Purchases in Class Period | 75807 | 530135674 | No Recognized Claim |
| 24343 | 530031834 | No Eligible Purchases in Class Period | 50075 | 530067258 | No Eligible Purchases in Class Period | 75808 | 530135675 | No Recognized Claim |
| 24344 | 530031835 | No Recognized Claim | 50076 | 530067259 | No Eligible Purchases in Class Period | 75809 | 530135676 | No Eligible Purchases in Class Period |
| 24345 | 530031836 | No Eligible Purchases in Class Period | 50077 | 530067260 | No Eligible Purchases in Class Period | 75810 | 530135680 | No Eligible Purchases in Class Period |
| 24346 | 530031837 | No Eligible Purchases in Class Period | 50078 | 530067261 | No Eligible Purchases in Class Period | 75811 | 530135684 | No Eligible Purchases in Class Period |
| 24347 | 530031838 | No Eligible Purchases in Class Period | 50079 | 530067262 | No Eligible Purchases in Class Period | 75812 | 530135686 | No Recognized Claim |
| 24348 | 530031839 | No Eligible Purchases in Class Period | 50080 | 530067263 | No Eligible Purchases in Class Period | 75813 | 530135688 | No Recognized Claim |
| 24349 | 530031840 | No Eligible Purchases in Class Period | 50081 | 530067264 | No Eligible Purchases in Class Period | 75814 | 530135691 | No Recognized Claim |
| 24350 | 530031841 | No Eligible Purchases in Class Period | 50082 | 530067265 | No Eligible Purchases in Class Period | 75815 | 530135695 | No Eligible Purchases in Class Period |
| 24351 | 530031842 | No Eligible Purchases in Class Period | 50083 | 530067266 | No Eligible Purchases in Class Period | 75816 | 530135697 | No Eligible Purchases in Class Period |
| 24352 | 530031843 | No Eligible Purchases in Class Period | 50084 | 530067267 | No Eligible Purchases in Class Period | 75817 | 530135700 | No Recognized Claim |
| 24353 | 530031844 | No Eligible Purchases in Class Period | 50085 | 530067268 | No Eligible Purchases in Class Period | 75818 | 530135702 | No Recognized Claim |
| 24354 | 530031845 | No Eligible Purchases in Class Period | 50086 | 530067269 | No Eligible Purchases in Class Period | 75819 | 530135706 | No Eligible Purchases in Class Period |
| 24355 | 530031846 | No Eligible Purchases in Class Period | 50087 | 530067270 | No Eligible Purchases in Class Period | 75820 | 530135709 | No Eligible Purchases in Class Period |
| 24356 | 530031847 | No Eligible Purchases in Class Period | 50088 | 530067271 | No Eligible Purchases in Class Period | 75821 | 530135710 | No Recognized Claim |
| 24357 | 530031849 | No Eligible Purchases in Class Period | 50089 | 530067272 | No Eligible Purchases in Class Period | 75822 | 530135711 | No Recognized Claim |
| 24358 | 530031850 | No Eligible Purchases in Class Period | 50090 | 530067273 | No Eligible Purchases in Class Period | 75823 | 530135712 | No Eligible Purchases in Class Period |
| 24359 | 530031851 | No Eligible Purchases in Class Period | 50091 | 530067274 | No Eligible Purchases in Class Period | 75824 | 530135715 | No Recognized Claim |
| 24360 | 530031852 | No Recognized Claim | 50092 | 530067275 | No Eligible Purchases in Class Period | 75825 | 530135716 | No Recognized Claim |
| 24361 | 530031853 | No Eligible Purchases in Class Period | 50093 | 530067276 | No Eligible Purchases in Class Period | 75826 | 530135721 | No Recognized Claim |
| 24362 | 530031854 | No Eligible Purchases in Class Period | 50094 | 530067277 | No Eligible Purchases in Class Period | 75827 | 530135723 | No Eligible Purchases in Class Period |
| 24363 | 530031855 | No Eligible Purchases in Class Period | 50095 | 530067278 | No Eligible Purchases in Class Period | 75828 | 530135724 | No Eligible Purchases in Class Period |
| 24364 | 530031856 | No Eligible Purchases in Class Period | 50096 | 530067279 | No Eligible Purchases in Class Period | 75829 | 530135725 | No Eligible Purchases in Class Period |
| 24365 | 530031857 | No Eligible Purchases in Class Period | 50097 | 530067280 | No Eligible Purchases in Class Period | 75830 | 530135726 | No Eligible Purchases in Class Period |
| 24366 | 530031858 | No Eligible Purchases in Class Period | 50098 | 530067281 | No Eligible Purchases in Class Period | 75831 | 530135727 | No Eligible Purchases in Class Period |
| 24367 | 530031859 | No Eligible Purchases in Class Period | 50099 | 530067282 | No Eligible Purchases in Class Period | 75832 | 530135732 | No Recognized Claim |
| 24368 | 530031860 | No Eligible Purchases in Class Period | 50100 | 530067283 | No Eligible Purchases in Class Period | 75833 | 530135733 | No Eligible Purchases in Class Period |
| 24369 | 530031861 | No Eligible Purchases in Class Period | 50101 | 530067284 | No Eligible Purchases in Class Period | 75834 | 530135734 | No Eligible Purchases in Class Period |
| 24370 | 530031862 | No Eligible Purchases in Class Period | 50102 | 530067285 | No Eligible Purchases in Class Period | 75835 | 530135735 | No Eligible Purchases in Class Period |
| 24371 | 530031863 | No Eligible Purchases in Class Period | 50103 | 530067286 | No Eligible Purchases in Class Period | 75836 | 530135737 | No Eligible Purchases in Class Period |
| 24372 | 530031865 | No Eligible Purchases in Class Period | 50104 | 530067287 | No Eligible Purchases in Class Period | 75837 | 530135738 | No Recognized Claim |
| 24373 | 530031866 | No Eligible Purchases in Class Period | 50105 | 530067288 | No Eligible Purchases in Class Period | 75838 | 530135739 | No Recognized Claim |
| 24374 | 530031867 | No Eligible Purchases in Class Period | 50106 | 530067289 | No Eligible Purchases in Class Period | 75839 | 530135740 | No Recognized Claim |
| 24375 | 530031868 | No Eligible Purchases in Class Period | 50107 | 530067290 | No Eligible Purchases in Class Period | 75840 | 530135741 | No Recognized Claim |
| 24376 | 530031869 | No Eligible Purchases in Class Period | 50108 | 530067291 | No Eligible Purchases in Class Period | 75841 | 530135743 | No Eligible Purchases in Class Period |
| 24377 | 530031870 | No Eligible Purchases in Class Period | 50109 | 530067292 | No Eligible Purchases in Class Period | 75842 | 530135744 | No Recognized Claim |
| 24378 | 530031871 | No Eligible Purchases in Class Period | 50110 | 530067293 | No Eligible Purchases in Class Period | 75843 | 530135745 | No Eligible Purchases in Class Period |
| 24379 | 530031872 | No Eligible Purchases in Class Period | 50111 | 530067294 | No Eligible Purchases in Class Period | 75844 | 530135751 | No Recognized Claim |
| 24380 | 530031873 | No Eligible Purchases in Class Period | 50112 | 530067295 | No Eligible Purchases in Class Period | 75845 | 530135752 | No Recognized Claim |
| 24381 | 530031874 | No Eligible Purchases in Class Period | 50113 | 530067296 | No Eligible Purchases in Class Period | 75846 | 530135753 | No Recognized Claim |
| 24382 | 530031875 | No Eligible Purchases in Class Period | 50114 | 530067297 | No Eligible Purchases in Class Period | 75847 | 530135758 | No Recognized Claim |
| 24383 | 530031876 | No Eligible Purchases in Class Period | 50115 | 530067298 | No Eligible Purchases in Class Period | 75848 | 530135759 | No Recognized Claim |
| 24384 | 530031877 | No Eligible Purchases in Class Period | 50116 | 530067299 | No Eligible Purchases in Class Period | 75849 | 530135760 | No Eligible Purchases in Class Period |
| 24385 | 530031878 | No Eligible Purchases in Class Period | 50117 | 530067300 | No Eligible Purchases in Class Period | 75850 | 530135761 | No Eligible Purchases in Class Period |
| 24386 | 530031879 | No Eligible Purchases in Class Period | 50118 | 530067301 | No Eligible Purchases in Class Period | 75851 | 530135763 | No Recognized Claim |
| 24387 | 530031880 | No Eligible Purchases in Class Period | 50119 | 530067302 | No Eligible Purchases in Class Period | 75852 | 530135772 | No Recognized Claim |
| 24388 | 530031881 | No Recognized Claim | 50120 | 530067303 | No Eligible Purchases in Class Period | 75853 | 530135774 | No Recognized Claim |
| 24389 | 530031883 | No Eligible Purchases in Class Period | 50121 | 530067304 | No Eligible Purchases in Class Period | 75854 | 530135775 | No Eligible Purchases in Class Period |
| 24390 | 530031884 | No Eligible Purchases in Class Period | 50122 | 530067305 | No Eligible Purchases in Class Period | 75855 | 530135776 | No Recognized Claim |
| 24391 | 530031885 | No Eligible Purchases in Class Period | 50123 | 530067306 | No Eligible Purchases in Class Period | 75856 | 530135778 | No Recognized Claim |
| 24392 | 530031886 | No Eligible Purchases in Class Period | 50124 | 530067307 | No Eligible Purchases in Class Period | 75857 | 530135779 | No Recognized Claim |
| 24393 | 530031889 | No Eligible Purchases in Class Period | 50125 | 530067308 | No Eligible Purchases in Class Period | 75858 | 530135780 | No Eligible Purchases in Class Period |
| 24394 | 530031890 | No Eligible Purchases in Class Period | 50126 | 530067309 | No Eligible Purchases in Class Period | 75859 | 530135782 | No Eligible Purchases in Class Period |
| 24395 | 530031891 | No Eligible Purchases in Class Period | 50127 | 530067310 | No Eligible Purchases in Class Period | 75860 | 530135783 | No Recognized Claim |
| 24396 | 530031892 | No Eligible Purchases in Class Period | 50128 | 530067311 | No Eligible Purchases in Class Period | 75861 | 530135784 | No Eligible Purchases in Class Period |
| 24397 | 530031893 | No Eligible Purchases in Class Period | 50129 | 530067312 | No Eligible Purchases in Class Period | 75862 | 530135785 | No Recognized Claim |
| 24398 | 530031894 | No Eligible Purchases in Class Period | 50130 | 530067313 | No Eligible Purchases in Class Period | 75863 | 530135788 | No Eligible Purchases in Class Period |
| 24399 | 530031895 | No Eligible Purchases in Class Period | 50131 | 530067314 | No Eligible Purchases in Class Period | 75864 | 530135789 | No Eligible Purchases in Class Period |
| 24400 | 530031896 | No Eligible Purchases in Class Period | 50132 | 530067315 | No Eligible Purchases in Class Period | 75865 | 530135790 | No Recognized Claim |
| 24401 | 530031897 | No Eligible Purchases in Class Period | 50133 | 530067316 | No Eligible Purchases in Class Period | 75866 | 530135792 | No Eligible Purchases in Class Period |
| 24402 | 530031898 | No Eligible Purchases in Class Period | 50134 | 530067317 | No Eligible Purchases in Class Period | 75867 | 530135793 | No Eligible Purchases in Class Period |
| 24403 | 530031899 | No Eligible Purchases in Class Period | 50135 | 530067318 | No Eligible Purchases in Class Period | 75868 | 530135796 | No Recognized Claim |
| 24404 | 530031900 | No Eligible Purchases in Class Period | 50136 | 530067319 | No Eligible Purchases in Class Period | 75869 | 530135797 | No Recognized Claim |
| 24405 | 530031901 | No Eligible Purchases in Class Period | 50137 | 530067320 | No Eligible Purchases in Class Period | 75870 | 530135801 | No Recognized Claim |
| 24406 | 530031902 | No Eligible Purchases in Class Period | 50138 | 530067321 | No Eligible Purchases in Class Period | 75871 | 530135804 | No Recognized Claim |
| 24407 | 530031903 | No Recognized Claim | 50139 | 530067322 | No Eligible Purchases in Class Period | 75872 | 530135805 | No Recognized Claim |
| 24408 | 530031904 | No Eligible Purchases in Class Period | 50140 | 530067323 | No Eligible Purchases in Class Period | 75873 | 530135808 | No Recognized Claim |
| 24409 | 530031905 | No Eligible Purchases in Class Period | 50141 | 530067324 | No Eligible Purchases in Class Period | 75874 | 530135810 | No Eligible Purchases in Class Period |
| 24410 | 530031906 | No Eligible Purchases in Class Period | 50142 | 530067325 | No Eligible Purchases in Class Period | 75875 | 530135811 | No Recognized Claim |
| 24411 | 530031907 | No Eligible Purchases in Class Period | 50143 | 530067326 | No Eligible Purchases in Class Period | 75876 | 530135813 | No Recognized Claim |
| 24412 | 530031908 | No Eligible Purchases in Class Period | 50144 | 530067327 | No Eligible Purchases in Class Period | 75877 | 530135821 | No Eligible Purchases in Class Period |
| 24413 | 530031909 | No Eligible Purchases in Class Period | 50145 | 530067328 | No Eligible Purchases in Class Period | 75878 | 530135825 | No Eligible Purchases in Class Period |
| 24414 | 530031910 | No Recognized Claim | 50146 | 530067329 | No Eligible Purchases in Class Period | 75879 | 530135826 | No Recognized Claim |
| 24415 | 530031911 | No Eligible Purchases in Class Period | 50147 | 530067330 | No Eligible Purchases in Class Period | 75880 | 530135829 | No Eligible Purchases in Class Period |
| 24416 | 530031912 | No Recognized Claim | 50148 | 530067331 | No Eligible Purchases in Class Period | 75881 | 530135832 | No Recognized Claim |
| 24417 | 530031913 | No Eligible Purchases in Class Period | 50149 | 530067332 | No Eligible Purchases in Class Period | 75882 | 530135834 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24418 | 530031914 | No Eligible Purchases in Class Period | 50150 | 530067333 | No Eligible Purchases in Class Period | 75883 | 530135835 | No Recognized Claim |
| 24419 | 530031915 | No Eligible Purchases in Class Period | 50151 | 530067334 | No Eligible Purchases in Class Period | 75884 | 530135836 | No Recognized Claim |
| 24420 | 530031916 | No Eligible Purchases in Class Period | 50152 | 530067335 | No Eligible Purchases in Class Period | 75885 | 530135838 | No Recognized Claim |
| 24421 | 530031917 | No Eligible Purchases in Class Period | 50153 | 530067336 | No Eligible Purchases in Class Period | 75886 | 530135842 | No Eligible Purchases in Class Period |
| 24422 | 530031918 | No Eligible Purchases in Class Period | 50154 | 530067337 | No Eligible Purchases in Class Period | 75887 | 530135845 | No Eligible Purchases in Class Period |
| 24423 | 530031920 | No Eligible Purchases in Class Period | 50155 | 530067338 | No Eligible Purchases in Class Period | 75888 | 530135846 | No Eligible Purchases in Class Period |
| 24424 | 530031921 | No Recognized Claim | 50156 | 530067339 | No Eligible Purchases in Class Period | 75889 | 530135848 | No Eligible Purchases in Class Period |
| 24425 | 530031922 | No Eligible Purchases in Class Period | 50157 | 530067340 | No Eligible Purchases in Class Period | 75890 | 530135852 | No Eligible Purchases in Class Period |
| 24426 | 530031924 | No Eligible Purchases in Class Period | 50158 | 530067341 | No Eligible Purchases in Class Period | 75891 | 530135854 | No Recognized Claim |
| 24427 | 530031925 | No Eligible Purchases in Class Period | 50159 | 530067342 | No Eligible Purchases in Class Period | 75892 | 530135855 | No Eligible Purchases in Class Period |
| 24428 | 530031926 | No Eligible Purchases in Class Period | 50160 | 530067343 | No Eligible Purchases in Class Period | 75893 | 530135858 | No Eligible Purchases in Class Period |
| 24429 | 530031927 | No Eligible Purchases in Class Period | 50161 | 530067344 | No Eligible Purchases in Class Period | 75894 | 530135861 | No Recognized Claim |
| 24430 | 530031928 | No Eligible Purchases in Class Period | 50162 | 530067345 | No Eligible Purchases in Class Period | 75895 | 530135862 | No Recognized Claim |
| 24431 | 530031929 | No Eligible Purchases in Class Period | 50163 | 530067346 | No Eligible Purchases in Class Period | 75896 | 530135864 | No Recognized Claim |
| 24432 | 530031930 | No Eligible Purchases in Class Period | 50164 | 530067347 | No Eligible Purchases in Class Period | 75897 | 530135867 | No Eligible Purchases in Class Period |
| 24433 | 530031931 | No Eligible Purchases in Class Period | 50165 | 530067348 | No Eligible Purchases in Class Period | 75898 | 530135870 | No Recognized Claim |
| 24434 | 530031932 | No Eligible Purchases in Class Period | 50166 | 530067349 | No Eligible Purchases in Class Period | 75899 | 530135873 | No Eligible Purchases in Class Period |
| 24435 | 530031934 | No Recognized Claim | 50167 | 530067350 | No Eligible Purchases in Class Period | 75900 | 530135874 | No Eligible Purchases in Class Period |
| 24436 | 530031935 | No Eligible Purchases in Class Period | 50168 | 530067351 | No Eligible Purchases in Class Period | 75901 | 530135875 | No Recognized Claim |
| 24437 | 530031938 | No Eligible Purchases in Class Period | 50169 | 530067352 | No Eligible Purchases in Class Period | 75902 | 530135877 | No Recognized Claim |
| 24438 | 530031939 | No Recognized Claim | 50170 | 530067353 | No Eligible Purchases in Class Period | 75903 | 530135879 | No Recognized Claim |
| 24439 | 530031940 | No Eligible Purchases in Class Period | 50171 | 530067354 | No Eligible Purchases in Class Period | 75904 | 530135880 | No Eligible Purchases in Class Period |
| 24440 | 530031941 | No Eligible Purchases in Class Period | 50172 | 530067355 | No Eligible Purchases in Class Period | 75905 | 530135881 | No Recognized Claim |
| 24441 | 530031942 | No Eligible Purchases in Class Period | 50173 | 530067356 | No Eligible Purchases in Class Period | 75906 | 530135882 | No Recognized Claim |
| 24442 | 530031943 | No Eligible Purchases in Class Period | 50174 | 530067357 | No Eligible Purchases in Class Period | 75907 | 530135883 | No Recognized Claim |
| 24443 | 530031944 | No Eligible Purchases in Class Period | 50175 | 530067358 | No Eligible Purchases in Class Period | 75908 | 530135884 | No Recognized Claim |
| 24444 | 530031945 | No Eligible Purchases in Class Period | 50176 | 530067359 | No Eligible Purchases in Class Period | 75909 | 530135892 | No Eligible Purchases in Class Period |
| 24445 | 530031946 | No Eligible Purchases in Class Period | 50177 | 530067360 | No Eligible Purchases in Class Period | 75910 | 530135895 | No Recognized Claim |
| 24446 | 530031947 | No Eligible Purchases in Class Period | 50178 | 530067361 | No Eligible Purchases in Class Period | 75911 | 530135896 | No Eligible Purchases in Class Period |
| 24447 | 530031948 | No Eligible Purchases in Class Period | 50179 | 530067362 | No Eligible Purchases in Class Period | 75912 | 530135898 | No Recognized Claim |
| 24448 | 530031949 | No Eligible Purchases in Class Period | 50180 | 530067363 | No Eligible Purchases in Class Period | 75913 | 530135899 | No Recognized Claim |
| 24449 | 530031950 | No Eligible Purchases in Class Period | 50181 | 530067364 | No Eligible Purchases in Class Period | 75914 | 530135900 | No Recognized Claim |
| 24450 | 530031951 | No Eligible Purchases in Class Period | 50182 | 530067365 | No Eligible Purchases in Class Period | 75915 | 530135901 | No Eligible Purchases in Class Period |
| 24451 | 530031952 | No Eligible Purchases in Class Period | 50183 | 530067366 | No Eligible Purchases in Class Period | 75916 | 530135903 | No Recognized Claim |
| 24452 | 530031953 | No Eligible Purchases in Class Period | 50184 | 530067367 | No Eligible Purchases in Class Period | 75917 | 530135905 | No Eligible Purchases in Class Period |
| 24453 | 530031954 | No Eligible Purchases in Class Period | 50185 | 530067368 | No Eligible Purchases in Class Period | 75918 | 530135906 | No Recognized Claim |
| 24454 | 530031955 | No Eligible Purchases in Class Period | 50186 | 530067369 | No Eligible Purchases in Class Period | 75919 | 530135910 | No Eligible Purchases in Class Period |
| 24455 | 530031956 | No Eligible Purchases in Class Period | 50187 | 530067370 | No Eligible Purchases in Class Period | 75920 | 530135916 | No Eligible Purchases in Class Period |
| 24456 | 530031957 | No Eligible Purchases in Class Period | 50188 | 530067371 | No Eligible Purchases in Class Period | 75921 | 530135920 | No Recognized Claim |
| 24457 | 530031960 | No Eligible Purchases in Class Period | 50189 | 530067372 | No Eligible Purchases in Class Period | 75922 | 530135922 | No Recognized Claim |
| 24458 | 530031961 | No Eligible Purchases in Class Period | 50190 | 530067373 | No Eligible Purchases in Class Period | 75923 | 530135926 | No Recognized Claim |
| 24459 | 530031962 | No Eligible Purchases in Class Period | 50191 | 530067374 | No Eligible Purchases in Class Period | 75924 | 530135929 | No Recognized Claim |
| 24460 | 530031964 | No Eligible Purchases in Class Period | 50192 | 530067375 | No Eligible Purchases in Class Period | 75925 | 530135930 | No Eligible Purchases in Class Period |
| 24461 | 530031965 | No Eligible Purchases in Class Period | 50193 | 530067376 | No Eligible Purchases in Class Period | 75926 | 530135931 | No Eligible Purchases in Class Period |
| 24462 | 530031966 | No Eligible Purchases in Class Period | 50194 | 530067377 | No Eligible Purchases in Class Period | 75927 | 530135935 | No Eligible Purchases in Class Period |
| 24463 | 530031967 | No Eligible Purchases in Class Period | 50195 | 530067378 | No Eligible Purchases in Class Period | 75928 | 530135936 | No Eligible Purchases in Class Period |
| 24464 | 530031968 | No Eligible Purchases in Class Period | 50196 | 530067379 | No Eligible Purchases in Class Period | 75929 | 530135937 | No Eligible Purchases in Class Period |
| 24465 | 530031969 | No Eligible Purchases in Class Period | 50197 | 530067380 | No Eligible Purchases in Class Period | 75930 | 530135939 | No Recognized Claim |
| 24466 | 530031970 | No Eligible Purchases in Class Period | 50198 | 530067381 | No Eligible Purchases in Class Period | 75931 | 530135940 | No Recognized Claim |
| 24467 | 530031971 | No Eligible Purchases in Class Period | 50199 | 530067382 | No Eligible Purchases in Class Period | 75932 | 530135941 | No Recognized Claim |
| 24468 | 530031974 | No Recognized Claim | 50200 | 530067383 | No Eligible Purchases in Class Period | 75933 | 530135942 | No Eligible Purchases in Class Period |
| 24469 | 530031975 | No Eligible Purchases in Class Period | 50201 | 530067384 | No Eligible Purchases in Class Period | 75934 | 530135944 | No Eligible Purchases in Class Period |
| 24470 | 530031976 | No Eligible Purchases in Class Period | 50202 | 530067385 | No Eligible Purchases in Class Period | 75935 | 530135947 | No Eligible Purchases in Class Period |
| 24471 | 530031977 | No Eligible Purchases in Class Period | 50203 | 530067386 | No Eligible Purchases in Class Period | 75936 | 530135948 | No Eligible Purchases in Class Period |
| 24472 | 530031978 | No Eligible Purchases in Class Period | 50204 | 530067387 | No Eligible Purchases in Class Period | 75937 | 530135949 | No Eligible Purchases in Class Period |
| 24473 | 530031979 | No Eligible Purchases in Class Period | 50205 | 530067388 | No Eligible Purchases in Class Period | 75938 | 530135950 | No Eligible Purchases in Class Period |
| 24474 | 530031980 | No Eligible Purchases in Class Period | 50206 | 530067389 | No Eligible Purchases in Class Period | 75939 | 530135951 | No Eligible Purchases in Class Period |
| 24475 | 530031982 | No Eligible Purchases in Class Period | 50207 | 530067390 | No Eligible Purchases in Class Period | 75940 | 530135952 | No Recognized Claim |
| 24476 | 530031983 | No Eligible Purchases in Class Period | 50208 | 530067391 | No Eligible Purchases in Class Period | 75941 | 530135953 | No Eligible Purchases in Class Period |
| 24477 | 530031984 | No Eligible Purchases in Class Period | 50209 | 530067392 | No Eligible Purchases in Class Period | 75942 | 530135954 | No Eligible Purchases in Class Period |
| 24478 | 530031985 | No Eligible Purchases in Class Period | 50210 | 530067393 | No Eligible Purchases in Class Period | 75943 | 530135955 | No Eligible Purchases in Class Period |
| 24479 | 530031986 | No Eligible Purchases in Class Period | 50211 | 530067394 | No Eligible Purchases in Class Period | 75944 | 530135956 | No Eligible Purchases in Class Period |
| 24480 | 530031987 | No Eligible Purchases in Class Period | 50212 | 530067395 | No Eligible Purchases in Class Period | 75945 | 530135957 | No Eligible Purchases in Class Period |
| 24481 | 530031988 | No Eligible Purchases in Class Period | 50213 | 530067396 | No Eligible Purchases in Class Period | 75946 | 530135958 | No Eligible Purchases in Class Period |
| 24482 | 530031989 | No Eligible Purchases in Class Period | 50214 | 530067397 | No Eligible Purchases in Class Period | 75947 | 530135959 | No Eligible Purchases in Class Period |
| 24483 | 530031990 | No Eligible Purchases in Class Period | 50215 | 530067398 | No Eligible Purchases in Class Period | 75948 | 530135960 | No Eligible Purchases in Class Period |
| 24484 | 530031991 | No Eligible Purchases in Class Period | 50216 | 530067399 | No Eligible Purchases in Class Period | 75949 | 530135961 | No Eligible Purchases in Class Period |
| 24485 | 530031992 | No Eligible Purchases in Class Period | 50217 | 530067400 | No Eligible Purchases in Class Period | 75950 | 530135962 | No Eligible Purchases in Class Period |
| 24486 | 530031993 | No Eligible Purchases in Class Period | 50218 | 530067401 | No Eligible Purchases in Class Period | 75951 | 530135964 | No Eligible Purchases in Class Period |
| 24487 | 530031994 | No Eligible Purchases in Class Period | 50219 | 530067402 | No Eligible Purchases in Class Period | 75952 | 530135965 | No Eligible Purchases in Class Period |
| 24488 | 530031995 | No Eligible Purchases in Class Period | 50220 | 530067403 | No Eligible Purchases in Class Period | 75953 | 530135967 | No Eligible Purchases in Class Period |
| 24489 | 530031996 | No Recognized Claim | 50221 | 530067404 | No Eligible Purchases in Class Period | 75954 | 530135968 | No Eligible Purchases in Class Period |
| 24490 | 530031997 | No Eligible Purchases in Class Period | 50222 | 530067405 | No Eligible Purchases in Class Period | 75955 | 530135969 | No Recognized Claim |
| 24491 | 530031998 | No Eligible Purchases in Class Period | 50223 | 530067406 | No Eligible Purchases in Class Period | 75956 | 530135970 | No Eligible Purchases in Class Period |
| 24492 | 530031999 | No Eligible Purchases in Class Period | 50224 | 530067407 | No Eligible Purchases in Class Period | 75957 | 530135972 | No Eligible Purchases in Class Period |
| 24493 | 530032000 | No Eligible Purchases in Class Period | 50225 | 530067408 | No Eligible Purchases in Class Period | 75958 | 530135973 | No Eligible Purchases in Class Period |
| 24494 | 530032002 | No Eligible Purchases in Class Period | 50226 | 530067409 | No Eligible Purchases in Class Period | 75959 | 530135974 | No Eligible Purchases in Class Period |
| 24495 | 530032003 | No Eligible Purchases in Class Period | 50227 | 530067410 | No Eligible Purchases in Class Period | 75960 | 530135975 | No Eligible Purchases in Class Period |
| 24496 | 530032004 | No Eligible Purchases in Class Period | 50228 | 530067411 | No Eligible Purchases in Class Period | 75961 | 530135976 | No Eligible Purchases in Class Period |
| 24497 | 530032005 | No Eligible Purchases in Class Period | 50229 | 530067412 | No Eligible Purchases in Class Period | 75962 | 530135977 | No Eligible Purchases in Class Period |
| 24498 | 530032007 | No Recognized Claim | 50230 | 530067413 | No Eligible Purchases in Class Period | 75963 | 530135978 | No Eligible Purchases in Class Period |
| 24499 | 530032008 | No Eligible Purchases in Class Period | 50231 | 530067414 | No Eligible Purchases in Class Period | 75964 | 530135979 | No Eligible Purchases in Class Period |
| 24500 | 530032009 | No Eligible Purchases in Class Period | 50232 | 530067415 | No Eligible Purchases in Class Period | 75965 | 530135980 | No Eligible Purchases in Class Period |
| 24501 | 530032010 | No Eligible Purchases in Class Period | 50233 | 530067416 | No Eligible Purchases in Class Period | 75966 | 530135981 | No Eligible Purchases in Class Period |
| 24502 | 530032011 | No Eligible Purchases in Class Period | 50234 | 530067417 | No Eligible Purchases in Class Period | 75967 | 530135982 | No Eligible Purchases in Class Period |
| 24503 | 530032012 | No Eligible Purchases in Class Period | 50235 | 530067418 | No Eligible Purchases in Class Period | 75968 | 530135983 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24504 | 530032013 | No Eligible Purchases in Class Period | 50236 | 530067419 | No Eligible Purchases in Class Period | 75969 | 530135984 | No Eligible Purchases in Class Period |
| 24505 | 530032014 | No Eligible Purchases in Class Period | 50237 | 530067420 | No Eligible Purchases in Class Period | 75970 | 530135985 | No Eligible Purchases in Class Period |
| 24506 | 530032015 | No Eligible Purchases in Class Period | 50238 | 530067421 | No Eligible Purchases in Class Period | 75971 | 530135986 | No Eligible Purchases in Class Period |
| 24507 | 530032016 | No Eligible Purchases in Class Period | 50239 | 530067422 | No Eligible Purchases in Class Period | 75972 | 530135987 | No Eligible Purchases in Class Period |
| 24508 | 530032017 | No Eligible Purchases in Class Period | 50240 | 530067423 | No Eligible Purchases in Class Period | 75973 | 530135988 | No Eligible Purchases in Class Period |
| 24509 | 530032018 | No Eligible Purchases in Class Period | 50241 | 530067424 | No Eligible Purchases in Class Period | 75974 | 530135989 | No Eligible Purchases in Class Period |
| 24510 | 530032019 | No Recognized Claim | 50242 | 530067425 | No Eligible Purchases in Class Period | 75975 | 530135990 | No Eligible Purchases in Class Period |
| 24511 | 530032020 | No Eligible Purchases in Class Period | 50243 | 530067426 | No Eligible Purchases in Class Period | 75976 | 530135991 | No Recognized Claim |
| 24512 | 530032021 | No Eligible Purchases in Class Period | 50244 | 530067427 | No Eligible Purchases in Class Period | 75977 | 530135992 | No Recognized Claim |
| 24513 | 530032022 | No Eligible Purchases in Class Period | 50245 | 530067428 | No Eligible Purchases in Class Period | 75978 | 530135993 | No Eligible Purchases in Class Period |
| 24514 | 530032023 | No Recognized Claim | 50246 | 530067429 | No Eligible Purchases in Class Period | 75979 | 530135995 | No Eligible Purchases in Class Period |
| 24515 | 530032024 | No Eligible Purchases in Class Period | 50247 | 530067430 | No Eligible Purchases in Class Period | 75980 | 530135996 | No Eligible Purchases in Class Period |
| 24516 | 530032025 | No Recognized Claim | 50248 | 530067431 | No Eligible Purchases in Class Period | 75981 | 530135997 | No Eligible Purchases in Class Period |
| 24517 | 530032026 | No Eligible Purchases in Class Period | 50249 | 530067432 | No Eligible Purchases in Class Period | 75982 | 530135998 | No Eligible Purchases in Class Period |
| 24518 | 530032027 | No Eligible Purchases in Class Period | 50250 | 530067433 | No Eligible Purchases in Class Period | 75983 | 530135999 | No Eligible Purchases in Class Period |
| 24519 | 530032028 | No Eligible Purchases in Class Period | 50251 | 530067434 | No Eligible Purchases in Class Period | 75984 | 530136000 | No Eligible Purchases in Class Period |
| 24520 | 530032029 | No Eligible Purchases in Class Period | 50252 | 530067435 | No Eligible Purchases in Class Period | 75985 | 530136001 | No Recognized Claim |
| 24521 | 530032030 | No Eligible Purchases in Class Period | 50253 | 530067436 | No Eligible Purchases in Class Period | 75986 | 530136002 | No Recognized Claim |
| 24522 | 530032031 | No Eligible Purchases in Class Period | 50254 | 530067437 | No Eligible Purchases in Class Period | 75987 | 530136003 | No Eligible Purchases in Class Period |
| 24523 | 530032032 | No Eligible Purchases in Class Period | 50255 | 530067438 | No Eligible Purchases in Class Period | 75988 | 530136004 | No Eligible Purchases in Class Period |
| 24524 | 530032033 | No Eligible Purchases in Class Period | 50256 | 530067439 | No Eligible Purchases in Class Period | 75989 | 530136005 | No Eligible Purchases in Class Period |
| 24525 | 530032035 | No Eligible Purchases in Class Period | 50257 | 530067440 | No Eligible Purchases in Class Period | 75990 | 530136006 | No Eligible Purchases in Class Period |
| 24526 | 530032036 | No Recognized Claim | 50258 | 530067441 | No Eligible Purchases in Class Period | 75991 | 530136007 | No Eligible Purchases in Class Period |
| 24527 | 530032037 | No Eligible Purchases in Class Period | 50259 | 530067442 | No Eligible Purchases in Class Period | 75992 | 530136008 | No Eligible Purchases in Class Period |
| 24528 | 530032038 | No Eligible Purchases in Class Period | 50260 | 530067443 | No Eligible Purchases in Class Period | 75993 | 530136009 | No Eligible Purchases in Class Period |
| 24529 | 530032039 | No Eligible Purchases in Class Period | 50261 | 530067444 | No Eligible Purchases in Class Period | 75994 | 530136010 | No Eligible Purchases in Class Period |
| 24530 | 530032041 | No Eligible Purchases in Class Period | 50262 | 530067445 | No Eligible Purchases in Class Period | 75995 | 530136011 | No Eligible Purchases in Class Period |
| 24531 | 530032043 | No Eligible Purchases in Class Period | 50263 | 530067446 | No Eligible Purchases in Class Period | 75996 | 530136012 | No Eligible Purchases in Class Period |
| 24532 | 530032044 | No Eligible Purchases in Class Period | 50264 | 530067447 | No Eligible Purchases in Class Period | 75997 | 530136013 | No Eligible Purchases in Class Period |
| 24533 | 530032045 | No Eligible Purchases in Class Period | 50265 | 530067448 | No Eligible Purchases in Class Period | 75998 | 530136014 | No Eligible Purchases in Class Period |
| 24534 | 530032046 | No Eligible Purchases in Class Period | 50266 | 530067449 | No Eligible Purchases in Class Period | 75999 | 530136015 | No Eligible Purchases in Class Period |
| 24535 | 530032047 | No Eligible Purchases in Class Period | 50267 | 530067450 | No Eligible Purchases in Class Period | 76000 | 530136016 | No Eligible Purchases in Class Period |
| 24536 | 530032048 | No Eligible Purchases in Class Period | 50268 | 530067451 | No Eligible Purchases in Class Period | 76001 | 530136017 | No Eligible Purchases in Class Period |
| 24537 | 530032049 | No Eligible Purchases in Class Period | 50269 | 530067452 | No Eligible Purchases in Class Period | 76002 | 530136018 | No Eligible Purchases in Class Period |
| 24538 | 530032050 | No Eligible Purchases in Class Period | 50270 | 530067453 | No Eligible Purchases in Class Period | 76003 | 530136019 | No Eligible Purchases in Class Period |
| 24539 | 530032051 | No Eligible Purchases in Class Period | 50271 | 530067454 | No Eligible Purchases in Class Period | 76004 | 530136021 | No Eligible Purchases in Class Period |
| 24540 | 530032052 | No Eligible Purchases in Class Period | 50272 | 530067455 | No Eligible Purchases in Class Period | 76005 | 530136022 | No Eligible Purchases in Class Period |
| 24541 | 530032054 | No Eligible Purchases in Class Period | 50273 | 530067456 | No Eligible Purchases in Class Period | 76006 | 530136023 | No Eligible Purchases in Class Period |
| 24542 | 530032055 | No Eligible Purchases in Class Period | 50274 | 530067457 | No Eligible Purchases in Class Period | 76007 | 530136025 | No Eligible Purchases in Class Period |
| 24543 | 530032056 | No Eligible Purchases in Class Period | 50275 | 530067458 | No Eligible Purchases in Class Period | 76008 | 530136026 | No Eligible Purchases in Class Period |
| 24544 | 530032057 | No Eligible Purchases in Class Period | 50276 | 530067459 | No Eligible Purchases in Class Period | 76009 | 530136027 | No Eligible Purchases in Class Period |
| 24545 | 530032058 | No Eligible Purchases in Class Period | 50277 | 530067460 | No Eligible Purchases in Class Period | 76010 | 530136028 | No Eligible Purchases in Class Period |
| 24546 | 530032059 | No Eligible Purchases in Class Period | 50278 | 530067461 | No Eligible Purchases in Class Period | 76011 | 530136029 | No Eligible Purchases in Class Period |
| 24547 | 530032060 | No Eligible Purchases in Class Period | 50279 | 530067462 | No Eligible Purchases in Class Period | 76012 | 530136030 | No Eligible Purchases in Class Period |
| 24548 | 530032061 | No Eligible Purchases in Class Period | 50280 | 530067463 | No Eligible Purchases in Class Period | 76013 | 530136031 | No Eligible Purchases in Class Period |
| 24549 | 530032062 | No Recognized Claim | 50281 | 530067464 | No Eligible Purchases in Class Period | 76014 | 530136032 | No Eligible Purchases in Class Period |
| 24550 | 530032063 | No Eligible Purchases in Class Period | 50282 | 530067465 | No Eligible Purchases in Class Period | 76015 | 530136033 | No Eligible Purchases in Class Period |
| 24551 | 530032064 | No Eligible Purchases in Class Period | 50283 | 530067466 | No Eligible Purchases in Class Period | 76016 | 530136034 | No Eligible Purchases in Class Period |
| 24552 | 530032065 | No Eligible Purchases in Class Period | 50284 | 530067467 | No Eligible Purchases in Class Period | 76017 | 530136035 | No Eligible Purchases in Class Period |
| 24553 | 530032067 | No Eligible Purchases in Class Period | 50285 | 530067468 | No Eligible Purchases in Class Period | 76018 | 530136036 | No Eligible Purchases in Class Period |
| 24554 | 530032068 | No Eligible Purchases in Class Period | 50286 | 530067469 | No Eligible Purchases in Class Period | 76019 | 530136037 | No Eligible Purchases in Class Period |
| 24555 | 530032070 | No Eligible Purchases in Class Period | 50287 | 530067470 | No Eligible Purchases in Class Period | 76020 | 530136038 | No Eligible Purchases in Class Period |
| 24556 | 530032072 | No Eligible Purchases in Class Period | 50288 | 530067471 | No Eligible Purchases in Class Period | 76021 | 530136039 | No Eligible Purchases in Class Period |
| 24557 | 530032073 | No Eligible Purchases in Class Period | 50289 | 530067472 | No Eligible Purchases in Class Period | 76022 | 530136040 | No Eligible Purchases in Class Period |
| 24558 | 530032074 | No Eligible Purchases in Class Period | 50290 | 530067473 | No Eligible Purchases in Class Period | 76023 | 530136041 | No Eligible Purchases in Class Period |
| 24559 | 530032075 | No Eligible Purchases in Class Period | 50291 | 530067474 | No Eligible Purchases in Class Period | 76024 | 530136042 | No Eligible Purchases in Class Period |
| 24560 | 530032076 | No Eligible Purchases in Class Period | 50292 | 530067475 | No Eligible Purchases in Class Period | 76025 | 530136043 | No Eligible Purchases in Class Period |
| 24561 | 530032078 | No Eligible Purchases in Class Period | 50293 | 530067476 | No Eligible Purchases in Class Period | 76026 | 530136044 | No Eligible Purchases in Class Period |
| 24562 | 530032079 | No Eligible Purchases in Class Period | 50294 | 530067477 | No Eligible Purchases in Class Period | 76027 | 530136045 | No Eligible Purchases in Class Period |
| 24563 | 530032080 | No Eligible Purchases in Class Period | 50295 | 530067478 | No Eligible Purchases in Class Period | 76028 | 530136047 | No Recognized Claim |
| 24564 | 530032081 | No Eligible Purchases in Class Period | 50296 | 530067479 | No Eligible Purchases in Class Period | 76029 | 530136049 | No Eligible Purchases in Class Period |
| 24565 | 530032083 | No Eligible Purchases in Class Period | 50297 | 530067480 | No Eligible Purchases in Class Period | 76030 | 530136050 | No Eligible Purchases in Class Period |
| 24566 | 530032084 | No Eligible Purchases in Class Period | 50298 | 530067481 | No Eligible Purchases in Class Period | 76031 | 530136051 | No Eligible Purchases in Class Period |
| 24567 | 530032085 | No Eligible Purchases in Class Period | 50299 | 530067482 | No Eligible Purchases in Class Period | 76032 | 530136052 | No Eligible Purchases in Class Period |
| 24568 | 530032086 | No Recognized Claim | 50300 | 530067483 | No Eligible Purchases in Class Period | 76033 | 530136053 | No Eligible Purchases in Class Period |
| 24569 | 530032087 | No Eligible Purchases in Class Period | 50301 | 530067484 | No Eligible Purchases in Class Period | 76034 | 530136054 | No Eligible Purchases in Class Period |
| 24570 | 530032088 | No Recognized Claim | 50302 | 530067485 | No Eligible Purchases in Class Period | 76035 | 530136055 | No Eligible Purchases in Class Period |
| 24571 | 530032089 | No Eligible Purchases in Class Period | 50303 | 530067486 | No Eligible Purchases in Class Period | 76036 | 530136056 | No Eligible Purchases in Class Period |
| 24572 | 530032090 | No Eligible Purchases in Class Period | 50304 | 530067487 | No Eligible Purchases in Class Period | 76037 | 530136057 | No Eligible Purchases in Class Period |
| 24573 | 530032091 | No Eligible Purchases in Class Period | 50305 | 530067488 | No Eligible Purchases in Class Period | 76038 | 530136058 | No Eligible Purchases in Class Period |
| 24574 | 530032092 | No Eligible Purchases in Class Period | 50306 | 530067489 | No Eligible Purchases in Class Period | 76039 | 530136059 | No Eligible Purchases in Class Period |
| 24575 | 530032093 | No Eligible Purchases in Class Period | 50307 | 530067490 | No Eligible Purchases in Class Period | 76040 | 530136060 | No Eligible Purchases in Class Period |
| 24576 | 530032094 | No Eligible Purchases in Class Period | 50308 | 530067491 | No Eligible Purchases in Class Period | 76041 | 530136061 | No Eligible Purchases in Class Period |
| 24577 | 530032095 | No Eligible Purchases in Class Period | 50309 | 530067492 | No Eligible Purchases in Class Period | 76042 | 530136062 | No Eligible Purchases in Class Period |
| 24578 | 530032096 | No Eligible Purchases in Class Period | 50310 | 530067493 | No Eligible Purchases in Class Period | 76043 | 530136065 | No Eligible Purchases in Class Period |
| 24579 | 530032097 | No Eligible Purchases in Class Period | 50311 | 530067494 | No Eligible Purchases in Class Period | 76044 | 530136066 | No Eligible Purchases in Class Period |
| 24580 | 530032098 | No Eligible Purchases in Class Period | 50312 | 530067495 | No Eligible Purchases in Class Period | 76045 | 530136068 | No Eligible Purchases in Class Period |
| 24581 | 530032099 | No Eligible Purchases in Class Period | 50313 | 530067496 | No Eligible Purchases in Class Period | 76046 | 530136069 | No Recognized Claim |
| 24582 | 530032100 | No Eligible Purchases in Class Period | 50314 | 530067497 | No Eligible Purchases in Class Period | 76047 | 530136070 | No Eligible Purchases in Class Period |
| 24583 | 530032101 | No Eligible Purchases in Class Period | 50315 | 530067498 | No Eligible Purchases in Class Period | 76048 | 530136071 | No Eligible Purchases in Class Period |
| 24584 | 530032102 | No Eligible Purchases in Class Period | 50316 | 530067499 | No Eligible Purchases in Class Period | 76049 | 530136072 | No Eligible Purchases in Class Period |
| 24585 | 530032103 | No Eligible Purchases in Class Period | 50317 | 530067500 | No Eligible Purchases in Class Period | 76050 | 530136073 | No Eligible Purchases in Class Period |
| 24586 | 530032104 | No Eligible Purchases in Class Period | 50318 | 530067501 | No Eligible Purchases in Class Period | 76051 | 530136074 | No Eligible Purchases in Class Period |
| 24587 | 530032105 | No Eligible Purchases in Class Period | 50319 | 530067502 | No Eligible Purchases in Class Period | 76052 | 530136075 | No Eligible Purchases in Class Period |
| 24588 | 530032106 | No Recognized Claim | 50320 | 530067503 | No Eligible Purchases in Class Period | 76053 | 530136076 | No Recognized Claim |
| 24589 | 530032107 | No Eligible Purchases in Class Period | 50321 | 530067504 | No Eligible Purchases in Class Period | 76054 | 530136077 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24590 | 530032108 | No Eligible Purchases in Class Period | 50322 | 530067505 | No Eligible Purchases in Class Period | 76055 | 530136078 | No Eligible Purchases in Class Period |
| 24591 | 530032109 | No Eligible Purchases in Class Period | 50323 | 530067506 | No Eligible Purchases in Class Period | 76056 | 530136079 | No Eligible Purchases in Class Period |
| 24592 | 530032110 | No Eligible Purchases in Class Period | 50324 | 530067507 | No Eligible Purchases in Class Period | 76057 | 530136080 | No Eligible Purchases in Class Period |
| 24593 | 530032111 | No Eligible Purchases in Class Period | 50325 | 530067508 | No Eligible Purchases in Class Period | 76058 | 530136081 | No Eligible Purchases in Class Period |
| 24594 | 530032112 | No Eligible Purchases in Class Period | 50326 | 530067509 | No Eligible Purchases in Class Period | 76059 | 530136082 | No Eligible Purchases in Class Period |
| 24595 | 530032113 | No Eligible Purchases in Class Period | 50327 | 530067510 | No Eligible Purchases in Class Period | 76060 | 530136083 | No Eligible Purchases in Class Period |
| 24596 | 530032114 | No Eligible Purchases in Class Period | 50328 | 530067511 | No Eligible Purchases in Class Period | 76061 | 530136084 | No Eligible Purchases in Class Period |
| 24597 | 530032115 | No Eligible Purchases in Class Period | 50329 | 530067512 | No Eligible Purchases in Class Period | 76062 | 530136085 | No Eligible Purchases in Class Period |
| 24598 | 530032116 | No Eligible Purchases in Class Period | 50330 | 530067513 | No Eligible Purchases in Class Period | 76063 | 530136086 | No Eligible Purchases in Class Period |
| 24599 | 530032117 | No Eligible Purchases in Class Period | 50331 | 530067514 | No Eligible Purchases in Class Period | 76064 | 530136087 | No Eligible Purchases in Class Period |
| 24600 | 530032118 | No Eligible Purchases in Class Period | 50332 | 530067515 | No Eligible Purchases in Class Period | 76065 | 530136088 | No Eligible Purchases in Class Period |
| 24601 | 530032119 | No Eligible Purchases in Class Period | 50333 | 530067516 | No Eligible Purchases in Class Period | 76066 | 530136089 | No Eligible Purchases in Class Period |
| 24602 | 530032120 | No Eligible Purchases in Class Period | 50334 | 530067517 | No Eligible Purchases in Class Period | 76067 | 530136091 | No Eligible Purchases in Class Period |
| 24603 | 530032121 | No Eligible Purchases in Class Period | 50335 | 530067518 | No Eligible Purchases in Class Period | 76068 | 530136092 | No Eligible Purchases in Class Period |
| 24604 | 530032122 | No Eligible Purchases in Class Period | 50336 | 530067519 | No Eligible Purchases in Class Period | 76069 | 530136093 | No Eligible Purchases in Class Period |
| 24605 | 530032123 | No Eligible Purchases in Class Period | 50337 | 530067520 | No Eligible Purchases in Class Period | 76070 | 530136094 | No Eligible Purchases in Class Period |
| 24606 | 530032124 | No Eligible Purchases in Class Period | 50338 | 530067521 | No Eligible Purchases in Class Period | 76071 | 530136095 | No Eligible Purchases in Class Period |
| 24607 | 530032125 | No Eligible Purchases in Class Period | 50339 | 530067522 | No Eligible Purchases in Class Period | 76072 | 530136096 | No Eligible Purchases in Class Period |
| 24608 | 530032126 | No Eligible Purchases in Class Period | 50340 | 530067523 | No Eligible Purchases in Class Period | 76073 | 530136098 | No Eligible Purchases in Class Period |
| 24609 | 530032128 | No Eligible Purchases in Class Period | 50341 | 530067524 | No Eligible Purchases in Class Period | 76074 | 530136099 | No Eligible Purchases in Class Period |
| 24610 | 530032129 | No Eligible Purchases in Class Period | 50342 | 530067525 | No Eligible Purchases in Class Period | 76075 | 530136100 | No Eligible Purchases in Class Period |
| 24611 | 530032130 | No Eligible Purchases in Class Period | 50343 | 530067526 | No Eligible Purchases in Class Period | 76076 | 530136101 | No Eligible Purchases in Class Period |
| 24612 | 530032131 | No Eligible Purchases in Class Period | 50344 | 530067527 | No Eligible Purchases in Class Period | 76077 | 530136102 | No Eligible Purchases in Class Period |
| 24613 | 530032133 | No Recognized Claim | 50345 | 530067528 | No Eligible Purchases in Class Period | 76078 | 530136103 | No Eligible Purchases in Class Period |
| 24614 | 530032134 | No Eligible Purchases in Class Period | 50346 | 530067529 | No Eligible Purchases in Class Period | 76079 | 530136104 | No Eligible Purchases in Class Period |
| 24615 | 530032135 | No Eligible Purchases in Class Period | 50347 | 530067530 | No Eligible Purchases in Class Period | 76080 | 530136105 | No Eligible Purchases in Class Period |
| 24616 | 530032136 | No Eligible Purchases in Class Period | 50348 | 530067531 | No Eligible Purchases in Class Period | 76081 | 530136106 | No Eligible Purchases in Class Period |
| 24617 | 530032138 | No Eligible Purchases in Class Period | 50349 | 530067532 | No Eligible Purchases in Class Period | 76082 | 530136107 | No Eligible Purchases in Class Period |
| 24618 | 530032139 | No Eligible Purchases in Class Period | 50350 | 530067533 | No Eligible Purchases in Class Period | 76083 | 530136108 | No Eligible Purchases in Class Period |
| 24619 | 530032140 | No Eligible Purchases in Class Period | 50351 | 530067534 | No Eligible Purchases in Class Period | 76084 | 530136109 | No Eligible Purchases in Class Period |
| 24620 | 530032141 | No Eligible Purchases in Class Period | 50352 | 530067535 | No Eligible Purchases in Class Period | 76085 | 530136110 | No Eligible Purchases in Class Period |
| 24621 | 530032142 | No Eligible Purchases in Class Period | 50353 | 530067536 | No Eligible Purchases in Class Period | 76086 | 530136111 | No Eligible Purchases in Class Period |
| 24622 | 530032144 | No Eligible Purchases in Class Period | 50354 | 530067537 | No Eligible Purchases in Class Period | 76087 | 530136112 | No Eligible Purchases in Class Period |
| 24623 | 530032145 | No Eligible Purchases in Class Period | 50355 | 530067538 | No Eligible Purchases in Class Period | 76088 | 530136113 | No Eligible Purchases in Class Period |
| 24624 | 530032146 | No Eligible Purchases in Class Period | 50356 | 530067539 | No Eligible Purchases in Class Period | 76089 | 530136114 | No Eligible Purchases in Class Period |
| 24625 | 530032148 | No Eligible Purchases in Class Period | 50357 | 530067540 | No Eligible Purchases in Class Period | 76090 | 530136115 | No Eligible Purchases in Class Period |
| 24626 | 530032149 | No Eligible Purchases in Class Period | 50358 | 530067541 | No Eligible Purchases in Class Period | 76091 | 530136116 | No Eligible Purchases in Class Period |
| 24627 | 530032151 | No Recognized Claim | 50359 | 530067542 | No Eligible Purchases in Class Period | 76092 | 530136117 | No Recognized Claim |
| 24628 | 530032152 | No Eligible Purchases in Class Period | 50360 | 530067543 | No Eligible Purchases in Class Period | 76093 | 530136118 | No Eligible Purchases in Class Period |
| 24629 | 530032153 | No Eligible Purchases in Class Period | 50361 | 530067544 | No Eligible Purchases in Class Period | 76094 | 530136119 | No Eligible Purchases in Class Period |
| 24630 | 530032155 | No Eligible Purchases in Class Period | 50362 | 530067545 | No Eligible Purchases in Class Period | 76095 | 530136120 | No Eligible Purchases in Class Period |
| 24631 | 530032156 | No Eligible Purchases in Class Period | 50363 | 530067546 | No Eligible Purchases in Class Period | 76096 | 530136121 | No Eligible Purchases in Class Period |
| 24632 | 530032157 | No Eligible Purchases in Class Period | 50364 | 530067547 | No Eligible Purchases in Class Period | 76097 | 530136122 | No Recognized Claim |
| 24633 | 530032158 | No Eligible Purchases in Class Period | 50365 | 530067548 | No Eligible Purchases in Class Period | 76098 | 530136123 | No Eligible Purchases in Class Period |
| 24634 | 530032159 | No Eligible Purchases in Class Period | 50366 | 530067549 | No Eligible Purchases in Class Period | 76099 | 530136125 | No Eligible Purchases in Class Period |
| 24635 | 530032160 | No Eligible Purchases in Class Period | 50367 | 530067550 | No Eligible Purchases in Class Period | 76100 | 530136127 | No Eligible Purchases in Class Period |
| 24636 | 530032161 | No Eligible Purchases in Class Period | 50368 | 530067551 | No Eligible Purchases in Class Period | 76101 | 530136128 | No Eligible Purchases in Class Period |
| 24637 | 530032162 | No Eligible Purchases in Class Period | 50369 | 530067552 | No Eligible Purchases in Class Period | 76102 | 530136129 | No Eligible Purchases in Class Period |
| 24638 | 530032166 | No Eligible Purchases in Class Period | 50370 | 530067553 | No Eligible Purchases in Class Period | 76103 | 530136130 | No Recognized Claim |
| 24639 | 530032167 | No Eligible Purchases in Class Period | 50371 | 530067554 | No Eligible Purchases in Class Period | 76104 | 530136131 | No Eligible Purchases in Class Period |
| 24640 | 530032168 | No Eligible Purchases in Class Period | 50372 | 530067555 | No Eligible Purchases in Class Period | 76105 | 530136132 | No Eligible Purchases in Class Period |
| 24641 | 530032171 | No Eligible Purchases in Class Period | 50373 | 530067556 | No Eligible Purchases in Class Period | 76106 | 530136133 | No Eligible Purchases in Class Period |
| 24642 | 530032173 | No Eligible Purchases in Class Period | 50374 | 530067557 | No Eligible Purchases in Class Period | 76107 | 530136134 | No Eligible Purchases in Class Period |
| 24643 | 530032174 | No Eligible Purchases in Class Period | 50375 | 530067558 | No Eligible Purchases in Class Period | 76108 | 530136135 | No Recognized Claim |
| 24644 | 530032175 | No Eligible Purchases in Class Period | 50376 | 530067559 | No Eligible Purchases in Class Period | 76109 | 530136136 | No Eligible Purchases in Class Period |
| 24645 | 530032176 | No Eligible Purchases in Class Period | 50377 | 530067560 | No Eligible Purchases in Class Period | 76110 | 530136139 | No Eligible Purchases in Class Period |
| 24646 | 530032177 | No Eligible Purchases in Class Period | 50378 | 530067561 | No Eligible Purchases in Class Period | 76111 | 530136140 | No Eligible Purchases in Class Period |
| 24647 | 530032178 | No Eligible Purchases in Class Period | 50379 | 530067562 | No Eligible Purchases in Class Period | 76112 | 530136141 | No Eligible Purchases in Class Period |
| 24648 | 530032179 | No Recognized Claim | 50380 | 530067563 | No Eligible Purchases in Class Period | 76113 | 530136142 | No Eligible Purchases in Class Period |
| 24649 | 530032180 | No Eligible Purchases in Class Period | 50381 | 530067564 | No Eligible Purchases in Class Period | 76114 | 530136143 | No Eligible Purchases in Class Period |
| 24650 | 530032181 | No Eligible Purchases in Class Period | 50382 | 530067565 | No Eligible Purchases in Class Period | 76115 | 530136144 | No Eligible Purchases in Class Period |
| 24651 | 530032182 | No Eligible Purchases in Class Period | 50383 | 530067566 | No Eligible Purchases in Class Period | 76116 | 530136147 | No Eligible Purchases in Class Period |
| 24652 | 530032184 | No Eligible Purchases in Class Period | 50384 | 530067567 | No Eligible Purchases in Class Period | 76117 | 530136148 | No Eligible Purchases in Class Period |
| 24653 | 530032185 | No Eligible Purchases in Class Period | 50385 | 530067568 | No Eligible Purchases in Class Period | 76118 | 530136149 | No Eligible Purchases in Class Period |
| 24654 | 530032186 | No Eligible Purchases in Class Period | 50386 | 530067569 | No Eligible Purchases in Class Period | 76119 | 530136150 | No Recognized Claim |
| 24655 | 530032187 | No Eligible Purchases in Class Period | 50387 | 530067570 | No Eligible Purchases in Class Period | 76120 | 530136151 | No Eligible Purchases in Class Period |
| 24656 | 530032188 | No Eligible Purchases in Class Period | 50388 | 530067571 | No Eligible Purchases in Class Period | 76121 | 530136152 | No Eligible Purchases in Class Period |
| 24657 | 530032189 | No Eligible Purchases in Class Period | 50389 | 530067572 | No Eligible Purchases in Class Period | 76122 | 530136153 | No Eligible Purchases in Class Period |
| 24658 | 530032191 | No Eligible Purchases in Class Period | 50390 | 530067573 | No Eligible Purchases in Class Period | 76123 | 530136154 | No Eligible Purchases in Class Period |
| 24659 | 530032192 | No Eligible Purchases in Class Period | 50391 | 530067574 | No Eligible Purchases in Class Period | 76124 | 530136155 | No Eligible Purchases in Class Period |
| 24660 | 530032193 | No Eligible Purchases in Class Period | 50392 | 530067575 | No Eligible Purchases in Class Period | 76125 | 530136156 | No Eligible Purchases in Class Period |
| 24661 | 530032194 | No Eligible Purchases in Class Period | 50393 | 530067576 | No Eligible Purchases in Class Period | 76126 | 530136157 | No Eligible Purchases in Class Period |
| 24662 | 530032195 | No Recognized Claim | 50394 | 530067577 | No Eligible Purchases in Class Period | 76127 | 530136158 | No Eligible Purchases in Class Period |
| 24663 | 530032196 | No Eligible Purchases in Class Period | 50395 | 530067578 | No Eligible Purchases in Class Period | 76128 | 530136159 | No Eligible Purchases in Class Period |
| 24664 | 530032197 | No Eligible Purchases in Class Period | 50396 | 530067579 | No Eligible Purchases in Class Period | 76129 | 530136160 | No Eligible Purchases in Class Period |
| 24665 | 530032198 | No Eligible Purchases in Class Period | 50397 | 530067580 | No Eligible Purchases in Class Period | 76130 | 530136162 | No Eligible Purchases in Class Period |
| 24666 | 530032199 | No Eligible Purchases in Class Period | 50398 | 530067581 | No Eligible Purchases in Class Period | 76131 | 530136163 | No Eligible Purchases in Class Period |
| 24667 | 530032200 | No Eligible Purchases in Class Period | 50399 | 530067582 | No Eligible Purchases in Class Period | 76132 | 530136164 | No Eligible Purchases in Class Period |
| 24668 | 530032202 | No Eligible Purchases in Class Period | 50400 | 530067583 | No Eligible Purchases in Class Period | 76133 | 530136165 | No Eligible Purchases in Class Period |
| 24669 | 530032203 | No Eligible Purchases in Class Period | 50401 | 530067584 | No Eligible Purchases in Class Period | 76134 | 530136166 | No Eligible Purchases in Class Period |
| 24670 | 530032205 | No Eligible Purchases in Class Period | 50402 | 530067585 | No Eligible Purchases in Class Period | 76135 | 530136167 | No Eligible Purchases in Class Period |
| 24671 | 530032206 | No Eligible Purchases in Class Period | 50403 | 530067586 | No Eligible Purchases in Class Period | 76136 | 530136168 | No Eligible Purchases in Class Period |
| 24672 | 530032208 | No Eligible Purchases in Class Period | 50404 | 530067587 | No Eligible Purchases in Class Period | 76137 | 530136169 | No Eligible Purchases in Class Period |
| 24673 | 530032209 | No Eligible Purchases in Class Period | 50405 | 530067588 | No Eligible Purchases in Class Period | 76138 | 530136170 | No Eligible Purchases in Class Period |
| 24674 | 530032210 | No Eligible Purchases in Class Period | 50406 | 530067589 | No Eligible Purchases in Class Period | 76139 | 530136171 | No Eligible Purchases in Class Period |
| 24675 | 530032211 | No Eligible Purchases in Class Period | 50407 | 530067590 | No Eligible Purchases in Class Period | 76140 | 530136172 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24676 | 530032215 | No Eligible Purchases in Class Period | 50408 | 530067591 | No Eligible Purchases in Class Period | 76141 | 530136173 | No Eligible Purchases in Class Period |
| 24677 | 530032216 | No Eligible Purchases in Class Period | 50409 | 530067592 | No Eligible Purchases in Class Period | 76142 | 530136174 | No Eligible Purchases in Class Period |
| 24678 | 530032217 | No Eligible Purchases in Class Period | 50410 | 530067593 | No Eligible Purchases in Class Period | 76143 | 530136175 | No Eligible Purchases in Class Period |
| 24679 | 530032218 | No Eligible Purchases in Class Period | 50411 | 530067594 | No Eligible Purchases in Class Period | 76144 | 530136177 | No Eligible Purchases in Class Period |
| 24680 | 530032219 | No Eligible Purchases in Class Period | 50412 | 530067595 | No Eligible Purchases in Class Period | 76145 | 530136178 | No Eligible Purchases in Class Period |
| 24681 | 530032220 | No Eligible Purchases in Class Period | 50413 | 530067596 | No Eligible Purchases in Class Period | 76146 | 530136179 | No Eligible Purchases in Class Period |
| 24682 | 530032221 | No Eligible Purchases in Class Period | 50414 | 530067597 | No Eligible Purchases in Class Period | 76147 | 530136180 | No Eligible Purchases in Class Period |
| 24683 | 530032222 | No Eligible Purchases in Class Period | 50415 | 530067598 | No Eligible Purchases in Class Period | 76148 | 530136181 | No Recognized Claim |
| 24684 | 530032223 | No Eligible Purchases in Class Period | 50416 | 530067599 | No Eligible Purchases in Class Period | 76149 | 530136182 | No Eligible Purchases in Class Period |
| 24685 | 530032224 | No Recognized Claim | 50417 | 530067600 | No Eligible Purchases in Class Period | 76150 | 530136183 | No Eligible Purchases in Class Period |
| 24686 | 530032225 | No Eligible Purchases in Class Period | 50418 | 530067601 | No Eligible Purchases in Class Period | 76151 | 530136184 | No Eligible Purchases in Class Period |
| 24687 | 530032226 | No Eligible Purchases in Class Period | 50419 | 530067602 | No Eligible Purchases in Class Period | 76152 | 530136185 | No Eligible Purchases in Class Period |
| 24688 | 530032227 | No Eligible Purchases in Class Period | 50420 | 530067603 | No Eligible Purchases in Class Period | 76153 | 530136186 | No Eligible Purchases in Class Period |
| 24689 | 530032228 | No Eligible Purchases in Class Period | 50421 | 530067604 | No Eligible Purchases in Class Period | 76154 | 530136187 | No Eligible Purchases in Class Period |
| 24690 | 530032229 | No Eligible Purchases in Class Period | 50422 | 530067605 | No Eligible Purchases in Class Period | 76155 | 530136188 | No Eligible Purchases in Class Period |
| 24691 | 530032230 | No Eligible Purchases in Class Period | 50423 | 530067606 | No Eligible Purchases in Class Period | 76156 | 530136189 | No Eligible Purchases in Class Period |
| 24692 | 530032232 | No Eligible Purchases in Class Period | 50424 | 530067607 | No Eligible Purchases in Class Period | 76157 | 530136190 | No Eligible Purchases in Class Period |
| 24693 | 530032233 | No Eligible Purchases in Class Period | 50425 | 530067608 | No Eligible Purchases in Class Period | 76158 | 530136191 | No Eligible Purchases in Class Period |
| 24694 | 530032234 | No Eligible Purchases in Class Period | 50426 | 530067609 | No Eligible Purchases in Class Period | 76159 | 530136192 | No Eligible Purchases in Class Period |
| 24695 | 530032235 | No Eligible Purchases in Class Period | 50427 | 530067610 | No Eligible Purchases in Class Period | 76160 | 530136193 | No Eligible Purchases in Class Period |
| 24696 | 530032236 | No Eligible Purchases in Class Period | 50428 | 530067611 | No Eligible Purchases in Class Period | 76161 | 530136194 | No Eligible Purchases in Class Period |
| 24697 | 530032237 | No Eligible Purchases in Class Period | 50429 | 530067612 | No Eligible Purchases in Class Period | 76162 | 530136195 | No Eligible Purchases in Class Period |
| 24698 | 530032238 | No Eligible Purchases in Class Period | 50430 | 530067613 | No Eligible Purchases in Class Period | 76163 | 530136198 | No Eligible Purchases in Class Period |
| 24699 | 530032239 | No Eligible Purchases in Class Period | 50431 | 530067614 | No Eligible Purchases in Class Period | 76164 | 530136199 | No Eligible Purchases in Class Period |
| 24700 | 530032240 | No Eligible Purchases in Class Period | 50432 | 530067615 | No Eligible Purchases in Class Period | 76165 | 530136201 | No Eligible Purchases in Class Period |
| 24701 | 530032241 | No Eligible Purchases in Class Period | 50433 | 530067616 | No Eligible Purchases in Class Period | 76166 | 530136202 | No Eligible Purchases in Class Period |
| 24702 | 530032242 | No Eligible Purchases in Class Period | 50434 | 530067617 | No Eligible Purchases in Class Period | 76167 | 530136203 | No Eligible Purchases in Class Period |
| 24703 | 530032243 | No Eligible Purchases in Class Period | 50435 | 530067618 | No Eligible Purchases in Class Period | 76168 | 530136204 | No Eligible Purchases in Class Period |
| 24704 | 530032244 | No Eligible Purchases in Class Period | 50436 | 530067619 | No Eligible Purchases in Class Period | 76169 | 530136205 | No Eligible Purchases in Class Period |
| 24705 | 530032245 | No Eligible Purchases in Class Period | 50437 | 530067620 | No Eligible Purchases in Class Period | 76170 | 530136206 | No Eligible Purchases in Class Period |
| 24706 | 530032246 | No Eligible Purchases in Class Period | 50438 | 530067621 | No Eligible Purchases in Class Period | 76171 | 530136207 | No Eligible Purchases in Class Period |
| 24707 | 530032247 | No Eligible Purchases in Class Period | 50439 | 530067622 | No Eligible Purchases in Class Period | 76172 | 530136208 | No Eligible Purchases in Class Period |
| 24708 | 530032248 | No Eligible Purchases in Class Period | 50440 | 530067623 | No Eligible Purchases in Class Period | 76173 | 530136209 | No Eligible Purchases in Class Period |
| 24709 | 530032249 | No Eligible Purchases in Class Period | 50441 | 530067624 | No Eligible Purchases in Class Period | 76174 | 530136210 | No Eligible Purchases in Class Period |
| 24710 | 530032250 | No Eligible Purchases in Class Period | 50442 | 530067625 | No Eligible Purchases in Class Period | 76175 | 530136211 | No Eligible Purchases in Class Period |
| 24711 | 530032251 | No Eligible Purchases in Class Period | 50443 | 530067626 | No Eligible Purchases in Class Period | 76176 | 530136212 | No Eligible Purchases in Class Period |
| 24712 | 530032252 | No Eligible Purchases in Class Period | 50444 | 530067627 | No Eligible Purchases in Class Period | 76177 | 530136213 | No Eligible Purchases in Class Period |
| 24713 | 530032253 | No Eligible Purchases in Class Period | 50445 | 530067628 | No Eligible Purchases in Class Period | 76178 | 530136214 | No Eligible Purchases in Class Period |
| 24714 | 530032254 | No Eligible Purchases in Class Period | 50446 | 530067629 | No Eligible Purchases in Class Period | 76179 | 530136215 | No Eligible Purchases in Class Period |
| 24715 | 530032255 | No Eligible Purchases in Class Period | 50447 | 530067630 | No Eligible Purchases in Class Period | 76180 | 530136216 | No Eligible Purchases in Class Period |
| 24716 | 530032256 | No Eligible Purchases in Class Period | 50448 | 530067631 | No Eligible Purchases in Class Period | 76181 | 530136217 | No Eligible Purchases in Class Period |
| 24717 | 530032257 | No Eligible Purchases in Class Period | 50449 | 530067632 | No Eligible Purchases in Class Period | 76182 | 530136219 | No Eligible Purchases in Class Period |
| 24718 | 530032259 | No Eligible Purchases in Class Period | 50450 | 530067633 | No Eligible Purchases in Class Period | 76183 | 530136220 | No Eligible Purchases in Class Period |
| 24719 | 530032260 | No Eligible Purchases in Class Period | 50451 | 530067634 | No Eligible Purchases in Class Period | 76184 | 530136221 | No Eligible Purchases in Class Period |
| 24720 | 530032261 | No Eligible Purchases in Class Period | 50452 | 530067635 | No Eligible Purchases in Class Period | 76185 | 530136222 | No Eligible Purchases in Class Period |
| 24721 | 530032262 | No Eligible Purchases in Class Period | 50453 | 530067636 | No Eligible Purchases in Class Period | 76186 | 530136223 | No Eligible Purchases in Class Period |
| 24722 | 530032263 | No Eligible Purchases in Class Period | 50454 | 530067637 | No Eligible Purchases in Class Period | 76187 | 530136224 | No Eligible Purchases in Class Period |
| 24723 | 530032264 | No Eligible Purchases in Class Period | 50455 | 530067638 | No Eligible Purchases in Class Period | 76188 | 530136225 | No Eligible Purchases in Class Period |
| 24724 | 530032265 | No Eligible Purchases in Class Period | 50456 | 530067639 | No Eligible Purchases in Class Period | 76189 | 530136226 | No Eligible Purchases in Class Period |
| 24725 | 530032266 | No Eligible Purchases in Class Period | 50457 | 530067640 | No Eligible Purchases in Class Period | 76190 | 530136227 | No Eligible Purchases in Class Period |
| 24726 | 530032267 | No Eligible Purchases in Class Period | 50458 | 530067641 | No Eligible Purchases in Class Period | 76191 | 530136228 | No Eligible Purchases in Class Period |
| 24727 | 530032268 | No Eligible Purchases in Class Period | 50459 | 530067642 | No Eligible Purchases in Class Period | 76192 | 530136229 | No Eligible Purchases in Class Period |
| 24728 | 530032269 | No Eligible Purchases in Class Period | 50460 | 530067643 | No Eligible Purchases in Class Period | 76193 | 530136230 | No Recognized Claim |
| 24729 | 530032270 | No Eligible Purchases in Class Period | 50461 | 530067644 | No Eligible Purchases in Class Period | 76194 | 530136231 | No Eligible Purchases in Class Period |
| 24730 | 530032271 | No Eligible Purchases in Class Period | 50462 | 530067645 | No Eligible Purchases in Class Period | 76195 | 530136232 | No Eligible Purchases in Class Period |
| 24731 | 530032273 | No Eligible Purchases in Class Period | 50463 | 530067646 | No Eligible Purchases in Class Period | 76196 | 530136233 | No Eligible Purchases in Class Period |
| 24732 | 530032274 | No Eligible Purchases in Class Period | 50464 | 530067647 | No Eligible Purchases in Class Period | 76197 | 530136234 | No Eligible Purchases in Class Period |
| 24733 | 530032275 | No Eligible Purchases in Class Period | 50465 | 530067648 | No Eligible Purchases in Class Period | 76198 | 530136235 | No Eligible Purchases in Class Period |
| 24734 | 530032276 | No Eligible Purchases in Class Period | 50466 | 530067649 | No Eligible Purchases in Class Period | 76199 | 530136236 | No Eligible Purchases in Class Period |
| 24735 | 530032277 | No Eligible Purchases in Class Period | 50467 | 530067650 | No Eligible Purchases in Class Period | 76200 | 530136237 | No Eligible Purchases in Class Period |
| 24736 | 530032278 | No Eligible Purchases in Class Period | 50468 | 530067651 | No Eligible Purchases in Class Period | 76201 | 530136238 | No Eligible Purchases in Class Period |
| 24737 | 530032279 | No Eligible Purchases in Class Period | 50469 | 530067652 | No Eligible Purchases in Class Period | 76202 | 530136239 | No Eligible Purchases in Class Period |
| 24738 | 530032280 | No Eligible Purchases in Class Period | 50470 | 530067653 | No Eligible Purchases in Class Period | 76203 | 530136240 | No Eligible Purchases in Class Period |
| 24739 | 530032281 | No Eligible Purchases in Class Period | 50471 | 530067654 | No Eligible Purchases in Class Period | 76204 | 530136241 | No Eligible Purchases in Class Period |
| 24740 | 530032282 | No Eligible Purchases in Class Period | 50472 | 530067655 | No Eligible Purchases in Class Period | 76205 | 530136242 | No Eligible Purchases in Class Period |
| 24741 | 530032283 | No Eligible Purchases in Class Period | 50473 | 530067656 | No Eligible Purchases in Class Period | 76206 | 530136243 | No Recognized Claim |
| 24742 | 530032284 | No Eligible Purchases in Class Period | 50474 | 530067657 | No Eligible Purchases in Class Period | 76207 | 530136244 | No Eligible Purchases in Class Period |
| 24743 | 530032285 | No Eligible Purchases in Class Period | 50475 | 530067658 | No Eligible Purchases in Class Period | 76208 | 530136245 | No Eligible Purchases in Class Period |
| 24744 | 530032286 | No Eligible Purchases in Class Period | 50476 | 530067659 | No Eligible Purchases in Class Period | 76209 | 530136246 | No Eligible Purchases in Class Period |
| 24745 | 530032287 | No Eligible Purchases in Class Period | 50477 | 530067660 | No Eligible Purchases in Class Period | 76210 | 530136247 | No Eligible Purchases in Class Period |
| 24746 | 530032288 | No Eligible Purchases in Class Period | 50478 | 530067661 | No Eligible Purchases in Class Period | 76211 | 530136248 | No Eligible Purchases in Class Period |
| 24747 | 530032289 | No Eligible Purchases in Class Period | 50479 | 530067662 | No Eligible Purchases in Class Period | 76212 | 530136249 | No Eligible Purchases in Class Period |
| 24748 | 530032290 | No Eligible Purchases in Class Period | 50480 | 530067663 | No Eligible Purchases in Class Period | 76213 | 530136250 | No Eligible Purchases in Class Period |
| 24749 | 530032292 | No Eligible Purchases in Class Period | 50481 | 530067664 | No Eligible Purchases in Class Period | 76214 | 530136251 | No Eligible Purchases in Class Period |
| 24750 | 530032293 | No Eligible Purchases in Class Period | 50482 | 530067665 | No Eligible Purchases in Class Period | 76215 | 530136252 | No Eligible Purchases in Class Period |
| 24751 | 530032294 | No Eligible Purchases in Class Period | 50483 | 530067666 | No Eligible Purchases in Class Period | 76216 | 530136253 | No Eligible Purchases in Class Period |
| 24752 | 530032295 | No Eligible Purchases in Class Period | 50484 | 530067667 | No Eligible Purchases in Class Period | 76217 | 530136254 | No Eligible Purchases in Class Period |
| 24753 | 530032296 | No Eligible Purchases in Class Period | 50485 | 530067668 | No Eligible Purchases in Class Period | 76218 | 530136255 | No Eligible Purchases in Class Period |
| 24754 | 530032297 | No Eligible Purchases in Class Period | 50486 | 530067669 | No Eligible Purchases in Class Period | 76219 | 530136256 | No Eligible Purchases in Class Period |
| 24755 | 530032299 | No Eligible Purchases in Class Period | 50487 | 530067670 | No Eligible Purchases in Class Period | 76220 | 530136257 | No Eligible Purchases in Class Period |
| 24756 | 530032300 | No Eligible Purchases in Class Period | 50488 | 530067671 | No Eligible Purchases in Class Period | 76221 | 530136258 | No Eligible Purchases in Class Period |
| 24757 | 530032301 | No Eligible Purchases in Class Period | 50489 | 530067672 | No Eligible Purchases in Class Period | 76222 | 530136259 | No Eligible Purchases in Class Period |
| 24758 | 530032302 | No Eligible Purchases in Class Period | 50490 | 530067673 | No Eligible Purchases in Class Period | 76223 | 530136260 | No Eligible Purchases in Class Period |
| 24759 | 530032303 | No Eligible Purchases in Class Period | 50491 | 530067674 | No Eligible Purchases in Class Period | 76224 | 530136261 | No Eligible Purchases in Class Period |
| 24760 | 530032304 | No Eligible Purchases in Class Period | 50492 | 530067675 | No Eligible Purchases in Class Period | 76225 | 530136262 | No Eligible Purchases in Class Period |
| 24761 | 530032305 | No Eligible Purchases in Class Period | 50493 | 530067676 | No Eligible Purchases in Class Period | 76226 | 530136263 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24762 | 530032307 | No Eligible Purchases in Class Period | 50494 | 530067677 | No Eligible Purchases in Class Period | 76227 | 530136266 | No Eligible Purchases in Class Period |
| 24763 | 530032308 | No Eligible Purchases in Class Period | 50495 | 530067678 | No Eligible Purchases in Class Period | 76228 | 530136267 | No Eligible Purchases in Class Period |
| 24764 | 530032309 | No Eligible Purchases in Class Period | 50496 | 530067679 | No Eligible Purchases in Class Period | 76229 | 530136268 | No Eligible Purchases in Class Period |
| 24765 | 530032310 | No Eligible Purchases in Class Period | 50497 | 530067680 | No Eligible Purchases in Class Period | 76230 | 530136269 | No Eligible Purchases in Class Period |
| 24766 | 530032311 | No Eligible Purchases in Class Period | 50498 | 530067681 | No Eligible Purchases in Class Period | 76231 | 530136270 | No Eligible Purchases in Class Period |
| 24767 | 530032312 | No Eligible Purchases in Class Period | 50499 | 530067682 | No Eligible Purchases in Class Period | 76232 | 530136271 | No Eligible Purchases in Class Period |
| 24768 | 530032313 | No Eligible Purchases in Class Period | 50500 | 530067683 | No Eligible Purchases in Class Period | 76233 | 530136272 | No Eligible Purchases in Class Period |
| 24769 | 530032314 | No Eligible Purchases in Class Period | 50501 | 530067684 | No Eligible Purchases in Class Period | 76234 | 530136273 | No Eligible Purchases in Class Period |
| 24770 | 530032315 | No Eligible Purchases in Class Period | 50502 | 530067685 | No Eligible Purchases in Class Period | 76235 | 530136274 | No Eligible Purchases in Class Period |
| 24771 | 530032316 | No Recognized Claim | 50503 | 530067686 | No Eligible Purchases in Class Period | 76236 | 530136275 | No Eligible Purchases in Class Period |
| 24772 | 530032317 | No Eligible Purchases in Class Period | 50504 | 530067687 | No Eligible Purchases in Class Period | 76237 | 530136276 | No Eligible Purchases in Class Period |
| 24773 | 530032318 | No Recognized Claim | 50505 | 530067688 | No Eligible Purchases in Class Period | 76238 | 530136277 | No Eligible Purchases in Class Period |
| 24774 | 530032319 | No Eligible Purchases in Class Period | 50506 | 530067689 | No Eligible Purchases in Class Period | 76239 | 530136278 | No Eligible Purchases in Class Period |
| 24775 | 530032320 | No Eligible Purchases in Class Period | 50507 | 530067690 | No Eligible Purchases in Class Period | 76240 | 530136279 | No Eligible Purchases in Class Period |
| 24776 | 530032321 | No Eligible Purchases in Class Period | 50508 | 530067691 | No Eligible Purchases in Class Period | 76241 | 530136280 | No Eligible Purchases in Class Period |
| 24777 | 530032322 | No Eligible Purchases in Class Period | 50509 | 530067692 | No Eligible Purchases in Class Period | 76242 | 530136281 | No Eligible Purchases in Class Period |
| 24778 | 530032323 | No Eligible Purchases in Class Period | 50510 | 530067693 | No Eligible Purchases in Class Period | 76243 | 530136282 | No Eligible Purchases in Class Period |
| 24779 | 530032324 | No Eligible Purchases in Class Period | 50511 | 530067694 | No Eligible Purchases in Class Period | 76244 | 530136283 | No Eligible Purchases in Class Period |
| 24780 | 530032325 | No Eligible Purchases in Class Period | 50512 | 530067695 | No Eligible Purchases in Class Period | 76245 | 530136284 | No Eligible Purchases in Class Period |
| 24781 | 530032326 | No Eligible Purchases in Class Period | 50513 | 530067696 | No Eligible Purchases in Class Period | 76246 | 530136285 | No Eligible Purchases in Class Period |
| 24782 | 530032327 | No Eligible Purchases in Class Period | 50514 | 530067697 | No Eligible Purchases in Class Period | 76247 | 530136286 | No Eligible Purchases in Class Period |
| 24783 | 530032328 | No Eligible Purchases in Class Period | 50515 | 530067698 | No Eligible Purchases in Class Period | 76248 | 530136287 | No Eligible Purchases in Class Period |
| 24784 | 530032329 | No Eligible Purchases in Class Period | 50516 | 530067699 | No Eligible Purchases in Class Period | 76249 | 530136288 | No Eligible Purchases in Class Period |
| 24785 | 530032330 | No Eligible Purchases in Class Period | 50517 | 530067700 | No Eligible Purchases in Class Period | 76250 | 530136289 | No Eligible Purchases in Class Period |
| 24786 | 530032331 | No Recognized Claim | 50518 | 530067701 | No Eligible Purchases in Class Period | 76251 | 530136290 | No Eligible Purchases in Class Period |
| 24787 | 530032332 | No Eligible Purchases in Class Period | 50519 | 530067702 | No Eligible Purchases in Class Period | 76252 | 530136291 | No Eligible Purchases in Class Period |
| 24788 | 530032333 | No Eligible Purchases in Class Period | 50520 | 530067703 | No Eligible Purchases in Class Period | 76253 | 530136292 | No Eligible Purchases in Class Period |
| 24789 | 530032334 | No Eligible Purchases in Class Period | 50521 | 530067704 | No Eligible Purchases in Class Period | 76254 | 530136293 | No Eligible Purchases in Class Period |
| 24790 | 530032335 | No Eligible Purchases in Class Period | 50522 | 530067705 | No Eligible Purchases in Class Period | 76255 | 530136294 | No Eligible Purchases in Class Period |
| 24791 | 530032336 | No Recognized Claim | 50523 | 530067706 | No Eligible Purchases in Class Period | 76256 | 530136295 | No Eligible Purchases in Class Period |
| 24792 | 530032337 | No Eligible Purchases in Class Period | 50524 | 530067707 | No Eligible Purchases in Class Period | 76257 | 530136296 | No Eligible Purchases in Class Period |
| 24793 | 530032338 | No Eligible Purchases in Class Period | 50525 | 530067708 | No Eligible Purchases in Class Period | 76258 | 530136297 | No Eligible Purchases in Class Period |
| 24794 | 530032339 | No Recognized Claim | 50526 | 530067709 | No Eligible Purchases in Class Period | 76259 | 530136298 | No Eligible Purchases in Class Period |
| 24795 | 530032340 | No Eligible Purchases in Class Period | 50527 | 530067710 | No Eligible Purchases in Class Period | 76260 | 530136299 | No Eligible Purchases in Class Period |
| 24796 | 530032341 | No Eligible Purchases in Class Period | 50528 | 530067711 | No Eligible Purchases in Class Period | 76261 | 530136300 | No Eligible Purchases in Class Period |
| 24797 | 530032342 | No Recognized Claim | 50529 | 530067712 | No Eligible Purchases in Class Period | 76262 | 530136301 | No Eligible Purchases in Class Period |
| 24798 | 530032343 | No Eligible Purchases in Class Period | 50530 | 530067713 | No Eligible Purchases in Class Period | 76263 | 530136302 | No Eligible Purchases in Class Period |
| 24799 | 530032344 | No Eligible Purchases in Class Period | 50531 | 530067714 | No Eligible Purchases in Class Period | 76264 | 530136303 | No Eligible Purchases in Class Period |
| 24800 | 530032345 | No Eligible Purchases in Class Period | 50532 | 530067715 | No Eligible Purchases in Class Period | 76265 | 530136304 | No Eligible Purchases in Class Period |
| 24801 | 530032346 | No Eligible Purchases in Class Period | 50533 | 530067716 | No Eligible Purchases in Class Period | 76266 | 530136305 | No Eligible Purchases in Class Period |
| 24802 | 530032347 | No Eligible Purchases in Class Period | 50534 | 530067717 | No Eligible Purchases in Class Period | 76267 | 530136306 | No Eligible Purchases in Class Period |
| 24803 | 530032348 | No Eligible Purchases in Class Period | 50535 | 530067718 | No Eligible Purchases in Class Period | 76268 | 530136307 | No Eligible Purchases in Class Period |
| 24804 | 530032349 | No Eligible Purchases in Class Period | 50536 | 530067719 | No Eligible Purchases in Class Period | 76269 | 530136308 | No Eligible Purchases in Class Period |
| 24805 | 530032350 | No Eligible Purchases in Class Period | 50537 | 530067720 | No Eligible Purchases in Class Period | 76270 | 530136309 | No Eligible Purchases in Class Period |
| 24806 | 530032351 | No Eligible Purchases in Class Period | 50538 | 530067721 | No Eligible Purchases in Class Period | 76271 | 530136310 | No Eligible Purchases in Class Period |
| 24807 | 530032352 | No Eligible Purchases in Class Period | 50539 | 530067722 | No Eligible Purchases in Class Period | 76272 | 530136311 | No Eligible Purchases in Class Period |
| 24808 | 530032353 | No Eligible Purchases in Class Period | 50540 | 530067723 | No Eligible Purchases in Class Period | 76273 | 530136312 | No Eligible Purchases in Class Period |
| 24809 | 530032354 | No Eligible Purchases in Class Period | 50541 | 530067724 | No Eligible Purchases in Class Period | 76274 | 530136313 | No Eligible Purchases in Class Period |
| 24810 | 530032355 | No Eligible Purchases in Class Period | 50542 | 530067725 | No Eligible Purchases in Class Period | 76275 | 530136314 | No Eligible Purchases in Class Period |
| 24811 | 530032356 | No Eligible Purchases in Class Period | 50543 | 530067726 | No Eligible Purchases in Class Period | 76276 | 530136315 | No Eligible Purchases in Class Period |
| 24812 | 530032357 | No Eligible Purchases in Class Period | 50544 | 530067727 | No Eligible Purchases in Class Period | 76277 | 530136316 | No Eligible Purchases in Class Period |
| 24813 | 530032358 | No Eligible Purchases in Class Period | 50545 | 530067728 | No Eligible Purchases in Class Period | 76278 | 530136317 | No Eligible Purchases in Class Period |
| 24814 | 530032359 | No Eligible Purchases in Class Period | 50546 | 530067729 | No Eligible Purchases in Class Period | 76279 | 530136318 | No Eligible Purchases in Class Period |
| 24815 | 530032360 | No Eligible Purchases in Class Period | 50547 | 530067730 | No Eligible Purchases in Class Period | 76280 | 530136319 | No Eligible Purchases in Class Period |
| 24816 | 530032361 | No Eligible Purchases in Class Period | 50548 | 530067731 | No Eligible Purchases in Class Period | 76281 | 530136320 | No Eligible Purchases in Class Period |
| 24817 | 530032362 | No Eligible Purchases in Class Period | 50549 | 530067732 | No Eligible Purchases in Class Period | 76282 | 530136321 | No Eligible Purchases in Class Period |
| 24818 | 530032363 | No Eligible Purchases in Class Period | 50550 | 530067733 | No Eligible Purchases in Class Period | 76283 | 530136322 | No Eligible Purchases in Class Period |
| 24819 | 530032364 | No Eligible Purchases in Class Period | 50551 | 530067734 | No Eligible Purchases in Class Period | 76284 | 530136323 | No Eligible Purchases in Class Period |
| 24820 | 530032365 | No Eligible Purchases in Class Period | 50552 | 530067735 | No Eligible Purchases in Class Period | 76285 | 530136324 | No Eligible Purchases in Class Period |
| 24821 | 530032366 | No Eligible Purchases in Class Period | 50553 | 530067736 | No Eligible Purchases in Class Period | 76286 | 530136325 | No Eligible Purchases in Class Period |
| 24822 | 530032367 | No Eligible Purchases in Class Period | 50554 | 530067737 | No Eligible Purchases in Class Period | 76287 | 530136326 | No Eligible Purchases in Class Period |
| 24823 | 530032368 | No Eligible Purchases in Class Period | 50555 | 530067738 | No Eligible Purchases in Class Period | 76288 | 530136327 | No Eligible Purchases in Class Period |
| 24824 | 530032369 | No Eligible Purchases in Class Period | 50556 | 530067739 | No Eligible Purchases in Class Period | 76289 | 530136328 | No Eligible Purchases in Class Period |
| 24825 | 530032370 | No Recognized Claim | 50557 | 530067740 | No Eligible Purchases in Class Period | 76290 | 530136329 | No Eligible Purchases in Class Period |
| 24826 | 530032371 | No Eligible Purchases in Class Period | 50558 | 530067741 | No Eligible Purchases in Class Period | 76291 | 530136330 | No Eligible Purchases in Class Period |
| 24827 | 530032372 | No Eligible Purchases in Class Period | 50559 | 530067742 | No Eligible Purchases in Class Period | 76292 | 530136331 | No Eligible Purchases in Class Period |
| 24828 | 530032373 | No Eligible Purchases in Class Period | 50560 | 530067743 | No Eligible Purchases in Class Period | 76293 | 530136332 | No Eligible Purchases in Class Period |
| 24829 | 530032374 | No Eligible Purchases in Class Period | 50561 | 530067744 | No Eligible Purchases in Class Period | 76294 | 530136333 | No Eligible Purchases in Class Period |
| 24830 | 530032375 | No Eligible Purchases in Class Period | 50562 | 530067745 | No Eligible Purchases in Class Period | 76295 | 530136334 | No Eligible Purchases in Class Period |
| 24831 | 530032376 | No Eligible Purchases in Class Period | 50563 | 530067746 | No Eligible Purchases in Class Period | 76296 | 530136335 | No Eligible Purchases in Class Period |
| 24832 | 530032377 | No Eligible Purchases in Class Period | 50564 | 530067747 | No Eligible Purchases in Class Period | 76297 | 530136336 | No Eligible Purchases in Class Period |
| 24833 | 530032378 | No Eligible Purchases in Class Period | 50565 | 530067748 | No Eligible Purchases in Class Period | 76298 | 530136337 | No Eligible Purchases in Class Period |
| 24834 | 530032379 | No Eligible Purchases in Class Period | 50566 | 530067749 | No Eligible Purchases in Class Period | 76299 | 530136338 | No Eligible Purchases in Class Period |
| 24835 | 530032382 | No Eligible Purchases in Class Period | 50567 | 530067750 | No Eligible Purchases in Class Period | 76300 | 530136339 | No Eligible Purchases in Class Period |
| 24836 | 530032383 | No Eligible Purchases in Class Period | 50568 | 530067751 | No Eligible Purchases in Class Period | 76301 | 530136340 | No Eligible Purchases in Class Period |
| 24837 | 530032384 | No Eligible Purchases in Class Period | 50569 | 530067752 | No Eligible Purchases in Class Period | 76302 | 530136341 | No Eligible Purchases in Class Period |
| 24838 | 530032385 | No Eligible Purchases in Class Period | 50570 | 530067753 | No Eligible Purchases in Class Period | 76303 | 530136342 | No Eligible Purchases in Class Period |
| 24839 | 530032387 | No Eligible Purchases in Class Period | 50571 | 530067754 | No Eligible Purchases in Class Period | 76304 | 530136343 | No Eligible Purchases in Class Period |
| 24840 | 530032388 | No Eligible Purchases in Class Period | 50572 | 530067755 | No Eligible Purchases in Class Period | 76305 | 530136344 | No Eligible Purchases in Class Period |
| 24841 | 530032389 | No Eligible Purchases in Class Period | 50573 | 530067756 | No Eligible Purchases in Class Period | 76306 | 530136345 | No Eligible Purchases in Class Period |
| 24842 | 530032390 | No Eligible Purchases in Class Period | 50574 | 530067757 | No Eligible Purchases in Class Period | 76307 | 530136346 | No Recognized Claim |
| 24843 | 530032391 | No Eligible Purchases in Class Period | 50575 | 530067758 | No Eligible Purchases in Class Period | 76308 | 530136347 | No Eligible Purchases in Class Period |
| 24844 | 530032392 | No Recognized Claim | 50576 | 530067759 | No Filed: Purchases in Class Period | 76309 | 530136348 | No Recognized Claim |
| 24845 | 530032393 | No Eligible Purchases in Class Period | 50577 | 530067760 | No Eligible Purchases in Class Period | 76310 | 530136349 | No Eligible Purchases in Class Period |
| 24846 | 530032394 | No Recognized Claim | 50578 | 530067761 | No Eligible Purchases in Class Period | 76311 | 530136350 | No Eligible Purchases in Class Period |
| 24847 | 530032395 | No Eligible Purchases in Class Period | 50579 | 530067762 | No Eligible Purchases in Class Period | 76312 | 530136351 | No Eligible Purchases in Class Period |

# Baxter Securities Litigation

## Rejected Claims

| Claim | ID | Reason |
|---|---|---|
| 24848 | 530032397 | No Eligible Purchases in Class Period |
| 24849 | 530032398 | No Eligible Purchases in Class Period |
| 24850 | 530032400 | No Eligible Purchases in Class Period |
| 24851 | 530032402 | No Eligible Purchases in Class Period |
| 24852 | 530032403 | No Eligible Purchases in Class Period |
| 24853 | 530032404 | No Eligible Purchases in Class Period |
| 24854 | 530032405 | No Eligible Purchases in Class Period |
| 24855 | 530032406 | No Eligible Purchases in Class Period |
| 24856 | 530032409 | No Eligible Purchases in Class Period |
| 24857 | 530032410 | No Eligible Purchases in Class Period |
| 24858 | 530032411 | No Eligible Purchases in Class Period |
| 24859 | 530032413 | No Eligible Purchases in Class Period |
| 24860 | 530032414 | No Eligible Purchases in Class Period |
| 24861 | 530032415 | No Eligible Purchases in Class Period |
| 24862 | 530032416 | No Eligible Purchases in Class Period |
| 24863 | 530032417 | No Eligible Purchases in Class Period |
| 24864 | 530032418 | No Eligible Purchases in Class Period |
| 24865 | 530032419 | No Eligible Purchases in Class Period |
| 24866 | 530032420 | No Eligible Purchases in Class Period |
| 24867 | 530032421 | No Eligible Purchases in Class Period |
| 24868 | 530032422 | No Eligible Purchases in Class Period |
| 24869 | 530032423 | No Eligible Purchases in Class Period |
| 24870 | 530032424 | No Eligible Purchases in Class Period |
| 24871 | 530032426 | No Eligible Purchases in Class Period |
| 24872 | 530032427 | No Eligible Purchases in Class Period |
| 24873 | 530032428 | No Eligible Purchases in Class Period |
| 24874 | 530032429 | No Eligible Purchases in Class Period |
| 24875 | 530032430 | No Eligible Purchases in Class Period |
| 24876 | 530032431 | No Recognized Claim |
| 24877 | 530032432 | No Eligible Purchases in Class Period |
| 24878 | 530032433 | No Eligible Purchases in Class Period |
| 24879 | 530032434 | No Recognized Claim |
| 24880 | 530032435 | No Eligible Purchases in Class Period |
| 24881 | 530032436 | No Eligible Purchases in Class Period |
| 24882 | 530032437 | No Eligible Purchases in Class Period |
| 24883 | 530032439 | No Eligible Purchases in Class Period |
| 24884 | 530032440 | No Eligible Purchases in Class Period |
| 24885 | 530032441 | No Eligible Purchases in Class Period |
| 24886 | 530032442 | No Eligible Purchases in Class Period |
| 24887 | 530032443 | No Eligible Purchases in Class Period |
| 24888 | 530032445 | No Eligible Purchases in Class Period |
| 24889 | 530032446 | No Recognized Claim |
| 24890 | 530032447 | No Eligible Purchases in Class Period |
| 24891 | 530032448 | No Eligible Purchases in Class Period |
| 24892 | 530032449 | No Eligible Purchases in Class Period |
| 24893 | 530032450 | No Recognized Claim |
| 24894 | 530032451 | No Eligible Purchases in Class Period |
| 24895 | 530032453 | No Eligible Purchases in Class Period |
| 24896 | 530032454 | No Eligible Purchases in Class Period |
| 24897 | 530032455 | No Eligible Purchases in Class Period |
| 24898 | 530032456 | No Eligible Purchases in Class Period |
| 24899 | 530032457 | No Eligible Purchases in Class Period |
| 24900 | 530032458 | No Eligible Purchases in Class Period |
| 24901 | 530032459 | No Recognized Claim |
| 24902 | 530032460 | No Eligible Purchases in Class Period |
| 24903 | 530032461 | No Eligible Purchases in Class Period |
| 24904 | 530032462 | No Eligible Purchases in Class Period |
| 24905 | 530032463 | No Eligible Purchases in Class Period |
| 24906 | 530032464 | No Recognized Claim |
| 24907 | 530032465 | No Eligible Purchases in Class Period |
| 24908 | 530032466 | No Eligible Purchases in Class Period |
| 24909 | 530032467 | No Recognized Claim |
| 24910 | 530032468 | No Eligible Purchases in Class Period |
| 24911 | 530032470 | No Recognized Claim |
| 24912 | 530032471 | No Eligible Purchases in Class Period |
| 24913 | 530032472 | No Eligible Purchases in Class Period |
| 24914 | 530032473 | No Eligible Purchases in Class Period |
| 24915 | 530032474 | No Eligible Purchases in Class Period |
| 24916 | 530032475 | No Eligible Purchases in Class Period |
| 24917 | 530032476 | No Eligible Purchases in Class Period |
| 24918 | 530032477 | No Eligible Purchases in Class Period |
| 24919 | 530032478 | No Eligible Purchases in Class Period |
| 24920 | 530032479 | No Eligible Purchases in Class Period |
| 24921 | 530032480 | No Eligible Purchases in Class Period |
| 24922 | 530032481 | No Eligible Purchases in Class Period |
| 24923 | 530032482 | No Eligible Purchases in Class Period |
| 24924 | 530032483 | No Eligible Purchases in Class Period |
| 24925 | 530032484 | No Eligible Purchases in Class Period |
| 24926 | 530032485 | No Eligible Purchases in Class Period |
| 24927 | 530032486 | No Eligible Purchases in Class Period |
| 24928 | 530032487 | No Eligible Purchases in Class Period |
| 24929 | 530032488 | No Eligible Purchases in Class Period |
| 24930 | 530032489 | No Eligible Purchases in Class Period |
| 24931 | 530032490 | No Recognized Claim |
| 24932 | 530032491 | No Eligible Purchases in Class Period |
| 24933 | 530032492 | No Recognized Claim |
| 50580 | 530067763 | No Eligible Purchases in Class Period |
| 50581 | 530067764 | No Eligible Purchases in Class Period |
| 50582 | 530067765 | No Eligible Purchases in Class Period |
| 50583 | 530067766 | No Eligible Purchases in Class Period |
| 50584 | 530067767 | No Eligible Purchases in Class Period |
| 50585 | 530067768 | No Eligible Purchases in Class Period |
| 50586 | 530067769 | No Eligible Purchases in Class Period |
| 50587 | 530067770 | No Eligible Purchases in Class Period |
| 50588 | 530067771 | No Eligible Purchases in Class Period |
| 50589 | 530067772 | No Eligible Purchases in Class Period |
| 50590 | 530067773 | No Eligible Purchases in Class Period |
| 50591 | 530067774 | No Eligible Purchases in Class Period |
| 50592 | 530067775 | No Eligible Purchases in Class Period |
| 50593 | 530067776 | No Eligible Purchases in Class Period |
| 50594 | 530067777 | No Eligible Purchases in Class Period |
| 50595 | 530067778 | No Eligible Purchases in Class Period |
| 50596 | 530067779 | No Eligible Purchases in Class Period |
| 50597 | 530067780 | No Eligible Purchases in Class Period |
| 50598 | 530067781 | No Eligible Purchases in Class Period |
| 50599 | 530067782 | No Eligible Purchases in Class Period |
| 50600 | 530067783 | No Eligible Purchases in Class Period |
| 50601 | 530067784 | No Eligible Purchases in Class Period |
| 50602 | 530067785 | No Eligible Purchases in Class Period |
| 50603 | 530067786 | No Eligible Purchases in Class Period |
| 50604 | 530067787 | No Eligible Purchases in Class Period |
| 50605 | 530067788 | No Eligible Purchases in Class Period |
| 50606 | 530067789 | No Eligible Purchases in Class Period |
| 50607 | 530067790 | No Eligible Purchases in Class Period |
| 50608 | 530067791 | No Eligible Purchases in Class Period |
| 50609 | 530067792 | No Eligible Purchases in Class Period |
| 50610 | 530067793 | No Eligible Purchases in Class Period |
| 50611 | 530067794 | No Eligible Purchases in Class Period |
| 50612 | 530067795 | No Eligible Purchases in Class Period |
| 50613 | 530067796 | No Eligible Purchases in Class Period |
| 50614 | 530067797 | No Eligible Purchases in Class Period |
| 50615 | 530067798 | No Eligible Purchases in Class Period |
| 50616 | 530067799 | No Recognized Claim |
| 50617 | 530067800 | No Eligible Purchases in Class Period |
| 50618 | 530067801 | No Eligible Purchases in Class Period |
| 50619 | 530067802 | No Eligible Purchases in Class Period |
| 50620 | 530067803 | No Eligible Purchases in Class Period |
| 50621 | 530067804 | No Recognized Claim |
| 50622 | 530067805 | No Eligible Purchases in Class Period |
| 50623 | 530067806 | No Eligible Purchases in Class Period |
| 50624 | 530067807 | No Recognized Claim |
| 50625 | 530067808 | No Eligible Purchases in Class Period |
| 50626 | 530067809 | No Recognized Claim |
| 50627 | 530067810 | No Recognized Claim |
| 50628 | 530067811 | No Recognized Claim |
| 50629 | 530067812 | No Eligible Purchases in Class Period |
| 50630 | 530067813 | No Recognized Claim |
| 50631 | 530067814 | No Recognized Claim |
| 50632 | 530067815 | No Recognized Claim |
| 50633 | 530067816 | No Eligible Purchases in Class Period |
| 50634 | 530067817 | No Recognized Claim |
| 50635 | 530067819 | No Eligible Purchases in Class Period |
| 50636 | 530067820 | No Recognized Claim |
| 50637 | 530067821 | No Eligible Purchases in Class Period |
| 50638 | 530067822 | No Eligible Purchases in Class Period |
| 50639 | 530067823 | No Eligible Purchases in Class Period |
| 50640 | 530067824 | No Eligible Purchases in Class Period |
| 50641 | 530067827 | No Eligible Purchases in Class Period |
| 50642 | 530067828 | No Recognized Claim |
| 50643 | 530067829 | No Recognized Claim |
| 50644 | 530067831 | No Eligible Purchases in Class Period |
| 50645 | 530067832 | No Eligible Purchases in Class Period |
| 50646 | 530067833 | No Eligible Purchases in Class Period |
| 50647 | 530067834 | No Recognized Claim |
| 50648 | 530067835 | No Eligible Purchases in Class Period |
| 50649 | 530067837 | No Eligible Purchases in Class Period |
| 50650 | 530067839 | No Eligible Purchases in Class Period |
| 50651 | 530067840 | No Recognized Claim |
| 50652 | 530067841 | No Eligible Purchases in Class Period |
| 50653 | 530067842 | No Eligible Purchases in Class Period |
| 50654 | 530067843 | No Eligible Purchases in Class Period |
| 50655 | 530067845 | No Eligible Purchases in Class Period |
| 50656 | 530067846 | No Recognized Claim |
| 50657 | 530067847 | No Recognized Claim |
| 50658 | 530067850 | No Eligible Purchases in Class Period |
| 50659 | 530067851 | No Eligible Purchases in Class Period |
| 50660 | 530067852 | No Recognized Claim |
| 50661 | 530067853 | No Eligible Purchases in Class Period |
| 50662 | 530067854 | No Recognized Claim |
| 50663 | 530067856 | No Eligible Purchases in Class Period |
| 50664 | 530067857 | No Eligible Purchases in Class Period |
| 50665 | 530067858 | No Eligible Purchases in Class Period |
| 76313 | 530136352 | No Recognized Claim |
| 76314 | 530136353 | No Eligible Purchases in Class Period |
| 76315 | 530136354 | No Eligible Purchases in Class Period |
| 76316 | 530136355 | No Eligible Purchases in Class Period |
| 76317 | 530136356 | No Eligible Purchases in Class Period |
| 76318 | 530136357 | No Eligible Purchases in Class Period |
| 76319 | 530136358 | No Eligible Purchases in Class Period |
| 76320 | 530136359 | No Eligible Purchases in Class Period |
| 76321 | 530136360 | No Eligible Purchases in Class Period |
| 76322 | 530136361 | No Recognized Claim |
| 76323 | 530136362 | No Eligible Purchases in Class Period |
| 76324 | 530136363 | No Recognized Claim |
| 76325 | 530136364 | No Eligible Purchases in Class Period |
| 76326 | 530136365 | No Eligible Purchases in Class Period |
| 76327 | 530136366 | No Eligible Purchases in Class Period |
| 76328 | 530136367 | No Eligible Purchases in Class Period |
| 76329 | 530136368 | No Eligible Purchases in Class Period |
| 76330 | 530136369 | No Eligible Purchases in Class Period |
| 76331 | 530136370 | No Eligible Purchases in Class Period |
| 76332 | 530136371 | No Eligible Purchases in Class Period |
| 76333 | 530136372 | No Eligible Purchases in Class Period |
| 76334 | 530136373 | No Eligible Purchases in Class Period |
| 76335 | 530136374 | No Eligible Purchases in Class Period |
| 76336 | 530136375 | No Eligible Purchases in Class Period |
| 76337 | 530136376 | No Eligible Purchases in Class Period |
| 76338 | 530136377 | No Eligible Purchases in Class Period |
| 76339 | 530136378 | No Eligible Purchases in Class Period |
| 76340 | 530136379 | No Eligible Purchases in Class Period |
| 76341 | 530136380 | No Eligible Purchases in Class Period |
| 76342 | 530136381 | No Eligible Purchases in Class Period |
| 76343 | 530136382 | No Eligible Purchases in Class Period |
| 76344 | 530136383 | No Eligible Purchases in Class Period |
| 76345 | 530136384 | No Eligible Purchases in Class Period |
| 76346 | 530136385 | No Eligible Purchases in Class Period |
| 76347 | 530136386 | No Eligible Purchases in Class Period |
| 76348 | 530136387 | No Eligible Purchases in Class Period |
| 76349 | 530136388 | No Eligible Purchases in Class Period |
| 76350 | 530136389 | No Eligible Purchases in Class Period |
| 76351 | 530136390 | No Eligible Purchases in Class Period |
| 76352 | 530136391 | No Eligible Purchases in Class Period |
| 76353 | 530136392 | No Recognized Claim |
| 76354 | 530136393 | No Eligible Purchases in Class Period |
| 76355 | 530136394 | No Eligible Purchases in Class Period |
| 76356 | 530136395 | No Eligible Purchases in Class Period |
| 76357 | 530136397 | No Eligible Purchases in Class Period |
| 76358 | 530136398 | No Eligible Purchases in Class Period |
| 76359 | 530136399 | No Eligible Purchases in Class Period |
| 76360 | 530136400 | No Eligible Purchases in Class Period |
| 76361 | 530136401 | No Eligible Purchases in Class Period |
| 76362 | 530136402 | No Eligible Purchases in Class Period |
| 76363 | 530136403 | No Eligible Purchases in Class Period |
| 76364 | 530136404 | No Eligible Purchases in Class Period |
| 76365 | 530136405 | No Eligible Purchases in Class Period |
| 76366 | 530136406 | No Eligible Purchases in Class Period |
| 76367 | 530136407 | No Eligible Purchases in Class Period |
| 76368 | 530136408 | No Eligible Purchases in Class Period |
| 76369 | 530136409 | No Eligible Purchases in Class Period |
| 76370 | 530136410 | No Eligible Purchases in Class Period |
| 76371 | 530136411 | No Eligible Purchases in Class Period |
| 76372 | 530136412 | No Eligible Purchases in Class Period |
| 76373 | 530136413 | No Eligible Purchases in Class Period |
| 76374 | 530136414 | No Eligible Purchases in Class Period |
| 76375 | 530136415 | No Eligible Purchases in Class Period |
| 76376 | 530136416 | No Recognized Claim |
| 76377 | 530136417 | No Eligible Purchases in Class Period |
| 76378 | 530136418 | No Eligible Purchases in Class Period |
| 76379 | 530136420 | No Eligible Purchases in Class Period |
| 76380 | 530136421 | No Eligible Purchases in Class Period |
| 76381 | 530136422 | No Eligible Purchases in Class Period |
| 76382 | 530136423 | No Eligible Purchases in Class Period |
| 76383 | 530136424 | No Eligible Purchases in Class Period |
| 76384 | 530136425 | No Eligible Purchases in Class Period |
| 76385 | 530136426 | No Eligible Purchases in Class Period |
| 76386 | 530136427 | No Eligible Purchases in Class Period |
| 76387 | 530136428 | No Eligible Purchases in Class Period |
| 76388 | 530136429 | No Eligible Purchases in Class Period |
| 76389 | 530136430 | No Eligible Purchases in Class Period |
| 76390 | 530136431 | No Eligible Purchases in Class Period |
| 76391 | 530136432 | No Recognized Claim |
| 76392 | 530136433 | No Eligible Purchases in Class Period |
| 76393 | 530136434 | No Eligible Purchases in Class Period |
| 76394 | 530136435 | No Eligible Purchases in Class Period |
| 76395 | 530136436 | No Eligible Purchases in Class Period |
| 76396 | 530136437 | No Eligible Purchases in Class Period |
| 76397 | 530136438 | No Eligible Purchases in Class Period |
| 76398 | 530136439 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| Claim # | ID | Reason |
|---|---|---|
| 24934 | 530032493 | No Eligible Purchases in Class Period |
| 24935 | 530032494 | No Eligible Purchases in Class Period |
| 24936 | 530032495 | No Eligible Purchases in Class Period |
| 24937 | 530032496 | No Eligible Purchases in Class Period |
| 24938 | 530032497 | No Eligible Purchases in Class Period |
| 24939 | 530032498 | No Eligible Purchases in Class Period |
| 24940 | 530032499 | No Eligible Purchases in Class Period |
| 24941 | 530032500 | No Eligible Purchases in Class Period |
| 24942 | 530032501 | No Eligible Purchases in Class Period |
| 24943 | 530032502 | No Eligible Purchases in Class Period |
| 24944 | 530032503 | No Eligible Purchases in Class Period |
| 24945 | 530032504 | No Eligible Purchases in Class Period |
| 24946 | 530032505 | No Eligible Purchases in Class Period |
| 24947 | 530032506 | No Eligible Purchases in Class Period |
| 24948 | 530032507 | No Eligible Purchases in Class Period |
| 24949 | 530032508 | No Eligible Purchases in Class Period |
| 24950 | 530032509 | No Eligible Purchases in Class Period |
| 24951 | 530032510 | No Eligible Purchases in Class Period |
| 24952 | 530032511 | No Eligible Purchases in Class Period |
| 24953 | 530032512 | No Recognized Claim |
| 24954 | 530032513 | No Eligible Purchases in Class Period |
| 24955 | 530032514 | No Eligible Purchases in Class Period |
| 24956 | 530032516 | No Eligible Purchases in Class Period |
| 24957 | 530032517 | No Eligible Purchases in Class Period |
| 24958 | 530032518 | No Eligible Purchases in Class Period |
| 24959 | 530032519 | No Eligible Purchases in Class Period |
| 24960 | 530032520 | No Eligible Purchases in Class Period |
| 24961 | 530032521 | No Eligible Purchases in Class Period |
| 24962 | 530032522 | No Eligible Purchases in Class Period |
| 24963 | 530032523 | No Eligible Purchases in Class Period |
| 24964 | 530032524 | No Eligible Purchases in Class Period |
| 24965 | 530032525 | No Recognized Claim |
| 24966 | 530032526 | No Eligible Purchases in Class Period |
| 24967 | 530032527 | No Eligible Purchases in Class Period |
| 24968 | 530032528 | No Eligible Purchases in Class Period |
| 24969 | 530032529 | No Eligible Purchases in Class Period |
| 24970 | 530032531 | No Eligible Purchases in Class Period |
| 24971 | 530032532 | No Eligible Purchases in Class Period |
| 24972 | 530032533 | No Eligible Purchases in Class Period |
| 24973 | 530032534 | No Eligible Purchases in Class Period |
| 24974 | 530032535 | No Eligible Purchases in Class Period |
| 24975 | 530032536 | No Eligible Purchases in Class Period |
| 24976 | 530032537 | No Recognized Claim |
| 24977 | 530032538 | No Eligible Purchases in Class Period |
| 24978 | 530032540 | No Eligible Purchases in Class Period |
| 24979 | 530032541 | No Eligible Purchases in Class Period |
| 24980 | 530032542 | No Eligible Purchases in Class Period |
| 24981 | 530032543 | No Eligible Purchases in Class Period |
| 24982 | 530032544 | No Eligible Purchases in Class Period |
| 24983 | 530032545 | No Eligible Purchases in Class Period |
| 24984 | 530032546 | No Eligible Purchases in Class Period |
| 24985 | 530032547 | No Eligible Purchases in Class Period |
| 24986 | 530032548 | No Recognized Claim |
| 24987 | 530032549 | No Eligible Purchases in Class Period |
| 24988 | 530032550 | No Eligible Purchases in Class Period |
| 24989 | 530032551 | No Recognized Claim |
| 24990 | 530032552 | No Eligible Purchases in Class Period |
| 24991 | 530032553 | No Eligible Purchases in Class Period |
| 24992 | 530032554 | No Eligible Purchases in Class Period |
| 24993 | 530032555 | No Eligible Purchases in Class Period |
| 24994 | 530032556 | No Eligible Purchases in Class Period |
| 24995 | 530032557 | No Recognized Claim |
| 24996 | 530032558 | No Eligible Purchases in Class Period |
| 24997 | 530032559 | No Eligible Purchases in Class Period |
| 24998 | 530032560 | No Recognized Claim |
| 24999 | 530032561 | No Eligible Purchases in Class Period |
| 25000 | 530032562 | No Eligible Purchases in Class Period |
| 25001 | 530032563 | No Eligible Purchases in Class Period |
| 25002 | 530032564 | No Eligible Purchases in Class Period |
| 25003 | 530032565 | No Eligible Purchases in Class Period |
| 25004 | 530032566 | No Eligible Purchases in Class Period |
| 25005 | 530032567 | No Eligible Purchases in Class Period |
| 25006 | 530032568 | No Eligible Purchases in Class Period |
| 25007 | 530032569 | No Eligible Purchases in Class Period |
| 25008 | 530032570 | No Eligible Purchases in Class Period |
| 25009 | 530032571 | No Eligible Purchases in Class Period |
| 25010 | 530032573 | No Eligible Purchases in Class Period |
| 25011 | 530032574 | No Eligible Purchases in Class Period |
| 25012 | 530032575 | No Eligible Purchases in Class Period |
| 25013 | 530032576 | No Eligible Purchases in Class Period |
| 25014 | 530032578 | No Eligible Purchases in Class Period |
| 25015 | 530032579 | No Eligible Purchases in Class Period |
| 25016 | 530032580 | No Eligible Purchases in Class Period |
| 25017 | 530032581 | No Eligible Purchases in Class Period |
| 25018 | 530032582 | No Eligible Purchases in Class Period |
| 25019 | 530032583 | No Eligible Purchases in Class Period |
| 50666 | 530067859 | No Recognized Claim |
| 50667 | 530067861 | No Eligible Purchases in Class Period |
| 50668 | 530067862 | No Eligible Purchases in Class Period |
| 50669 | 530067863 | No Recognized Claim |
| 50670 | 530067864 | No Recognized Claim |
| 50671 | 530067865 | No Eligible Purchases in Class Period |
| 50672 | 530067866 | No Eligible Purchases in Class Period |
| 50673 | 530067867 | No Recognized Claim |
| 50674 | 530067868 | No Eligible Purchases in Class Period |
| 50675 | 530067869 | No Eligible Purchases in Class Period |
| 50676 | 530067871 | No Eligible Purchases in Class Period |
| 50677 | 530067873 | No Eligible Purchases in Class Period |
| 50678 | 530067874 | No Eligible Purchases in Class Period |
| 50679 | 530067875 | No Recognized Claim |
| 50680 | 530067877 | No Recognized Claim |
| 50681 | 530067878 | No Recognized Claim |
| 50682 | 530067880 | No Eligible Purchases in Class Period |
| 50683 | 530067881 | No Recognized Claim |
| 50684 | 530067882 | No Recognized Claim |
| 50685 | 530067883 | No Eligible Purchases in Class Period |
| 50686 | 530067884 | No Eligible Purchases in Class Period |
| 50687 | 530067885 | No Eligible Purchases in Class Period |
| 50688 | 530067886 | No Eligible Purchases in Class Period |
| 50689 | 530067887 | No Eligible Purchases in Class Period |
| 50690 | 530067888 | No Eligible Purchases in Class Period |
| 50691 | 530067889 | No Eligible Purchases in Class Period |
| 50692 | 530067890 | No Eligible Purchases in Class Period |
| 50693 | 530067891 | No Recognized Claim |
| 50694 | 530067893 | No Eligible Purchases in Class Period |
| 50695 | 530067894 | No Recognized Claim |
| 50696 | 530067895 | No Eligible Purchases in Class Period |
| 50697 | 530067896 | No Eligible Purchases in Class Period |
| 50698 | 530067897 | No Recognized Claim |
| 50699 | 530067898 | No Eligible Purchases in Class Period |
| 50700 | 530067899 | No Eligible Purchases in Class Period |
| 50701 | 530067900 | No Eligible Purchases in Class Period |
| 50702 | 530067901 | No Eligible Purchases in Class Period |
| 50703 | 530067903 | No Eligible Purchases in Class Period |
| 50704 | 530067904 | No Recognized Claim |
| 50705 | 530067905 | No Eligible Purchases in Class Period |
| 50706 | 530067906 | No Recognized Claim |
| 50707 | 530067907 | No Eligible Purchases in Class Period |
| 50708 | 530067908 | No Eligible Purchases in Class Period |
| 50709 | 530067909 | No Eligible Purchases in Class Period |
| 50710 | 530067910 | No Eligible Purchases in Class Period |
| 50711 | 530067911 | No Eligible Purchases in Class Period |
| 50712 | 530067912 | No Eligible Purchases in Class Period |
| 50713 | 530067915 | No Recognized Claim |
| 50714 | 530067917 | No Recognized Claim |
| 50715 | 530067918 | No Recognized Claim |
| 50716 | 530067919 | No Eligible Purchases in Class Period |
| 50717 | 530067921 | No Eligible Purchases in Class Period |
| 50718 | 530067924 | No Eligible Purchases in Class Period |
| 50719 | 530067925 | No Eligible Purchases in Class Period |
| 50720 | 530067926 | No Eligible Purchases in Class Period |
| 50721 | 530067928 | No Recognized Claim |
| 50722 | 530067930 | No Recognized Claim |
| 50723 | 530067931 | No Eligible Purchases in Class Period |
| 50724 | 530067932 | No Eligible Purchases in Class Period |
| 50725 | 530067934 | No Recognized Claim |
| 50726 | 530067935 | No Recognized Claim |
| 50727 | 530067937 | No Eligible Purchases in Class Period |
| 50728 | 530067938 | No Recognized Claim |
| 50729 | 530067939 | No Recognized Claim |
| 50730 | 530067940 | No Eligible Purchases in Class Period |
| 50731 | 530067943 | No Eligible Purchases in Class Period |
| 50732 | 530067944 | No Eligible Purchases in Class Period |
| 50733 | 530067946 | No Recognized Claim |
| 50734 | 530067947 | No Eligible Purchases in Class Period |
| 50735 | 530067948 | No Recognized Claim |
| 50736 | 530067949 | No Recognized Claim |
| 50737 | 530067950 | No Eligible Purchases in Class Period |
| 50738 | 530067951 | No Recognized Claim |
| 50739 | 530067953 | No Eligible Purchases in Class Period |
| 50740 | 530067954 | No Recognized Claim |
| 50741 | 530067955 | No Eligible Purchases in Class Period |
| 50742 | 530067956 | No Recognized Claim |
| 50743 | 530067958 | No Recognized Claim |
| 50744 | 530067959 | No Eligible Purchases in Class Period |
| 50745 | 530067962 | No Eligible Purchases in Class Period |
| 50746 | 530067963 | No Recognized Claim |
| 50747 | 530067964 | No Recognized Claim |
| 50748 | 530067965 | No Eligible Purchases in Class Period |
| 50749 | 530067967 | No Eligible Purchases in Class Period |
| 50750 | 530067969 | No Eligible Purchases in Class Period |
| 50751 | 530067970 | No Eligible Purchases in Class Period |
| 76399 | 530136440 | No Eligible Purchases in Class Period |
| 76400 | 530136441 | No Eligible Purchases in Class Period |
| 76401 | 530136442 | No Eligible Purchases in Class Period |
| 76402 | 530136443 | No Eligible Purchases in Class Period |
| 76403 | 530136444 | No Eligible Purchases in Class Period |
| 76404 | 530136445 | No Eligible Purchases in Class Period |
| 76405 | 530136446 | No Eligible Purchases in Class Period |
| 76406 | 530136447 | No Eligible Purchases in Class Period |
| 76407 | 530136448 | No Eligible Purchases in Class Period |
| 76408 | 530136449 | No Eligible Purchases in Class Period |
| 76409 | 530136450 | No Eligible Purchases in Class Period |
| 76410 | 530136451 | No Eligible Purchases in Class Period |
| 76411 | 530136452 | No Recognized Claim |
| 76412 | 530136453 | No Eligible Purchases in Class Period |
| 76413 | 530136454 | No Eligible Purchases in Class Period |
| 76414 | 530136455 | No Eligible Purchases in Class Period |
| 76415 | 530136456 | No Eligible Purchases in Class Period |
| 76416 | 530136457 | No Eligible Purchases in Class Period |
| 76417 | 530136458 | No Eligible Purchases in Class Period |
| 76418 | 530136460 | No Eligible Purchases in Class Period |
| 76419 | 530136461 | No Eligible Purchases in Class Period |
| 76420 | 530136462 | No Eligible Purchases in Class Period |
| 76421 | 530136463 | No Eligible Purchases in Class Period |
| 76422 | 530136464 | No Eligible Purchases in Class Period |
| 76423 | 530136465 | No Eligible Purchases in Class Period |
| 76424 | 530136466 | No Eligible Purchases in Class Period |
| 76425 | 530136467 | No Eligible Purchases in Class Period |
| 76426 | 530136468 | No Eligible Purchases in Class Period |
| 76427 | 530136469 | No Eligible Purchases in Class Period |
| 76428 | 530136470 | No Eligible Purchases in Class Period |
| 76429 | 530136471 | No Eligible Purchases in Class Period |
| 76430 | 530136472 | No Eligible Purchases in Class Period |
| 76431 | 530136473 | No Eligible Purchases in Class Period |
| 76432 | 530136474 | No Eligible Purchases in Class Period |
| 76433 | 530136475 | No Eligible Purchases in Class Period |
| 76434 | 530136476 | No Eligible Purchases in Class Period |
| 76435 | 530136477 | No Eligible Purchases in Class Period |
| 76436 | 530136478 | No Eligible Purchases in Class Period |
| 76437 | 530136479 | No Eligible Purchases in Class Period |
| 76438 | 530136480 | No Eligible Purchases in Class Period |
| 76439 | 530136481 | No Eligible Purchases in Class Period |
| 76440 | 530136482 | No Eligible Purchases in Class Period |
| 76441 | 530136483 | No Eligible Purchases in Class Period |
| 76442 | 530136484 | No Eligible Purchases in Class Period |
| 76443 | 530136485 | No Eligible Purchases in Class Period |
| 76444 | 530136486 | No Eligible Purchases in Class Period |
| 76445 | 530136487 | No Eligible Purchases in Class Period |
| 76446 | 530136488 | No Eligible Purchases in Class Period |
| 76447 | 530136489 | No Eligible Purchases in Class Period |
| 76448 | 530136490 | No Eligible Purchases in Class Period |
| 76449 | 530136491 | No Eligible Purchases in Class Period |
| 76450 | 530136492 | No Eligible Purchases in Class Period |
| 76451 | 530136493 | No Eligible Purchases in Class Period |
| 76452 | 530136494 | No Eligible Purchases in Class Period |
| 76453 | 530136495 | No Eligible Purchases in Class Period |
| 76454 | 530136496 | No Eligible Purchases in Class Period |
| 76455 | 530136497 | No Eligible Purchases in Class Period |
| 76456 | 530136498 | No Eligible Purchases in Class Period |
| 76457 | 530136499 | No Eligible Purchases in Class Period |
| 76458 | 530136500 | No Eligible Purchases in Class Period |
| 76459 | 530136501 | No Eligible Purchases in Class Period |
| 76460 | 530136502 | No Eligible Purchases in Class Period |
| 76461 | 530136503 | No Eligible Purchases in Class Period |
| 76462 | 530136504 | No Eligible Purchases in Class Period |
| 76463 | 530136505 | No Eligible Purchases in Class Period |
| 76464 | 530136506 | No Eligible Purchases in Class Period |
| 76465 | 530136507 | No Eligible Purchases in Class Period |
| 76466 | 530136508 | No Eligible Purchases in Class Period |
| 76467 | 530136509 | No Eligible Purchases in Class Period |
| 76468 | 530136510 | No Eligible Purchases in Class Period |
| 76469 | 530136511 | No Eligible Purchases in Class Period |
| 76470 | 530136512 | No Eligible Purchases in Class Period |
| 76471 | 530136513 | No Eligible Purchases in Class Period |
| 76472 | 530136514 | No Eligible Purchases in Class Period |
| 76473 | 530136515 | No Eligible Purchases in Class Period |
| 76474 | 530136516 | No Recognized Claim |
| 76475 | 530136517 | No Eligible Purchases in Class Period |
| 76476 | 530136518 | No Eligible Purchases in Class Period |
| 76477 | 530136519 | No Eligible Purchases in Class Period |
| 76478 | 530136520 | No Eligible Purchases in Class Period |
| 76479 | 530136521 | No Eligible Purchases in Class Period |
| 76480 | 530136522 | No Eligible Purchases in Class Period |
| 76481 | 530136523 | No Eligible Purchases in Class Period |
| 76482 | 530136524 | No Eligible Purchases in Class Period |
| 76483 | 530136525 | No Eligible Purchases in Class Period |
| 76484 | 530136526 | No Recognized Claim |

## Baxter Securities Litigation

### Rejected Claims

| Claim | ID | Reason | Claim | ID | Reason | Claim | ID | Reason |
|---|---|---|---|---|---|---|---|---|
| 25020 | 530032584 | No Eligible Purchases in Class Period | 50752 | 530067972 | No Eligible Purchases in Class Period | 76485 | 530136527 | No Eligible Purchases in Class Period |
| 25021 | 530032585 | No Eligible Purchases in Class Period | 50753 | 530067974 | No Eligible Purchases in Class Period | 76486 | 530136528 | No Eligible Purchases in Class Period |
| 25022 | 530032586 | No Recognized Claim | 50754 | 530067975 | No Eligible Purchases in Class Period | 76487 | 530136529 | No Eligible Purchases in Class Period |
| 25023 | 530032587 | No Eligible Purchases in Class Period | 50755 | 530067976 | No Recognized Claim | 76488 | 530136530 | No Eligible Purchases in Class Period |
| 25024 | 530032588 | No Eligible Purchases in Class Period | 50756 | 530067977 | No Recognized Claim | 76489 | 530136531 | No Eligible Purchases in Class Period |
| 25025 | 530032589 | No Eligible Purchases in Class Period | 50757 | 530067978 | No Eligible Purchases in Class Period | 76490 | 530136532 | No Eligible Purchases in Class Period |
| 25026 | 530032590 | No Recognized Claim | 50758 | 530067981 | No Eligible Purchases in Class Period | 76491 | 530136533 | No Eligible Purchases in Class Period |
| 25027 | 530032592 | No Eligible Purchases in Class Period | 50759 | 530067985 | No Recognized Claim | 76492 | 530136534 | No Eligible Purchases in Class Period |
| 25028 | 530032593 | No Eligible Purchases in Class Period | 50760 | 530067987 | No Recognized Claim | 76493 | 530136535 | No Eligible Purchases in Class Period |
| 25029 | 530032594 | No Eligible Purchases in Class Period | 50761 | 530067988 | No Eligible Purchases in Class Period | 76494 | 530136536 | No Eligible Purchases in Class Period |
| 25030 | 530032595 | No Eligible Purchases in Class Period | 50762 | 530067990 | No Recognized Claim | 76495 | 530136537 | No Eligible Purchases in Class Period |
| 25031 | 530032596 | No Eligible Purchases in Class Period | 50763 | 530067992 | No Eligible Purchases in Class Period | 76496 | 530136538 | No Eligible Purchases in Class Period |
| 25032 | 530032597 | No Eligible Purchases in Class Period | 50764 | 530067993 | No Recognized Claim | 76497 | 530136539 | No Eligible Purchases in Class Period |
| 25033 | 530032598 | No Eligible Purchases in Class Period | 50765 | 530067996 | No Eligible Purchases in Class Period | 76498 | 530136541 | No Eligible Purchases in Class Period |
| 25034 | 530032599 | No Eligible Purchases in Class Period | 50766 | 530067997 | No Eligible Purchases in Class Period | 76499 | 530136542 | No Eligible Purchases in Class Period |
| 25035 | 530032600 | No Recognized Claim | 50767 | 530067998 | No Eligible Purchases in Class Period | 76500 | 530136543 | No Recognized Claim |
| 25036 | 530032601 | No Eligible Purchases in Class Period | 50768 | 530068000 | No Recognized Claim | 76501 | 530136544 | No Eligible Purchases in Class Period |
| 25037 | 530032602 | No Eligible Purchases in Class Period | 50769 | 530068001 | No Recognized Claim | 76502 | 530136545 | No Eligible Purchases in Class Period |
| 25038 | 530032603 | No Eligible Purchases in Class Period | 50770 | 530068002 | No Eligible Purchases in Class Period | 76503 | 530136546 | No Eligible Purchases in Class Period |
| 25039 | 530032604 | No Eligible Purchases in Class Period | 50771 | 530068003 | No Eligible Purchases in Class Period | 76504 | 530136547 | No Eligible Purchases in Class Period |
| 25040 | 530032605 | No Eligible Purchases in Class Period | 50772 | 530068004 | No Eligible Purchases in Class Period | 76505 | 530136548 | No Eligible Purchases in Class Period |
| 25041 | 530032606 | No Eligible Purchases in Class Period | 50773 | 530068005 | No Recognized Claim | 76506 | 530136549 | No Eligible Purchases in Class Period |
| 25042 | 530032609 | No Eligible Purchases in Class Period | 50774 | 530068006 | No Eligible Purchases in Class Period | 76507 | 530136550 | No Eligible Purchases in Class Period |
| 25043 | 530032610 | No Eligible Purchases in Class Period | 50775 | 530068008 | No Eligible Purchases in Class Period | 76508 | 530136551 | No Eligible Purchases in Class Period |
| 25044 | 530032611 | No Eligible Purchases in Class Period | 50776 | 530068009 | No Eligible Purchases in Class Period | 76509 | 530136552 | No Eligible Purchases in Class Period |
| 25045 | 530032612 | No Eligible Purchases in Class Period | 50777 | 530068011 | No Recognized Claim | 76510 | 530136553 | No Eligible Purchases in Class Period |
| 25046 | 530032613 | No Eligible Purchases in Class Period | 50778 | 530068012 | No Recognized Claim | 76511 | 530136554 | No Eligible Purchases in Class Period |
| 25047 | 530032614 | No Eligible Purchases in Class Period | 50779 | 530068013 | No Recognized Claim | 76512 | 530136555 | No Eligible Purchases in Class Period |
| 25048 | 530032615 | No Eligible Purchases in Class Period | 50780 | 530068014 | No Eligible Purchases in Class Period | 76513 | 530136556 | No Eligible Purchases in Class Period |
| 25049 | 530032616 | No Eligible Purchases in Class Period | 50781 | 530068015 | No Eligible Purchases in Class Period | 76514 | 530136557 | No Recognized Claim |
| 25050 | 530032617 | No Eligible Purchases in Class Period | 50782 | 530068016 | No Eligible Purchases in Class Period | 76515 | 530136558 | No Eligible Purchases in Class Period |
| 25051 | 530032618 | No Eligible Purchases in Class Period | 50783 | 530068017 | No Recognized Claim | 76516 | 530136559 | No Eligible Purchases in Class Period |
| 25052 | 530032619 | No Eligible Purchases in Class Period | 50784 | 530068018 | No Recognized Claim | 76517 | 530136560 | No Eligible Purchases in Class Period |
| 25053 | 530032620 | No Eligible Purchases in Class Period | 50785 | 530068020 | No Recognized Claim | 76518 | 530136561 | No Eligible Purchases in Class Period |
| 25054 | 530032622 | No Eligible Purchases in Class Period | 50786 | 530068021 | No Eligible Purchases in Class Period | 76519 | 530136562 | No Eligible Purchases in Class Period |
| 25055 | 530032623 | No Eligible Purchases in Class Period | 50787 | 530068022 | No Eligible Purchases in Class Period | 76520 | 530136563 | No Eligible Purchases in Class Period |
| 25056 | 530032624 | No Eligible Purchases in Class Period | 50788 | 530068023 | No Recognized Claim | 76521 | 530136564 | No Eligible Purchases in Class Period |
| 25057 | 530032625 | No Eligible Purchases in Class Period | 50789 | 530068024 | No Eligible Purchases in Class Period | 76522 | 530136565 | No Eligible Purchases in Class Period |
| 25058 | 530032626 | No Eligible Purchases in Class Period | 50790 | 530068025 | No Recognized Claim | 76523 | 530136566 | No Eligible Purchases in Class Period |
| 25059 | 530032627 | No Eligible Purchases in Class Period | 50791 | 530068026 | No Eligible Purchases in Class Period | 76524 | 530136567 | No Eligible Purchases in Class Period |
| 25060 | 530032628 | No Eligible Purchases in Class Period | 50792 | 530068027 | No Recognized Claim | 76525 | 530136568 | No Eligible Purchases in Class Period |
| 25061 | 530032629 | No Eligible Purchases in Class Period | 50793 | 530068028 | No Recognized Claim | 76526 | 530136569 | No Eligible Purchases in Class Period |
| 25062 | 530032630 | No Eligible Purchases in Class Period | 50794 | 530068029 | No Recognized Claim | 76527 | 530136570 | No Eligible Purchases in Class Period |
| 25063 | 530032631 | No Eligible Purchases in Class Period | 50795 | 530068030 | No Recognized Claim | 76528 | 530136571 | No Eligible Purchases in Class Period |
| 25064 | 530032632 | No Eligible Purchases in Class Period | 50796 | 530068031 | No Eligible Purchases in Class Period | 76529 | 530136572 | No Eligible Purchases in Class Period |
| 25065 | 530032634 | No Eligible Purchases in Class Period | 50797 | 530068032 | No Eligible Purchases in Class Period | 76530 | 530136573 | No Eligible Purchases in Class Period |
| 25066 | 530032635 | No Eligible Purchases in Class Period | 50798 | 530068033 | No Recognized Claim | 76531 | 530136574 | No Eligible Purchases in Class Period |
| 25067 | 530032636 | No Eligible Purchases in Class Period | 50799 | 530068034 | No Recognized Claim | 76532 | 530136575 | No Eligible Purchases in Class Period |
| 25068 | 530032637 | No Eligible Purchases in Class Period | 50800 | 530068035 | No Eligible Purchases in Class Period | 76533 | 530136576 | No Eligible Purchases in Class Period |
| 25069 | 530032638 | No Eligible Purchases in Class Period | 50801 | 530068036 | No Eligible Purchases in Class Period | 76534 | 530136577 | No Eligible Purchases in Class Period |
| 25070 | 530032639 | No Eligible Purchases in Class Period | 50802 | 530068037 | No Recognized Claim | 76535 | 530136578 | No Eligible Purchases in Class Period |
| 25071 | 530032640 | No Eligible Purchases in Class Period | 50803 | 530068038 | No Recognized Claim | 76536 | 530136579 | No Eligible Purchases in Class Period |
| 25072 | 530032641 | No Eligible Purchases in Class Period | 50804 | 530068040 | No Eligible Purchases in Class Period | 76537 | 530136580 | No Eligible Purchases in Class Period |
| 25073 | 530032642 | No Eligible Purchases in Class Period | 50805 | 530068041 | No Recognized Claim | 76538 | 530136581 | No Eligible Purchases in Class Period |
| 25074 | 530032643 | No Eligible Purchases in Class Period | 50806 | 530068042 | No Eligible Purchases in Class Period | 76539 | 530136582 | No Eligible Purchases in Class Period |
| 25075 | 530032644 | No Eligible Purchases in Class Period | 50807 | 530068043 | No Eligible Purchases in Class Period | 76540 | 530136583 | No Eligible Purchases in Class Period |
| 25076 | 530032645 | No Eligible Purchases in Class Period | 50808 | 530068044 | No Eligible Purchases in Class Period | 76541 | 530136584 | No Eligible Purchases in Class Period |
| 25077 | 530032646 | No Eligible Purchases in Class Period | 50809 | 530068045 | No Eligible Purchases in Class Period | 76542 | 530136585 | No Eligible Purchases in Class Period |
| 25078 | 530032648 | No Eligible Purchases in Class Period | 50810 | 530068046 | No Eligible Purchases in Class Period | 76543 | 530136586 | No Eligible Purchases in Class Period |
| 25079 | 530032649 | No Eligible Purchases in Class Period | 50811 | 530068047 | No Eligible Purchases in Class Period | 76544 | 530136587 | No Eligible Purchases in Class Period |
| 25080 | 530032650 | No Eligible Purchases in Class Period | 50812 | 530068048 | No Recognized Claim | 76545 | 530136588 | No Recognized Claim |
| 25081 | 530032651 | No Eligible Purchases in Class Period | 50813 | 530068050 | No Eligible Purchases in Class Period | 76546 | 530136589 | No Eligible Purchases in Class Period |
| 25082 | 530032652 | No Eligible Purchases in Class Period | 50814 | 530068051 | No Recognized Claim | 76547 | 530136590 | No Recognized Claim |
| 25083 | 530032653 | No Eligible Purchases in Class Period | 50815 | 530068055 | No Eligible Purchases in Class Period | 76548 | 530136591 | No Eligible Purchases in Class Period |
| 25084 | 530032654 | No Eligible Purchases in Class Period | 50816 | 530068056 | No Eligible Purchases in Class Period | 76549 | 530136592 | No Eligible Purchases in Class Period |
| 25085 | 530032655 | No Eligible Purchases in Class Period | 50817 | 530068057 | No Recognized Claim | 76550 | 530136593 | No Eligible Purchases in Class Period |
| 25086 | 530032656 | No Recognized Claim | 50818 | 530068058 | No Eligible Purchases in Class Period | 76551 | 530136594 | No Eligible Purchases in Class Period |
| 25087 | 530032657 | No Eligible Purchases in Class Period | 50819 | 530068062 | No Eligible Purchases in Class Period | 76552 | 530136595 | No Eligible Purchases in Class Period |
| 25088 | 530032658 | No Eligible Purchases in Class Period | 50820 | 530068063 | No Eligible Purchases in Class Period | 76553 | 530136596 | No Eligible Purchases in Class Period |
| 25089 | 530032659 | No Eligible Purchases in Class Period | 50821 | 530068065 | No Eligible Purchases in Class Period | 76554 | 530136599 | No Eligible Purchases in Class Period |
| 25090 | 530032660 | No Eligible Purchases in Class Period | 50822 | 530068066 | No Eligible Purchases in Class Period | 76555 | 530136600 | No Eligible Purchases in Class Period |
| 25091 | 530032661 | No Eligible Purchases in Class Period | 50823 | 530068067 | No Eligible Purchases in Class Period | 76556 | 530136601 | No Eligible Purchases in Class Period |
| 25092 | 530032662 | No Eligible Purchases in Class Period | 50824 | 530068068 | No Eligible Purchases in Class Period | 76557 | 530136602 | No Eligible Purchases in Class Period |
| 25093 | 530032663 | No Eligible Purchases in Class Period | 50825 | 530068069 | No Eligible Purchases in Class Period | 76558 | 530136603 | No Eligible Purchases in Class Period |
| 25094 | 530032664 | No Eligible Purchases in Class Period | 50826 | 530068070 | No Eligible Purchases in Class Period | 76559 | 530136604 | No Eligible Purchases in Class Period |
| 25095 | 530032665 | No Eligible Purchases in Class Period | 50827 | 530068071 | No Recognized Claim | 76560 | 530136605 | No Eligible Purchases in Class Period |
| 25096 | 530032666 | No Eligible Purchases in Class Period | 50828 | 530068074 | No Recognized Claim | 76561 | 530136606 | No Eligible Purchases in Class Period |
| 25097 | 530032667 | No Eligible Purchases in Class Period | 50829 | 530068075 | No Eligible Purchases in Class Period | 76562 | 530136607 | No Eligible Purchases in Class Period |
| 25098 | 530032669 | No Recognized Claim | 50830 | 530068076 | No Eligible Purchases in Class Period | 76563 | 530136608 | No Eligible Purchases in Class Period |
| 25099 | 530032670 | No Eligible Purchases in Class Period | 50831 | 530068077 | No Recognized Claim | 76564 | 530136609 | No Recognized Claim |
| 25100 | 530032671 | No Eligible Purchases in Class Period | 50832 | 530068078 | No Eligible Purchases in Class Period | 76565 | 530136610 | No Eligible Purchases in Class Period |
| 25101 | 530032672 | No Eligible Purchases in Class Period | 50833 | 530068080 | No Recognized Claim | 76566 | 530136611 | No Eligible Purchases in Class Period |
| 25102 | 530032673 | No Eligible Purchases in Class Period | 50834 | 530068081 | No Filegible Purchases in Class Period | 76567 | 530136612 | No Eligible Purchases in Class Period |
| 25103 | 530032674 | No Eligible Purchases in Class Period | 50835 | 530068082 | No Eligible Purchases in Class Period | 76568 | 530136613 | No Eligible Purchases in Class Period |
| 25104 | 530032675 | No Eligible Purchases in Class Period | 50836 | 530068083 | No Eligible Purchases in Class Period | 76569 | 530136614 | No Eligible Purchases in Class Period |
| 25105 | 530032676 | No Eligible Purchases in Class Period | 50837 | 530068084 | No Recognized Claim | 76570 | 530136615 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| ID | Claim | Reason | ID | Claim | Reason | ID | Claim | Reason |
|---|---|---|---|---|---|---|---|---|
| 25106 | 530032677 | No Eligible Purchases in Class Period | 50838 | 530068085 | No Recognized Claim | 76571 | 530136616 | No Eligible Purchases in Class Period |
| 25107 | 530032679 | No Eligible Purchases in Class Period | 50839 | 530068086 | No Eligible Purchases in Class Period | 76572 | 530136617 | No Eligible Purchases in Class Period |
| 25108 | 530032680 | No Eligible Purchases in Class Period | 50840 | 530068087 | No Eligible Purchases in Class Period | 76573 | 530136618 | No Eligible Purchases in Class Period |
| 25109 | 530032681 | No Eligible Purchases in Class Period | 50841 | 530068088 | No Eligible Purchases in Class Period | 76574 | 530136619 | No Recognized Claim |
| 25110 | 530032682 | No Eligible Purchases in Class Period | 50842 | 530068089 | No Recognized Claim | 76575 | 530136620 | No Eligible Purchases in Class Period |
| 25111 | 530032683 | No Eligible Purchases in Class Period | 50843 | 530068091 | No Recognized Claim | 76576 | 530136621 | No Eligible Purchases in Class Period |
| 25112 | 530032684 | No Eligible Purchases in Class Period | 50844 | 530068092 | No Eligible Purchases in Class Period | 76577 | 530136622 | No Eligible Purchases in Class Period |
| 25113 | 530032685 | No Eligible Purchases in Class Period | 50845 | 530068093 | No Recognized Claim | 76578 | 530136623 | No Eligible Purchases in Class Period |
| 25114 | 530032687 | No Eligible Purchases in Class Period | 50846 | 530068096 | No Eligible Purchases in Class Period | 76579 | 530136624 | No Eligible Purchases in Class Period |
| 25115 | 530032688 | No Eligible Purchases in Class Period | 50847 | 530068097 | No Eligible Purchases in Class Period | 76580 | 530136625 | No Recognized Claim |
| 25116 | 530032689 | No Eligible Purchases in Class Period | 50848 | 530068098 | No Eligible Purchases in Class Period | 76581 | 530136626 | No Recognized Claim |
| 25117 | 530032690 | No Eligible Purchases in Class Period | 50849 | 530068100 | No Eligible Purchases in Class Period | 76582 | 530136627 | No Eligible Purchases in Class Period |
| 25118 | 530032691 | No Eligible Purchases in Class Period | 50850 | 530068101 | No Eligible Purchases in Class Period | 76583 | 530136628 | No Eligible Purchases in Class Period |
| 25119 | 530032692 | No Eligible Purchases in Class Period | 50851 | 530068102 | No Recognized Claim | 76584 | 530136629 | No Eligible Purchases in Class Period |
| 25120 | 530032693 | No Eligible Purchases in Class Period | 50852 | 530068103 | No Eligible Purchases in Class Period | 76585 | 530136630 | No Eligible Purchases in Class Period |
| 25121 | 530032694 | No Eligible Purchases in Class Period | 50853 | 530068104 | No Eligible Purchases in Class Period | 76586 | 530136631 | No Eligible Purchases in Class Period |
| 25122 | 530032696 | No Eligible Purchases in Class Period | 50854 | 530068105 | No Eligible Purchases in Class Period | 76587 | 530136632 | No Eligible Purchases in Class Period |
| 25123 | 530032697 | No Eligible Purchases in Class Period | 50855 | 530068106 | No Recognized Claim | 76588 | 530136633 | No Eligible Purchases in Class Period |
| 25124 | 530032698 | No Eligible Purchases in Class Period | 50856 | 530068107 | No Recognized Claim | 76589 | 530136634 | No Eligible Purchases in Class Period |
| 25125 | 530032699 | No Eligible Purchases in Class Period | 50857 | 530068109 | No Eligible Purchases in Class Period | 76590 | 530136635 | No Eligible Purchases in Class Period |
| 25126 | 530032702 | No Eligible Purchases in Class Period | 50858 | 530068110 | No Eligible Purchases in Class Period | 76591 | 530136636 | No Eligible Purchases in Class Period |
| 25127 | 530032703 | No Eligible Purchases in Class Period | 50859 | 530068111 | No Eligible Purchases in Class Period | 76592 | 530136637 | No Eligible Purchases in Class Period |
| 25128 | 530032704 | No Eligible Purchases in Class Period | 50860 | 530068112 | No Recognized Claim | 76593 | 530136638 | No Eligible Purchases in Class Period |
| 25129 | 530032705 | No Eligible Purchases in Class Period | 50861 | 530068113 | No Recognized Claim | 76594 | 530136639 | No Eligible Purchases in Class Period |
| 25130 | 530032710 | No Eligible Purchases in Class Period | 50862 | 530068114 | No Eligible Purchases in Class Period | 76595 | 530136640 | No Eligible Purchases in Class Period |
| 25131 | 530032711 | No Eligible Purchases in Class Period | 50863 | 530068115 | No Recognized Claim | 76596 | 530136642 | No Eligible Purchases in Class Period |
| 25132 | 530032713 | No Eligible Purchases in Class Period | 50864 | 530068116 | No Eligible Purchases in Class Period | 76597 | 530136643 | No Eligible Purchases in Class Period |
| 25133 | 530032715 | No Eligible Purchases in Class Period | 50865 | 530068117 | No Eligible Purchases in Class Period | 76598 | 530136644 | No Recognized Claim |
| 25134 | 530032716 | No Eligible Purchases in Class Period | 50866 | 530068120 | No Eligible Purchases in Class Period | 76599 | 530136645 | No Recognized Claim |
| 25135 | 530032717 | No Eligible Purchases in Class Period | 50867 | 530068121 | No Recognized Claim | 76600 | 530136646 | No Eligible Purchases in Class Period |
| 25136 | 530032718 | No Eligible Purchases in Class Period | 50868 | 530068122 | No Eligible Purchases in Class Period | 76601 | 530136647 | No Eligible Purchases in Class Period |
| 25137 | 530032719 | No Eligible Purchases in Class Period | 50869 | 530068125 | No Recognized Claim | 76602 | 530136648 | No Recognized Claim |
| 25138 | 530032720 | No Eligible Purchases in Class Period | 50870 | 530068126 | No Recognized Claim | 76603 | 530136649 | No Eligible Purchases in Class Period |
| 25139 | 530032721 | No Eligible Purchases in Class Period | 50871 | 530068128 | No Eligible Purchases in Class Period | 76604 | 530136650 | No Recognized Claim |
| 25140 | 530032722 | No Eligible Purchases in Class Period | 50872 | 530068129 | No Recognized Claim | 76605 | 530136651 | No Eligible Purchases in Class Period |
| 25141 | 530032723 | No Eligible Purchases in Class Period | 50873 | 530068130 | No Recognized Claim | 76606 | 530136652 | No Eligible Purchases in Class Period |
| 25142 | 530032724 | No Eligible Purchases in Class Period | 50874 | 530068133 | No Eligible Purchases in Class Period | 76607 | 530136653 | No Recognized Claim |
| 25143 | 530032725 | No Eligible Purchases in Class Period | 50875 | 530068135 | No Eligible Purchases in Class Period | 76608 | 530136654 | No Recognized Claim |
| 25144 | 530032726 | No Eligible Purchases in Class Period | 50876 | 530068137 | No Eligible Purchases in Class Period | 76609 | 530136656 | No Recognized Claim |
| 25145 | 530032727 | No Eligible Purchases in Class Period | 50877 | 530068138 | No Eligible Purchases in Class Period | 76610 | 530136659 | Condition of Ineligiblity Never Cured |
| 25146 | 530032728 | No Eligible Purchases in Class Period | 50878 | 530068139 | No Eligible Purchases in Class Period | 76611 | 530136662 | No Recognized Claim |
| 25147 | 530032729 | No Eligible Purchases in Class Period | 50879 | 530068140 | No Eligible Purchases in Class Period | 76612 | 530136663 | No Eligible Purchases in Class Period |
| 25148 | 530032730 | No Eligible Purchases in Class Period | 50880 | 530068141 | No Recognized Claim | 76613 | 530136664 | No Eligible Purchases in Class Period |
| 25149 | 530032731 | No Eligible Purchases in Class Period | 50881 | 530068142 | No Recognized Claim | 76614 | 530136665 | No Recognized Claim |
| 25150 | 530032732 | No Recognized Claim | 50882 | 530068143 | No Eligible Purchases in Class Period | 76615 | 530136666 | No Recognized Claim |
| 25151 | 530032733 | No Eligible Purchases in Class Period | 50883 | 530068144 | No Eligible Purchases in Class Period | 76616 | 530136667 | No Recognized Claim |
| 25152 | 530032734 | No Eligible Purchases in Class Period | 50884 | 530068145 | No Recognized Claim | 76617 | 530136669 | No Recognized Claim |
| 25153 | 530032735 | No Eligible Purchases in Class Period | 50885 | 530068146 | No Eligible Purchases in Class Period | 76618 | 530136670 | No Recognized Claim |
| 25154 | 530032736 | No Eligible Purchases in Class Period | 50886 | 530068149 | No Recognized Claim | 76619 | 530136671 | No Recognized Claim |
| 25155 | 530032737 | No Eligible Purchases in Class Period | 50887 | 530068152 | No Eligible Purchases in Class Period | 76620 | 530136673 | No Recognized Claim |
| 25156 | 530032738 | No Eligible Purchases in Class Period | 50888 | 530068153 | No Eligible Purchases in Class Period | 76621 | 530136675 | No Recognized Claim |
| 25157 | 530032739 | No Eligible Purchases in Class Period | 50889 | 530068155 | No Eligible Purchases in Class Period | 76622 | 530136676 | No Eligible Purchases in Class Period |
| 25158 | 530032740 | No Recognized Claim | 50890 | 530068156 | No Eligible Purchases in Class Period | 76623 | 530136677 | No Eligible Purchases in Class Period |
| 25159 | 530032741 | No Eligible Purchases in Class Period | 50891 | 530068157 | No Eligible Purchases in Class Period | 76624 | 530136679 | No Recognized Claim |
| 25160 | 530032742 | No Eligible Purchases in Class Period | 50892 | 530068159 | No Eligible Purchases in Class Period | 76625 | 530136680 | No Recognized Claim |
| 25161 | 530032743 | No Eligible Purchases in Class Period | 50893 | 530068160 | No Recognized Claim | 76626 | 530136681 | No Eligible Purchases in Class Period |
| 25162 | 530032744 | No Eligible Purchases in Class Period | 50894 | 530068161 | No Eligible Purchases in Class Period | 76627 | 530136682 | No Eligible Purchases in Class Period |
| 25163 | 530032745 | No Eligible Purchases in Class Period | 50895 | 530068162 | No Eligible Purchases in Class Period | 76628 | 530136683 | No Eligible Purchases in Class Period |
| 25164 | 530032746 | No Eligible Purchases in Class Period | 50896 | 530068164 | No Eligible Purchases in Class Period | 76629 | 530136684 | No Eligible Purchases in Class Period |
| 25165 | 530032747 | No Eligible Purchases in Class Period | 50897 | 530068166 | No Recognized Claim | 76630 | 530136685 | No Eligible Purchases in Class Period |
| 25166 | 530032748 | No Eligible Purchases in Class Period | 50898 | 530068167 | No Eligible Purchases in Class Period | 76631 | 530136686 | No Eligible Purchases in Class Period |
| 25167 | 530032749 | No Eligible Purchases in Class Period | 50899 | 530068168 | No Eligible Purchases in Class Period | 76632 | 530136687 | No Eligible Purchases in Class Period |
| 25168 | 530032750 | No Eligible Purchases in Class Period | 50900 | 530068169 | No Recognized Claim | 76633 | 530136688 | No Eligible Purchases in Class Period |
| 25169 | 530032751 | No Eligible Purchases in Class Period | 50901 | 530068170 | No Eligible Purchases in Class Period | 76634 | 530136689 | No Eligible Purchases in Class Period |
| 25170 | 530032752 | No Eligible Purchases in Class Period | 50902 | 530068171 | No Eligible Purchases in Class Period | 76635 | 530136690 | No Recognized Claim |
| 25171 | 530032753 | No Eligible Purchases in Class Period | 50903 | 530068172 | No Eligible Purchases in Class Period | 76636 | 530136691 | No Eligible Purchases in Class Period |
| 25172 | 530032754 | No Eligible Purchases in Class Period | 50904 | 530068173 | No Eligible Purchases in Class Period | 76637 | 530136692 | No Recognized Claim |
| 25173 | 530032755 | No Eligible Purchases in Class Period | 50905 | 530068174 | No Eligible Purchases in Class Period | 76638 | 530136693 | No Recognized Claim |
| 25174 | 530032756 | No Eligible Purchases in Class Period | 50906 | 530068175 | No Eligible Purchases in Class Period | 76639 | 530136696 | No Eligible Purchases in Class Period |
| 25175 | 530032758 | No Eligible Purchases in Class Period | 50907 | 530068176 | No Eligible Purchases in Class Period | 76640 | 530136698 | No Eligible Purchases in Class Period |
| 25176 | 530032759 | No Eligible Purchases in Class Period | 50908 | 530068177 | No Eligible Purchases in Class Period | 76641 | 530136700 | No Eligible Purchases in Class Period |
| 25177 | 530032760 | No Eligible Purchases in Class Period | 50909 | 530068178 | No Eligible Purchases in Class Period | 76642 | 530136701 | No Eligible Purchases in Class Period |
| 25178 | 530032761 | No Eligible Purchases in Class Period | 50910 | 530068179 | No Eligible Purchases in Class Period | 76643 | 530136702 | No Eligible Purchases in Class Period |
| 25179 | 530032762 | No Eligible Purchases in Class Period | 50911 | 530068181 | No Eligible Purchases in Class Period | 76644 | 530136703 | No Recognized Claim |
| 25180 | 530032763 | No Eligible Purchases in Class Period | 50912 | 530068182 | No Eligible Purchases in Class Period | 76645 | 530136704 | No Eligible Purchases in Class Period |
| 25181 | 530032764 | No Eligible Purchases in Class Period | 50913 | 530068183 | No Eligible Purchases in Class Period | 76646 | 530136705 | No Recognized Claim |
| 25182 | 530032765 | No Eligible Purchases in Class Period | 50914 | 530068184 | No Eligible Purchases in Class Period | 76647 | 530136706 | No Eligible Purchases in Class Period |
| 25183 | 530032766 | No Eligible Purchases in Class Period | 50915 | 530068185 | No Eligible Purchases in Class Period | 76648 | 530136707 | No Eligible Purchases in Class Period |
| 25184 | 530032767 | No Eligible Purchases in Class Period | 50916 | 530068186 | No Eligible Purchases in Class Period | 76649 | 530136708 | No Eligible Purchases in Class Period |
| 25185 | 530032768 | No Eligible Purchases in Class Period | 50917 | 530068187 | No Recognized Claim | 76650 | 530136709 | No Recognized Claim |
| 25186 | 530032769 | No Eligible Purchases in Class Period | 50918 | 530068188 | No Eligible Purchases in Class Period | 76651 | 530136710 | No Recognized Claim |
| 25187 | 530032770 | No Eligible Purchases in Class Period | 50919 | 530068189 | No Eligible Purchases in Class Period | 76652 | 530136712 | Void or Withdrawn |
| 25188 | 530032771 | No Eligible Purchases in Class Period | 50920 | 530068190 | No Eligible Purchases in Class Period | 76653 | 530136713 | No Recognized Claim |
| 25189 | 530032772 | No Eligible Purchases in Class Period | 50921 | 530068191 | No Eligible Purchases in Class Period | 76654 | 530136714 | No Recognized Claim |
| 25190 | 530032773 | No Eligible Purchases in Class Period | 50922 | 530068192 | No Eligible Purchases in Class Period | 76655 | 530136715 | No Eligible Purchases in Class Period |
| 25191 | 530032774 | No Eligible Purchases in Class Period | 50923 | 530068193 | No Eligible Purchases in Class Period | 76656 | 530136716 | No Recognized Claim |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25192 | 530032775 | No Eligible Purchases in Class Period | 50924 | 530068194 | No Eligible Purchases in Class Period | 76657 | 530136717 | No Recognized Claim |
| 25193 | 530032776 | No Eligible Purchases in Class Period | 50925 | 530068195 | No Eligible Purchases in Class Period | 76658 | 530136718 | No Recognized Claim |
| 25194 | 530032777 | No Eligible Purchases in Class Period | 50926 | 530068196 | No Eligible Purchases in Class Period | 76659 | 530136719 | No Eligible Purchases in Class Period |
| 25195 | 530032778 | No Eligible Purchases in Class Period | 50927 | 530068197 | No Eligible Purchases in Class Period | 76660 | 530136720 | No Eligible Purchases in Class Period |
| 25196 | 530032779 | No Eligible Purchases in Class Period | 50928 | 530068198 | No Eligible Purchases in Class Period | 76661 | 530136721 | Condition of Ineligiblity Never Cured |
| 25197 | 530032780 | No Eligible Purchases in Class Period | 50929 | 530068199 | No Eligible Purchases in Class Period | 76662 | 530136722 | No Recognized Claim |
| 25198 | 530032781 | No Eligible Purchases in Class Period | 50930 | 530068200 | No Eligible Purchases in Class Period | 76663 | 530136723 | No Recognized Claim |
| 25199 | 530032782 | No Eligible Purchases in Class Period | 50931 | 530068201 | No Recognized Claim | 76664 | 530136724 | No Eligible Purchases in Class Period |
| 25200 | 530032783 | No Eligible Purchases in Class Period | 50932 | 530068202 | No Eligible Purchases in Class Period | 76665 | 530136725 | No Eligible Purchases in Class Period |
| 25201 | 530032785 | No Recognized Claim | 50933 | 530068203 | No Eligible Purchases in Class Period | 76666 | 530136726 | No Eligible Purchases in Class Period |
| 25202 | 530032786 | No Eligible Purchases in Class Period | 50934 | 530068204 | No Eligible Purchases in Class Period | 76667 | 530136728 | No Eligible Purchases in Class Period |
| 25203 | 530032787 | No Eligible Purchases in Class Period | 50935 | 530068205 | No Eligible Purchases in Class Period | 76668 | 530136729 | No Eligible Purchases in Class Period |
| 25204 | 530032788 | No Eligible Purchases in Class Period | 50936 | 530068206 | No Eligible Purchases in Class Period | 76669 | 530136730 | No Recognized Claim |
| 25205 | 530032789 | No Eligible Purchases in Class Period | 50937 | 530068208 | No Eligible Purchases in Class Period | 76670 | 530136731 | No Eligible Purchases in Class Period |
| 25206 | 530032790 | No Eligible Purchases in Class Period | 50938 | 530068209 | No Eligible Purchases in Class Period | 76671 | 530136732 | No Eligible Purchases in Class Period |
| 25207 | 530032792 | No Eligible Purchases in Class Period | 50939 | 530068210 | No Eligible Purchases in Class Period | 76672 | 530136733 | No Eligible Purchases in Class Period |
| 25208 | 530032794 | No Eligible Purchases in Class Period | 50940 | 530068211 | No Eligible Purchases in Class Period | 76673 | 530136736 | No Eligible Purchases in Class Period |
| 25209 | 530032795 | No Eligible Purchases in Class Period | 50941 | 530068212 | No Eligible Purchases in Class Period | 76674 | 530136737 | No Recognized Claim |
| 25210 | 530032796 | No Eligible Purchases in Class Period | 50942 | 530068213 | No Eligible Purchases in Class Period | 76675 | 530136738 | No Eligible Purchases in Class Period |
| 25211 | 530032797 | No Eligible Purchases in Class Period | 50943 | 530068214 | No Eligible Purchases in Class Period | 76676 | 530136739 | No Eligible Purchases in Class Period |
| 25212 | 530032798 | No Eligible Purchases in Class Period | 50944 | 530068215 | No Eligible Purchases in Class Period | 76677 | 530136740 | No Eligible Purchases in Class Period |
| 25213 | 530032799 | No Eligible Purchases in Class Period | 50945 | 530068216 | No Eligible Purchases in Class Period | 76678 | 530136741 | No Eligible Purchases in Class Period |
| 25214 | 530032800 | No Eligible Purchases in Class Period | 50946 | 530068217 | No Recognized Claim | 76679 | 530136742 | No Eligible Purchases in Class Period |
| 25215 | 530032801 | No Eligible Purchases in Class Period | 50947 | 530068218 | No Eligible Purchases in Class Period | 76680 | 530136743 | No Eligible Purchases in Class Period |
| 25216 | 530032802 | No Eligible Purchases in Class Period | 50948 | 530068219 | No Eligible Purchases in Class Period | 76681 | 530136744 | No Eligible Purchases in Class Period |
| 25217 | 530032803 | No Eligible Purchases in Class Period | 50949 | 530068220 | No Eligible Purchases in Class Period | 76682 | 530136745 | No Eligible Purchases in Class Period |
| 25218 | 530032804 | No Eligible Purchases in Class Period | 50950 | 530068221 | No Eligible Purchases in Class Period | 76683 | 530136746 | No Recognized Claim |
| 25219 | 530032805 | No Eligible Purchases in Class Period | 50951 | 530068222 | No Eligible Purchases in Class Period | 76684 | 530136747 | No Eligible Purchases in Class Period |
| 25220 | 530032806 | No Eligible Purchases in Class Period | 50952 | 530068223 | No Eligible Purchases in Class Period | 76685 | 530136748 | No Eligible Purchases in Class Period |
| 25221 | 530032807 | No Eligible Purchases in Class Period | 50953 | 530068224 | No Eligible Purchases in Class Period | 76686 | 530136749 | No Eligible Purchases in Class Period |
| 25222 | 530032808 | No Eligible Purchases in Class Period | 50954 | 530068225 | No Eligible Purchases in Class Period | 76687 | 530136750 | No Recognized Claim |
| 25223 | 530032809 | No Eligible Purchases in Class Period | 50955 | 530068226 | No Eligible Purchases in Class Period | 76688 | 530136751 | No Eligible Purchases in Class Period |
| 25224 | 530032810 | No Eligible Purchases in Class Period | 50956 | 530068227 | No Eligible Purchases in Class Period | 76689 | 530136752 | No Eligible Purchases in Class Period |
| 25225 | 530032811 | No Eligible Purchases in Class Period | 50957 | 530068229 | No Eligible Purchases in Class Period | 76690 | 530136757 | No Recognized Claim |
| 25226 | 530032812 | No Recognized Claim | 50958 | 530068230 | No Eligible Purchases in Class Period | 76691 | 530136758 | No Recognized Claim |
| 25227 | 530032813 | No Eligible Purchases in Class Period | 50959 | 530068231 | No Eligible Purchases in Class Period | 76692 | 530136759 | No Eligible Purchases in Class Period |
| 25228 | 530032814 | No Eligible Purchases in Class Period | 50960 | 530068232 | No Eligible Purchases in Class Period | 76693 | 530136760 | No Eligible Purchases in Class Period |
| 25229 | 530032816 | No Eligible Purchases in Class Period | 50961 | 530068233 | No Eligible Purchases in Class Period | 76694 | 530136761 | No Eligible Purchases in Class Period |
| 25230 | 530032817 | No Eligible Purchases in Class Period | 50962 | 530068234 | No Eligible Purchases in Class Period | 76695 | 530136762 | No Eligible Purchases in Class Period |
| 25231 | 530032818 | No Eligible Purchases in Class Period | 50963 | 530068236 | No Eligible Purchases in Class Period | 76696 | 530136763 | No Eligible Purchases in Class Period |
| 25232 | 530032819 | No Eligible Purchases in Class Period | 50964 | 530068237 | No Eligible Purchases in Class Period | 76697 | 530136765 | No Recognized Claim |
| 25233 | 530032820 | No Eligible Purchases in Class Period | 50965 | 530068238 | No Recognized Claim | 76698 | 530136766 | No Eligible Purchases in Class Period |
| 25234 | 530032821 | No Eligible Purchases in Class Period | 50966 | 530068239 | No Eligible Purchases in Class Period | 76699 | 530136767 | No Eligible Purchases in Class Period |
| 25235 | 530032822 | No Eligible Purchases in Class Period | 50967 | 530068240 | No Eligible Purchases in Class Period | 76700 | 530136768 | No Recognized Claim |
| 25236 | 530032823 | No Recognized Claim | 50968 | 530068241 | No Eligible Purchases in Class Period | 76701 | 530136769 | No Eligible Purchases in Class Period |
| 25237 | 530032824 | No Eligible Purchases in Class Period | 50969 | 530068242 | No Eligible Purchases in Class Period | 76702 | 530136770 | No Eligible Purchases in Class Period |
| 25238 | 530032825 | No Eligible Purchases in Class Period | 50970 | 530068244 | No Eligible Purchases in Class Period | 76703 | 530136771 | No Eligible Purchases in Class Period |
| 25239 | 530032827 | No Eligible Purchases in Class Period | 50971 | 530068245 | No Eligible Purchases in Class Period | 76704 | 530136772 | No Eligible Purchases in Class Period |
| 25240 | 530032828 | No Eligible Purchases in Class Period | 50972 | 530068246 | No Eligible Purchases in Class Period | 76705 | 530136773 | No Eligible Purchases in Class Period |
| 25241 | 530032829 | No Recognized Claim | 50973 | 530068247 | No Eligible Purchases in Class Period | 76706 | 530136774 | No Recognized Claim |
| 25242 | 530032830 | No Eligible Purchases in Class Period | 50974 | 530068248 | No Eligible Purchases in Class Period | 76707 | 530136778 | No Eligible Purchases in Class Period |
| 25243 | 530032831 | No Eligible Purchases in Class Period | 50975 | 530068249 | No Eligible Purchases in Class Period | 76708 | 530136779 | No Eligible Purchases in Class Period |
| 25244 | 530032832 | No Eligible Purchases in Class Period | 50976 | 530068250 | No Eligible Purchases in Class Period | 76709 | 530136780 | No Eligible Purchases in Class Period |
| 25245 | 530032833 | No Eligible Purchases in Class Period | 50977 | 530068251 | No Eligible Purchases in Class Period | 76710 | 530136781 | No Recognized Claim |
| 25246 | 530032834 | No Eligible Purchases in Class Period | 50978 | 530068252 | No Eligible Purchases in Class Period | 76711 | 530136782 | No Eligible Purchases in Class Period |
| 25247 | 530032835 | No Eligible Purchases in Class Period | 50979 | 530068253 | No Eligible Purchases in Class Period | 76712 | 530136783 | No Eligible Purchases in Class Period |
| 25248 | 530032836 | No Eligible Purchases in Class Period | 50980 | 530068254 | No Eligible Purchases in Class Period | 76713 | 530136784 | No Recognized Claim |
| 25249 | 530032837 | No Eligible Purchases in Class Period | 50981 | 530068256 | No Eligible Purchases in Class Period | 76714 | 530136785 | No Recognized Claim |
| 25250 | 530032838 | No Eligible Purchases in Class Period | 50982 | 530068257 | No Eligible Purchases in Class Period | 76715 | 530136786 | No Eligible Purchases in Class Period |
| 25251 | 530032839 | No Eligible Purchases in Class Period | 50983 | 530068258 | No Eligible Purchases in Class Period | 76716 | 530136787 | No Eligible Purchases in Class Period |
| 25252 | 530032840 | No Eligible Purchases in Class Period | 50984 | 530068259 | No Eligible Purchases in Class Period | 76717 | 530136788 | No Eligible Purchases in Class Period |
| 25253 | 530032841 | No Eligible Purchases in Class Period | 50985 | 530068260 | No Eligible Purchases in Class Period | 76718 | 530136790 | No Eligible Purchases in Class Period |
| 25254 | 530032842 | No Eligible Purchases in Class Period | 50986 | 530068261 | No Eligible Purchases in Class Period | 76719 | 530136791 | No Eligible Purchases in Class Period |
| 25255 | 530032843 | No Eligible Purchases in Class Period | 50987 | 530068262 | No Eligible Purchases in Class Period | 76720 | 530136792 | No Eligible Purchases in Class Period |
| 25256 | 530032844 | No Eligible Purchases in Class Period | 50988 | 530068263 | No Eligible Purchases in Class Period | 76721 | 530136794 | No Eligible Purchases in Class Period |
| 25257 | 530032845 | No Eligible Purchases in Class Period | 50989 | 530068264 | No Eligible Purchases in Class Period | 76722 | 530136795 | No Eligible Purchases in Class Period |
| 25258 | 530032846 | No Eligible Purchases in Class Period | 50990 | 530068265 | No Eligible Purchases in Class Period | 76723 | 530136796 | No Eligible Purchases in Class Period |
| 25259 | 530032847 | No Eligible Purchases in Class Period | 50991 | 530068266 | No Eligible Purchases in Class Period | 76724 | 530136797 | No Eligible Purchases in Class Period |
| 25260 | 530032849 | No Eligible Purchases in Class Period | 50992 | 530068267 | No Eligible Purchases in Class Period | 76725 | 530136798 | No Recognized Claim |
| 25261 | 530032850 | No Eligible Purchases in Class Period | 50993 | 530068268 | No Eligible Purchases in Class Period | 76726 | 530136799 | No Eligible Purchases in Class Period |
| 25262 | 530032851 | No Eligible Purchases in Class Period | 50994 | 530068269 | No Eligible Purchases in Class Period | 76727 | 530136801 | No Eligible Purchases in Class Period |
| 25263 | 530032852 | No Eligible Purchases in Class Period | 50995 | 530068270 | No Eligible Purchases in Class Period | 76728 | 530136802 | No Recognized Claim |
| 25264 | 530032853 | No Eligible Purchases in Class Period | 50996 | 530068271 | No Eligible Purchases in Class Period | 76729 | 530136803 | No Eligible Purchases in Class Period |
| 25265 | 530032854 | No Eligible Purchases in Class Period | 50997 | 530068272 | No Eligible Purchases in Class Period | 76730 | 530136805 | No Eligible Purchases in Class Period |
| 25266 | 530032855 | No Eligible Purchases in Class Period | 50998 | 530068273 | No Eligible Purchases in Class Period | 76731 | 530136806 | No Eligible Purchases in Class Period |
| 25267 | 530032856 | No Eligible Purchases in Class Period | 50999 | 530068274 | No Eligible Purchases in Class Period | 76732 | 530136808 | No Recognized Claim |
| 25268 | 530032858 | No Eligible Purchases in Class Period | 51000 | 530068275 | No Eligible Purchases in Class Period | 76733 | 530136810 | No Recognized Claim |
| 25269 | 530032860 | No Eligible Purchases in Class Period | 51001 | 530068276 | No Eligible Purchases in Class Period | 76734 | 530136811 | No Eligible Purchases in Class Period |
| 25270 | 530032861 | No Eligible Purchases in Class Period | 51002 | 530068277 | No Recognized Claim | 76735 | 530136812 | No Eligible Purchases in Class Period |
| 25271 | 530032862 | No Eligible Purchases in Class Period | 51003 | 530068278 | No Recognized Claim | 76736 | 530136813 | No Eligible Purchases in Class Period |
| 25272 | 530032863 | No Eligible Purchases in Class Period | 51004 | 530068279 | No Eligible Purchases in Class Period | 76737 | 530136814 | No Eligible Purchases in Class Period |
| 25273 | 530032865 | No Eligible Purchases in Class Period | 51005 | 530068281 | No Eligible Purchases in Class Period | 76738 | 530136815 | No Eligible Purchases in Class Period |
| 25274 | 530032866 | No Eligible Purchases in Class Period | 51006 | 530068283 | No Eligible Purchases in Class Period | 76739 | 530136816 | No Eligible Purchases in Class Period |
| 25275 | 530032867 | No Eligible Purchases in Class Period | 51007 | 530068284 | No Eligible Purchases in Class Period | 76740 | 530136821 | No Eligible Purchases in Class Period |
| 25276 | 530032868 | No Eligible Purchases in Class Period | 51008 | 530068285 | No Eligible Purchases in Class Period | 76741 | 530136822 | No Eligible Purchases in Class Period |
| 25277 | 530032869 | No Eligible Purchases in Class Period | 51009 | 530068286 | No Eligible Purchases in Class Period | 76742 | 530136823 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| ID | Claim No. | Reason |
|---|---|---|
| 25278 | 530032870 | No Eligible Purchases in Class Period |
| 25279 | 530032871 | No Eligible Purchases in Class Period |
| 25280 | 530032873 | No Eligible Purchases in Class Period |
| 25281 | 530032874 | No Eligible Purchases in Class Period |
| 25282 | 530032875 | No Eligible Purchases in Class Period |
| 25283 | 530032876 | No Eligible Purchases in Class Period |
| 25284 | 530032877 | No Eligible Purchases in Class Period |
| 25285 | 530032878 | No Eligible Purchases in Class Period |
| 25286 | 530032879 | No Eligible Purchases in Class Period |
| 25287 | 530032880 | No Eligible Purchases in Class Period |
| 25288 | 530032881 | No Eligible Purchases in Class Period |
| 25289 | 530032882 | No Eligible Purchases in Class Period |
| 25290 | 530032884 | No Eligible Purchases in Class Period |
| 25291 | 530032885 | No Eligible Purchases in Class Period |
| 25292 | 530032886 | No Eligible Purchases in Class Period |
| 25293 | 530032887 | No Eligible Purchases in Class Period |
| 25294 | 530032888 | No Eligible Purchases in Class Period |
| 25295 | 530032889 | No Eligible Purchases in Class Period |
| 25296 | 530032890 | No Eligible Purchases in Class Period |
| 25297 | 530032891 | No Eligible Purchases in Class Period |
| 25298 | 530032892 | No Eligible Purchases in Class Period |
| 25299 | 530032893 | No Eligible Purchases in Class Period |
| 25300 | 530032894 | No Eligible Purchases in Class Period |
| 25301 | 530032895 | No Eligible Purchases in Class Period |
| 25302 | 530032896 | No Eligible Purchases in Class Period |
| 25303 | 530032897 | No Eligible Purchases in Class Period |
| 25304 | 530032898 | No Eligible Purchases in Class Period |
| 25305 | 530032899 | No Eligible Purchases in Class Period |
| 25306 | 530032900 | No Eligible Purchases in Class Period |
| 25307 | 530032902 | No Eligible Purchases in Class Period |
| 25308 | 530032903 | No Eligible Purchases in Class Period |
| 25309 | 530032904 | No Eligible Purchases in Class Period |
| 25310 | 530032905 | No Eligible Purchases in Class Period |
| 25311 | 530032906 | No Eligible Purchases in Class Period |
| 25312 | 530032907 | No Eligible Purchases in Class Period |
| 25313 | 530032908 | No Eligible Purchases in Class Period |
| 25314 | 530032910 | No Eligible Purchases in Class Period |
| 25315 | 530032911 | No Eligible Purchases in Class Period |
| 25316 | 530032912 | No Eligible Purchases in Class Period |
| 25317 | 530032913 | No Eligible Purchases in Class Period |
| 25318 | 530032914 | No Eligible Purchases in Class Period |
| 25319 | 530032915 | No Eligible Purchases in Class Period |
| 25320 | 530032917 | No Eligible Purchases in Class Period |
| 25321 | 530032919 | No Eligible Purchases in Class Period |
| 25322 | 530032920 | No Eligible Purchases in Class Period |
| 25323 | 530032921 | No Recognized Claim |
| 25324 | 530032922 | No Eligible Purchases in Class Period |
| 25325 | 530032923 | No Eligible Purchases in Class Period |
| 25326 | 530032924 | No Eligible Purchases in Class Period |
| 25327 | 530032925 | No Eligible Purchases in Class Period |
| 25328 | 530032926 | No Eligible Purchases in Class Period |
| 25329 | 530032927 | No Eligible Purchases in Class Period |
| 25330 | 530032928 | No Eligible Purchases in Class Period |
| 25331 | 530032929 | No Eligible Purchases in Class Period |
| 25332 | 530032931 | No Eligible Purchases in Class Period |
| 25333 | 530032932 | No Eligible Purchases in Class Period |
| 25334 | 530032933 | No Eligible Purchases in Class Period |
| 25335 | 530032934 | No Recognized Claim |
| 25336 | 530032935 | No Eligible Purchases in Class Period |
| 25337 | 530032936 | No Eligible Purchases in Class Period |
| 25338 | 530032937 | No Eligible Purchases in Class Period |
| 25339 | 530032938 | No Eligible Purchases in Class Period |
| 25340 | 530032939 | No Recognized Claim |
| 25341 | 530032940 | No Eligible Purchases in Class Period |
| 25342 | 530032941 | No Eligible Purchases in Class Period |
| 25343 | 530032943 | No Eligible Purchases in Class Period |
| 25344 | 530032944 | No Eligible Purchases in Class Period |
| 25345 | 530032945 | No Eligible Purchases in Class Period |
| 25346 | 530032946 | No Eligible Purchases in Class Period |
| 25347 | 530032947 | No Eligible Purchases in Class Period |
| 25348 | 530032948 | No Eligible Purchases in Class Period |
| 25349 | 530032949 | No Eligible Purchases in Class Period |
| 25350 | 530032950 | No Eligible Purchases in Class Period |
| 25351 | 530032951 | No Eligible Purchases in Class Period |
| 25352 | 530032952 | No Recognized Claim |
| 25353 | 530032953 | No Eligible Purchases in Class Period |
| 25354 | 530032954 | No Eligible Purchases in Class Period |
| 25355 | 530032955 | No Eligible Purchases in Class Period |
| 25356 | 530032956 | No Eligible Purchases in Class Period |
| 25357 | 530032957 | No Eligible Purchases in Class Period |
| 25358 | 530032958 | No Eligible Purchases in Class Period |
| 25359 | 530032959 | No Eligible Purchases in Class Period |
| 25360 | 530032960 | No Eligible Purchases in Class Period |
| 25361 | 530032961 | No Eligible Purchases in Class Period |
| 25362 | 530032962 | No Eligible Purchases in Class Period |
| 25363 | 530032963 | No Eligible Purchases in Class Period |
| 51010 | 530068288 | No Eligible Purchases in Class Period |
| 51011 | 530068289 | No Eligible Purchases in Class Period |
| 51012 | 530068290 | No Eligible Purchases in Class Period |
| 51013 | 530068291 | No Eligible Purchases in Class Period |
| 51014 | 530068292 | No Eligible Purchases in Class Period |
| 51015 | 530068293 | No Eligible Purchases in Class Period |
| 51016 | 530068294 | No Eligible Purchases in Class Period |
| 51017 | 530068295 | No Eligible Purchases in Class Period |
| 51018 | 530068296 | No Eligible Purchases in Class Period |
| 51019 | 530068297 | No Eligible Purchases in Class Period |
| 51020 | 530068298 | No Eligible Purchases in Class Period |
| 51021 | 530068299 | No Eligible Purchases in Class Period |
| 51022 | 530068300 | No Eligible Purchases in Class Period |
| 51023 | 530068301 | No Eligible Purchases in Class Period |
| 51024 | 530068302 | No Eligible Purchases in Class Period |
| 51025 | 530068303 | No Eligible Purchases in Class Period |
| 51026 | 530068304 | No Eligible Purchases in Class Period |
| 51027 | 530068305 | No Eligible Purchases in Class Period |
| 51028 | 530068306 | No Eligible Purchases in Class Period |
| 51029 | 530068308 | No Eligible Purchases in Class Period |
| 51030 | 530068309 | No Recognized Claim |
| 51031 | 530068310 | No Eligible Purchases in Class Period |
| 51032 | 530068311 | No Eligible Purchases in Class Period |
| 51033 | 530068313 | No Recognized Claim |
| 51034 | 530068314 | No Eligible Purchases in Class Period |
| 51035 | 530068315 | No Eligible Purchases in Class Period |
| 51036 | 530068316 | No Eligible Purchases in Class Period |
| 51037 | 530068317 | No Eligible Purchases in Class Period |
| 51038 | 530068318 | No Eligible Purchases in Class Period |
| 51039 | 530068319 | No Recognized Claim |
| 51040 | 530068320 | No Eligible Purchases in Class Period |
| 51041 | 530068321 | No Eligible Purchases in Class Period |
| 51042 | 530068322 | No Eligible Purchases in Class Period |
| 51043 | 530068323 | No Eligible Purchases in Class Period |
| 51044 | 530068324 | No Eligible Purchases in Class Period |
| 51045 | 530068325 | No Eligible Purchases in Class Period |
| 51046 | 530068326 | No Eligible Purchases in Class Period |
| 51047 | 530068327 | No Eligible Purchases in Class Period |
| 51048 | 530068328 | No Eligible Purchases in Class Period |
| 51049 | 530068329 | No Eligible Purchases in Class Period |
| 51050 | 530068330 | No Eligible Purchases in Class Period |
| 51051 | 530068331 | No Eligible Purchases in Class Period |
| 51052 | 530068333 | No Eligible Purchases in Class Period |
| 51053 | 530068334 | No Eligible Purchases in Class Period |
| 51054 | 530068335 | No Eligible Purchases in Class Period |
| 51055 | 530068336 | No Eligible Purchases in Class Period |
| 51056 | 530068337 | No Eligible Purchases in Class Period |
| 51057 | 530068341 | No Eligible Purchases in Class Period |
| 51058 | 530068342 | No Recognized Claim |
| 51059 | 530068343 | No Recognized Claim |
| 51060 | 530068344 | No Eligible Purchases in Class Period |
| 51061 | 530068345 | No Eligible Purchases in Class Period |
| 51062 | 530068346 | No Eligible Purchases in Class Period |
| 51063 | 530068347 | No Eligible Purchases in Class Period |
| 51064 | 530068348 | No Eligible Purchases in Class Period |
| 51065 | 530068349 | No Eligible Purchases in Class Period |
| 51066 | 530068350 | No Eligible Purchases in Class Period |
| 51067 | 530068351 | No Eligible Purchases in Class Period |
| 51068 | 530068352 | No Recognized Claim |
| 51069 | 530068353 | No Eligible Purchases in Class Period |
| 51070 | 530068354 | No Eligible Purchases in Class Period |
| 51071 | 530068355 | No Eligible Purchases in Class Period |
| 51072 | 530068356 | No Eligible Purchases in Class Period |
| 51073 | 530068357 | No Eligible Purchases in Class Period |
| 51074 | 530068358 | No Eligible Purchases in Class Period |
| 51075 | 530068359 | No Eligible Purchases in Class Period |
| 51076 | 530068360 | No Eligible Purchases in Class Period |
| 51077 | 530068363 | No Eligible Purchases in Class Period |
| 51078 | 530068364 | No Eligible Purchases in Class Period |
| 51079 | 530068365 | No Eligible Purchases in Class Period |
| 51080 | 530068367 | No Eligible Purchases in Class Period |
| 51081 | 530068368 | No Eligible Purchases in Class Period |
| 51082 | 530068369 | No Eligible Purchases in Class Period |
| 51083 | 530068370 | No Eligible Purchases in Class Period |
| 51084 | 530068371 | No Eligible Purchases in Class Period |
| 51085 | 530068372 | No Eligible Purchases in Class Period |
| 51086 | 530068373 | No Recognized Claim |
| 51087 | 530068374 | No Eligible Purchases in Class Period |
| 51088 | 530068376 | No Eligible Purchases in Class Period |
| 51089 | 530068377 | No Eligible Purchases in Class Period |
| 51090 | 530068378 | No Eligible Purchases in Class Period |
| 51091 | 530068379 | No Eligible Purchases in Class Period |
| 51092 | 530068380 | No Eligible Purchases in Class Period |
| 51093 | 530068381 | No Eligible Purchases in Class Period |
| 51094 | 530068382 | No Eligible Purchases in Class Period |
| 51095 | 530068383 | No Recognized Claim |
| 76743 | 530136824 | No Eligible Purchases in Class Period |
| 76744 | 530136825 | No Recognized Claim |
| 76745 | 530136827 | No Recognized Claim |
| 76746 | 530136828 | No Recognized Claim |
| 76747 | 530136829 | No Eligible Purchases in Class Period |
| 76748 | 530136830 | No Eligible Purchases in Class Period |
| 76749 | 530136831 | No Eligible Purchases in Class Period |
| 76750 | 530136832 | No Eligible Purchases in Class Period |
| 76751 | 530136833 | No Eligible Purchases in Class Period |
| 76752 | 530136834 | No Eligible Purchases in Class Period |
| 76753 | 530136835 | No Eligible Purchases in Class Period |
| 76754 | 530136836 | No Eligible Purchases in Class Period |
| 76755 | 530136837 | No Eligible Purchases in Class Period |
| 76756 | 530136838 | No Eligible Purchases in Class Period |
| 76757 | 530136839 | No Eligible Purchases in Class Period |
| 76758 | 530136840 | No Eligible Purchases in Class Period |
| 76759 | 530136841 | No Eligible Purchases in Class Period |
| 76760 | 530136842 | No Recognized Claim |
| 76761 | 530136843 | No Eligible Purchases in Class Period |
| 76762 | 530136844 | No Eligible Purchases in Class Period |
| 76763 | 530136845 | No Eligible Purchases in Class Period |
| 76764 | 530136846 | No Eligible Purchases in Class Period |
| 76765 | 530136848 | No Eligible Purchases in Class Period |
| 76766 | 530136849 | No Eligible Purchases in Class Period |
| 76767 | 530136850 | No Eligible Purchases in Class Period |
| 76768 | 530136851 | No Eligible Purchases in Class Period |
| 76769 | 530136852 | No Eligible Purchases in Class Period |
| 76770 | 530136856 | No Recognized Claim |
| 76771 | 530136857 | No Eligible Purchases in Class Period |
| 76772 | 530136858 | No Eligible Purchases in Class Period |
| 76773 | 530136859 | No Eligible Purchases in Class Period |
| 76774 | 530136860 | No Eligible Purchases in Class Period |
| 76775 | 530136861 | No Eligible Purchases in Class Period |
| 76776 | 530136862 | No Eligible Purchases in Class Period |
| 76777 | 530136863 | No Recognized Claim |
| 76778 | 530136864 | No Eligible Purchases in Class Period |
| 76779 | 530136865 | No Eligible Purchases in Class Period |
| 76780 | 530136867 | No Recognized Claim |
| 76781 | 530136868 | No Recognized Claim |
| 76782 | 530136869 | No Eligible Purchases in Class Period |
| 76783 | 530136870 | No Eligible Purchases in Class Period |
| 76784 | 530136871 | No Recognized Claim |
| 76785 | 530136872 | No Eligible Purchases in Class Period |
| 76786 | 530136873 | No Eligible Purchases in Class Period |
| 76787 | 530136874 | No Recognized Claim |
| 76788 | 530136875 | No Eligible Purchases in Class Period |
| 76789 | 530136876 | No Eligible Purchases in Class Period |
| 76790 | 530136877 | No Eligible Purchases in Class Period |
| 76791 | 530136878 | No Recognized Claim |
| 76792 | 530136879 | No Eligible Purchases in Class Period |
| 76793 | 530136881 | No Eligible Purchases in Class Period |
| 76794 | 530136882 | No Eligible Purchases in Class Period |
| 76795 | 530136883 | No Recognized Claim |
| 76796 | 530136885 | No Recognized Claim |
| 76797 | 530136886 | No Eligible Purchases in Class Period |
| 76798 | 530136887 | No Eligible Purchases in Class Period |
| 76799 | 530136888 | No Eligible Purchases in Class Period |
| 76800 | 530136889 | No Eligible Purchases in Class Period |
| 76801 | 530136890 | No Eligible Purchases in Class Period |
| 76802 | 530136891 | No Recognized Claim |
| 76803 | 530136892 | No Eligible Purchases in Class Period |
| 76804 | 530136894 | No Eligible Purchases in Class Period |
| 76805 | 530136895 | No Recognized Claim |
| 76806 | 530136896 | No Recognized Claim |
| 76807 | 530136897 | No Eligible Purchases in Class Period |
| 76808 | 530136898 | No Eligible Purchases in Class Period |
| 76809 | 530136900 | No Recognized Claim |
| 76810 | 530136901 | No Recognized Claim |
| 76811 | 530136902 | No Eligible Purchases in Class Period |
| 76812 | 530136903 | No Eligible Purchases in Class Period |
| 76813 | 530136904 | No Eligible Purchases in Class Period |
| 76814 | 530136906 | No Eligible Purchases in Class Period |
| 76815 | 530136908 | No Eligible Purchases in Class Period |
| 76816 | 530136909 | No Eligible Purchases in Class Period |
| 76817 | 530136911 | No Recognized Claim |
| 76818 | 530136912 | No Recognized Claim |
| 76819 | 530136913 | No Recognized Claim |
| 76820 | 530136914 | No Eligible Purchases in Class Period |
| 76821 | 530136917 | No Eligible Purchases in Class Period |
| 76822 | 530136919 | No Eligible Purchases in Class Period |
| 76823 | 530136920 | No Recognized Claim |
| 76824 | 530136923 | No Eligible Purchases in Class Period |
| 76825 | 530136924 | No Eligible Purchases in Class Period |
| 76826 | 530136927 | No Recognized Claim |
| 76827 | 530136928 | No Recognized Claim |
| 76828 | 530136930 | No Recognized Claim |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25364 | 530032964 | No Eligible Purchases in Class Period | 51096 | 530068385 | No Recognized Claim | 76829 | 530136931 | No Eligible Purchases in Class Period |
| 25365 | 530032965 | No Eligible Purchases in Class Period | 51097 | 530068386 | No Eligible Purchases in Class Period | 76830 | 530136932 | No Recognized Claim |
| 25366 | 530032966 | No Eligible Purchases in Class Period | 51098 | 530068387 | No Eligible Purchases in Class Period | 76831 | 530136935 | No Eligible Purchases in Class Period |
| 25367 | 530032967 | No Eligible Purchases in Class Period | 51099 | 530068388 | No Eligible Purchases in Class Period | 76832 | 530136937 | No Recognized Claim |
| 25368 | 530032968 | No Eligible Purchases in Class Period | 51100 | 530068389 | No Eligible Purchases in Class Period | 76833 | 530136938 | No Recognized Claim |
| 25369 | 530032969 | No Eligible Purchases in Class Period | 51101 | 530068390 | No Eligible Purchases in Class Period | 76834 | 530136939 | No Recognized Claim |
| 25370 | 530032970 | No Eligible Purchases in Class Period | 51102 | 530068391 | No Eligible Purchases in Class Period | 76835 | 530136942 | No Recognized Claim |
| 25371 | 530032971 | No Eligible Purchases in Class Period | 51103 | 530068392 | No Eligible Purchases in Class Period | 76836 | 530136945 | No Recognized Claim |
| 25372 | 530032972 | No Eligible Purchases in Class Period | 51104 | 530068394 | No Eligible Purchases in Class Period | 76837 | 530136946 | No Recognized Claim |
| 25373 | 530032973 | No Eligible Purchases in Class Period | 51105 | 530068395 | No Eligible Purchases in Class Period | 76838 | 530136947 | No Recognized Claim |
| 25374 | 530032974 | No Eligible Purchases in Class Period | 51106 | 530068396 | No Eligible Purchases in Class Period | 76839 | 530136948 | No Recognized Claim |
| 25375 | 530032975 | No Eligible Purchases in Class Period | 51107 | 530068397 | No Eligible Purchases in Class Period | 76840 | 530136962 | No Recognized Claim |
| 25376 | 530032976 | No Eligible Purchases in Class Period | 51108 | 530068398 | No Eligible Purchases in Class Period | 76841 | 530136977 | No Eligible Purchases in Class Period |
| 25377 | 530032977 | No Eligible Purchases in Class Period | 51109 | 530068399 | No Eligible Purchases in Class Period | 76842 | 530136978 | No Eligible Purchases in Class Period |
| 25378 | 530032978 | No Eligible Purchases in Class Period | 51110 | 530068400 | No Eligible Purchases in Class Period | 76843 | 530136979 | No Recognized Claim |
| 25379 | 530032979 | No Eligible Purchases in Class Period | 51111 | 530068401 | No Eligible Purchases in Class Period | 76844 | 530136981 | No Eligible Purchases in Class Period |
| 25380 | 530032980 | No Eligible Purchases in Class Period | 51112 | 530068402 | No Eligible Purchases in Class Period | 76845 | 530136983 | No Eligible Purchases in Class Period |
| 25381 | 530032981 | No Eligible Purchases in Class Period | 51113 | 530068403 | No Eligible Purchases in Class Period | 76846 | 530136984 | No Eligible Purchases in Class Period |
| 25382 | 530032982 | No Eligible Purchases in Class Period | 51114 | 530068404 | No Eligible Purchases in Class Period | 76847 | 530136988 | No Eligible Purchases in Class Period |
| 25383 | 530032983 | No Eligible Purchases in Class Period | 51115 | 530068405 | No Eligible Purchases in Class Period | 76848 | 530136989 | No Eligible Purchases in Class Period |
| 25384 | 530032985 | No Eligible Purchases in Class Period | 51116 | 530068406 | No Eligible Purchases in Class Period | 76849 | 530136991 | No Eligible Purchases in Class Period |
| 25385 | 530032986 | No Eligible Purchases in Class Period | 51117 | 530068407 | No Recognized Claim | 76850 | 530136992 | No Eligible Purchases in Class Period |
| 25386 | 530032987 | No Eligible Purchases in Class Period | 51118 | 530068408 | No Eligible Purchases in Class Period | 76851 | 530136993 | No Eligible Purchases in Class Period |
| 25387 | 530032988 | No Recognized Claim | 51119 | 530068409 | No Eligible Purchases in Class Period | 76852 | 530136994 | No Eligible Purchases in Class Period |
| 25388 | 530032989 | No Eligible Purchases in Class Period | 51120 | 530068410 | No Eligible Purchases in Class Period | 76853 | 530136998 | No Recognized Claim |
| 25389 | 530032990 | No Eligible Purchases in Class Period | 51121 | 530068411 | No Eligible Purchases in Class Period | 76854 | 530137004 | No Eligible Purchases in Class Period |
| 25390 | 530032992 | No Eligible Purchases in Class Period | 51122 | 530068412 | No Eligible Purchases in Class Period | 76855 | 530137007 | No Eligible Purchases in Class Period |
| 25391 | 530032993 | No Eligible Purchases in Class Period | 51123 | 530068413 | No Eligible Purchases in Class Period | 76856 | 530137008 | No Recognized Claim |
| 25392 | 530032994 | No Eligible Purchases in Class Period | 51124 | 530068414 | No Eligible Purchases in Class Period | 76857 | 530137009 | No Recognized Claim |
| 25393 | 530032995 | No Eligible Purchases in Class Period | 51125 | 530068415 | No Eligible Purchases in Class Period | 76858 | 530137010 | No Eligible Purchases in Class Period |
| 25394 | 530032996 | No Eligible Purchases in Class Period | 51126 | 530068418 | No Eligible Purchases in Class Period | 76859 | 530137012 | No Recognized Claim |
| 25395 | 530032997 | No Recognized Claim | 51127 | 530068419 | No Eligible Purchases in Class Period | 76860 | 530137013 | No Eligible Purchases in Class Period |
| 25396 | 530032998 | No Eligible Purchases in Class Period | 51128 | 530068420 | No Eligible Purchases in Class Period | 76861 | 530137016 | No Eligible Purchases in Class Period |
| 25397 | 530033001 | No Eligible Purchases in Class Period | 51129 | 530068421 | No Eligible Purchases in Class Period | 76862 | 530137017 | No Recognized Claim |
| 25398 | 530033002 | No Eligible Purchases in Class Period | 51130 | 530068422 | No Recognized Claim | 76863 | 530137018 | No Eligible Purchases in Class Period |
| 25399 | 530033003 | No Eligible Purchases in Class Period | 51131 | 530068424 | No Eligible Purchases in Class Period | 76864 | 530137019 | No Eligible Purchases in Class Period |
| 25400 | 530033004 | No Eligible Purchases in Class Period | 51132 | 530068425 | No Eligible Purchases in Class Period | 76865 | 530137020 | No Recognized Claim |
| 25401 | 530033007 | No Eligible Purchases in Class Period | 51133 | 530068426 | No Eligible Purchases in Class Period | 76866 | 530137021 | No Eligible Purchases in Class Period |
| 25402 | 530033008 | No Eligible Purchases in Class Period | 51134 | 530068427 | No Eligible Purchases in Class Period | 76867 | 530137022 | No Eligible Purchases in Class Period |
| 25403 | 530033009 | No Eligible Purchases in Class Period | 51135 | 530068428 | No Eligible Purchases in Class Period | 76868 | 530137023 | No Eligible Purchases in Class Period |
| 25404 | 530033010 | No Eligible Purchases in Class Period | 51136 | 530068429 | No Eligible Purchases in Class Period | 76869 | 530137025 | No Recognized Claim |
| 25405 | 530033011 | No Eligible Purchases in Class Period | 51137 | 530068430 | No Eligible Purchases in Class Period | 76870 | 530137026 | No Eligible Purchases in Class Period |
| 25406 | 530033012 | No Eligible Purchases in Class Period | 51138 | 530068431 | No Recognized Claim | 76871 | 530137027 | No Eligible Purchases in Class Period |
| 25407 | 530033013 | No Eligible Purchases in Class Period | 51139 | 530068432 | No Eligible Purchases in Class Period | 76872 | 530137028 | No Recognized Claim |
| 25408 | 530033014 | No Eligible Purchases in Class Period | 51140 | 530068433 | No Eligible Purchases in Class Period | 76873 | 530137029 | No Eligible Purchases in Class Period |
| 25409 | 530033016 | No Eligible Purchases in Class Period | 51141 | 530068434 | No Eligible Purchases in Class Period | 76874 | 530137030 | No Recognized Claim |
| 25410 | 530033017 | No Eligible Purchases in Class Period | 51142 | 530068435 | No Eligible Purchases in Class Period | 76875 | 530137031 | No Eligible Purchases in Class Period |
| 25411 | 530033018 | No Recognized Claim | 51143 | 530068436 | No Eligible Purchases in Class Period | 76876 | 530137032 | No Eligible Purchases in Class Period |
| 25412 | 530033019 | No Eligible Purchases in Class Period | 51144 | 530068437 | No Eligible Purchases in Class Period | 76877 | 530137033 | No Eligible Purchases in Class Period |
| 25413 | 530033020 | No Eligible Purchases in Class Period | 51145 | 530068438 | No Eligible Purchases in Class Period | 76878 | 530137034 | No Eligible Purchases in Class Period |
| 25414 | 530033021 | No Eligible Purchases in Class Period | 51146 | 530068439 | No Eligible Purchases in Class Period | 76879 | 530137035 | No Eligible Purchases in Class Period |
| 25415 | 530033022 | No Eligible Purchases in Class Period | 51147 | 530068440 | No Eligible Purchases in Class Period | 76880 | 530137036 | No Recognized Claim |
| 25416 | 530033023 | No Eligible Purchases in Class Period | 51148 | 530068442 | No Recognized Claim | 76881 | 530137037 | No Recognized Claim |
| 25417 | 530033024 | No Eligible Purchases in Class Period | 51149 | 530068443 | No Eligible Purchases in Class Period | 76882 | 530137039 | No Recognized Claim |
| 25418 | 530033025 | No Eligible Purchases in Class Period | 51150 | 530068444 | No Eligible Purchases in Class Period | 76883 | 530137043 | No Recognized Claim |
| 25419 | 530033026 | No Eligible Purchases in Class Period | 51151 | 530068445 | No Recognized Claim | 76884 | 530137125 | No Eligible Purchases in Class Period |
| 25420 | 530033027 | No Eligible Purchases in Class Period | 51152 | 530068446 | No Eligible Purchases in Class Period | 76885 | 530137132 | No Eligible Purchases in Class Period |
| 25421 | 530033028 | No Eligible Purchases in Class Period | 51153 | 530068447 | No Eligible Purchases in Class Period | 76886 | 530137139 | No Eligible Purchases in Class Period |
| 25422 | 530033029 | No Eligible Purchases in Class Period | 51154 | 530068448 | No Recognized Claim | 76887 | 530137219 | No Eligible Purchases in Class Period |
| 25423 | 530033030 | No Eligible Purchases in Class Period | 51155 | 530068449 | No Eligible Purchases in Class Period | 76888 | 530137243 | No Eligible Purchases in Class Period |
| 25424 | 530033032 | No Eligible Purchases in Class Period | 51156 | 530068450 | No Eligible Purchases in Class Period | 76889 | 530137266 | No Eligible Purchases in Class Period |
| 25425 | 530033033 | No Eligible Purchases in Class Period | 51157 | 530068451 | No Eligible Purchases in Class Period | 76890 | 530137309 | No Recognized Claim |
| 25426 | 530033035 | No Eligible Purchases in Class Period | 51158 | 530068452 | No Eligible Purchases in Class Period | 76891 | 530137310 | No Eligible Purchases in Class Period |
| 25427 | 530033036 | No Eligible Purchases in Class Period | 51159 | 530068453 | No Recognized Claim | 76892 | 530137311 | No Eligible Purchases in Class Period |
| 25428 | 530033038 | No Eligible Purchases in Class Period | 51160 | 530068454 | No Eligible Purchases in Class Period | 76893 | 530137312 | No Eligible Purchases in Class Period |
| 25429 | 530033039 | No Eligible Purchases in Class Period | 51161 | 530068455 | No Recognized Claim | 76894 | 530137313 | No Eligible Purchases in Class Period |
| 25430 | 530033041 | No Eligible Purchases in Class Period | 51162 | 530068456 | No Eligible Purchases in Class Period | 76895 | 530137314 | No Eligible Purchases in Class Period |
| 25431 | 530033042 | No Eligible Purchases in Class Period | 51163 | 530068457 | No Eligible Purchases in Class Period | 76896 | 530137315 | No Eligible Purchases in Class Period |
| 25432 | 530033043 | No Eligible Purchases in Class Period | 51164 | 530068458 | No Recognized Claim | 76897 | 530137316 | No Eligible Purchases in Class Period |
| 25433 | 530033044 | No Eligible Purchases in Class Period | 51165 | 530068459 | No Eligible Purchases in Class Period | 76898 | 530137317 | No Eligible Purchases in Class Period |
| 25434 | 530033045 | No Eligible Purchases in Class Period | 51166 | 530068460 | No Recognized Claim | 76899 | 530137318 | No Eligible Purchases in Class Period |
| 25435 | 530033046 | No Eligible Purchases in Class Period | 51167 | 530068461 | No Eligible Purchases in Class Period | 76900 | 530137319 | No Eligible Purchases in Class Period |
| 25436 | 530033047 | No Eligible Purchases in Class Period | 51168 | 530068462 | No Eligible Purchases in Class Period | 76901 | 530137320 | No Eligible Purchases in Class Period |
| 25437 | 530033048 | No Recognized Claim | 51169 | 530068463 | No Eligible Purchases in Class Period | 76902 | 530137321 | No Eligible Purchases in Class Period |
| 25438 | 530033049 | No Eligible Purchases in Class Period | 51170 | 530068464 | No Eligible Purchases in Class Period | 76903 | 530137322 | No Eligible Purchases in Class Period |
| 25439 | 530033050 | No Eligible Purchases in Class Period | 51171 | 530068465 | No Eligible Purchases in Class Period | 76904 | 530137323 | No Eligible Purchases in Class Period |
| 25440 | 530033051 | No Eligible Purchases in Class Period | 51172 | 530068466 | No Recognized Claim | 76905 | 530137324 | No Eligible Purchases in Class Period |
| 25441 | 530033052 | No Eligible Purchases in Class Period | 51173 | 530068467 | No Eligible Purchases in Class Period | 76906 | 530137325 | No Eligible Purchases in Class Period |
| 25442 | 530033054 | No Eligible Purchases in Class Period | 51174 | 530068468 | No Eligible Purchases in Class Period | 76907 | 530137326 | No Eligible Purchases in Class Period |
| 25443 | 530033055 | No Eligible Purchases in Class Period | 51175 | 530068469 | No Eligible Purchases in Class Period | 76908 | 530137327 | No Eligible Purchases in Class Period |
| 25444 | 530033056 | No Recognized Claim | 51176 | 530068470 | No Eligible Purchases in Class Period | 76909 | 530137328 | No Eligible Purchases in Class Period |
| 25445 | 530033057 | No Eligible Purchases in Class Period | 51177 | 530068471 | No Eligible Purchases in Class Period | 76910 | 530137329 | No Eligible Purchases in Class Period |
| 25446 | 530033059 | No Eligible Purchases in Class Period | 51178 | 530068474 | No Eligible Purchases in Class Period | 76911 | 530137330 | No Eligible Purchases in Class Period |
| 25447 | 530033060 | No Eligible Purchases in Class Period | 51179 | 530068475 | No Eligible Purchases in Class Period | 76912 | 530137331 | No Eligible Purchases in Class Period |
| 25448 | 530033061 | No Eligible Purchases in Class Period | 51180 | 530068476 | No Eligible Purchases in Class Period | 76913 | 530137332 | No Eligible Purchases in Class Period |
| 25449 | 530033062 | No Recognized Claim | 51181 | 530068477 | No Eligible Purchases in Class Period | 76914 | 530137333 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25450 | 530033063 | No Eligible Purchases in Class Period | 51182 | 530068478 | No Eligible Purchases in Class Period | 76915 | 530137334 | No Eligible Purchases in Class Period |
| 25451 | 530033064 | No Eligible Purchases in Class Period | 51183 | 530068479 | No Eligible Purchases in Class Period | 76916 | 530137335 | No Eligible Purchases in Class Period |
| 25452 | 530033065 | No Eligible Purchases in Class Period | 51184 | 530068480 | No Eligible Purchases in Class Period | 76917 | 530137336 | No Eligible Purchases in Class Period |
| 25453 | 530033066 | No Eligible Purchases in Class Period | 51185 | 530068481 | No Eligible Purchases in Class Period | 76918 | 530137337 | No Eligible Purchases in Class Period |
| 25454 | 530033067 | No Eligible Purchases in Class Period | 51186 | 530068482 | No Eligible Purchases in Class Period | 76919 | 530137339 | No Recognized Claim |
| 25455 | 530033068 | No Eligible Purchases in Class Period | 51187 | 530068483 | No Eligible Purchases in Class Period | 76920 | 530137340 | No Eligible Purchases in Class Period |
| 25456 | 530033070 | No Eligible Purchases in Class Period | 51188 | 530068484 | No Eligible Purchases in Class Period | 76921 | 530137341 | No Eligible Purchases in Class Period |
| 25457 | 530033074 | No Recognized Claim | 51189 | 530068485 | No Eligible Purchases in Class Period | 76922 | 530137342 | No Eligible Purchases in Class Period |
| 25458 | 530033077 | No Eligible Purchases in Class Period | 51190 | 530068486 | No Eligible Purchases in Class Period | 76923 | 530137343 | No Eligible Purchases in Class Period |
| 25459 | 530033078 | No Eligible Purchases in Class Period | 51191 | 530068487 | No Eligible Purchases in Class Period | 76924 | 530137344 | No Eligible Purchases in Class Period |
| 25460 | 530033079 | No Eligible Purchases in Class Period | 51192 | 530068488 | No Eligible Purchases in Class Period | 76925 | 530137345 | No Eligible Purchases in Class Period |
| 25461 | 530033081 | No Eligible Purchases in Class Period | 51193 | 530068489 | No Eligible Purchases in Class Period | 76926 | 530137346 | No Eligible Purchases in Class Period |
| 25462 | 530033082 | No Eligible Purchases in Class Period | 51194 | 530068490 | No Eligible Purchases in Class Period | 76927 | 530137347 | No Eligible Purchases in Class Period |
| 25463 | 530033083 | No Recognized Claim | 51195 | 530068491 | No Eligible Purchases in Class Period | 76928 | 530137348 | No Eligible Purchases in Class Period |
| 25464 | 530033084 | No Eligible Purchases in Class Period | 51196 | 530068492 | No Eligible Purchases in Class Period | 76929 | 530137349 | No Eligible Purchases in Class Period |
| 25465 | 530033085 | No Eligible Purchases in Class Period | 51197 | 530068493 | No Eligible Purchases in Class Period | 76930 | 530137350 | No Eligible Purchases in Class Period |
| 25466 | 530033086 | No Eligible Purchases in Class Period | 51198 | 530068494 | No Eligible Purchases in Class Period | 76931 | 530137351 | No Eligible Purchases in Class Period |
| 25467 | 530033087 | No Eligible Purchases in Class Period | 51199 | 530068495 | No Eligible Purchases in Class Period | 76932 | 530137352 | No Eligible Purchases in Class Period |
| 25468 | 530033088 | No Eligible Purchases in Class Period | 51200 | 530068496 | No Eligible Purchases in Class Period | 76933 | 530137353 | No Eligible Purchases in Class Period |
| 25469 | 530033090 | No Eligible Purchases in Class Period | 51201 | 530068497 | No Eligible Purchases in Class Period | 76934 | 530137354 | No Eligible Purchases in Class Period |
| 25470 | 530033091 | No Eligible Purchases in Class Period | 51202 | 530068498 | No Eligible Purchases in Class Period | 76935 | 530137355 | No Eligible Purchases in Class Period |
| 25471 | 530033094 | No Eligible Purchases in Class Period | 51203 | 530068499 | No Eligible Purchases in Class Period | 76936 | 530137356 | No Eligible Purchases in Class Period |
| 25472 | 530033095 | No Eligible Purchases in Class Period | 51204 | 530068500 | No Eligible Purchases in Class Period | 76937 | 530137357 | No Eligible Purchases in Class Period |
| 25473 | 530033097 | No Eligible Purchases in Class Period | 51205 | 530068501 | No Eligible Purchases in Class Period | 76938 | 530137358 | No Eligible Purchases in Class Period |
| 25474 | 530033098 | No Eligible Purchases in Class Period | 51206 | 530068502 | No Eligible Purchases in Class Period | 76939 | 530137359 | No Eligible Purchases in Class Period |
| 25475 | 530033099 | No Eligible Purchases in Class Period | 51207 | 530068503 | No Eligible Purchases in Class Period | 76940 | 530137360 | No Eligible Purchases in Class Period |
| 25476 | 530033100 | No Eligible Purchases in Class Period | 51208 | 530068504 | No Eligible Purchases in Class Period | 76941 | 530137361 | No Eligible Purchases in Class Period |
| 25477 | 530033101 | No Eligible Purchases in Class Period | 51209 | 530068505 | No Eligible Purchases in Class Period | 76942 | 530137362 | No Eligible Purchases in Class Period |
| 25478 | 530033102 | No Eligible Purchases in Class Period | 51210 | 530068506 | No Eligible Purchases in Class Period | 76943 | 530137363 | No Eligible Purchases in Class Period |
| 25479 | 530033103 | No Recognized Claim | 51211 | 530068507 | No Recognized Claim | 76944 | 530137364 | No Eligible Purchases in Class Period |
| 25480 | 530033104 | No Eligible Purchases in Class Period | 51212 | 530068508 | No Eligible Purchases in Class Period | 76945 | 530137365 | No Eligible Purchases in Class Period |
| 25481 | 530033105 | No Eligible Purchases in Class Period | 51213 | 530068509 | No Eligible Purchases in Class Period | 76946 | 530137366 | No Eligible Purchases in Class Period |
| 25482 | 530033106 | No Eligible Purchases in Class Period | 51214 | 530068510 | No Eligible Purchases in Class Period | 76947 | 530137367 | No Eligible Purchases in Class Period |
| 25483 | 530033107 | No Eligible Purchases in Class Period | 51215 | 530068511 | No Eligible Purchases in Class Period | 76948 | 530137368 | No Eligible Purchases in Class Period |
| 25484 | 530033108 | No Eligible Purchases in Class Period | 51216 | 530068512 | No Eligible Purchases in Class Period | 76949 | 530137369 | No Eligible Purchases in Class Period |
| 25485 | 530033109 | No Eligible Purchases in Class Period | 51217 | 530068513 | No Eligible Purchases in Class Period | 76950 | 530137370 | No Eligible Purchases in Class Period |
| 25486 | 530033111 | No Eligible Purchases in Class Period | 51218 | 530068514 | No Eligible Purchases in Class Period | 76951 | 530137371 | No Eligible Purchases in Class Period |
| 25487 | 530033112 | No Eligible Purchases in Class Period | 51219 | 530068516 | No Eligible Purchases in Class Period | 76952 | 530137372 | No Eligible Purchases in Class Period |
| 25488 | 530033113 | No Eligible Purchases in Class Period | 51220 | 530068517 | No Eligible Purchases in Class Period | 76953 | 530137373 | No Recognized Claim |
| 25489 | 530033114 | No Eligible Purchases in Class Period | 51221 | 530068518 | No Eligible Purchases in Class Period | 76954 | 530137375 | No Eligible Purchases in Class Period |
| 25490 | 530033115 | No Eligible Purchases in Class Period | 51222 | 530068519 | No Eligible Purchases in Class Period | 76955 | 530137376 | No Eligible Purchases in Class Period |
| 25491 | 530033116 | No Eligible Purchases in Class Period | 51223 | 530068520 | No Eligible Purchases in Class Period | 76956 | 530137377 | No Eligible Purchases in Class Period |
| 25492 | 530033117 | No Eligible Purchases in Class Period | 51224 | 530068521 | No Recognized Claim | 76957 | 530137378 | No Eligible Purchases in Class Period |
| 25493 | 530033118 | No Eligible Purchases in Class Period | 51225 | 530068522 | No Eligible Purchases in Class Period | 76958 | 530137379 | No Eligible Purchases in Class Period |
| 25494 | 530033119 | No Eligible Purchases in Class Period | 51226 | 530068523 | No Recognized Claim | 76959 | 530137380 | No Eligible Purchases in Class Period |
| 25495 | 530033121 | No Eligible Purchases in Class Period | 51227 | 530068524 | No Eligible Purchases in Class Period | 76960 | 530137381 | No Eligible Purchases in Class Period |
| 25496 | 530033122 | No Eligible Purchases in Class Period | 51228 | 530068526 | No Eligible Purchases in Class Period | 76961 | 530137383 | No Eligible Purchases in Class Period |
| 25497 | 530033124 | No Eligible Purchases in Class Period | 51229 | 530068527 | No Eligible Purchases in Class Period | 76962 | 530137384 | No Eligible Purchases in Class Period |
| 25498 | 530033125 | No Eligible Purchases in Class Period | 51230 | 530068528 | No Eligible Purchases in Class Period | 76963 | 530137385 | No Eligible Purchases in Class Period |
| 25499 | 530033126 | No Eligible Purchases in Class Period | 51231 | 530068529 | No Eligible Purchases in Class Period | 76964 | 530137386 | No Eligible Purchases in Class Period |
| 25500 | 530033127 | No Eligible Purchases in Class Period | 51232 | 530068530 | No Eligible Purchases in Class Period | 76965 | 530137387 | No Eligible Purchases in Class Period |
| 25501 | 530033128 | No Eligible Purchases in Class Period | 51233 | 530068531 | No Eligible Purchases in Class Period | 76966 | 530137388 | No Eligible Purchases in Class Period |
| 25502 | 530033129 | No Eligible Purchases in Class Period | 51234 | 530068532 | No Eligible Purchases in Class Period | 76967 | 530137389 | No Eligible Purchases in Class Period |
| 25503 | 530033130 | No Eligible Purchases in Class Period | 51235 | 530068533 | No Eligible Purchases in Class Period | 76968 | 530137390 | No Eligible Purchases in Class Period |
| 25504 | 530033131 | No Eligible Purchases in Class Period | 51236 | 530068537 | No Eligible Purchases in Class Period | 76969 | 530137391 | No Eligible Purchases in Class Period |
| 25505 | 530033132 | No Eligible Purchases in Class Period | 51237 | 530068538 | No Recognized Claim | 76970 | 530137392 | No Eligible Purchases in Class Period |
| 25506 | 530033133 | No Eligible Purchases in Class Period | 51238 | 530068539 | No Eligible Purchases in Class Period | 76971 | 530137393 | No Eligible Purchases in Class Period |
| 25507 | 530033134 | No Eligible Purchases in Class Period | 51239 | 530068540 | No Eligible Purchases in Class Period | 76972 | 530137394 | No Eligible Purchases in Class Period |
| 25508 | 530033135 | No Eligible Purchases in Class Period | 51240 | 530068541 | No Recognized Claim | 76973 | 530137395 | No Eligible Purchases in Class Period |
| 25509 | 530033136 | No Eligible Purchases in Class Period | 51241 | 530068542 | No Recognized Claim | 76974 | 530137396 | No Eligible Purchases in Class Period |
| 25510 | 530033137 | No Eligible Purchases in Class Period | 51242 | 530068543 | No Eligible Purchases in Class Period | 76975 | 530137397 | No Eligible Purchases in Class Period |
| 25511 | 530033138 | No Eligible Purchases in Class Period | 51243 | 530068545 | No Eligible Purchases in Class Period | 76976 | 530137398 | No Eligible Purchases in Class Period |
| 25512 | 530033140 | No Eligible Purchases in Class Period | 51244 | 530068547 | No Eligible Purchases in Class Period | 76977 | 530137399 | No Eligible Purchases in Class Period |
| 25513 | 530033141 | No Eligible Purchases in Class Period | 51245 | 530068548 | No Eligible Purchases in Class Period | 76978 | 530137400 | No Eligible Purchases in Class Period |
| 25514 | 530033142 | No Eligible Purchases in Class Period | 51246 | 530068549 | No Eligible Purchases in Class Period | 76979 | 530137401 | No Eligible Purchases in Class Period |
| 25515 | 530033143 | No Eligible Purchases in Class Period | 51247 | 530068551 | No Eligible Purchases in Class Period | 76980 | 530137402 | No Eligible Purchases in Class Period |
| 25516 | 530033144 | No Eligible Purchases in Class Period | 51248 | 530068552 | No Eligible Purchases in Class Period | 76981 | 530137403 | No Eligible Purchases in Class Period |
| 25517 | 530033146 | No Recognized Claim | 51249 | 530068553 | No Eligible Purchases in Class Period | 76982 | 530137404 | No Eligible Purchases in Class Period |
| 25518 | 530033147 | No Eligible Purchases in Class Period | 51250 | 530068554 | No Eligible Purchases in Class Period | 76983 | 530137405 | No Eligible Purchases in Class Period |
| 25519 | 530033148 | No Eligible Purchases in Class Period | 51251 | 530068555 | No Eligible Purchases in Class Period | 76984 | 530137406 | No Eligible Purchases in Class Period |
| 25520 | 530033150 | No Recognized Claim | 51252 | 530068556 | No Eligible Purchases in Class Period | 76985 | 530137407 | No Eligible Purchases in Class Period |
| 25521 | 530033152 | No Eligible Purchases in Class Period | 51253 | 530068557 | No Eligible Purchases in Class Period | 76986 | 530137408 | No Eligible Purchases in Class Period |
| 25522 | 530033153 | No Eligible Purchases in Class Period | 51254 | 530068558 | No Eligible Purchases in Class Period | 76987 | 530137409 | No Eligible Purchases in Class Period |
| 25523 | 530033154 | No Eligible Purchases in Class Period | 51255 | 530068559 | No Eligible Purchases in Class Period | 76988 | 530137411 | No Eligible Purchases in Class Period |
| 25524 | 530033155 | No Eligible Purchases in Class Period | 51256 | 530068560 | No Eligible Purchases in Class Period | 76989 | 530137412 | No Eligible Purchases in Class Period |
| 25525 | 530033156 | No Eligible Purchases in Class Period | 51257 | 530068561 | No Eligible Purchases in Class Period | 76990 | 530137413 | No Eligible Purchases in Class Period |
| 25526 | 530033157 | No Eligible Purchases in Class Period | 51258 | 530068562 | No Eligible Purchases in Class Period | 76991 | 530137414 | No Eligible Purchases in Class Period |
| 25527 | 530033159 | No Eligible Purchases in Class Period | 51259 | 530068563 | No Eligible Purchases in Class Period | 76992 | 530137415 | No Eligible Purchases in Class Period |
| 25528 | 530033160 | No Eligible Purchases in Class Period | 51260 | 530068564 | No Eligible Purchases in Class Period | 76993 | 530137416 | No Eligible Purchases in Class Period |
| 25529 | 530033161 | No Eligible Purchases in Class Period | 51261 | 530068565 | No Eligible Purchases in Class Period | 76994 | 530137417 | No Eligible Purchases in Class Period |
| 25530 | 530033162 | No Recognized Claim | 51262 | 530068566 | No Eligible Purchases in Class Period | 76995 | 530137418 | No Eligible Purchases in Class Period |
| 25531 | 530033163 | No Eligible Purchases in Class Period | 51263 | 530068567 | No Eligible Purchases in Class Period | 76996 | 530137419 | No Eligible Purchases in Class Period |
| 25532 | 530033164 | No Eligible Purchases in Class Period | 51264 | 530068568 | No Filed: Purchases in Class Period | 76997 | 530137420 | No Eligible Purchases in Class Period |
| 25533 | 530033165 | No Eligible Purchases in Class Period | 51265 | 530068569 | No Eligible Purchases in Class Period | 76998 | 530137421 | No Eligible Purchases in Class Period |
| 25534 | 530033166 | No Eligible Purchases in Class Period | 51266 | 530068570 | No Eligible Purchases in Class Period | 76999 | 530137422 | No Eligible Purchases in Class Period |
| 25535 | 530033167 | No Eligible Purchases in Class Period | 51267 | 530068571 | No Eligible Purchases in Class Period | 77000 | 530137423 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25536 | 530033169 | No Eligible Purchases in Class Period | 51268 | 530068572 | No Eligible Purchases in Class Period | 77001 | 530137424 | No Eligible Purchases in Class Period |
| 25537 | 530033172 | No Eligible Purchases in Class Period | 51269 | 530068573 | No Eligible Purchases in Class Period | 77002 | 530137425 | No Eligible Purchases in Class Period |
| 25538 | 530033173 | No Eligible Purchases in Class Period | 51270 | 530068574 | No Eligible Purchases in Class Period | 77003 | 530137426 | No Eligible Purchases in Class Period |
| 25539 | 530033174 | No Eligible Purchases in Class Period | 51271 | 530068575 | No Eligible Purchases in Class Period | 77004 | 530137427 | No Eligible Purchases in Class Period |
| 25540 | 530033176 | No Eligible Purchases in Class Period | 51272 | 530068576 | No Eligible Purchases in Class Period | 77005 | 530137428 | No Eligible Purchases in Class Period |
| 25541 | 530033177 | No Eligible Purchases in Class Period | 51273 | 530068577 | No Eligible Purchases in Class Period | 77006 | 530137429 | No Eligible Purchases in Class Period |
| 25542 | 530033178 | No Eligible Purchases in Class Period | 51274 | 530068578 | No Eligible Purchases in Class Period | 77007 | 530137430 | No Eligible Purchases in Class Period |
| 25543 | 530033179 | No Eligible Purchases in Class Period | 51275 | 530068579 | No Eligible Purchases in Class Period | 77008 | 530137431 | No Eligible Purchases in Class Period |
| 25544 | 530033180 | No Eligible Purchases in Class Period | 51276 | 530068580 | No Eligible Purchases in Class Period | 77009 | 530137432 | No Eligible Purchases in Class Period |
| 25545 | 530033181 | No Eligible Purchases in Class Period | 51277 | 530068582 | No Eligible Purchases in Class Period | 77010 | 530137433 | No Eligible Purchases in Class Period |
| 25546 | 530033182 | No Eligible Purchases in Class Period | 51278 | 530068583 | No Eligible Purchases in Class Period | 77011 | 530137434 | No Eligible Purchases in Class Period |
| 25547 | 530033183 | No Eligible Purchases in Class Period | 51279 | 530068584 | No Eligible Purchases in Class Period | 77012 | 530137435 | No Eligible Purchases in Class Period |
| 25548 | 530033184 | No Eligible Purchases in Class Period | 51280 | 530068585 | No Eligible Purchases in Class Period | 77013 | 530137437 | No Eligible Purchases in Class Period |
| 25549 | 530033185 | No Eligible Purchases in Class Period | 51281 | 530068586 | No Eligible Purchases in Class Period | 77014 | 530137438 | No Eligible Purchases in Class Period |
| 25550 | 530033187 | No Eligible Purchases in Class Period | 51282 | 530068588 | No Eligible Purchases in Class Period | 77015 | 530137439 | No Eligible Purchases in Class Period |
| 25551 | 530033190 | No Eligible Purchases in Class Period | 51283 | 530068591 | No Eligible Purchases in Class Period | 77016 | 530137440 | No Eligible Purchases in Class Period |
| 25552 | 530033191 | No Eligible Purchases in Class Period | 51284 | 530068592 | No Eligible Purchases in Class Period | 77017 | 530137441 | No Eligible Purchases in Class Period |
| 25553 | 530033193 | No Eligible Purchases in Class Period | 51285 | 530068593 | No Eligible Purchases in Class Period | 77018 | 530137442 | No Eligible Purchases in Class Period |
| 25554 | 530033194 | No Eligible Purchases in Class Period | 51286 | 530068594 | No Recognized Claim | 77019 | 530137443 | No Eligible Purchases in Class Period |
| 25555 | 530033195 | No Eligible Purchases in Class Period | 51287 | 530068595 | No Eligible Purchases in Class Period | 77020 | 530137445 | No Eligible Purchases in Class Period |
| 25556 | 530033196 | No Eligible Purchases in Class Period | 51288 | 530068596 | No Eligible Purchases in Class Period | 77021 | 530137446 | No Eligible Purchases in Class Period |
| 25557 | 530033197 | No Eligible Purchases in Class Period | 51289 | 530068597 | No Eligible Purchases in Class Period | 77022 | 530137447 | No Eligible Purchases in Class Period |
| 25558 | 530033198 | No Eligible Purchases in Class Period | 51290 | 530068598 | No Eligible Purchases in Class Period | 77023 | 530137448 | No Eligible Purchases in Class Period |
| 25559 | 530033199 | No Eligible Purchases in Class Period | 51291 | 530068599 | No Eligible Purchases in Class Period | 77024 | 530137449 | No Eligible Purchases in Class Period |
| 25560 | 530033200 | No Eligible Purchases in Class Period | 51292 | 530068600 | No Eligible Purchases in Class Period | 77025 | 530137450 | No Eligible Purchases in Class Period |
| 25561 | 530033202 | No Eligible Purchases in Class Period | 51293 | 530068601 | No Recognized Claim | 77026 | 530137451 | No Eligible Purchases in Class Period |
| 25562 | 530033203 | No Recognized Claim | 51294 | 530068604 | No Eligible Purchases in Class Period | 77027 | 530137452 | No Eligible Purchases in Class Period |
| 25563 | 530033204 | No Eligible Purchases in Class Period | 51295 | 530068605 | No Eligible Purchases in Class Period | 77028 | 530137454 | No Eligible Purchases in Class Period |
| 25564 | 530033205 | No Eligible Purchases in Class Period | 51296 | 530068606 | No Eligible Purchases in Class Period | 77029 | 530137455 | No Eligible Purchases in Class Period |
| 25565 | 530033206 | No Eligible Purchases in Class Period | 51297 | 530068608 | No Recognized Claim | 77030 | 530137456 | No Eligible Purchases in Class Period |
| 25566 | 530033207 | No Eligible Purchases in Class Period | 51298 | 530068609 | No Eligible Purchases in Class Period | 77031 | 530137457 | No Eligible Purchases in Class Period |
| 25567 | 530033208 | No Eligible Purchases in Class Period | 51299 | 530068610 | No Recognized Claim | 77032 | 530137458 | No Eligible Purchases in Class Period |
| 25568 | 530033209 | No Eligible Purchases in Class Period | 51300 | 530068611 | No Eligible Purchases in Class Period | 77033 | 530137459 | No Eligible Purchases in Class Period |
| 25569 | 530033210 | No Eligible Purchases in Class Period | 51301 | 530068613 | No Eligible Purchases in Class Period | 77034 | 530137460 | No Eligible Purchases in Class Period |
| 25570 | 530033211 | No Eligible Purchases in Class Period | 51302 | 530068615 | No Eligible Purchases in Class Period | 77035 | 530137461 | No Eligible Purchases in Class Period |
| 25571 | 530033213 | No Eligible Purchases in Class Period | 51303 | 530068616 | No Eligible Purchases in Class Period | 77036 | 530137462 | No Eligible Purchases in Class Period |
| 25572 | 530033214 | No Eligible Purchases in Class Period | 51304 | 530068617 | No Eligible Purchases in Class Period | 77037 | 530137463 | No Eligible Purchases in Class Period |
| 25573 | 530033216 | No Eligible Purchases in Class Period | 51305 | 530068619 | No Eligible Purchases in Class Period | 77038 | 530137464 | No Eligible Purchases in Class Period |
| 25574 | 530033217 | No Eligible Purchases in Class Period | 51306 | 530068620 | No Eligible Purchases in Class Period | 77039 | 530137465 | No Eligible Purchases in Class Period |
| 25575 | 530033218 | No Eligible Purchases in Class Period | 51307 | 530068621 | No Eligible Purchases in Class Period | 77040 | 530137466 | No Eligible Purchases in Class Period |
| 25576 | 530033221 | No Eligible Purchases in Class Period | 51308 | 530068622 | No Eligible Purchases in Class Period | 77041 | 530137467 | No Eligible Purchases in Class Period |
| 25577 | 530033225 | No Eligible Purchases in Class Period | 51309 | 530068624 | No Eligible Purchases in Class Period | 77042 | 530137468 | No Eligible Purchases in Class Period |
| 25578 | 530033226 | No Eligible Purchases in Class Period | 51310 | 530068625 | No Eligible Purchases in Class Period | 77043 | 530137469 | No Eligible Purchases in Class Period |
| 25579 | 530033227 | No Eligible Purchases in Class Period | 51311 | 530068626 | No Eligible Purchases in Class Period | 77044 | 530137470 | No Eligible Purchases in Class Period |
| 25580 | 530033228 | No Eligible Purchases in Class Period | 51312 | 530068627 | No Eligible Purchases in Class Period | 77045 | 530137471 | No Eligible Purchases in Class Period |
| 25581 | 530033229 | No Eligible Purchases in Class Period | 51313 | 530068628 | No Recognized Claim | 77046 | 530137472 | No Eligible Purchases in Class Period |
| 25582 | 530033230 | No Eligible Purchases in Class Period | 51314 | 530068629 | No Eligible Purchases in Class Period | 77047 | 530137473 | No Eligible Purchases in Class Period |
| 25583 | 530033231 | No Eligible Purchases in Class Period | 51315 | 530068630 | No Eligible Purchases in Class Period | 77048 | 530137474 | No Eligible Purchases in Class Period |
| 25584 | 530033232 | No Eligible Purchases in Class Period | 51316 | 530068631 | No Eligible Purchases in Class Period | 77049 | 530137475 | No Eligible Purchases in Class Period |
| 25585 | 530033233 | No Eligible Purchases in Class Period | 51317 | 530068633 | No Eligible Purchases in Class Period | 77050 | 530137476 | No Eligible Purchases in Class Period |
| 25586 | 530033234 | No Eligible Purchases in Class Period | 51318 | 530068634 | No Eligible Purchases in Class Period | 77051 | 530137477 | No Eligible Purchases in Class Period |
| 25587 | 530033235 | No Eligible Purchases in Class Period | 51319 | 530068635 | No Eligible Purchases in Class Period | 77052 | 530137478 | No Eligible Purchases in Class Period |
| 25588 | 530033236 | No Eligible Purchases in Class Period | 51320 | 530068637 | No Eligible Purchases in Class Period | 77053 | 530137479 | No Eligible Purchases in Class Period |
| 25589 | 530033237 | No Eligible Purchases in Class Period | 51321 | 530068638 | No Recognized Claim | 77054 | 530137480 | No Eligible Purchases in Class Period |
| 25590 | 530033238 | No Eligible Purchases in Class Period | 51322 | 530068639 | No Eligible Purchases in Class Period | 77055 | 530137481 | No Eligible Purchases in Class Period |
| 25591 | 530033239 | No Eligible Purchases in Class Period | 51323 | 530068640 | No Eligible Purchases in Class Period | 77056 | 530137482 | No Eligible Purchases in Class Period |
| 25592 | 530033245 | No Eligible Purchases in Class Period | 51324 | 530068641 | No Eligible Purchases in Class Period | 77057 | 530137483 | No Eligible Purchases in Class Period |
| 25593 | 530033246 | No Eligible Purchases in Class Period | 51325 | 530068642 | No Eligible Purchases in Class Period | 77058 | 530137484 | No Eligible Purchases in Class Period |
| 25594 | 530033247 | No Eligible Purchases in Class Period | 51326 | 530068643 | No Eligible Purchases in Class Period | 77059 | 530137485 | No Eligible Purchases in Class Period |
| 25595 | 530033248 | No Eligible Purchases in Class Period | 51327 | 530068644 | No Eligible Purchases in Class Period | 77060 | 530137486 | No Eligible Purchases in Class Period |
| 25596 | 530033249 | No Eligible Purchases in Class Period | 51328 | 530068645 | No Eligible Purchases in Class Period | 77061 | 530137487 | No Eligible Purchases in Class Period |
| 25597 | 530033250 | No Eligible Purchases in Class Period | 51329 | 530068646 | No Recognized Claim | 77062 | 530137488 | No Eligible Purchases in Class Period |
| 25598 | 530033251 | No Eligible Purchases in Class Period | 51330 | 530068647 | No Eligible Purchases in Class Period | 77063 | 530137489 | No Eligible Purchases in Class Period |
| 25599 | 530033252 | No Eligible Purchases in Class Period | 51331 | 530068648 | No Eligible Purchases in Class Period | 77064 | 530137490 | No Eligible Purchases in Class Period |
| 25600 | 530033253 | No Eligible Purchases in Class Period | 51332 | 530068649 | No Eligible Purchases in Class Period | 77065 | 530137491 | No Eligible Purchases in Class Period |
| 25601 | 530033254 | No Eligible Purchases in Class Period | 51333 | 530068650 | No Eligible Purchases in Class Period | 77066 | 530137492 | No Eligible Purchases in Class Period |
| 25602 | 530033256 | No Eligible Purchases in Class Period | 51334 | 530068651 | No Eligible Purchases in Class Period | 77067 | 530137493 | No Eligible Purchases in Class Period |
| 25603 | 530033257 | No Eligible Purchases in Class Period | 51335 | 530068652 | No Eligible Purchases in Class Period | 77068 | 530137494 | No Eligible Purchases in Class Period |
| 25604 | 530033258 | No Eligible Purchases in Class Period | 51336 | 530068653 | No Eligible Purchases in Class Period | 77069 | 530137495 | No Eligible Purchases in Class Period |
| 25605 | 530033259 | No Eligible Purchases in Class Period | 51337 | 530068654 | No Eligible Purchases in Class Period | 77070 | 530137496 | No Eligible Purchases in Class Period |
| 25606 | 530033260 | No Eligible Purchases in Class Period | 51338 | 530068655 | No Eligible Purchases in Class Period | 77071 | 530137497 | No Eligible Purchases in Class Period |
| 25607 | 530033261 | No Eligible Purchases in Class Period | 51339 | 530068656 | No Recognized Claim | 77072 | 530137498 | No Eligible Purchases in Class Period |
| 25608 | 530033262 | No Eligible Purchases in Class Period | 51340 | 530068657 | No Eligible Purchases in Class Period | 77073 | 530137499 | No Eligible Purchases in Class Period |
| 25609 | 530033264 | No Eligible Purchases in Class Period | 51341 | 530068658 | No Eligible Purchases in Class Period | 77074 | 530137500 | No Eligible Purchases in Class Period |
| 25610 | 530033265 | No Eligible Purchases in Class Period | 51342 | 530068659 | No Eligible Purchases in Class Period | 77075 | 530137501 | No Eligible Purchases in Class Period |
| 25611 | 530033266 | No Eligible Purchases in Class Period | 51343 | 530068660 | No Recognized Claim | 77076 | 530137502 | No Recognized Claim |
| 25612 | 530033267 | No Eligible Purchases in Class Period | 51344 | 530068661 | No Eligible Purchases in Class Period | 77077 | 530137503 | No Eligible Purchases in Class Period |
| 25613 | 530033268 | No Eligible Purchases in Class Period | 51345 | 530068662 | No Eligible Purchases in Class Period | 77078 | 530137504 | No Eligible Purchases in Class Period |
| 25614 | 530033269 | No Eligible Purchases in Class Period | 51346 | 530068663 | No Recognized Claim | 77079 | 530137505 | No Eligible Purchases in Class Period |
| 25615 | 530033270 | No Eligible Purchases in Class Period | 51347 | 530068664 | No Recognized Claim | 77080 | 530137506 | No Eligible Purchases in Class Period |
| 25616 | 530033272 | No Eligible Purchases in Class Period | 51348 | 530068665 | No Eligible Purchases in Class Period | 77081 | 530137507 | No Eligible Purchases in Class Period |
| 25617 | 530033273 | No Eligible Purchases in Class Period | 51349 | 530068666 | No Recognized Claim | 77082 | 530137508 | No Eligible Purchases in Class Period |
| 25618 | 530033274 | No Eligible Purchases in Class Period | 51350 | 530068668 | No Recognized Claim | 77083 | 530137509 | No Eligible Purchases in Class Period |
| 25619 | 530033275 | No Eligible Purchases in Class Period | 51351 | 530068669 | No Eligible Purchases in Class Period | 77084 | 530137511 | No Recognized Claim |
| 25620 | 530033276 | No Eligible Purchases in Class Period | 51352 | 530068670 | No Eligible Purchases in Class Period | 77085 | 530137512 | No Eligible Purchases in Class Period |
| 25621 | 530033277 | No Eligible Purchases in Class Period | 51353 | 530068671 | No Eligible Purchases in Class Period | 77086 | 530137513 | No Eligible Purchases in Class Period |

## Baxter Securities Litigation

### Rejected Claims

| Claim | ID | Status | Claim | ID | Status | Claim | ID | Status |
|---|---|---|---|---|---|---|---|---|
| 25622 | 530033278 | No Eligible Purchases in Class Period | 51354 | 530068672 | No Eligible Purchases in Class Period | 77087 | 530137514 | No Eligible Purchases in Class Period |
| 25623 | 530033279 | No Eligible Purchases in Class Period | 51355 | 530068673 | No Eligible Purchases in Class Period | 77088 | 530137515 | No Eligible Purchases in Class Period |
| 25624 | 530033280 | No Eligible Purchases in Class Period | 51356 | 530068675 | No Eligible Purchases in Class Period | 77089 | 530137516 | No Eligible Purchases in Class Period |
| 25625 | 530033281 | No Recognized Claim | 51357 | 530068676 | No Eligible Purchases in Class Period | 77090 | 530137517 | No Eligible Purchases in Class Period |
| 25626 | 530033282 | No Eligible Purchases in Class Period | 51358 | 530068677 | No Recognized Claim | 77091 | 530137519 | No Eligible Purchases in Class Period |
| 25627 | 530033283 | No Eligible Purchases in Class Period | 51359 | 530068678 | No Eligible Purchases in Class Period | 77092 | 530137520 | No Eligible Purchases in Class Period |
| 25628 | 530033284 | No Eligible Purchases in Class Period | 51360 | 530068679 | No Eligible Purchases in Class Period | 77093 | 530137521 | No Eligible Purchases in Class Period |
| 25629 | 530033285 | No Eligible Purchases in Class Period | 51361 | 530068680 | No Eligible Purchases in Class Period | 77094 | 530137522 | No Eligible Purchases in Class Period |
| 25630 | 530033286 | No Eligible Purchases in Class Period | 51362 | 530068681 | No Eligible Purchases in Class Period | 77095 | 530137523 | No Eligible Purchases in Class Period |
| 25631 | 530033287 | No Eligible Purchases in Class Period | 51363 | 530068682 | No Eligible Purchases in Class Period | 77096 | 530137524 | No Eligible Purchases in Class Period |
| 25632 | 530033288 | No Eligible Purchases in Class Period | 51364 | 530068683 | No Eligible Purchases in Class Period | 77097 | 530137525 | No Eligible Purchases in Class Period |
| 25633 | 530033289 | No Eligible Purchases in Class Period | 51365 | 530068684 | No Eligible Purchases in Class Period | 77098 | 530137526 | No Eligible Purchases in Class Period |
| 25634 | 530033290 | No Eligible Purchases in Class Period | 51366 | 530068685 | No Eligible Purchases in Class Period | 77099 | 530137527 | No Eligible Purchases in Class Period |
| 25635 | 530033291 | No Eligible Purchases in Class Period | 51367 | 530068686 | No Recognized Claim | 77100 | 530137528 | No Eligible Purchases in Class Period |
| 25636 | 530033292 | No Eligible Purchases in Class Period | 51368 | 530068687 | No Recognized Claim | 77101 | 530137529 | No Eligible Purchases in Class Period |
| 25637 | 530033293 | No Eligible Purchases in Class Period | 51369 | 530068688 | No Eligible Purchases in Class Period | 77102 | 530137530 | No Eligible Purchases in Class Period |
| 25638 | 530033294 | No Eligible Purchases in Class Period | 51370 | 530068689 | No Recognized Claim | 77103 | 530137531 | No Eligible Purchases in Class Period |
| 25639 | 530033297 | No Eligible Purchases in Class Period | 51371 | 530068690 | No Recognized Claim | 77104 | 530137532 | No Eligible Purchases in Class Period |
| 25640 | 530033298 | No Eligible Purchases in Class Period | 51372 | 530068692 | No Recognized Claim | 77105 | 530137533 | No Eligible Purchases in Class Period |
| 25641 | 530033301 | No Eligible Purchases in Class Period | 51373 | 530068693 | No Eligible Purchases in Class Period | 77106 | 530137534 | No Eligible Purchases in Class Period |
| 25642 | 530033303 | No Eligible Purchases in Class Period | 51374 | 530068694 | No Recognized Claim | 77107 | 530137535 | No Eligible Purchases in Class Period |
| 25643 | 530033304 | No Eligible Purchases in Class Period | 51375 | 530068695 | No Eligible Purchases in Class Period | 77108 | 530137536 | No Eligible Purchases in Class Period |
| 25644 | 530033305 | No Eligible Purchases in Class Period | 51376 | 530068696 | No Eligible Purchases in Class Period | 77109 | 530137537 | No Eligible Purchases in Class Period |
| 25645 | 530033306 | No Eligible Purchases in Class Period | 51377 | 530068697 | No Eligible Purchases in Class Period | 77110 | 530137538 | No Eligible Purchases in Class Period |
| 25646 | 530033308 | No Eligible Purchases in Class Period | 51378 | 530068698 | No Eligible Purchases in Class Period | 77111 | 530137539 | No Eligible Purchases in Class Period |
| 25647 | 530033309 | No Eligible Purchases in Class Period | 51379 | 530068699 | No Eligible Purchases in Class Period | 77112 | 530137540 | No Eligible Purchases in Class Period |
| 25648 | 530033311 | No Eligible Purchases in Class Period | 51380 | 530068700 | No Eligible Purchases in Class Period | 77113 | 530137541 | No Eligible Purchases in Class Period |
| 25649 | 530033312 | No Eligible Purchases in Class Period | 51381 | 530068701 | No Eligible Purchases in Class Period | 77114 | 530137542 | No Recognized Claim |
| 25650 | 530033313 | No Eligible Purchases in Class Period | 51382 | 530068702 | No Recognized Claim | 77115 | 530137543 | No Eligible Purchases in Class Period |
| 25651 | 530033314 | No Eligible Purchases in Class Period | 51383 | 530068703 | No Eligible Purchases in Class Period | 77116 | 530137544 | No Eligible Purchases in Class Period |
| 25652 | 530033315 | No Eligible Purchases in Class Period | 51384 | 530068704 | No Eligible Purchases in Class Period | 77117 | 530137545 | No Eligible Purchases in Class Period |
| 25653 | 530033316 | No Eligible Purchases in Class Period | 51385 | 530068705 | No Eligible Purchases in Class Period | 77118 | 530137546 | No Eligible Purchases in Class Period |
| 25654 | 530033317 | No Eligible Purchases in Class Period | 51386 | 530068706 | No Eligible Purchases in Class Period | 77119 | 530137547 | No Eligible Purchases in Class Period |
| 25655 | 530033318 | No Eligible Purchases in Class Period | 51387 | 530068707 | No Eligible Purchases in Class Period | 77120 | 530137548 | No Eligible Purchases in Class Period |
| 25656 | 530033319 | No Eligible Purchases in Class Period | 51388 | 530068708 | No Eligible Purchases in Class Period | 77121 | 530137549 | No Eligible Purchases in Class Period |
| 25657 | 530033320 | No Eligible Purchases in Class Period | 51389 | 530068710 | No Eligible Purchases in Class Period | 77122 | 530137550 | No Eligible Purchases in Class Period |
| 25658 | 530033321 | No Eligible Purchases in Class Period | 51390 | 530068711 | No Eligible Purchases in Class Period | 77123 | 530137551 | No Eligible Purchases in Class Period |
| 25659 | 530033322 | No Eligible Purchases in Class Period | 51391 | 530068712 | No Eligible Purchases in Class Period | 77124 | 530137552 | No Eligible Purchases in Class Period |
| 25660 | 530033323 | No Eligible Purchases in Class Period | 51392 | 530068713 | No Eligible Purchases in Class Period | 77125 | 530137553 | No Eligible Purchases in Class Period |
| 25661 | 530033324 | No Eligible Purchases in Class Period | 51393 | 530068714 | No Eligible Purchases in Class Period | 77126 | 530137554 | No Eligible Purchases in Class Period |
| 25662 | 530033328 | No Eligible Purchases in Class Period | 51394 | 530068715 | No Eligible Purchases in Class Period | 77127 | 530137555 | No Eligible Purchases in Class Period |
| 25663 | 530033329 | No Eligible Purchases in Class Period | 51395 | 530068716 | No Eligible Purchases in Class Period | 77128 | 530137556 | No Eligible Purchases in Class Period |
| 25664 | 530033330 | No Eligible Purchases in Class Period | 51396 | 530068717 | No Eligible Purchases in Class Period | 77129 | 530137557 | No Eligible Purchases in Class Period |
| 25665 | 530033331 | No Eligible Purchases in Class Period | 51397 | 530068718 | No Eligible Purchases in Class Period | 77130 | 530137558 | No Eligible Purchases in Class Period |
| 25666 | 530033332 | No Eligible Purchases in Class Period | 51398 | 530068720 | No Eligible Purchases in Class Period | 77131 | 530137559 | No Eligible Purchases in Class Period |
| 25667 | 530033333 | No Eligible Purchases in Class Period | 51399 | 530068721 | No Eligible Purchases in Class Period | 77132 | 530137561 | No Eligible Purchases in Class Period |
| 25668 | 530033334 | No Eligible Purchases in Class Period | 51400 | 530068722 | No Eligible Purchases in Class Period | 77133 | 530137562 | No Eligible Purchases in Class Period |
| 25669 | 530033335 | No Eligible Purchases in Class Period | 51401 | 530068723 | No Eligible Purchases in Class Period | 77134 | 530137563 | No Eligible Purchases in Class Period |
| 25670 | 530033336 | No Eligible Purchases in Class Period | 51402 | 530068724 | No Eligible Purchases in Class Period | 77135 | 530137564 | No Eligible Purchases in Class Period |
| 25671 | 530033338 | No Eligible Purchases in Class Period | 51403 | 530068725 | No Eligible Purchases in Class Period | 77136 | 530137565 | No Eligible Purchases in Class Period |
| 25672 | 530033339 | No Eligible Purchases in Class Period | 51404 | 530068727 | No Recognized Claim | 77137 | 530137566 | No Eligible Purchases in Class Period |
| 25673 | 530033340 | No Eligible Purchases in Class Period | 51405 | 530068728 | No Recognized Claim | 77138 | 530137567 | No Eligible Purchases in Class Period |
| 25674 | 530033341 | No Eligible Purchases in Class Period | 51406 | 530068729 | No Eligible Purchases in Class Period | 77139 | 530137568 | No Eligible Purchases in Class Period |
| 25675 | 530033343 | No Eligible Purchases in Class Period | 51407 | 530068730 | No Recognized Claim | 77140 | 530137569 | No Eligible Purchases in Class Period |
| 25676 | 530033344 | No Eligible Purchases in Class Period | 51408 | 530068731 | No Eligible Purchases in Class Period | 77141 | 530137570 | No Eligible Purchases in Class Period |
| 25677 | 530033347 | No Eligible Purchases in Class Period | 51409 | 530068732 | No Eligible Purchases in Class Period | 77142 | 530137572 | No Eligible Purchases in Class Period |
| 25678 | 530033348 | No Eligible Purchases in Class Period | 51410 | 530068733 | No Eligible Purchases in Class Period | 77143 | 530137573 | No Eligible Purchases in Class Period |
| 25679 | 530033349 | No Eligible Purchases in Class Period | 51411 | 530068734 | No Eligible Purchases in Class Period | 77144 | 530137574 | No Eligible Purchases in Class Period |
| 25680 | 530033350 | No Eligible Purchases in Class Period | 51412 | 530068735 | No Eligible Purchases in Class Period | 77145 | 530137575 | No Eligible Purchases in Class Period |
| 25681 | 530033351 | No Eligible Purchases in Class Period | 51413 | 530068736 | No Eligible Purchases in Class Period | 77146 | 530137576 | No Eligible Purchases in Class Period |
| 25682 | 530033352 | No Eligible Purchases in Class Period | 51414 | 530068737 | No Eligible Purchases in Class Period | 77147 | 530137577 | No Eligible Purchases in Class Period |
| 25683 | 530033353 | No Eligible Purchases in Class Period | 51415 | 530068738 | No Eligible Purchases in Class Period | 77148 | 530137578 | No Eligible Purchases in Class Period |
| 25684 | 530033354 | No Eligible Purchases in Class Period | 51416 | 530068739 | No Eligible Purchases in Class Period | 77149 | 530137579 | No Eligible Purchases in Class Period |
| 25685 | 530033356 | No Eligible Purchases in Class Period | 51417 | 530068740 | No Recognized Claim | 77150 | 530137580 | No Eligible Purchases in Class Period |
| 25686 | 530033357 | No Eligible Purchases in Class Period | 51418 | 530068741 | No Eligible Purchases in Class Period | 77151 | 530137581 | No Eligible Purchases in Class Period |
| 25687 | 530033358 | No Eligible Purchases in Class Period | 51419 | 530068743 | No Eligible Purchases in Class Period | 77152 | 530137584 | No Eligible Purchases in Class Period |
| 25688 | 530033359 | No Eligible Purchases in Class Period | 51420 | 530068744 | No Eligible Purchases in Class Period | 77153 | 530137585 | No Eligible Purchases in Class Period |
| 25689 | 530033360 | No Eligible Purchases in Class Period | 51421 | 530068745 | No Recognized Claim | 77154 | 530137586 | No Eligible Purchases in Class Period |
| 25690 | 530033361 | No Eligible Purchases in Class Period | 51422 | 530068746 | No Recognized Claim | 77155 | 530137587 | No Eligible Purchases in Class Period |
| 25691 | 530033362 | No Eligible Purchases in Class Period | 51423 | 530068747 | No Eligible Purchases in Class Period | 77156 | 530137589 | No Eligible Purchases in Class Period |
| 25692 | 530033363 | No Eligible Purchases in Class Period | 51424 | 530068748 | No Eligible Purchases in Class Period | 77157 | 530137590 | No Eligible Purchases in Class Period |
| 25693 | 530033364 | No Eligible Purchases in Class Period | 51425 | 530068749 | No Eligible Purchases in Class Period | 77158 | 530137591 | No Eligible Purchases in Class Period |
| 25694 | 530033365 | No Eligible Purchases in Class Period | 51426 | 530068750 | No Eligible Purchases in Class Period | 77159 | 530137592 | No Eligible Purchases in Class Period |
| 25695 | 530033366 | No Recognized Claim | 51427 | 530068751 | No Eligible Purchases in Class Period | 77160 | 530137593 | No Eligible Purchases in Class Period |
| 25696 | 530033367 | No Eligible Purchases in Class Period | 51428 | 530068752 | No Eligible Purchases in Class Period | 77161 | 530137594 | No Eligible Purchases in Class Period |
| 25697 | 530033368 | No Eligible Purchases in Class Period | 51429 | 530068753 | No Eligible Purchases in Class Period | 77162 | 530137595 | No Eligible Purchases in Class Period |
| 25698 | 530033369 | No Eligible Purchases in Class Period | 51430 | 530068754 | No Eligible Purchases in Class Period | 77163 | 530137596 | No Eligible Purchases in Class Period |
| 25699 | 530033370 | No Eligible Purchases in Class Period | 51431 | 530068755 | No Recognized Claim | 77164 | 530137597 | No Eligible Purchases in Class Period |
| 25700 | 530033371 | No Eligible Purchases in Class Period | 51432 | 530068756 | No Eligible Purchases in Class Period | 77165 | 530137598 | No Eligible Purchases in Class Period |
| 25701 | 530033372 | No Eligible Purchases in Class Period | 51433 | 530068757 | No Recognized Claim | 77166 | 530137599 | No Eligible Purchases in Class Period |
| 25702 | 530033373 | No Eligible Purchases in Class Period | 51434 | 530068759 | No Eligible Purchases in Class Period | 77167 | 530137600 | No Eligible Purchases in Class Period |
| 25703 | 530033374 | No Eligible Purchases in Class Period | 51435 | 530068760 | No Recognized Claim | 77168 | 530137601 | No Eligible Purchases in Class Period |
| 25704 | 530033375 | No Eligible Purchases in Class Period | 51436 | 530068761 | No Eligible Purchases in Class Period | 77169 | 530137602 | No Eligible Purchases in Class Period |
| 25705 | 530033376 | No Eligible Purchases in Class Period | 51437 | 530068762 | No Eligible Purchases in Class Period | 77170 | 530137603 | No Eligible Purchases in Class Period |
| 25706 | 530033378 | No Eligible Purchases in Class Period | 51438 | 530068763 | No Eligible Purchases in Class Period | 77171 | 530137604 | No Eligible Purchases in Class Period |
| 25707 | 530033379 | No Eligible Purchases in Class Period | 51439 | 530068764 | No Eligible Purchases in Class Period | 77172 | 530137605 | No Eligible Purchases in Class Period |

Baxter Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25708 | 530033380 | No Eligible Purchases in Class Period | 51440 | 530068765 | No Eligible Purchases in Class Period | 77173 | 530137606 | No Eligible Purchases in Class Period |
| 25709 | 530033381 | No Eligible Purchases in Class Period | 51441 | 530068766 | No Eligible Purchases in Class Period | 77174 | 530137607 | No Eligible Purchases in Class Period |
| 25710 | 530033382 | No Eligible Purchases in Class Period | 51442 | 530068767 | No Eligible Purchases in Class Period | 77175 | 530137608 | No Eligible Purchases in Class Period |
| 25711 | 530033383 | No Eligible Purchases in Class Period | 51443 | 530068768 | No Eligible Purchases in Class Period | 77176 | 530137609 | No Eligible Purchases in Class Period |
| 25712 | 530033384 | No Eligible Purchases in Class Period | 51444 | 530068769 | No Eligible Purchases in Class Period | 77177 | 530137610 | No Eligible Purchases in Class Period |
| 25713 | 530033385 | No Eligible Purchases in Class Period | 51445 | 530068770 | No Recognized Claim | 77178 | 530137611 | No Eligible Purchases in Class Period |
| 25714 | 530033386 | No Eligible Purchases in Class Period | 51446 | 530068771 | No Eligible Purchases in Class Period | 77179 | 530137612 | No Eligible Purchases in Class Period |
| 25715 | 530033387 | No Eligible Purchases in Class Period | 51447 | 530068772 | No Eligible Purchases in Class Period | 77180 | 530137613 | No Recognized Claim |
| 25716 | 530033388 | No Eligible Purchases in Class Period | 51448 | 530068773 | No Eligible Purchases in Class Period | 77181 | 530137615 | No Recognized Claim |
| 25717 | 530033389 | No Eligible Purchases in Class Period | 51449 | 530068774 | No Eligible Purchases in Class Period | 77182 | 530137619 | No Recognized Claim |
| 25718 | 530033390 | No Eligible Purchases in Class Period | 51450 | 530068775 | No Recognized Claim | 77183 | 530137701 | No Eligible Purchases in Class Period |
| 25719 | 530033392 | No Eligible Purchases in Class Period | 51451 | 530068776 | No Eligible Purchases in Class Period | 77184 | 530137708 | No Eligible Purchases in Class Period |
| 25720 | 530033393 | No Eligible Purchases in Class Period | 51452 | 530068778 | No Recognized Claim | 77185 | 530137715 | No Eligible Purchases in Class Period |
| 25721 | 530033395 | No Eligible Purchases in Class Period | 51453 | 530068779 | No Eligible Purchases in Class Period | 77186 | 530137795 | No Eligible Purchases in Class Period |
| 25722 | 530033396 | No Eligible Purchases in Class Period | 51454 | 530068780 | No Eligible Purchases in Class Period | 77187 | 530137819 | No Eligible Purchases in Class Period |
| 25723 | 530033397 | No Eligible Purchases in Class Period | 51455 | 530068781 | No Eligible Purchases in Class Period | 77188 | 530137842 | No Eligible Purchases in Class Period |
| 25724 | 530033398 | No Eligible Purchases in Class Period | 51456 | 530068782 | No Eligible Purchases in Class Period | 77189 | 530137885 | No Recognized Claim |
| 25725 | 530033399 | No Recognized Claim | 51457 | 530068783 | No Eligible Purchases in Class Period | 77190 | 530137886 | No Recognized Claim |
| 25726 | 530033402 | No Eligible Purchases in Class Period | 51458 | 530068784 | No Eligible Purchases in Class Period | 77191 | 530137887 | No Eligible Purchases in Class Period |
| 25727 | 530033404 | No Eligible Purchases in Class Period | 51459 | 530068785 | No Eligible Purchases in Class Period | 77192 | 630000132 | Void or Withdrawn |
| 25728 | 530033405 | No Eligible Purchases in Class Period | 51460 | 530068786 | No Eligible Purchases in Class Period | 77193 | 630000187 | No Recognized Claim |
| 25729 | 530033409 | No Eligible Purchases in Class Period | 51461 | 530068787 | No Eligible Purchases in Class Period | 77194 | 630000188 | No Eligible Purchases in Class Period |
| 25730 | 530033410 | No Eligible Purchases in Class Period | 51462 | 530068788 | No Eligible Purchases in Class Period | 77195 | 630000189 | No Eligible Purchases in Class Period |
| 25731 | 530137888 | No Eligible Purchases in Class Period | 51463 | 530068789 | No Eligible Purchases in Class Period | 77196 | 630000529 | No Eligible Purchases in Class Period |
| 25732 | 530137889 | No Eligible Purchases in Class Period | 51464 | 530137890 | No Recognized Claim | 77197 | 530137895 | No Recognized Claim |
| | | | 51465 | 530137891 | No Recognized Claim | | | |